EXHIBIT 2

Part 5

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400
FAX: (212) 753-0396
www.zcklaw.com

35 MASON STREET
GREENWICH, CT 06830
(203) 622-0900
FAX: (203) 862-9889

103 EISENHOWER PARKWAY
ROSELAND, NJ -07068
(973) 618-9100
FAX: (973) 364-9960

JANTRA VAN ROY
(212) 826-5353
jvanroy@zeklaw.com

January 14, 2013

**VIA UPS**

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and
Ray C. Schrock

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Skadden, Arps, Slate, Meagher & Flom
LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Re:    ***In re Residential Capital, LLC, et al.***
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Under Bankruptcy Code Sections 105(a), 327, and 330 and Bankruptcy Rule 2014 Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date* (the "OCP Order") and *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order"), enclosed is ZEK's monthly fee statement for the period October 1,

Z E I C H N E R   E L L M A N   &   K R A U S E   LLP

January 14, 2013
Page 2

2012 through October 31, 2012 (the "Statement"), which is subject to the procedures set forth in the Interim Compensation Order solely to the extent the fees requested therein exceed the monthly cap of $50,000 established under the OCP Order, and which was served on the parties listed in paragraph (a) of the Interim Compensation Order, on January 14, 2013.

In the absence of a timely objection, the Debtors shall pay $36,969.22, consisting of the sum of (a) $35,765.20, an amount equal to 80% of the fees in excess of $50,000 ($35,765.20 = ($94,706.50 - $50,000) x 0.80) being requested in the Statement and (b) expenses of $1,204.02.

Objections to the Statement are due by February 5, 2013.

Sincerely,

Jantra Van Roy

Encl.

696590

# OCTOBER, 2012

## TIMEKEEPER SUMMARY

| Timekeeper | Position | Department | Year of NY Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Steve Rand | Partner | | 1979 | 477.00 | 11.60 | 5,533.20 |
| Jantra Van Roy | Partner | | 1996 | 525.00 | 32.70 | 17,167.50 |
| Bruce Goodman | Of Counsel | | 1995 | 295.00 | 5.30 | 1,563.50 |
| Greg Bernhard | Associate | | 1988 | 225.00 | 2.60 | 585.00 |
| Michael Antonivich | Clerk | | | 185.00 | 4.4 | 814.00 |
| Marion Millnamow | Paralegal | | | 140.00 | 1.10 | 154.00 |
| Anthony Rosario | Paralegal | | | 135.00 | 10.90 | 1,471.50 |
| Robert Guttmann | Associate | | 2002 | 269.00 | 72.10 | 19,394.90 |
| Anna Park | Associate | | 2004 | 250.00 | .50 | 125.00 |
| BJ Finneran | Of Counsel | | 1988 | 414.00 | 51.50 | 21,321.00 |
| Michael E. Sims | Associate | | 2004 | 242.00 | 1.00 | 242.00 |
| Siddartha Rao | Associate | | 2008 | 228.00 | 3.40 | 775.20 |
| Paul Monsanto | Associate | | 2010 | 180.00 | 41.60 | 7,488.00 |
| David S. Hamilton | Associate | | 2008 | 248.00 | 10.80 | 2,673.00 |
| Theodora D. Vasilatos | Associate | | 2008 | 242.00 | 48.60 | 12,247.20 |
| Martha Fletcher | Paralegal | | | 145.00 | .50 | 72.50 |
| Rhonda Perretto | Paralegal | | | 210.00 | 1.10 | 231.00 |

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                October 30, 2012
8400 Normandale Lake Blvd                                   ID: 010029.00013
Suite 350                                                               Bill#: 198236
Minneapolis, MN 55437
Attn: Kathy Priore, Esq

RE:    GMAC-RFC - MERS v. Walter Guldi
       692444

FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to sale; | 10/01/12 | SSR | .10 |
| Attention to █████████; | 10/02/12 | SSR | .20 |
| Draft closing documents; | 10/03/12 | RG | 4.70 |
| Drafting transfer tax documents for foreclosure sale; | 10/03/12 | TDV | 2.40 |
| Reviewed tax searches for both lots; | 10/03/12 | TDV | .40 |
| Revised referee's deed; assignment of bid, referee's report of sale; | 10/03/12 | TDV | 2.10 |
| Attention to ████████ | 10/04/12 | RG | 1.70 |
| Attention to ████████████████ ███████ | 10/05/12 | MWS | .50 |
| Phone conference with Chris at Ridge Abstract.  Review | 10/05/12 | RP | .50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 30, 2012
ID: 010029.00013
Bill#: 198236

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| of transfer documents.  Conference with Robert Guttman and Mark Schlussel. | | | |
| Attention ████████████ | 10/05/12 | RG | .20 |
| Attention to ███████ | 10/05/12 | RG | 1.10 |
| Attention to ████████████████ | 10/06/12 | JVR | .40 |
| Revised referee's report of sale, referee's deed and assignment of bid; | 10/08/12 | TDV | .20 |
| Reviewed referee's report of sale, referee's deed and assignment of bid; | 10/08/12 | TDV | .20 |
| Attention to ██████████ | 10/10/12 | RG | 1.30 |
| Review sale related documents; | 10/11/12 | MA | .20 |
| Consideration of █████ | 10/11/12 | JVR | .40 |
| Phone conference with Chris Beck for preparation of transfer tax documents and tax calculations.  Scan and email of documents. | 10/11/12 | RP | .60 |
| Review closing documents; | 10/11/12 | RG | 1.00 |
| Review of revisions to referee's deed; | 10/11/12 | TDV | .20 |
| Attention to ██████████████ | 10/12/12 | RG | .40 |
| Attention to ██████████ | 10/15/12 | RG | 1.00 |
| Attention to ███████ | 10/16/12 | SSR | .10 |
| Attention to ████████████ | 10/16/12 | RG | 2.80 |
| Consideration of ████████████ | 10/16/12 | TDV | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

October 30, 2012
ID: 010029.00013
Bill#: 198236

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Reviewed correspondence to Ms. Holtgren re: ▮▮▮▮ ▮▮▮▮▮▮▮ | 10/16/12 | TDV | .10 |
| Revise closing documents; | 10/17/12 | RG | .20 |
| Finalize and overnight closing documents to referee; | 10/18/12 | RG | 3.80 |
| Finalized Referee's Report of Sale; | 10/18/12 | TDV | .30 |
| Attention to ▮▮▮▮▮▮ | 10/19/12 | RG | .20 |
| Attention to ▮▮▮▮▮▮▮▮▮▮ | 10/23/12 | RG | .20 |
| Attention to ▮▮▮▮ | 10/25/12 | JVR | .40 |
| Telephone conference and emails to clients regarding tax documents; | 10/25/12 | RG | .30 |
| Attention to ▮▮▮▮▮▮▮ | 10/26/12 | RG | .10 |
| Email with client regarding status of tax documents; | 10/30/12 | RG | .30 |

**TOTAL FEES**

**$ 8,117.90**

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .40 | 190.80 |
| MA | Michael  Antonivich | 185.00 | .20 | 37.00 |
| JVR | Jantra  Van Roy | 525.00 | 1.20 | 630.00 |
| MWS | Mark W  Schlussel | 550.00 | .50 | 275.00 |
| RP | Rhonda  Perretto | 210.00 | 1.10 | 231.00 |
| RG | Robert  Guttmann | 269.00 | 19.30 | 5,191.70 |
| TDV | Theodora D  Vasilatos | 252.00 | 6.20 | 1,562.40 |

**ITEMIZED EXPENSES**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 4

October 30, 2012
ID: 010029.00013
Bill#: 198236

| Description | Amount |
|---|---|
| Foreclosure Sale | 500.00 |
| **TOTAL EXPENSES** | **$ 500.00** |

**TOTAL FEES PLUS EXPENSES**                $  8,617.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193438 | April 30, 2012 | 9,041.00 |
|---|---|---|---|
| BILL NUMBER: | 197152 | May 13, 2012 | 717.80 |
| BILL NUMBER: | 195593 | July 31, 2012 | 7.80 |
| BILL NUMBER: | 197484 | September 30, 2012 | 19,777.28 |

**TOTAL OUTSTANDING**                $   29,543.88

**TOTAL DUE**                $   38,161.78

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd.
Minneapolis, Minnesota 55437
Attn: Kathy Priore, Esq.

October 31, 2012
ID: 010029.00015
Bill#: 198238

RE:    Hennessy v. Homecomings
       686057

### FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Consideration of ▮▮▮▮ | 10/11/12 | JVR | .40 |
| Telephone call with August Iorio re: settlement; | 10/17/12 | ASP | .10 |
| Telephone call with August Iorio; | 10/23/12 | ASP | .10 |
| Attention to foreclosure complaint and settlement; | 10/23/12 | ASP | .30 |
| Attention to ▮▮▮▮▮▮▮ | 10/25/12 | JVR | .60 |
| **TOTAL FEES** | | | **$ 650.00** |

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra   Van Roy | 525.00 | 1.00 | 525.00 |
| ASP | Anna S  Park | 250.00 | .50 | 125.00 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00015
Bill#: 198238

**TOTAL FEES PLUS EXPENSES**                                    $      650.00

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197154 | May 13, 2012 | 2,127.50 |
| BILL NUMBER: | 196231 | August 31, 2012 | 830.00 |

**TOTAL OUTSTANDING**                                          $    2,957.50

**TOTAL DUE**                                                  $    3,607.50

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: Kathy Priore, Esq.

October 31, 2012
ID: 010029.00019
Bill#: 198591

RE:    Frawley
       694115

### FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ███████ | 10/25/12 | JVR | .40 |
| **TOTAL FEES** | | | **$ 210.00** |

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .40 | 210.00 |

**TOTAL FEES PLUS EXPENSES**                                    $    210.00

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    197156    May 13, 2012                277.50

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc
Page 2

October 31, 2012
ID: 010029.00019
Bill#: 198591

**TOTAL OUTSTANDING**                                          $      277.50

**TOTAL DUE**                                                  $      487.50

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                October 31, 2012
8400 Normandale Lake Blvd                           ID: 010029.00040
Suite 350                                           Bill#: 198243
Minneapolis, MN 55437
Attn: Jennifer Holtgren, Paralegal

RE:    Quiroz v. U.S. Nat'l Assn., et al
       727514

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to e-filing stay status letter; | 10/05/12 | MA | .20 |
| Attention to ▓▓▓▓▓; | 10/25/12 | JVR | .40 |
| **TOTAL FEES** | | | **$ 247.00** |

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| MA | Michael   Antonivich | 185.00 | .20 | 37.00 |
| JVR | Jantra   Van Roy | 525.00 | .40 | 210.00 |

**TOTAL FEES PLUS EXPENSES**                            **$    247.00**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00040
Bill#: 198243

## PREVIOUS BILLS OUTSTANDING

| | | | | | |
|---|---|---|---|---|---|
| BILL NUMBER: | 194286 | April 30, 2012 | 1,399.84 | | |
| BILL NUMBER: | 197159 | May 13, 2012 | 304.70 | | |

**TOTAL OUTSTANDING**                                         $    **1,704.54**


**TOTAL DUE**                                                 $    **1,951.54**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

October 31, 2012
ID: 010029.00044
Bill#: 198394

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally Homecomings: Deutsche Bank v. Thanhauser, et
       691066

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/15/12 | Consideration of ███████████████ ██████ | JVR | .40 |
| 10/15/12 | Correspondence with Dawn Dewey of Fein Such and Crane LLP regarding case status. | TDV | .20 |
| 10/15/12 | Correspondence with Ms. Dalli regarding co-borrower's death. | TDV | .10 |
| 10/15/12 | Correspondence with client regarding co-borrower's death, expected short sale offer. | TDV | .10 |
| 10/25/12 | Attention to ███████ | JVR | .40 |

**TOTAL FEES**                                                      **520.80**

**Billing Rate Summary**

| ID | Name | | Rate | Hours |
|----|------|--|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP                    October 31, 2012
Ally Financial, Inc.                            ID: 010029.00044
Page 2                                          Bill#: 198394

| JVR | Jantra  Van Roy | 525.00 | .80 |
| TDV | Theodora D  Vasilatos | 252.00 | .40 |

**TOTAL FEES PLUS EXPENSES**                    $    520.80

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197164 | May 13, 2012 | 6,089.20 |
| BILL NUMBER: | 197165 | May 31, 2012 | 210.00 |
| BILL NUMBER: | 196234 | August 31, 2012 | 210.00 |
| BILL NUMBER: | 198258 | September 30, 2012 | 802.20 |

**TOTAL OUTSTANDING**                           $    7,311.40

**TOTAL DUE**                                   $    7,832.20

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale lake Blvd; Suite 350
Minneapolis, MN 55437
Attn: Beth M. Northrop-Day, Esq.

October 31, 2012
ID: 010029.00048
Bill#: 198263

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mtg LLC, V. Joseph and Lillian Arakanchi, et
716719

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/03/12 | Consideration of ███████████████ | JVR | .40 |
| 10/03/12 | Telephone conference with borrower regarding ██████ ██████████████ | BF | .20 |
| 10/10/12 | Telephone conference with client regarding █████████ ███████████ | BF | .20 |
| 10/17/12 | Attention to communications with borrower's counsel re: modification; | JVR | .20 |
| 10/17/12 | Emails and phone calls with borrower's new attorney regarding modification effort; | BF | .60 |
| 10/17/12 | Review new submission from borrower; | BF | .30 |
| 10/19/12 | Review additional records of borrowers' financial submission; | BF | .30 |
| 10/19/12 | Draft update to client regarding borrower's financial submission; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                October 31, 2012
Ally Financial, Inc.                                       ID: 010029.00048
Page 2                                                     Bill#: 198263

| Date | Description | | Hours |
|---|---|---|---|
| 10/22/12 | Emails with client regarding ▮▮▮▮▮ | BF | .30 |
| 10/22/12 | Emails with borrowers rep. ▮▮▮▮▮ ▮▮▮▮▮ | BF | .20 |
| 10/23/12 | Emails and call with borrower's rep. regarding income status; | BF | .30 |
| 10/23/12 | Emails with client regarding ▮▮▮▮▮ | BF | .20 |
| 10/25/12 | Attention to ▮▮▮▮▮ | JVR | .40 |
| 10/25/12 | Email and call with borrowers rep. regarding modification status; | BF | .20 |

**TOTAL FEES**                                                      1,767.00

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 3.00 |

**TOTAL FEES PLUS EXPENSES**                              $    1,767.00

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193287 | April 30, 2012 | 907.20 |
|---|---|---|---|
| BILL NUMBER: | 197349 | May 13, 2012 | 3,980.70 |
| BILL NUMBER: | 197167 | May 31, 2012 | 105.00 |
| BILL NUMBER: | 195719 | June 30, 2012 | 735.00 |
| BILL NUMBER: | 197350 | July 31, 2012 | 3,496.40 |
| BILL NUMBER: | 196221 | August 31, 2012 | 5,791.10 |
| BILL NUMBER: | 197483 | September 30, 2012 | 2,470.80 |

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                   ID: 010029.00048
Page 3                                                  Bill#: 198263

**TOTAL OUTSTANDING**                          $   17,486.20

**TOTAL DUE**                                  $   19,253.20

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          October 31, 2012
8400 Normandale Lake Boulevard                          ID: 010029.00049
Suite 350                                                     Bill#: 198541
Minneapolis, MN 55437
Attn: Jennifer Holtgren

### FOR PROFESSIONAL SERVICES RENDERED

RE:    U.S. Bank v. Jeffrey Alperin & Jo-Ann Alperin
       718190

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/11/12 | Consideration of ███████████████ | JVR | .40 |
| 10/16/12 | Attention to ██████████ | RG | 3.70 |
| 10/17/12 | Revise response to borrower's notice for discovery and inspection; | JVR | .80 |
| 10/17/12 | Draft response to discovery demands received from co-borrower; | RG | 4.40 |
| 10/18/12 | Prepare document production; | RG | 1.80 |
| 10/19/12 | Review draft document production for confidential financial information; | RG | 1.60 |
| 10/23/12 | Preparation of documents for production; | MMF | .50 |
| 10/25/12 | Review proposed document production; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                October 31, 2012
Ally Financial, Inc.                                        ID: 010029.00049
Page 2                                                      Bill#: 198541


| 10/25/12 | Telephone conference with J. Holtgren regarding document production; | RG | .30 |

**TOTAL FEES**                                                          **4,086.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.60 |
| MMF | Martha M  Fletcher | 145.00 | .50 |
| RG | Robert  Guttmann | 269.00 | 11.80 |

**TOTAL FEES PLUS EXPENSES**                              $    **4,086.70**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197170 | May 13, 2012 | 582.70 |
| BILL NUMBER: | 197300 | June 30, 2012 | 903.69 |
| BILL NUMBER: | 198531 | September 30, 2012 | 713.30 |

**TOTAL OUTSTANDING**                                     $    **2,199.69**


**TOTAL DUE**                                             $    **6,286.39**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial. Inc.
8400 Normandale Lake Boulevard
Suite 350
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

October 31, 2012
ID: 010029.00050
Bill#: 198540

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Judeline LeConte, et al
718241

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/23/12 | Draft response regarding partial claim issue; | RG | 1.10 |
| 10/25/12 | Attention to ▮▮▮▮▮▮ | JVR | .40 |
| 10/25/12 | Telephone conference with client regarding partial claim issue; | RG | .20 |
| 10/26/12 | Prepare for Monday's conference; | RG | 1.60 |
| 10/29/12 | Forward to client additional modification documents received from borrower; | RG | .20 |

**TOTAL FEES**                                                                1,043.90

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .40 |
| RG | Robert  Guttmann | 269.00 | 3.10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial. Inc.
Page 2

October 31, 2012
ID: 010029.00050
Bill#: 198540

**TOTAL FEES PLUS EXPENSES**                                          $    1,043.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197168 | May 13, 2012 | 1,397.50 |
| BILL NUMBER: | 198530 | September 30, 2012 | 1,437.00 |

**TOTAL OUTSTANDING**                                          $    2,834.50

**TOTAL DUE**                                          $    3,878.40

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Boulevard
Suite 350
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

October 31, 2012
ID: 010029.00051
Bill#: 198390

## FOR PROFESSIONAL SERVICES RENDERED

RE:   Barbara Campbell v. The Bank of New York, et al
      711680

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/01/12 | Telephone conference with K. Priore regarding status; | SSR | .30 |
| 10/01/12 | Correspondence with Ms. Holtgren re: copies of loan file for motion to dismiss; | TDV | .10 |
| 10/01/12 | Attention to ███████████████████ ████████████████████████ | TDV | 4.30 |
| 10/01/12 | Drafting letter to Judge Seibel requesting pre-motion conference, setting forth legal basis for anticipated motion to dismiss plaintiffs' second amended complaint; | TDV | 2.30 |
| 10/02/12 | Legal research - ███████ | SSR | 1.50 |
| 10/02/12 | Follow up regarding stipulation correcting parties; | SSR | .10 |
| 10/02/12 | Telephone conference with Ms. Holtgren re: delivery of loan file application; | TDV | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 2

October 31, 2012
ID: 010029.00051
Bill#: 198390

| Date | Description | Initials | Hours |
|---|---|---|---|
| 10/02/12 | Reviewed all four parts of fact package, all sixteen parts of loan file received from client; | TDV | 6.40 |
| 10/02/12 | Revised letter to Judge Seibel requesting a pre-motion conference; | TDV | .80 |
| 10/03/12 | Review correspondence with K. Priore regarding letter to judge Seibel; | SSR | .10 |
| 10/03/12 | Proofread letter to Judge Seibel; | TDV | .30 |
| 10/03/12 | Correspondence with Ms. Holtgren, Ms. Priore re: letter to Judge Seibel for pre-motion conference; | TDV | .20 |
| 10/03/12 | Call to David Schlacter's office - left message re: execution of stipulation to amend the caption of plaintiffs' second amended complaint; | TDV | .10 |
| 10/04/12 | Attention to ███████████████████ | SSR | 1.00 |
| 10/04/12 | Attention to ████████████ | SSR | .20 |
| 10/04/12 | Attention to ██████████ | SSR | .20 |
| 10/04/12 | Correspondence with Ms. Holtgren re: permission to file letter with the Court; | TDV | .10 |
| 10/04/12 | Finalized letter to Court; | TDV | .30 |
| 10/04/12 | Prepared letter for service and filing with the Court; | TDV | .20 |
| 10/04/12 | Correspondence with Mr. Schlachter forwarding PDF copy of letter to Court seeking pre-motion conference, stipulation amending caption of second amended complaint, delivery of signed stipulation; | TDV | .30 |
| 10/04/12 | Correspondence with Ms. Holtgren re: permission to file letter with the Court; | TDV | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 3

October 31, 2012
ID: 010029.00051
Bill#: 198390

| 10/08/12 | Drafting motion to dismiss; | TDV | 2.30 |
|---|---|---|---|
| 10/10/12 | Review indorsed order adjourning case conference, setting briefing schedule; | SSR | .30 |
| 10/10/12 | Correspondence with J. Holtgren regarding same; | SSR | .10 |
| 10/10/12 | Attention to court application/response to 3 page letter, motion to dismiss; | SSR | .30 |
| 10/10/12 | Review of judge's practice rules regarding plaintiffs' deadline to respond to our letter requesting a pre-motion conference. | TDV | .30 |
| 10/10/12 | Review of court notification, endorsed letter from Judge Seibel granting our request for a pre-motion conference, adjourning status conference. | TDV | .30 |
| 10/10/12 | Correspondence with Ms. Holtgren regarding Judge's granting our request for a pre-motion conference, contents of Judge's directive. | TDV | .30 |
| 10/10/12 | Correspondence with Mr. Kazin regarding pre-motion conference. | TDV | .20 |
| 10/10/12 | Follow up with Mr. Schlachter regarding receipt of executed stipulation amending the caption of the second amended complaint. | TDV | .10 |
| 10/11/12 | Consideration of ██████████ | JVR | .40 |
| 10/11/12 | Review of correspondence from Mr. Schlachter regarding Friday's conference, delivery of signed stipulation by October 12. | TDV | .30 |
| 10/16/12 | Review stipulation amending complaint; | SSR | .10 |
| 10/16/12 | Review correspondence with J. Holtgren regarding same; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00051
8400 Normandale Lake Boulevard                                 Bill#: 198390
Page 4

| 10/16/12 | Attention to submission of stipulation regarding caption to court; | MA | .20 |
| 10/16/12 | Reviewed fully executed stipulation amending caption of action received from Schlachter; | TDV | .20 |
| 10/16/12 | Correspondence with Ms. Holtgren forwarding fully executed stipulation; | TDV | .10 |
| 10/16/12 | Prepared stipulation for filing with the clerk of the court; | TDV | .20 |
| 10/18/12 | Review order amending complaint; | SSR | .20 |
| 10/18/12 | Review correspondence with J. Holtgren regarding same; | SSR | .10 |
| 10/18/12 | Reviewed so-ordered stipulation amending caption of second amended complaint; | TDV | .20 |
| 10/18/12 | Correspondence with Ms. Holtgren, Ms. Priore re: endorsed stipulation by Judge Seibel; | TDV | .10 |
| 10/22/12 | Attention to ██████████████████ | SSR | .20 |
| 10/25/12 | Attention to ████████████ | JVR | .40 |

**TOTAL FEES**                                                       **7,837.00**

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | 4.80 |
| MA | Michael  Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| TDV | Theodora D  Vasilatos | 252.00 | 20.20 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|

ZEICHNER ELLMAN & KRAUSE LLP                         October 31, 2012
Ally Financial, Inc.                                 ID: 010029.00051
8400 Normandale Lake Boulevard                       Bill#: 198390
Page 5

Lawyer's Service;                                              22.90

**TOTAL EXPENSES**                                            **22.90**


**TOTAL FEES PLUS EXPENSES**                          $    7,859.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197179 | May 13, 2012       | 1,139.90 |
| BILL NUMBER: | 195686 | June 30, 2012      | 3,954.90 |
| BILL NUMBER: | 195694 | July 31, 2012      |   986.10 |
| BILL NUMBER: | 196239 | August 31, 2012    | 9,182.90 |
| BILL NUMBER: | 198237 | September 30, 2012 | 4,714.14 |

**TOTAL OUTSTANDING**                                $   19,977.94


**TOTAL DUE**                                        $   27,837.84

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, MN 55437
Attn: Sheila Gregory

October 31, 2012
ID: 010029.00052
Bill#: 198636

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Natalie Francois, et al
       718387

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/11/12 | Consideration of ███████████████ | JVR | .40 |
| 10/12/12 | Re-send denial letters to borrower; | RG | .30 |
| 10/16/12 | Telephone conference with client ███████████ | RG | .20 |
| 10/22/12 | Prepare for next day's settlement conference; | RG | 2.00 |
| 10/23/12 | Attend foreclosure settlment conference; | RG | 2.60 |

**TOTAL FEES**                                                        **1,581.90**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .40 |
| RG | Robert  Guttmann | 269.00 | 5.10 |

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                  ID: 010029.00052
Page 2                                                Bill#: 198636

**TOTAL FEES PLUS EXPENSES**                          $    1,581.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197421 | April 30, 2012 | 211.30 |
|---|---|---|---|
| BILL NUMBER: | 197442 | May 13, 2012 | 187.00 |
| BILL NUMBER: | 197494 | June 30, 2012 | 795.79 |
| BILL NUMBER: | 197498 | August 31, 2012 | 1,654.80 |
| BILL NUMBER: | 198596 | September 30, 2012 | 395.70 |

**TOTAL OUTSTANDING**                                 $    3,244.59

**TOTAL DUE**                                         $    4,826.49

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund, Legal Department

October 31, 2012
ID: 010029.00053
Bill#: 198653

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Margaret & Willie L. Sanders v. US Bank National T
718859

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 10/09/12 | Appearance at Court (Obtained decision from S/Queens); | AR | 1.50 |
| 10/10/12 | Draft stipulation concerning stay of eviction; | RG | 1.00 |
| 10/11/12 | Consideration of ███████████████ | JVR | .40 |
| 10/12/12 | Communicate with opposing counsel regarding hearing on preliminary injunction; | RG | .30 |
| 10/15/12 | Communicate with Court regarding next day's hearing; | RG | 1.60 |
| 10/16/12 | Call with Court regarding cancellation of hearing; | RG | .20 |

**TOTAL FEES**                                                                 **1,246.40**

**Billing Rate Summary**

| ID | Name | | Rate | Hours |
|---|---|---|---|---|

ZEICHNER ELLMAN & KRAUSE LLP                                October 31, 2012
Ally Financial, Inc.                                                      ID: 010029.00053
Page 2                                                                      Bill#: 198653


| | | | | |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | | 525.00 | .40 |
| AR | Anthony  Rosario | | 135.00 | 1.50 |
| RG | Robert  Guttmann | | 269.00 | 3.10 |


**TOTAL FEES PLUS EXPENSES**                                        $    **1,246.40**

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 197191 | May 13, 2012 | 238.20 | |
| BILL NUMBER: | 196483 | August 31, 2012 | 500.70 | |

**TOTAL OUTSTANDING**                                               $      **738.90**


**TOTAL DUE**                                                        $    **1,985.30**

# ZEICHNER ELLMAN & KRAUSE LLP
### 575 LEXINGTON AVENUE
### NEW YORK, NEW YORK 10022
### (212) 223-0400

Ally Financial, Inc.                                                          October 31, 2012
8400 Normandale Lake Blvd                                          ID: 010029.00054
Suite 350                                                                       Bill#: 198392
Minneapolis, MN 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    D & R Scholtz v. Experian, Equifax, Aurora & GMAC
         718941

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|----|
| 10/10/12 | Review of correspondence from Mr. Litrownick requesting status update. | TDV | .10 |
| 10/11/12 | Consideration of ███████████████ | JVR | .40 |
| 10/11/12 | Review of correspondence from plaintiffs' counsel re: status report deadline/contents; | TDV | .30 |
| 10/11/12 | Review of proposed status report to Judge Go; | TDV | .30 |
| 10/11/12 | Review of filing receipt of status report to Judge Go; | TDV | .10 |
| 10/18/12 | Reviewed status report order of Judge Go requesting new status report by 11/30/12; | TDV | .20 |

**TOTAL FEES**                                                                                  **462.00**

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00054
Bill#: 198392

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | | .40 |
| TDV | Theodora D  Vasilatos | 525.00 | 1.00 |
| | | 252.00 | |

**TOTAL FEES PLUS EXPENSES**                                    $    462.00

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197192 | May 13, 2012 | 560.70 |
|--------------|--------|--------------|--------|
| BILL NUMBER: | 197434 | June 30, 2012 | 1,184.40 |
| BILL NUMBER: | 197471 | July 31, 2012 | 157.50 |
| BILL NUMBER: | 197495 | August 31, 2012 | 903.00 |
| BILL NUMBER: | 198240 | September 30, 2012 | 445.20 |

**TOTAL OUTSTANDING**                                    $    3,250.80

**TOTAL DUE**                                            $    3,712.80

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        October 31, 2012
8400 Normandale Lake Blvd                                   ID: 010029.00055
Suite 350                                                   Bill#: 198259
Minneapolis, MN 55437
Attn: Sheila Gregory

## FOR PROFESSIONAL SERVICES RENDERED

RE:    MERS- Deutsche Bank, as Trustee for RALI v. Dawn,
       719032

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/01/12 | Attention to ███████████████ | JVR | .10 |
| 10/01/12 | Call from Ms. Gregory re: Patricia Thomas' social security number; | TDV | .10 |
| 10/01/12 | Call to Mr. Rio - left message re: hold-up of final loan modification package due to need for Ms. Thomas' social security number; | TDV | .10 |
| 10/03/12 | Attention to ███████████████ | JVR | .30 |
| 10/03/12 | Call to Chris Rio's office following up on request for Patricia Thomas' social security number; | TDV | .10 |
| 10/03/12 | Reviewed signed order to show cause of Baum's office seeking to withdraw as counsel; | TDV | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00055
Page 2                                                          Bill#: 198259

| | | | |
|---|---|---|---|
| 10/03/12 | Correspondence with Ms. Gregory re: Baum's order to show cause, our notice of appearance as co-counsel to plaintiff in the case; | TDV | .30 |
| 10/03/12 | Call to Baum's office re: order to show cause and proposal to enter into a consent to change attorney - left message; | TDV | .10 |
| 10/04/12 | Correspondence to Steven Baum and Darleen Karasweski ███████████████████████████ | TDV | .50 |
| 10/05/12 | Receipt/review of signed consent to change attorney from Baum's office; | TDV | .10 |
| 10/05/12 | Signed, forwarded consent to change attorney to client with execution, delivery instructions for timely withdrawal of Baum's order to show cause; | TDV | .20 |
| 10/05/12 | Correspondence with client re: social security number for Patricia Thomas; | TDV | .20 |
| 10/05/12 | Correspondence with Chris Rio outlining attempts to reach him, numerous requests via calls, e-mails, for Patricia Thomas' social security number, his failure to provide us with same; | TDV | .20 |
| 10/08/12 | Correspondence with Ms. Gregory re: Baum's request for prompt filing; | TDV | .20 |
| 10/09/12 | Attention to ███████████████████ | JVR | .30 |
| 10/09/12 | Correspondence with Chris Rio's office, left message regarding social security number of Ms. Thomas. | TDV | .10 |
| 10/09/12 | Research ██████████████████████ | TDV | .60 |
| 10/09/12 | Performed ███████████████████████ | TDV | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                  ID: 010029.00055
Page 3                                                Bill#: 198259

| | | | |
|---|---|---|---|
| 10/09/12 | Review of original consent to change attorney, affidavit of service. | TDV | .20 |
| 10/09/12 | Correspondence with Ms. Gregory regarding findings on Patricia Thomas, including her social security number. | TDV | .30 |
| 10/09/12 | Preparation of consent to change attorney for service, filing with Court. | TDV | .30 |
| 10/09/12 | Forwarded fully executed Consent to Change Attorney to Baum's office with request for withdrawal of their order to show cause. | TDV | .20 |
| 10/10/12 | Review of correspondence from Mr. Rio regarding delay in providing Thomas' social security number; | TDV | .10 |
| 10/11/12 | Consideration of ███████ | JVR | .20 |
| 10/11/12 | Correspondence with Mr. Rio's office forwarding Patricia Thomas' social security number. | TDV | .20 |
| 10/11/12 | Forwarded correspondence with Mr. Rio's office to client. | TDV | .10 |
| 10/11/12 | Correspondence with Ms. Holtgren regarding estimated time of delivery of loan modification package; | TDV | .20 |
| 10/15/12 | Review of e-law notification regarding withdrawal of Baum's order to show cause. | TDV | .10 |
| 10/18/12 | Reviewed notice of withdrawal of order to show cause; | TDV | .20 |
| 10/22/12 | Reviewed filing receipt for consent to change attorney; | TDV | .20 |
| 10/23/12 | Correspondence from Rios' office re: delivery of loan modification package; | TDV | .10 |
| 10/23/12 | Correspondence with Ms. Holtgren re: communications with borrowers' counsel re: loan modification package; | TDV | .10 |
| 10/26/12 | Attention to loan modification agreement draft; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                  ID: 010029.00055
Page 4                                                Bill#: 198259

| 10/26/12 | Review of correspondence from Ms. Priore re: loan modification package; | TDV | .20 |
|---|---|---|---|
| 10/26/12 | Reviewed loan modification agreement; | TDV | 1.20 |
| 10/26/12 | Revised loan modification agreement in accordance with terms offered/accepted by borrower; | TDV | 2.40 |
| 10/26/12 | Correspondence with client re: setting up time to discuss loan modification documents, forwarding terms received, settlement agreement, ancillary discontinuance/cancellation documents for action/lis pendens; | TDV | .40 |
| 10/31/12 | Telephone conference with Steven Baum re: receipt of file; | TDV | .20 |
| 10/31/12 | Correspondence with Corrine Stein of Baum's office re: filed consent to change attorney; | TDV | .20 |
| 10/31/12 | Correspondence from Ms. Holtgren re: loan modification numbers; | TDV | .20 |
| 10/31/12 | Revised loan modification agreement per new client instructions, past terms offered to and accepted by borrower; | TDV | 1.60 |

**TOTAL FEES**                                                    **3,731.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.30 |
| TDV | Theodora D  Vasilatos | 252.00 | 12.10 |

**TOTAL FEES PLUS EXPENSES**                          $    **3,731.70**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 5

October 31, 2012
ID: 010029.00055
Bill#: 198259

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197193 | May 13, 2012 | 102.90 |
| BILL NUMBER: | 197433 | August 31, 2012 | 3,297.00 |
| BILL NUMBER: | 197474 | September 30, 2012 | 1,721.20 |

**TOTAL OUTSTANDING**                                             $    **5,121.10**

**TOTAL DUE**                                                     $    **8,852.80**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

Ally Financial Inc.
8400 Normandale Lake Blvd.
Suite 350
Minneapolis, Minnesota 55437
Attn:Jennifer Holtgren

October 31, 2012
ID: 010029.00056
Bill#: 198502

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally: US Bank v Yoo In Kim, Myoung Sook Kim, et al
       719058

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/01/12 | Telephone conference with borrower's son regarding case closure and conference on 10/3/2012; | BF | .20 |
| 10/01/12 | Receipt and process of closing documents from client; | BF | .40 |
| 10/02/12 | Draft letter to court regarding case dismissal; | BF | .30 |
| 10/02/12 | Draft update to client regarding case closure; | BF | .30 |
| 10/04/12 | Forward filed and stamped copies of closing documents to client, foreclosure counsel and borrowers; | BF | .30 |
| 10/11/12 | Consideration of ███████ | JVR | .40 |
| 10/25/12 | Attention to ███████ | JVR | .40 |

**TOTAL FEES**                                                              **1,041.00**

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial Inc.                                            ID: 010029.00056
Page 2                                                         Bill#: 198502

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ  Finneran | 414.00 | 1.50 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 40.00 |
| Filing Fees; | 75.00 |
| Discontinuance Fee; | 35.00 |
| **TOTAL EXPENSES** | **150.00** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS EXPENSES** | $ | **1,191.00** |

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194289 | April 30, 2012 | 1,485.00 | | |
|--------------|--------|----------------|----------|---|---|
| BILL NUMBER: | 197194 | May 13, 2012 | 873.89 | | |
| BILL NUMBER: | 198368 | September 30, 2012 | 1,203.20 | | |
| **TOTAL OUTSTANDING** | | | | $ | **3,562.09** |

| | | |
|---|---|---|
| **TOTAL DUE** | $ | **4,753.09** |

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.,                                           October 31, 2012
8400 Normandale Lake Blvd.                                ID: 010029.00057
Suite 350                                                         Bill#: 198533
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

### FOR PROFESSIONAL SERVICES RENDERED

RE:     GMAC Mortgage LLC v. Winfred Schneider, et al.
        719580

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/02/12 | Confirming legal research on unconsciability for summary judgment motion; | BF | .40 |
| 10/04/12 | Continued draft of summary judgment motion memo of law; | BF | 1.10 |
| 10/05/12 | Continued draft of memo of law for summary judgment motion; | BF | 2.40 |
| 10/05/12 | Legal research on ██████████████ ████████████ | BF | .50 |
| 10/05/12 | Email with client regarding status of summary judgment motion affidavit; | BF | .20 |
| 10/05/12 | Review loan documents for summary judgment memo of law draft; | BF | .20 |
| 10/08/12 | Additional legal research on ████████████ ████████ | BF | .80 |

ZEICHNER ELLMAN & KRAUSE LLP                     October 31, 2012
Ally Financial Inc.,                             ID: 010029.00057
Page 2                                           Bill#: 198533

| 10/08/12 | Continue draft of summary judgment motion memo of law; | BF | 2.40 |
| 10/09/12 | Complete draft of summary judgment memo of law and forward for review; | BF | 1.30 |
| 10/11/12 | Consideration of ███████ | JVR | .40 |
| 10/15/12 | Attention to summary judgment motion attorney statement draft; | BF | .30 |
| 10/19/12 | Email with client regarding cilent affidavit for summary judgment motion; | BF | .20 |
| 10/25/12 | Attention to ███████████████ ███████████ | JVR | .70 |

**TOTAL FEES**                                                    **4,634.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.10 |
| BF | BJ  Finneran | 414.00 | 9.80 |

**TOTAL FEES PLUS EXPENSES**                              $    **4,634.70**

<b>PREVIOUS BILLS OUTSTANDING</b>

| BILL NUMBER: | 197204 | May 13, 2012 | 52.50 |
| BILL NUMBER: | 196241 | August 31, 2012 | 4,051.80 |
| BILL NUMBER: | 197574 | September 30, 2012 | 1,118.70 |

**TOTAL OUTSTANDING**                                     $    **5,223.00**

**TOTAL DUE**                                             $    **9,857.70**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial Inc.,
Page 3

October 31, 2012
ID: 010029.00057
Bill#: 198533

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00058
Bill#: 198529

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory, Esq

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC v. Margaret Igho, et al
       719834

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/02/12 | Telephone conference with client Gregory regarding case status; | BF | .20 |
| 10/08/12 | Legal research for summary judgment memo of law; | BF | .40 |
| 10/10/12 | Draft outline for client affiavit and memo of law for summary judgment motion; | BF | .40 |
| 10/11/12 | Consideration of ████████████████ | JVR | .60 |
| 10/17/12 | Contact borrower's representative regarding status of income information; | BF | .20 |
| 10/17/12 | Review loan file documents and pleadings for summary judgment motion draft; | BF | .30 |
| 10/25/12 | Attention to ███████████████ ████████ | JVR | .70 |

ZEICHNER ELLMAN & KRAUSE LLP                              October 31, 2012
Ally Financial, Inc.,                                     ID: 010029.00058
Page 2                                                    Bill#: 198529

**TOTAL FEES**                                                      **1,303.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.30 |
| BF | BJ  Finneran | 414.00 | 1.50 |

**TOTAL FEES PLUS EXPENSES**                              $    **1,303.50**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194592 | April 30, 2012 | 530.10 |
|--------------|--------|----------------|--------|
| BILL NUMBER: | 197215 | May 13, 2012 | 2,163.90 |
| BILL NUMBER: | 196225 | August 31, 2012 | 1,974.00 |
| BILL NUMBER: | 197573 | September 30, 2012 | 792.60 |

**TOTAL OUTSTANDING**                                     $    **5,460.60**

**TOTAL DUE**                                             $    **6,764.10**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc                                        October 31, 2012
8400 Normandale Lake Blvd                                ID: 010029.00059
Suite 350                                                Bill#: 198528
Minneapolis, Minnesota 55437
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    HSBC Bank, USA v. Armando Berrios, et al
       720278

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/09/12 | Telephone conference with Ms. Gregory regarding client affidavit for motion for summary judgment. | TDV | .20 |
| 10/10/12 | Consideration of ███████████ | JVR | .40 |
| 10/10/12 | Review of correspondence from Ms. Gregory regarding exhibits to client affidavit. | TDV | .10 |
| 10/10/12 | Assembled exhibits to client affidavit. | TDV | .60 |
| 10/10/12 | Correspondence with Ms. Gregory regarding forwarding exhibits to client affidavit. | TDV | .10 |
| 10/25/12 | Attention to ████████████████ | JVR | .60 |
| 10/31/12 | Correspondence with Ms. Holtgren and Ms. Gregory re: improper service inquiry/defense; | TDV | .30 |

**TOTAL FEES**                                                        **852.60**

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc                                            ID: 010029.00059
Page 2                                                         Bill#: 198528

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.30 |

**TOTAL FEES PLUS EXPENSES**                                  $    852.60

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    197571    September 30, 2012    6,090.00

**TOTAL OUTSTANDING**                                        $  6,090.00

**TOTAL DUE**                                                $  6,942.60

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial                                         October 31, 2012
8400 Normandale Lake Blvd Suite 350                    ID: 010029.00060
Bloomington, MN 55437                                  Bill#: 198252
Attn: Christine A. Buen

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortage LLC v. Jean-Francois Camille, et al
       720280

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/05/12 | Consideration/ ███████████████ | JVR | .70 |
| 10/05/12 | Begin draft of summary judgment motion; | BF | .50 |
| 10/05/12 | Continue draft of summary judgment motion memo of law; | BF | .50 |
| 10/05/12 | Confirming legal research for summary judgment motion draft; | BF | .30 |
| 10/08/12 | Continue draft of client memo of law for summary judgment motion; | BF | 1.90 |
| 10/08/12 | Review file and loan documents to draft client memo of law for summary judgment motion; | BF | .50 |
| 10/10/12 | Telephone conference with client Gregory regarding note endorsement issues; | BF | .30 |
| 10/10/12 | Revise client affidavit and send to client; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                    October 31, 2012
Ally Financial                                  ID: 010029.00060
Page 2                                          Bill#: 198252

| | | | |
|---|---|---|---:|
| 10/10/12 | Continue draft of memorandum of law for motion of summary judgment; | BF | .50 |
| 10/11/12 | Consideration of ███████████████████ | JVR | .40 |
| 10/15/12 | Attention to summary judgment motion draft; | BF | .30 |
| 10/24/12 | Revisions to summary judgment motion memo of law; | BF | .30 |
| 10/25/12 | Attention to ████████████████ ████████████ | JVR | .40 |

**TOTAL FEES**                                                    **3,023.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|-----:|------:|
| JVR | Jantra  Van Roy | 525.00 | 1.50 |
| BF | BJ  Finneran | 414.00 | 5.40 |

**TOTAL FEES PLUS EXPENSES**                          $   **3,023.10**

**PREVIOUS BILLS OUTSTANDING**

| | | | |
|---|---|---|---:|
| BILL NUMBER: | 197217 | May 13, 2012 | 342.30 |
| BILL NUMBER: | 196226 | August 31, 2012 | 814.80 |
| BILL NUMBER: | 197575 | September 30, 2012 | 1,356.00 |

**TOTAL OUTSTANDING**                                 $   **2,513.10**

**TOTAL DUE**                                         $   **5,536.20**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                              October 31, 2012
8400 Normandale Lake Blvd, Suite 350                             ID: 010029.00061
Minneapolis, Minnesota 55437                                     Bill#: 198595
Attn: Jennifer Holtgren

### FOR PROFESSIONAL SERVICES RENDERED

RE:    MERS -Toussaint v. Greenpoint Mtge
       719615

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/12/12 | E-filed stipulation of discontinuance with U.S.D.C. E.D.N.Y.; | AR | .30 |
| 10/15/12 | Attention to discontinuance of action; | RG | .20 |

**TOTAL FEES**                                                                   **94.30**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| AR | Anthony Rosario | 135.00 | .30 |
| RG | Robert Guttmann | 269.00 | .20 |

**TOTAL FEES PLUS EXPENSES**                                         $      94.30

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00061
Page 2                                                         Bill#: 198595

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194595 | April 30, 2012 | 860.50 |
| BILL NUMBER: | 197224 | May 13, 2012 | 886.40 |
| BILL NUMBER: | 197431 | August 31, 2012 | 608.30 |

**TOTAL OUTSTANDING**                                   $   **2,355.20**

**TOTAL DUE**                                           $   **2,449.50**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

Ally Financial, Inc.                                      October 31, 2012
8400 Normandale Lake Blvd - Suite 350                     ID: 010029.00063
Minneapolis, Minnesota 55437                              Bill#: 198377
Attn: Jennifer Holtgren, Paralegal

**FOR PROFESSIONAL SERVICES RENDERED**

RE:     Bank of NY Mellon Trust v. Brown, Villaverde et al
        720504

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/11/12 | Consideration of ███████ | JVR | .40 |
| 10/23/12 | Prepare proposed order of sale and reference; | SR | .80 |
| 10/24/12 | Review of order of reference; | MA | .20 |
| 10/24/12 | Draft notice of pendency; | BF | .40 |
| 10/24/12 | Review file for original notice of pendency; | BF | .30 |
| 10/24/12 | Check court records for notice of pendency filing; | BF | .20 |
| 10/24/12 | Attention to ████████████████ ██████ | SR | .20 |
| 10/25/12 | Attention to ████████████████ | JVR | .40 |
| 10/25/12 | Draft letter to Orange County Clerk to file the notice of pendency; | BF | .20 |
| 10/25/12 | Prepare notice of pendency for service; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00063
Page 2                                                         Bill#: 198377

| | | | | |
|---|---|---|---|---|
| 10/26/12 | Attention to filing of notice of pendency; | | BF | .20 |

**TOTAL FEES**                                                      **1,347.40**

### Billing Rate Summary

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael Antonivich | 185.00 | .20 |
| JVR | Jantra Van Roy | 525.00 | .80 |
| BF | BJ Finneran | 414.00 | 1.60 |
| SR | Siddartha Rao | 228.00 | 1.00 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Notice of Pendency; | 35.00 |
| **TOTAL EXPENSES** | **35.00** |

**TOTAL FEES PLUS EXPENSES**                               $   **1,382.40**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197247 | May 13, 2012 | 3,063.30 |
| BILL NUMBER: | 194937 | June 30, 2012 | 78.20 |
| BILL NUMBER: | 195618 | July 31, 2012 | 1,019.20 |
| BILL NUMBER: | 197572 | September 30, 2012 | 5,843.40 |

**TOTAL OUTSTANDING**                                      $   **10,004.10**

**TOTAL DUE**                                              $   **11,386.50**

# ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc., Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

October 31, 2012
ID: 010029.00065
Bill#: 198695

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Acocella, et al.
       721104

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 10/04/12 | Attention to order of reference; | SSR | .10 |
| 10/22/12 | Follow up regarding summary judgment decision; | SSR | .10 |
| 10/22/12 | Review correspondence with A. Angelo regarding decision; | SSR | .10 |
| 10/22/12 | Correspondence with Mr. Angelo re Order of Reference; | BSG | .30 |
| 10/26/12 | Appearance at Court (Obtained entered copy of Order of Reference at S/Westchester); | AR | .70 |
| 10/31/12 | Review correspondence with A. Angelo regarding signed order granting summary judgment; | SSR | .20 |
| 10/31/12 | Correspondence with Mr. Angelo re entered Order of Reference; | BSG | .30 |
| 10/31/12 | Drafting Notice of Entry of Order of Reference; | BSG | .50 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc., Legal Department                          ID: 010029.00065
Page 2                                                          Bill#: 198695


**TOTAL FEES**                                                         **657.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .50 |
| AR | Anthony   Rosario | 135.00 | .70 |
| BSG | Bruce S  Goodman | 295.00 | 1.10 |


**TOTAL FEES PLUS EXPENSES**                               $      657.50

### PREVIOUS BILLS OUTSTANDING

| | BILL NUMBER: | | | |
|--|--|--|--|--|
| BILL NUMBER: | 193449 | April 30, 2012 | 235.50 | |
| BILL NUMBER: | 197248 | May 13, 2012 | 1,035.90 | |
| BILL NUMBER: | 197258 | May 31, 2012 | 474.50 | |
| BILL NUMBER: | 194933 | June 30, 2012 | 95.40 | |
| BILL NUMBER: | 196227 | August 31, 2012 | 6,300.00 | |
| BILL NUMBER: | 198694 | September 30, 2012 | 1,392.70 | |

**TOTAL OUTSTANDING**                                     $    9,534.00

**TOTAL DUE**                                             $   10,191.50

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00066
Bill#: 198500

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory - Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Tissera, et al.
       721188

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/02/12 | Draft update to client regarding case status and strategy; | TNC | .30 |
| 10/04/12 | Follow up regarding entered order of reference; | SSR | .20 |
| 10/04/12 | Attention to ███████████████ | SSR | .30 |
| 10/11/12 | Consideration of ██████ | JVR | .40 |
| 10/17/12 | Reviewed and analyzed loan file and pleadings in preparation for court hearing; | TNC | .40 |
| 10/18/12 | Prepared for court appearance with respect to motion to extend notice of pendency; | TNC | .40 |
| 10/18/12 | Review loan file and prepare outline draft of referee's report; | TNC | .40 |
| 10/19/12 | Attention to adjournment; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.,                                          ID: 010029.00066
Page 2                                                         Bill#: 198500


| Date | Description | ID | Amount |
|------|-------------|-----|--------|
| 10/19/12 | Appear for hearing with respect to motion to extend notice of pendency in Richmond County Supreme Court; | TNC | 3.80 |
| 10/22/12 | Attention to order extending lis pendens; | SSR | .10 |
| 10/22/12 | Appear for hearing (previously adjourned) with respect to motion to extend notice of pendency in Richmond County Supreme Court; | TNC | 3.60 |

**TOTAL FEES**                                                   **3,391.90**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .70 |
| JVR | Jantra Van Roy | 525.00 | .40 |
| TNC | Tarique N Collins | 320.00 | 8.90 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 21.00 |

**TOTAL EXPENSES**                                               **21.00**


**TOTAL FEES PLUS EXPENSES**                              $    **3,412.90**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197251 | May 13, 2012 | 77.25 |
|--------------|--------|--------------|-------|
| BILL NUMBER: | 198264 | July 31, 2012 | 182.25 |
| BILL NUMBER: | 198396 | August 31, 2012 | 9,537.95 |
| BILL NUMBER: | 198402 | September 30, 2012 | 3,646.90 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 3

October 31, 2012
ID: 010029.00066
Bill#: 198500

**TOTAL OUTSTANDING**                                $    13,444.35

**TOTAL DUE**                                        $    16,857.25

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00067
Bill#: 198261

Ally Financial, Inc., - Legal Dept.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Edwards, et al.
       721214

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 10/09/12 | Emails with client and borrowers' counsel regarding receipt of financial documents; | BF | .40 |
| 10/15/12 | Receipt and review of updated financial records from borrower; | BF | .30 |
| 10/15/12 | Forward financial records to client and issues regarding conference on 10/17/2012; | BF | .20 |
| 10/16/12 | Attention to ███████████████ | JVR | .40 |
| 10/16/12 | Calls to Court to adjourn foreclosure conference; | BF | .30 |
| 10/16/12 | Draft and fax letter to Court to adjourn settlement conference; | BF | .40 |
| 10/16/12 | Calls and email with borrowers' counsel to adjourn settlement conference; | BF | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                      October 31, 2012
Ally Financial, Inc., - Legal Dept.                              ID: 010029.00067
Page 2                                                            Bill#: 198261

| Date | Description | ID | Hours |
|---|---|---|---|
| 10/19/12 | Email and call with borrower's counsel regarding new conference date ██████████ | BF | .30 |
| 10/19/12 | Email with client regarding case status; | BF | .20 |
| 10/22/12 | Receipt of additional records from borrower; | BF | .20 |
| 10/22/12 | Forward additional records to client; | BF | .20 |
| 10/25/12 | Attention to next steps regarding missing documents; | JVR | .40 |
| 10/25/12 | Note from client regarding need for additional documents; | BF | .20 |
| 10/26/12 | Request additional documents from borrowers counsel; | BF | .30 |

**TOTAL FEES**                                                          **1,827.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ  Finneran | 414.00 | 3.40 |

**TOTAL FEES PLUS EXPENSES**                                      $   **1,827.60**

**PREVIOUS BILLS OUTSTANDING**

| | | | | |
|---|---|---|---|---|
| BILL NUMBER: | 197253 | May 13, 2012 | 176.70 | |
| BILL NUMBER: | 197567 | September 30, 2012 | 1,021.80 | |

**TOTAL OUTSTANDING**                                             $   **1,198.50**

**TOTAL DUE**                                                     $   **3,026.10**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00069
Bill#: 198385

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Sheila Gregory

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Damak, et al.
       721216

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/02/12 | Correspondence with Ms. Gregory regarding status. | MES | .10 |
| 10/03/12 | Correspondence with counsel for borrower regarding modification application. | MES | .10 |

**TOTAL FEES**                                                  **48.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| MES | Michael E Sims | 242.00 | .20 |

**TOTAL FEES PLUS EXPENSES**                          $    48.40

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.,                                          ID: 010029.00069
Page 2                                                         Bill#: 198385

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194083 | April 30, 2012 | 190.80 |
|---|---|---|---|
| BILL NUMBER: | 197273 | May 13, 2012 | 76.70 |
| BILL NUMBER: | 197287 | May 31, 2012 | 149.60 |
| BILL NUMBER: | 196244 | August 31, 2012 | 2,070.00 |
| BILL NUMBER: | 198253 | September 30, 2012 | 282.60 |

**TOTAL OUTSTANDING**                                         $    2,769.70

**TOTAL DUE**                                                 $    2,818.10

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00070
Bill#: 198239

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

**FOR PROFESSIONAL SERVICES RENDERED**

RE:   Aponte, et al.
      721233

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/01/12 | Emails with borrower's counsel regarding signed modification agreement; | BF | .30 |
| 10/01/12 | Emails with client regarding permanent modification issues; | BF | .20 |
| 10/02/12 | Review settlement agreement; | JVR | .20 |
| 10/02/12 | Draft stipulation of discontinuance and consent to cancel the notice of pendency; | BF | .60 |
| 10/02/12 | Review settlement agreement from client DiCicco; | BF | .20 |
| 10/03/12 | Review dismissal documents; | MA | .20 |
| 10/03/12 | Attention to closing documents; | JVR | .40 |
| 10/03/12 | Revisions to settlement agreement; | BF | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                              ID: 010029.00070
Page 2                                                           Bill#: 198239

| | | | |
|---|---|---|---|
| 10/03/12 | Draft update to client regarding revisions to settlement agreement and closing documents; | BF | .30 |
| 10/03/12 | Telephone conference with borrower's counsel regarding status of closing documents and court appearance on 10/9/2012; | BF | .20 |
| 10/04/12 | Emails with borrower's counsel regarding closing documents and payment address; | BF | .30 |
| 10/04/12 | Emails to client regarding settlement agreement language; | BF | .20 |
| 10/08/12 | Prepare for conference in Rockland Supreme Court; | BF | .40 |
| 10/08/12 | Telephone conference with borrower's counsel regarding conference issues; | BF | .20 |
| 10/09/12 | Appear for status conference in Rockland Supreme Court; | BF | 3.90 |
| 10/09/12 | Telephone conference with client regarding conference result and case status; | BF | .30 |
| 10/09/12 | Email with borrower counsel regarding case closure issues; | BF | .30 |
| 10/11/12 | Attention to ███████ | JVR | .40 |
| 10/11/12 | Email and call with borrower counsel regarding execution and return of settlement documents; | BF | .30 |
| 10/16/12 | Receipt and process of executed settlement agreement; | BF | .20 |
| 10/16/12 | Forward executed settlement agreement to client; | BF | .20 |
| 10/16/12 | Arrange for filing of stipulation of discontinuance and consent to cancel the notice of pendency; | BF | .30 |
| 10/17/12 | Prepared letter/Sent stipulation of discontinuance/consent to cancel lis pendens for filing with Rockland County; | AR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00070
Page 3                                                          Bill#: 198239


| 10/17/12 | Follow email with client regarding service of closing documents; | BF | .20 |
| 10/22/12 | E-filed stipulation of discontinuance/consent to cancel lis pendens on-line with Rockland County; | AR | .10 |
| 10/23/12 | Draft letter to Court and forward copies of closing documents; | BF | .30 |
| 10/23/12 | Forward closing documents to client and borrower's counsel; | BF | .20 |
| 10/25/12 | Emails with client regarding original settlement agreement and mailing of executed modification agreement; | BF | .30 |
| 10/25/12 | Emails with borrower counsel to confirm mailing of modification to settlement agreement; | BF | .20 |

**TOTAL FEES**                                                        **4,769.50**

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael  Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| AR | Anthony  Rosario | 135.00 | .50 |
| BF | BJ  Finneran | 414.00 | 10.00 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Filing Fees; | 35.00 |

**TOTAL EXPENSES**                                                        **35.00**


**TOTAL FEES PLUS EXPENSES**                                  $    **4,804.50**

ZEICHNER ELLMAN & KRAUSE LLP                                October 31, 2012
Ally Financial, Inc.                                        ID: 010029.00070
Page 4                                                      Bill#: 198239

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194285 | April 30, 2012 | 1,354.20 |
| BILL NUMBER: | 197274 | May 13, 2012 | 786.60 |
| BILL NUMBER: | 197288 | May 31, 2012 | 3,337.20 |
| BILL NUMBER: | 197416 | August 31, 2012 | 732.00 |
| BILL NUMBER: | 197439 | September 30, 2012 | 1,928.20 |

**TOTAL OUTSTANDING**                                    $    8,138.20

**TOTAL DUE**                                            $   12,942.70

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00071
Bill#: 198262

Ally Financial Inc., Legal Department
8400 Nomandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.
Litigation Case Manager

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Mohammed, et al.
        721203

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|----|
| 10/03/12 | Attention to ████████████████ | SSR | .20 |
| 10/03/12 | Consideration of ███████████ | JVR | .40 |
| 10/22/12 | Attention to ███████████ | SSR | .10 |
| 10/24/12 | Attention to ██████████████████ | SSR | .10 |
| 10/25/12 | Review correspondence with A. Angelo regarding granting motion for summary judgment; | SSR | .10 |
| 10/25/12 | Review of Decision on Summary Judgment Motion; | GMB | .30 |
| 10/25/12 | Preparation of report to Mr. Angelo; | GMB | .20 |
| 10/25/12 | Preparation of Order of Reference; | GMB | 1.10 |
| 10/26/12 | Attention to ██████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial Inc., Legal Department                          ID: 010029.00071
Page 2                                                         Bill#: 198262

| Date | Description | | |
|---|---|---|---|
| 10/26/12 | Review of e-mail from Mr. Angelo regarding decision on motion; | GMB | .10 |
| 10/26/12 | Preparation of Order of Reference; | GMB | .90 |

**TOTAL FEES**                                                        **1,243.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .50 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| GMB | Greg M Bernhard | 225.00 | 2.60 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Lawyer's Service; | 21.00 |

**TOTAL EXPENSES**                                                    **21.00**


**TOTAL FEES PLUS EXPENSES**                          $    **1,264.50**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193286 | April 30, 2012 | 592.00 |
| BILL NUMBER: | 197492 | May 13, 2012 | 427.50 |
| BILL NUMBER: | 194927 | June 30, 2012 | 675.00 |
| BILL NUMBER: | 195574 | July 31, 2012 | 1,269.00 |
| BILL NUMBER: | 197568 | August 31, 2012 | 3,065.00 |
| BILL NUMBER: | 197577 | September 30, 2012 | 3,090.20 |

**TOTAL OUTSTANDING**                                 $    **9,118.70**


**TOTAL DUE**                                         $    **10,383.20**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

October 31, 2012
ID: 010029.00072
Bill#: 198373

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Paez, et al.
       721221

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 10/02/12 | Draft update to client regarding discovery and motion status; | BF | .30 |
| 10/02/12 | Legal research for ███████████████ | BF | .40 |
| 10/12/12 | Review recent caselaw relevant to ███████████ ███ | JVR | .60 |
| 10/17/12 | Additional legal research for ███████████ | BF | .40 |
| 10/26/12 | Attention to scope of ███████████████ | JVR | .40 |
| 10/26/12 | Draft of client affidavit of summary judgment motion; | BF | .30 |

**TOTAL FEES**                                        **1,104.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP                      October 31, 2012
Ally Financial, Inc.                              ID: 010029.00072
Page 2                                            Bill#: 198373

| | | | |
|---|---|---:|---:|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 1.40 |

**TOTAL FEES PLUS EXPENSES**                              $  **1,104.60**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---:|
| BILL NUMBER: | 194928 | June 30, 2012 | 1,677.60 |
| BILL NUMBER: | 197576 | September 30, 2012 | 2,316.30 |

**TOTAL OUTSTANDING**                                     $  **3,993.90**

**TOTAL DUE**                                             $  **5,098.50**

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00073
Bill#: 198260

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Ledan, et al.
       721225

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|-------|
| 10/01/12 | Revisions to attorney statement for summary judgment motion; | BF | .50 |
| 10/01/12 | Gather documents and exhibits for summary judgment motion to send to client; | BF | .20 |
| 10/01/12 | Forward documents attorney statement and exhibits to client DiCicco; | BF | .20 |
| 10/01/12 | Efforts to locate affidavit of service on Discover Bank and John Doe defendants; | BF | .30 |
| 10/02/12 | Continued draft of attorney statement for summary judgment motion; | BF | 1.90 |
| 10/03/12 | Complete draft and revisions to attorney statement for summary judgment motion; | BF | .70 |
| 10/04/12 | Review newly obtained affidavits of service of summons and complaint for summary judgment motion; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                October 31, 2012
Ally Financial, Inc.                                        ID: 010029.00073
Page 2                                                      Bill#: 198260

| Date | Description | | |
|------|-------------|------|------|
| 10/04/12 | Revise summary judgment attorney settlement regarding affidavit of service; | BF | .20 |
| 10/12/12 | Attention to client affidavit for summary judgment; | JVR | .40 |
| 10/15/12 | Receipt and process of client affidavit for summary judgment motion; | BF | .20 |
| 10/15/12 | Prepare motion for filing; | BF | .30 |
| 10/17/12 | Revise attorney statement to file summary judgment motion; | BF | .40 |
| 10/17/12 | Assist in preparation of exhibits for filing of summary judgment motion; | BF | .40 |
| 10/18/12 | Assemble and organize exhibits in preparation of filing papers; | MKM | 1.10 |
| 10/19/12 | Draft and revise notice of motion for summary judgment motion; | BF | .30 |
| 10/19/12 | Final preparation of summary judgment motion for filing; | BF | .30 |
| 10/22/12 | Revise Memorandum of Law; | JVR | .60 |
| 10/22/12 | Revise memo of law, check cites and revise attorney statement for summary judgment motion; | BF | 1.10 |
| 10/23/12 | Attention to service of motion for summary judgment; | MA | .30 |
| 10/23/12 | Prepare summary judgment motion for service; | BF | .30 |
| 10/24/12 | Attention to filing motion for summary judgment; | MA | .50 |
| 10/24/12 | Forward stamped summary judgment motion to client; | BF | .30 |
| 10/26/12 | Attention to ▮▮▮▮▮▮ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00073
Page 3                                                         Bill#: 198260


| 10/26/12 | Call and email with borrower's counsel regarding motion extension of time to oppose summary judgment; | BF | .30 |
| 10/26/12 | Call and email with client Holtgren regarding request to extend time to oppose summary judgment motion; | BF | .20 |

**TOTAL FEES**                                                    **4,473.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael Antonivich | 185.00 | .80 |
| JVR | Jantra Van Roy | 525.00 | 1.40 |
| MKM | Marion K Millnamow | 140.00 | 1.10 |
| BF | BJ Finneran | 414.00 | 8.30 |

**ITEMIZED EXPENSES**

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 27.00 |
| Motion Filing Fee; | 45.00 |

**TOTAL EXPENSES**                                                **72.00**


**TOTAL FEES PLUS EXPENSES**                             $    **4,545.20**

**PREVIOUS BILLS OUTSTANDING**

| BILL NUMBER: | 194931 | April 30, 2012 | 1,041.00 |
|--------------|--------|----------------|----------|
| BILL NUMBER: | 197276 | May 13, 2012 | 240.30 |
| BILL NUMBER: | 196237 | June 30, 2012 | 2,725.20 |
| BILL NUMBER: | 196597 | July 31, 2012 | 5,919.00 |
| BILL NUMBER: | 197415 | August 31, 2012 | 3,543.00 |
| BILL NUMBER: | 197441 | September 30, 2012 | 2,576.70 |

ZEICHNER ELLMAN & KRAUSE LLP                           October 31, 2012
Ally Financial, Inc.                                   ID: 010029.00073
Page 4                                                 Bill#: 198260


**TOTAL OUTSTANDING**                           $   16,045.20

**TOTAL DUE**                                   $   20,590.40

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00075
Bill#: 198397

Ally Financial, Inc.
1100 Viginia Drive
Fort Washington, PA 19034
Mail Code: 190-FTW-L95
Attn: Heather Franchi, Lit. Case Mgr.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Marotta, et al.
       721175

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|----|
| 10/01/12 | Attention ████████ | SSR | .10 |
| 10/12/12 | Review correspondence with P. Frank and Heather Franchi regarding cash for keys settlement; | SSR | .20 |
| 10/12/12 | Consideration of ████████ | JVR | .40 |
| 10/12/12 | Attention to preparation of correspondence to Mr. Frank regarding settlement; | DSH | .10 |
| 10/12/12 | Attention to preparation of correspondence to Ms. Franchi regarding settlement; | DSH | .20 |
| 10/19/12 | Attention to settlement; | SSR | .20 |
| 10/19/12 | Review correspondence with P. Frank regarding settlement; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00075
Bill#: 198397

| Date | Description | Initials | Hours |
|------|-------------|----------|-------|
| 10/19/12 | Telephone conference with Ms. Franchi regarding modification offer; | DSH | .30 |
| 10/19/12 | Telephone conference with Ms. Franchi regarding explanation of documents ahead of conference; | DSH | .20 |
| 10/19/12 | Telephone conference with Court regarding request to adjourn conference; | DSH | .30 |
| 10/19/12 | Attention to review of proposed modification for borrower; | DSH | .60 |
| 10/19/12 | Attention to preparation of correspondence to Mr. Frank regarding modification offer; | DSH | .30 |
| 10/19/12 | Attention to telephone conference with Mr. Frank regarding modification offer and adjournment request; | DSH | .20 |
| 10/22/12 | Review correspondence with H. Franchi regarding potential loan modification; | SSR | .10 |
| 10/22/12 | Attention to appearance on argument on motion for summary judgment, status update to Court in Ulster County New York; | DSH | 7.00 |
| 10/22/12 | Attention to correspondence to Ms. Franchi regarding update regarding Court appearance; | DSH | .10 |
| 10/26/12 | Attention to ████████████████ | JVR | .40 |
| 10/26/12 | Preparation of correspondence to Mr. Frank regarding modification; | DSH | .10 |
| 10/26/12 | Preparation of correspondence to Ms. Franchi regarding modification; | DSH | .10 |
| 10/29/12 | Attention to court appearance; | SSR | .10 |
| 10/29/12 | Review correspondence with H. Franchi regarding potential loan modification; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

October 31, 2012
ID: 010029.00075
Bill#: 198397

## TOTAL FEES                                                     3,200.55

### Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .90 |
| JVR | Jantra   Van Roy | 525.00 | .80 |
| DSH | David S  Hamilton | 247.50 | 9.50 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Transportation; | 167.36 |
| Meals; | 14.02 |

**TOTAL EXPENSES**                                              181.38

**TOTAL FEES PLUS EXPENSES**                          $    3,381.93

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193138 | March 31, 2012 | 286.20 |
|--------------|--------|----------------|--------|
| BILL NUMBER: | 197277 | May 13, 2012 | 47.70 |
| BILL NUMBER: | 198265 | September 30, 2012 | 2,212.95 |

**TOTAL OUTSTANDING**                                  $    2,546.85

**TOTAL DUE**                                                $    5,928.78

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00076
Bill#: 198501

Ally Financial, Inc.,-Legal Department
8400 Normandale Lake Blvd. Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Jordan, et al.
       721204

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 10/02/12 | Appearance at Court (Delivered letter regarding extension request of service of order to show cause attentioned to Justice Dear at 141 Livingston Street, Brooklyn, New York); | AR | 1.00 |
| 10/04/12 | Attention to █████████████ | SSR | .20 |
| 10/09/12 | Attention to issues ████████████████ ████ | PXM | .30 |
| 10/10/12 | Telephone conference with Judge Dear's chambers re service of OSC; | BSG | .30 |
| 10/10/12 | Consideration of ███████ | BSG | .20 |
| 10/10/12 | Attention to issues ███████████ | PXM | .20 |
| 10/11/12 | Draft nun pro tunc order; | PXM | .70 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.,-Legal Department                          ID: 010029.00076
Page 2                                                          Bill#: 198501

| | | | |
|---|---|---|---|
| 10/11/12 | Draft attorney's affirmation in support of nun pro tunc order; | PXM | 1.00 |
| 10/12/12 | Consideration of ███████ | JVR | .40 |
| 10/12/12 | Review and revise proposed Nunc Pro Tunc Order and Attorney Affirmation re service of order to show cause extending notice of pendency; | BSG | 1.50 |
| 10/16/12 | Revise and finalize nun pro tunc order papers and exhibits thereto; | PXM | .60 |
| 10/18/12 | Attention to ███████████████ | PXM | .20 |
| 10/19/12 | Appear at hearing to extend notice of pendency and grant nunc pro tunc order; | PXM | 4.50 |
| 10/22/12 | Served overnight mail Nunc Pro Tunc Order; | AR | .20 |
| 10/22/12 | E-mail to Mr. Angelo regarding order extending notice of pendency; | PXM | .10 |
| 10/23/12 | Prepare affidavits of service regarding Nunc Pro Tunc Order/Appearance at Court (Filed affidavit of service with S/Kings;); | AR | 1.00 |
| 10/26/12 | Attention to ███████ | JVR | .40 |
| 10/31/12 | Follow up regarding summary judgment; | SSR | .10 |

**TOTAL FEES**                                                        **2,818.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | .80 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.,-Legal Department                         ID: 010029.00076
Page 3                                                         Bill#: 198501


| | | | |
|---|---|---|---|
| AR | Anthony  Rosario | 135.00 | 2.20 |
| BSG | Bruce S  Goodman | 295.00 | 2.00 |
| PXM | Paul X  Monsanto | 180.00 | 7.60 |


**TOTAL FEES PLUS EXPENSES**                               $    **2,818.10**


### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197278 | May 13, 2012 | 1,966.60 |
| BILL NUMBER: | 194939 | June 30, 2012 | 660.50 |
| BILL NUMBER: | 195573 | July 31, 2012 | 167.00 |
| BILL NUMBER: | 196486 | August 31, 2012 | 1,069.50 |
| BILL NUMBER: | 198378 | September 30, 2012 | 6,608.90 |

**TOTAL OUTSTANDING**                                      $   **10,472.50**


**TOTAL DUE**                                              $   **13,290.60**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                    October 31, 2012
One Meridian Crossing                                                   ID: 010029.00077
Minneapolis, Minnesota 55423                                            Bill#: 198538
Attn: Kathy Priore, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Stevenson/Mason Tenders, et al
       721196

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/03/12 | Follow up regarding motion for summary judgment; | SSR | .10 |
| 10/04/12 | Attention to ████████████████ | SSR | .20 |
| 10/04/12 | Review summary judgment memorandum of law; | MA | .30 |
| 10/04/12 | Finalize motion papers; | RG | 6.30 |
| 10/05/12 | Attention to finalization of motion papers; | RG | 1.20 |
| 10/12/12 | Consideration of ████████████ | JVR | .40 |
| 10/16/12 | Review docket for filed summary judgment motion; | RG | .30 |
| 10/22/12 | Follow up regarding summary judgment decision; | SSR | .10 |
| 10/22/12 | Attention to ████████████████████ | SSR | .10 |
| 10/22/12 | Review order to show cause to extend notice of pendency; | MA | .50 |

ZEICHNER ELLMAN & KRAUSE LLP                              October 31, 2012
Ally Financial, Inc.                                     ID: 010029.00077
Page 2                                                   Bill#: 198538

| | | | |
|---|---|---|---|
| 10/22/12 | Draft order to show cause papers to extend notice of pendency; | RG | 3.20 |
| 10/23/12 | Finalize order to show cause papers; | RG | 2.70 |
| 10/24/12 | Appear in court on order to show cause for extension of notice of pendency; | RG | 3.20 |
| 10/25/12 | Served order to show cause by overnight mail/Prepared affidavit of service; | AR | .40 |
| 10/25/12 | Appeared at Court on order to show cause to extend notice of pendency; | RG | 3.60 |
| 10/26/12 | Attention to ███████████████████ | JVR | .40 |
| 10/26/12 | Appearance at Court (Filed proof of service regarding order to show cause served on 10/25/12/Submitted copy of order to show cause to County Clerk's office at Westchester to file/record interim extension of lis pendens); | AR | 2.40 |
| 10/26/12 | Attention to ███████████████ | RG | .20 |

**TOTAL FEES**                                                      **6,752.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .50 |
| MA | Michael  Antonivich | 185.00 | .80 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| AR | Anthony  Rosario | 135.00 | 2.80 |
| RG | Robert  Guttmann | 269.00 | 20.70 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

October 31, 2012
ID: 010029.00077
Bill#: 198538

Filing Fees;                                    45.00
Motion Filing Fee;                              45.00

**TOTAL EXPENSES**                             **90.00**

**TOTAL FEES PLUS EXPENSES**        $      **6,842.80**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197279 | May 13, 2012 | 195.60 |
| BILL NUMBER: | 196487 | August 31, 2012 | 3,235.60 |
| BILL NUMBER: | 198527 | September 30, 2012 | 620.40 |

**TOTAL OUTSTANDING**        $      **4,051.60**

**TOTAL DUE**        $      **10,894.40**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 31, 2012
ID: 010029.00079
Bill#: 198592

Ally Financial, Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Zevallos, et al,
       721112

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 10/12/12 | Consideration of █████████████████████ | JVR | .40 |
| 10/16/12 | Attention to ███████████████ | SSR | .40 |
| 10/16/12 | Review correspondence with Alex Angelo regarding status; | SSR | .10 |
| 10/16/12 | Attention to review of pleadings, assignment documents in response to correspondence from Mr. Angelo; | DSH | 1.10 |
| 10/16/12 | Telephone conference with office of Mr. Angelo regarding summary judgment; | DSH | .10 |
| 10/17/12 | Review draft motion for summary judgment; | SSR | 1.00 |
| 10/18/12 | Preparation of correspondence to Mr. Angelo regarding documents requested; | DSH | .10 |
| 10/19/12 | Review correspondence with A. Angelo, attention to motion for summary judgment; | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                         October 31, 2012
Ally Financial, Inc., - Legal Department              ID: 010029.00079
Page 2                                                 Bill#: 198592


| | | | | |
|---|---|---|---|---|
| 10/26/12 | Attention to summary judgment motion; | | JVR | .40 |

**TOTAL FEES**                                                    **1,504.95**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 1.60 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| DSH | David S  Hamilton | 247.50 | 1.30 |

**TOTAL FEES PLUS EXPENSES**                          $    **1,504.95**


### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:      195711    June 30, 2012            49.50

**TOTAL OUTSTANDING**                                $      **49.50**


**TOTAL DUE**                                         $    **1,554.45**

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,                                              October 31, 2012
1100 Virginia Drive,                                            ID: 010029.00080
Fort Washington, PA 19034                                      Bill#: 198537
Mail Code 190-FTW-L95
Attn: Heather Franchi-Lit. Case Mgmnt.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Minor, et al
       721174

| Date | Description Of Services | ID | Hours |
|------|------------------------|----|----|
| 10/01/12 | Obtained/entered copy of P.C. Order from S/Westchester on-line; | AR | .20 |
| 10/02/12 | Draft memorandum of law in support of summary judgment; | PXM | 1.20 |
| 10/02/12 | Research severability of condominium board's cross-claims; | PXM | 1.50 |
| 10/03/12 | Attention to discovery; | SSR | .20 |
| 10/04/12 | Draft memorandum of law in support of summary judgment; | PXM | 2.80 |
| 10/10/12 | Draft memorandum of law in support of summary judgment; | PXM | .70 |
| 10/11/12 | Research lien priority of condominium charges; | PXM | 1.50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

October 31, 2012
ID: 010029.00080
Bill#: 198537

| Date | Description | | |
|---|---|---|---|
| 10/11/12 | Draft memorandum of law in support of summary judgment; | PXM | 4.50 |
| 10/12/12 | Consideration of ████████████████████ | JVR | .40 |
| 10/12/12 | Revise memorandum of law in support of summary judgment; | PXM | 2.00 |
| 10/15/12 | Various correspondence with Ms. Franchi re status of action; | BSG | .50 |
| 10/15/12 | Revise memorandum of law in support of summary judgment; | PXM | 2.10 |
| 10/15/12 | Review pleading and motions filed in case for allegations of "robo-signing;" | PXM | .60 |
| 10/15/12 | Assemble exhibits to client affidavit and attorney affirmation; | PXM | 3.50 |
| 10/16/12 | Various correspondence with Ms. Franchi re "robo-signing" issues; | BSG | .70 |
| 10/16/12 | Review all papers filed in connection with the summary judgment motion filed by Baum's office; | PXM | .40 |
| 10/22/12 | Review and revise memo of law in support of summary judgment motion; | BSG | 1.00 |
| 10/26/12 | Attention to ████████████████████ ██████████ | JVR | .40 |
| 10/31/12 | Attention to ██████████ | SSR | .10 |

**TOTAL FEES**                                                        **4,983.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.,                                 ID: 010029.00080
Page 3                                                Bill#: 198537

| | | | |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| AR | Anthony  Rosario | 135.00 | .20 |
| BSG | Bruce S Goodman | 295.00 | 2.20 |
| PXM | Paul X Monsanto | 180.00 | 20.80 |

## ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Documents Fee; | 40.00 |
| **TOTAL EXPENSES** | **40.00** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS EXPENSES** | $ | **5,023.10** |

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193123 | March 31, 2012 | 59.00 |
| BILL NUMBER: | 194600 | April 30, 2012 | 4,651.00 |
| BILL NUMBER: | 197281 | May 13, 2012 | 540.00 |
| BILL NUMBER: | 196216 | June 30, 2012 | 60.00 |
| BILL NUMBER: | 196236 | July 31, 2012 | 6,015.90 |
| BILL NUMBER: | 197499 | August 31, 2012 | 3,052.00 |
| BILL NUMBER: | 197500 | September 30, 2012 | 47.70 |

| | | |
|---|---|---|
| **TOTAL OUTSTANDING** | $ | **14,425.60** |

| | | |
|---|---|---|
| **TOTAL DUE** | $ | **19,448.70** |

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                        October 31, 2012
1100 Virginia Drive                                         ID: 010029.00082
Ft. Washington, PA 19034                                    Bill#: 198257
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Batista, et al,
       721195

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 10/09/12 | Appear in Queens Supreme for order to show cause; | SR | 2.10 |
| 10/09/12 | Prepare for appearance on order to show cause; | SR | .30 |
| 10/12/12 | Consideration of ▇▇▇▇▇ | JVR | .40 |
| 10/19/12 | Review notice regarding decision on action to extend lis pendens; | SSR | .10 |
| 10/22/12 | Attention to summary judgment motion; | SSR | .10 |
| 10/23/12 | Review order extending notice of pendency; | SSR | .10 |
| 10/23/12 | Attention to obtaining order extending notice of pendency; | MA | .40 |
| 10/26/12 | Attention to ▇▇▇▇▇▇ | JVR | .40 |
| 10/31/12 | Attention to ▇▇▇▇▇▇▇▇▇ | SSR | .10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00082
Bill#: 198257

## TOTAL FEES

**1,232.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .40 |
| MA | Michael  Antonivich | 185.00 | .40 |
| JVR | Jantra  Van Roy | 525.00 | .80 |
| SR | Siddartha  Rao | 228.00 | 2.40 |

**TOTAL FEES PLUS EXPENSES**                        $    **1,232.00**

### PREVIOUS BILLS OUTSTANDING

| | | | | |
|--|--|--|--|--|
| BILL NUMBER: | 193127 | March 31, 2012 | 90.00 | |
| BILL NUMBER: | 194291 | April 30, 2012 | 363.60 | |
| BILL NUMBER: | 197282 | May 13, 2012 | 759.00 | |

**TOTAL OUTSTANDING**                        $    **1,212.60**

**TOTAL DUE**                        $    **2,444.60**

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          October 31, 2012
One Meridian Crossing                                        ID: 010029.00087
Minneapolis, Minnesota 55423                                   Bill#: 198637

## FOR PROFESSIONAL SERVICES RENDERED

RE:   Schwartz/Star Olsen, et al,
      721200

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 10/02/12 | Attention to █████████████████ | SSR | .30 |
| 10/02/12 | Consideration of ██████████████ | JVR | .40 |
| 10/03/12 | Correspondence with Ms. Gregory re: case status update; | TDV | .10 |
| 10/04/12 | Review motion for summary judgment; | MA | .50 |
| 10/04/12 | Attention to ████████████████████ | JVR | .40 |
| 10/04/12 | Revised summary judgment motion papers; | TDV | 3.40 |
| 10/04/12 | Assembled addenda to attorney affirmation, affidavit of merit; | TDV | .40 |
| 10/04/12 | Drafted request for Judicial Intervention; | TDV | .80 |
| 10/05/12 | Finalized summary judgment motion papers; | TDV | .80 |
| 10/05/12 | Reviewed affidavit of service, legal back; | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.                                           ID: 010029.00087
Page 2                                                         Bill#: 198637


| Date | Description | ID | Hours |
|---|---|---|---|
| 10/05/12 | Prepared motion papers for service, filing with Court; | TDV | .90 |
| 10/05/12 | Correspondence with Ms. Gregory re: time frame for service, filing of motion; | TDV | .20 |
| 10/08/12 | Correspondence with Ms. Gregory wtih PDF copies of motion papers, return date of motion; | TDV | .20 |
| 10/12/12 | Consideration of ███████████ | JVR | .40 |
| 10/15/12 | Correspondence with Ms. Buen regarding possession of original note. | TDV | .20 |
| 10/19/12 | Attention to court notice regarding appearance; | SSR | .10 |
| 10/22/12 | Follow up regarding summary judgment decision; | SSR | .10 |
| 10/22/12 | Reviewed filing receipts for Request for Judicial Intervention, summary judgment motion papers; | TDV | .20 |
| 10/31/12 | Follow up regarding motion for summary judgment; | SSR | .10 |
| 10/31/12 | Follow up regarding motion to extend notice of pendency; | SSR | .10 |

**TOTAL FEES**                                                         **2,921.20**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | .70 |
| MA | Michael  Antonivich | 185.00 | .50 |
| JVR | Jantra  Van Roy | 525.00 | 1.20 |
| TDV | Theodora D  Vasilatos | 252.00 | 7.40 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| RJI Fee; | 95.00 |

ZEICHNER ELLMAN & KRAUSE LLP                           October 31, 2012
Ally Financial, Inc.                                   ID: 010029.00087
Page 3                                                 Bill#: 198637


|  | Motion Filing Fee; | 45.00 |
|  | Court Service Fee; | 32.12 |

**TOTAL EXPENSES**                                                    **172.12**


**TOTAL FEES PLUS EXPENSES**                            $    **3,093.32**


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 189459 | November 30, 2011 | 235.50 |
| BILL NUMBER: | 198597 | September 30, 2012 | 556.20 |

**TOTAL OUTSTANDING**                                  $      **791.70**


**TOTAL DUE**                                          $    **3,885.02**

## ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Kathy Priore, Esq.

October 31, 2012
ID: 010029.00088
Bill#: 198532

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Hong, et al,
       721116

| Date | Description Of Services | ID | Hours |
| --- | --- | --- | --- |
| 10/12/12 | Consideration of ███████████████ | JVR | .60 |
| 10/15/12 | Email with client regarding affidavit for summary judgment motion; | RG | .10 |
| 10/16/12 | Prepare exhibits for motion; | RG | .30 |
| 10/17/12 | Revise memorandum of law; | RG | 2.50 |
| 10/18/12 | Review motion for summary judgment; | MA | .40 |
| 10/18/12 | Attention to ███████████████ | JVR | .40 |
| 10/18/12 | Continue revisions to motion papers; | RG | 2.60 |
| 10/19/12 | Finalize motion for summary judgment; | RG | 2.80 |
| 10/22/12 | Attention to service issues; | RG | .50 |
| 10/24/12 | Attention to filing motion for summary judgment; | MA | .50 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial, Inc.,                                          ID: 010029.00088
Page 2                                                          Bill#: 198532

**TOTAL FEES**                                                              **3,058.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| MA | Michael Antonivich | 185.00 | .90 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| RG | Robert Guttmann | 269.00 | 8.80 |

**TOTAL FEES PLUS EXPENSES**                                    $    **3,058.70**

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193105 | March 31, 2012 | 347.10 |
| BILL NUMBER: | 195725 | July 31, 2012 | 856.60 |
| BILL NUMBER: | 197432 | August 31, 2012 | 1,469.90 |
| BILL NUMBER: | 197472 | September 30, 2012 | 449.50 |

**TOTAL OUTSTANDING**                                           $    **3,123.10**

**TOTAL DUE**                                                   $    **6,181.80**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, MN 55437
Attn: Beth M. Northrop-Day, Esq.

October 31, 2012
ID: 010029.00089
Bill#: 198241

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Wolanski, et al,
721139

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/01/12 | Attention to ███████████████████ | PXM | .20 |
| 10/01/12 | Draft letter to borrower notifying him of order to show cause; | PXM | .80 |
| 10/01/12 | Revise order to show cause papers to extend notice of pendency; | PXM | .20 |
| 10/02/12 | Attention to order to show cause; | JVR | .30 |
| 10/02/12 | Attention to completion of summary judgment motion; | BF | .30 |
| 10/02/12 | Revise order to show cause papers to extend notice of pendency; | PXM | .60 |
| 10/02/12 | Revise and finalize order to show cause papers to extend notice of pendency; | PXM | 1.00 |
| 10/03/12 | Served Order to Show Cause by overnight mail; | AR | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                    October 31, 2012
Ally Financial Inc., - Legal Department                        ID: 010029.00089
Page 2                                                         Bill#: 198241

| | | | |
|---|---|---|---|
| 10/03/12 | Appear in Rockland County court to seek an order to show cause extending the notice of pendency; | PXM | 6.00 |
| 10/04/12 | Prepared order to show cause served by overnight mail on October 3, 2012 / Prepared letter / Affidavit of Service sent to court by overnight mail for filing in Rockland County; | AR | .50 |
| 10/12/12 | Consideration of ███████████████████ | JVR | .40 |
| 10/16/12 | Confirm extension of notice of pendency with Court; | BF | .20 |
| 10/26/12 | Confirm order to show cause to extend notice of pendency fully submitted; | BF | .40 |

**TOTAL FEES**                                                              **2,432.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .70 |
| AR | Anthony  Rosario | 135.00 | .80 |
| BF | BJ  Finneran | 414.00 | .90 |
| PXM | Paul X  Monsanto | 180.00 | 8.80 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Filing Fees; | 45.00 |

**TOTAL EXPENSES**                                                            **45.00**

**TOTAL FEES PLUS EXPENSES**                                        $    **2,477.10**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial Inc., - Legal Department
Page 3

October 31, 2012
ID: 010029.00089
Bill#: 198241

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194087 | March 31, 2012 | 421.80 |
| BILL NUMBER: | 194605 | April 30, 2012 | 3,259.05 |
| BILL NUMBER: | 195717 | June 30, 2012 | 82.80 |
| BILL NUMBER: | 195726 | July 31, 2012 | 2,148.30 |
| BILL NUMBER: | 196485 | August 31, 2012 | 1,116.30 |
| BILL NUMBER: | 197569 | September 30, 2012 | 1,767.40 |

**TOTAL OUTSTANDING**                                        $    8,795.65

**TOTAL DUE**                                               $   11,272.75

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

October 30, 2012
ID: 010029.00091
Bill#: 198235

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Bautista, et al,
       721178

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/04/12 | Efforts to contact borrower's counsel regarding financial submission status; | BF | .20 |
| 10/11/12 | Telephone conference with client DiCicco regarding case strategy; | BF | .20 |
| 10/11/12 | Email to borrower's counsel regarding financial disclosure document status; | BF | .20 |
| 10/16/12 | Consider ███████████████████████ ███████████ | JVR | .40 |
| 10/16/12 | Attention to ███████████████ ██████ | BF | .30 |
| 10/16/12 | Draft email to borrower's counsel regarding failure to submit financials; | BF | .30 |
| 10/19/12 | Begin draft of letter to court regarding modification issues; | BF | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 30, 2012
ID: 010029.00091
Bill#: 198235

| 10/23/12 | Revisions to letter to Court regarding no financial documents from borrower; | BF | .40 |
| 10/25/12 | Finalize and send letter to Court regarding no submission of client documents and conference issues; | BF | .30 |
| 10/25/12 | Review and revise letter to referee; | PXM | .20 |
| 10/26/12 | Attention to ▮▮▮▮▮ | JVR | .40 |
| 10/26/12 | Emails with client regarding submission of letter to Court referee; | BF | .30 |

**TOTAL FEES**      **1,532.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ  Finneran | 414.00 | 2.60 |
| PXM | Paul X  Monsanto | 180.00 | .20 |

**TOTAL FEES PLUS EXPENSES**      $    **1,532.40**

**PREVIOUS BILLS OUTSTANDING**

| BILL NUMBER: | 196245 | August 31, 2012 | 4,998.30 |
| BILL NUMBER: | 197481 | September 30, 2012 | 2,501.50 |

**TOTAL OUTSTANDING**      $    **7,499.80**

**TOTAL DUE**      $    **9,032.20**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      October 31, 2012
Legal Department                                         ID: 010029.00094
8400 Normandale Lake Blvd.-Suite 350                     Bill#: 198505
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    JP Morgan Chase Bank, et al v. Indhira Ramirez, e
       725112

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 10/01/12 | Correspondence with bankruptcy trustee regarding potential settlement. | MES | .10 |
| 10/04/12 | Correspondence with Mr. Angelo regarding settlement strategy. | MES | .60 |
| 10/10/12 | Consideration of ███████████████ | JVR | .40 |
| 10/11/12 | Correspondence with bankruptcy trustee regarding settlement of borrower counterclaim. | MES | .10 |
| 10/26/12 | Attention to ██████ | JVR | .40 |

**TOTAL FEES**                                            **613.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                  ID: 010029.00094
Page 2                                                Bill#: 198505


| JVR | Jantra  Van Roy | 525.00 | .80 |
| MES | Michael E  Sims | 242.00 | .80 |


**TOTAL FEES PLUS EXPENSES**                          $    **613.60**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194549 | April 30, 2012 | 1,981.00 |
| BILL NUMBER: | 194940 | June 30, 2012 | 359.10 |
| BILL NUMBER: | 196246 | August 31, 2012 | 1,191.20 |
| BILL NUMBER: | 198376 | September 30, 2012 | 625.90 |

**TOTAL OUTSTANDING**                                 $   **4,157.20**


**TOTAL DUE**                                         $   **4,770.80**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, MN  55437
ATTN Jennifer Holtgren, Litigation Para.

October 31, 2012
ID: 010029.00099
Bill#: 198374

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Latisha Yorke, et al.
       732321

| Date | Description Of Services | ID | Hours |
|---|---|---|---|
| 10/01/12 | Prepare consent to change attorney document for filing; | BF | .30 |
| 10/03/12 | Appearance at Court (Filed consent to change attorney with S/Kings); | AR | .90 |
| 10/04/12 | Email with foreclosure counsel regarding consent to change attorney and file transfer; | BF | .20 |
| 10/04/12 | Review litigation file documents from foreclosure counsel; | BF | .50 |
| 10/08/12 | Continued review of loan file documents to draft client affidavit for summary judgment motion; | BF | .40 |
| 10/12/12 | Consideration of ███████ | JVR | .40 |
| 10/16/12 | Attention to filing RJI for settlement conference; | BF | .40 |
| 10/16/12 | Draft request for judicial intervention; | PXM | 1.40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

October 31, 2012
ID: 010029.00099
Bill#: 198374

| Date | Description | ID | Hours |
|---|---|---|---|
| 10/17/12 | Attention to ███████████ | PXM | .70 |
| 10/18/12 | Phone call to Rosicki's office regarding summons and complaint and order discontinuing prior action; | PXM | .20 |
| 10/19/12 | Appearance at Court (Obtained copies of documents from 2 related Kings matters at S/Kings); | AR | 1.00 |
| 10/22/12 | Draft request for judicial intervention; | PXM | .70 |
| 10/23/12 | Email to client regarding RJI and OCA affidavit; | BF | .30 |
| 10/23/12 | Revise request for judicial intervention; | PXM | .70 |
| 10/23/12 | Draft statement in support of OCA affirmation; | PXM | .50 |
| 10/26/12 | Attention to ████████ | JVR | .40 |

**TOTAL FEES**      **2,301.90**

## Billing Rate Summary

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| AR | Anthony  Rosario | 135.00 | 1.90 |
| BF | BJ  Finneran | 414.00 | 2.10 |
| PXM | Paul X  Monsanto | 180.00 | 4.20 |

**TOTAL FEES PLUS EXPENSES**      **$   2,301.90**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197570 | September 30, 2012 | 2,202.30 |
|---|---|---|---|

ZEICHNER ELLMAN & KRAUSE LLP                          October 31, 2012
Ally Financial, Inc.                                  ID: 010029.00099
Page 3                                                Bill#: 198374


**TOTAL OUTSTANDING**                              $    2,202.30

**TOTAL DUE**                                      $    4,504.20