EXHIBIT 2

Part 6

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400
FAX: (212) 753-0396
www.zeklaw.com

35 MASON STREET
GREENWICH, CT  06830
(203) 622-0900
FAX: (203) 862-9889

103 EISENHOWER PARKWAY
ROSELAND, NJ -07068
(973) 618-9100
FAX: (973) 364-9960

JANTRA VAN ROY
(212) 826-5353
jvanroy@zeklaw.com

January 14, 2013

**VIA UPS**

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and
Ray C. Schrock

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Skadden, Arps, Slate, Meagher & Flom
LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

        Pursuant to the Court's July 17, 2012 *Order Under Bankruptcy Code Sections 105(a), 327, and 330 and Bankruptcy Rule 2014 Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date* (the "OCP Order") and *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order"), enclosed is ZEK's monthly fee statement for the period November

ZEICHNER ELLMAN & KRAUSE LLP

January 14, 2013
Page 2

1, 2012 through November 30, 2012 (the "Statement"), which is subject to the procedures
set forth in the Interim Compensation Order solely to the extent the fees requested therein
exceed the monthly cap of $50,000 established under the OCP Order, and which was
served on the parties listed in paragraph (a) of the Interim Compensation Order, on
January 14, 2013.

        In the absence of a timely objection, the Debtors shall pay $25,232.84,
consisting of the sum of (a) $25,047.84, an amount equal to 80% of the fees in excess of
$50,000 ($25,047.84 = ($81,309.80 - $50,000) x 0.80) being requested in the Statement
and (b) expenses of $185.

        Objections to the Statement are due by February 5, 2013.

                        Sincerely,

                        Jantra Van Roy

Encl.

696594

## NOVEMBER 2012
## TIMEKEEPER SUMMARY

| Timekeeper | Position | Department | Year of NY Bar Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Steve Rand | Partner | Litigation | 1979 | 477.00 | 16.40 | 7,822.80 |
| Jantra Van Roy | Partner | Litigation | 1996 | 525.00 | 57.70 | 20,895.00 |
| Bruce Goodman | Of Counsel | Litigation | 1995 | 295.00 | 3.40 | 1,003.00 |
| Greg Bernhard | Associate | Litigation | 1988 | 225.00 | .6 | 135.00 |
| Michael Antonivich | Clerk | Litigation | | 185.00 | 1.80 | 333.00 |
| Marion Millnamow | Paralegal | Litigation | | 140.00 | 3.00 | 420.00 |
| Rhonda Perretto | Paralegal | Litigation | | 210.00 | .50 | 105.00 |
| Anthony Rosario | Paralegal | Litigation | | 135.00 | 1.80 | 243.00 |
| Maria Talmadge | Paralegal | Litigation | | 194.00 | .20 | 38.80 |
| Robert Guttmann | Associate | Litigation | 2002 | 269.00 | 52.50 | 14,068.70 |
| Anna Park | Associate | Litigation | 2004 | 250.00 | 5.70 | 1,425.00 |
| BJ Finneran | Of Counsel | Litigation | 1988 | 414.00 | 47.60 | 19,706.40 |
| Michael E. Sims | Associate | Litigation | 2004 | 242.00 | 8.90 | 2,153.80 |
| Siddartha Rao | Associate | Litigation | 2008 | 228.00 | 1.30 | 296.40 |
| Paul Monsanto | Associate | Litigation | 2010 | 180.00 | 13.10 | 2,358.00 |
| David S. Hamilton | Associate | Litigation | 2008 | 248.00 | 8.40 | 2,029.50 |
| Theodora D. Vasilatos | Associate | Litigation | 2008 | 242.00 | 31.70 | 7,988.40 |
| Tarique N. Collins | Associate | Litigation | 2009 | 320.00 | .90 | 288.00 |
| **Total** | | | | | **255.50** | **81,309.80** |

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, MN 55437
Attn: Kathy Priore, Esq

November 30, 2012
ID: 010029.00013
Bill#: 198384

RE:   GMAC-RFC - MERS v. Walter Guldi
      692444

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ███████ | 11/05/12 | RG | .30 |
| Attention to ███████ | 11/06/12 | JVR | .40 |
| Receipt and review email from Rob Guttan re: checks payable; Preparation of e-mail to Ridge Abstract re: same; Receipt and review email from Ridge Abstract; forward response to Mr. Guttman | 11/06/12 | MCT | .20 |
| Communicate with client regarding transfer issues; | 11/06/12 | RG | .30 |
| Email to Counsel to Wachovia regarding release from case; | 11/06/12 | RG | .40 |
| Correspondence with R. Guttmann client re: transfer taxes; | 11/06/12 | TDV | .20 |
| Email with client regarding proper execution of tax documents; | 11/09/12 | RG | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00013
Bill#: 198384

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Reviewed executed transfer tax documents; | 11/09/12 | TDV | .30 |
| Correspondence with Ms. Holtgren, Harkins regarding erroneous execution of transfer tax documents; | 11/09/12 | TDV | .20 |
| Attention to referee's report; | 11/12/12 | RG | .90 |
| Attention to ███████████████ | 11/13/12 | RG | .30 |
| Review correspondence with Stephen Grossman regarding tax documents; | 11/14/12 | SSR | .20 |
| Attention to payment of transfer taxes and closing issues; | 11/14/12 | RG | 1.60 |
| Review of correspondence to Referee re: delivery, execution of transfer tax documents; | 11/14/12 | TDV | .20 |
| Consider ██████████████████ | 11/16/12 | JVR | .20 |
| Prepartion of letter to Ridge Abstract with Referees Deed and transfer documents.  Scan of documents to DM. | 11/16/12 | RP | .50 |
| Attention to received executed documents from referee; | 11/16/12 | RG | 1.00 |
| Attention to ████████████ | 11/19/12 | RG | .70 |
| Communicate with client regarding need to re-execute Peconic Bay tax form; | 11/20/12 | RG | .50 |
| Review and revise proposed stipulation of discontiuance received from counsel to Wachovia; | 11/20/12 | RG | 1.10 |
| Revise stipulation of discontinuance in Wachovia case and forward to client group; | 11/21/12 | RG | .90 |
| Consideration of ███████████ | 11/23/12 | JVR | .40 |
| Email to J. Harkin regarding Peconic Bay Tax Form re- | 11/26/12 | RG | .10 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                  ID: 010029.00013
Page 3                                                Bill#: 198384

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| execution; | | | |
| Attention to inquiry from title company as to when documents will be ready for filing; | 11/27/12 | RG | .20 |
| Attention to status of Peconic Bay Tax Form; | 11/28/12 | RG | .10 |
| Attention to finalization and filing of stipulation in Wachovia action; | 11/30/12 | RG | .40 |

**TOTAL FEES**                                                      **$ 3,438.90**

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .20 | 95.40 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 | 525.00 |
| RP | Rhonda  Perretto | 210.00 | .50 | 105.00 |
| MCT | Maria C Talmadge | 194.00 | .20 | 38.80 |
| RG | Robert  Guttmann | 269.00 | 9.10 | 2,447.90 |
| TDV | Theodora D Vasilatos | 252.00 | .90 | 226.80 |

### ITEMIZED EXPENSES

| Description | Amount |
|---|---|
| Discontinuance Fee; | 35.00 |

**TOTAL EXPENSES**                                                   **$ 35.00**

**TOTAL FEES PLUS EXPENSES**                                 $    3,473.90

### PREVIOUS BILLS OUTSTANDING

BILL NUMBER:    193438    April 30, 2012              9,041.00

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 4

November 30, 2012
ID: 010029.00013
Bill#: 198384

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197152 | May 13, 2012 | 717.80 |
| BILL NUMBER: | 195593 | July 31, 2012 | 7.80 |
| BILL NUMBER: | 197484 | September 30, 2012 | 19,777.28 |
| BILL NUMBER: | 198236 | October 30, 2012 | 8,342.90 |

**TOTAL OUTSTANDING**                         $   **37,886.78**

**TOTAL DUE**                         $   **41,360.68**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd.
Minneapolis, Minnesota 55437
Attn: Kathy Priore, Esq.

November 30, 2012
ID: 010029.00015
Bill#: 198391

RE:   Hennessy v. Homecomings
686057

### FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ▮▮▮▮▮▮▮▮ | 11/12/12 | JVR | .60 |
| Telephone call to Ms. Holtgren; | 11/12/12 | ASP | .10 |
| Finalize settlement agreement, summons and verified complaint and stipulation of discontinuance; | 11/12/12 | ASP | .80 |

**TOTAL FEES**                                                                                   **$ 540.00**

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .60 | 315.00 |
| ASP | Anna S  Park | 250.00 | .90 | 225.00 |

**TOTAL FEES PLUS EXPENSES**                                        **$     540.00**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00015
Bill#: 198391

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197154 | May 13, 2012 | 2,127.50 |
| BILL NUMBER: | 196231 | August 31, 2012 | 830.00 |
| BILL NUMBER: | 198238 | October 31, 2012 | 650.00 |

**TOTAL OUTSTANDING**                                   $    3,607.50


**TOTAL DUE**                                           $    4,147.50

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: Kathy Priore, Esq.

November 30, 2012
ID: 010029.00019
Bill#: 198632

RE:    Frawley
       694115

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ▮▮▮▮▮▮▮▮▮ | 11/06/12 | JVR | .40 |
| Finalize settlement agreement, stipulation of discontinuance; | 11/12/12 | ASP | .70 |
| Telephone call to Ms. Holtgren; | 11/12/12 | ASP | .10 |
| Telephone call with Ms. Holtgren re: status; | 11/14/12 | ASP | .10 |
| Consider ▮▮▮▮▮▮▮▮▮▮ | 11/16/12 | JVR | .40 |
| Revise settlement agreement; | 11/19/12 | ASP | .80 |
| Attention to revisions to settlement agreement; | 11/19/12 | ASP | .30 |
| Draft letter to August Iorio, plaintiff's counsel re: permanent loan modification; | 11/19/12 | ASP | .30 |

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial, Inc                                         ID: 010029.00019
Page 2                                                      Bill#: 198632

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Review permanent loan modification agreement; | 11/19/12 | ASP | .20 |
| Attention to service of loan modification package to plaintiffs; | 11/19/12 | ASP | .10 |
| Consideration of ███████ | 11/23/12 | JVR | .40 |
| Correspondence to Ms. Holtgren regarding the settlement agreement; | 11/26/12 | ASP | .10 |
| Review signed Home Affordable Modification Agreements from the Frawleys; | 11/26/12 | ASP | .10 |
| Draft letter to Ms. Holtgren regarding the execute modification agreement from borrowers; | 11/28/12 | ASP | .20 |
| Attention to signed modification agreement from borrowers; | 11/28/12 | ASP | .20 |
| Telephone conversation with Ms. Holtgren regarding revisions to settlement agreement; | 11/28/12 | ASP | .30 |
| Finalize settlement agreement and all exhibits to agreement for service; | 11/30/12 | ASP | .90 |
| Correspondence to Ms. Holtgren regarding the final settlement agreement; | 11/30/12 | ASP | .10 |
| Correspondence to August Iorio regarding Frawley's settlement agreement; | 11/30/12 | ASP | .10 |
| Draft correspondence to August Iorio regarding the settlement agreement; | 11/30/12 | ASP | .20 |

**TOTAL FEES**                                                           **$ 1,830.00**

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc
Page 3

November 30, 2012
ID: 010029.00019
Bill#: 198632

| Init | Name | Rate | Hours | Amount |
|------|------|------|-------|--------|
| JVR | Jantra  Van Roy | 525.00 | 1.20 | 630.00 |
| ASP | Anna S  Park | 250.00 | 4.80 | 1,200.00 |

**TOTAL FEES PLUS EXPENSES**

$    1,830.00

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197156 | May 13, 2012 | 277.50 |
|--------------|--------|--------------|--------|
| BILL NUMBER: | 198591 | October 31, 2012 | 210.00 |

**TOTAL OUTSTANDING**

$    487.50

**TOTAL DUE**

$    2,317.50

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55447
Attn:Kathy Priore, Esq.

November 30, 2012
ID: 010029.00031
Bill#: 198662

RE:    WMC Mortgage Co. v. Hendrika Vandermulen, et al
       695248

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ████████████████ | 11/06/12 | JVR | .40 |
| Consider ███████████████ ████████████ | 11/12/12 | RG | 4.70 |
| Compete research and first draft on priority issue; | 11/13/12 | RG | 5.30 |
| Consideration of ████████ | 11/23/12 | JVR | .40 |
| **TOTAL FEES** | | | **$ 3,110.00** |

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .80 | 420.00 |
| RG | Robert  Guttmann | 269.00 | 10.00 | 2,690.00 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00031
Bill#: 198662

**TOTAL FEES PLUS EXPENSES**                                    $    3,110.00

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195705 | May 13, 2012 | 289.40 |
| BILL NUMBER: | 196230 | August 31, 2012 | 1,334.60 |

**TOTAL OUTSTANDING**                                          $    1,624.00

**TOTAL DUE**                                                  $    4,734.00

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    November 30, 2012
8400 Normandale Lake Blvd                               ID: 010029.00039
Suite 350                                               Bill#: 198523
Minneapolis, MN 55437
Attn: Skylar F. Hanson

RE:    Wells Fargo v. Rindenow/Bergel & JP Morgan Chase
       697964

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to ███████████████████ | 08/07/12 | RG | .20 |
| Consideration of ██████ | 08/08/12 | JVR | .40 |
| Attention to ██████████████ | 08/23/12 | JVR | .40 |
| Attention to █████████ | 08/28/12 | JVR | .20 |
| Consideration of █████████████ | 09/05/12 | JVR | .40 |
| Attention to ████████████████ ████ | 09/19/12 | JVR | .40 |
| Attention to ██████ | 09/30/12 | JVR | .20 |
| Consideration ████████ | 10/11/12 | JVR | .40 |
| Attention to ██████ | 10/25/12 | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00039
Bill#: 198523

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Consider ███████████████████ | 11/16/12 | JVR | .20 |
| Consideration ███████ | 11/23/12 | JVR | .40 |

**TOTAL FEES** <u>**$ .00**</u>

**Billing Rate Summary**

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| JVR | Jantra   Van Roy | 525.00 | 3.40 | .00 |
| RG | Robert   Guttmann | 269.00 | .20 | .00 |

**TOTAL FEES PLUS EXPENSES** $    .00

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194597 | April 30, 2012 | 238.20 |
|---|---|---|---|

**TOTAL OUTSTANDING** $    238.20

**TOTAL DUE** $    238.20

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    November 30, 2012
8400 Normandale Lake Blvd                               ID: 010029.00040
Suite 350                                               Bill#: 198388
Minneapolis, MN 55437
Attn: Jennifer Holtgren, Paralegal

RE:    Quiroz v. U.S. Nat'l Assn., et al
       727514

## FOR PROFESSIONAL SERVICES RENDERED

| Description Of Services | Date | Init | Hours |
|---|---|---|---|
| Attention to e-filing bankruptcy status update letter; | 11/05/12 | MA | .20 |
| Attention to ███████████ | 11/05/12 | JVR | .40 |
| Draft letter updating Second Circuit; | 11/05/12 | RG | .50 |
| Consider ████████████████████ | 11/16/12 | JVR | .20 |
| **TOTAL FEES** | | | **$ 486.50** |

### Billing Rate Summary

| Init | Name | Rate | Hours | Amount |
|---|---|---|---|---|
| MA | Michael  Antonivich | 185.00 | .20 | 37.00 |
| JVR | Jantra  Van Roy | 525.00 | .60 | 315.00 |
| RG | Robert  Guttmann | 269.00 | .50 | 134.50 |

ZEICHNER ELLMAN & KRAUSE LLP

Ally Financial, Inc.

Page 2

November 30, 2012
ID: 010029.00040
Bill#: 198388

**TOTAL FEES PLUS EXPENSES**                                          $      **486.50**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194286 | April 30, 2012   | 1,399.84 |
| BILL NUMBER: | 197159 | May 13, 2012     | 304.70   |
| BILL NUMBER: | 198243 | October 31, 2012 | 247.00   |

**TOTAL OUTSTANDING**                                                $    **1,951.54**

**TOTAL DUE**                                                        $    **2,438.04**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      November 30, 2012
8400 Normandale Lake Blvd                                 ID: 010029.00043
Suite 350                                                 Bill#: 198255
Minneapolis, MN 55437
Attn: Christine Buen

## FOR PROFESSIONAL SERVICES RENDERED

RE:     GMAC-ResCap - Hunter
        714510

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/23/12 | Attention to ████████████████ | JVR | .40 |

**TOTAL FEES**                                                      **.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .40 |

**TOTAL FEES PLUS EXPENSES**                                  $     **.00**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197162 | May 13, 2012 | 52.50 |
|--------------|--------|--------------|-------|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00043
Bill#: 198255

**TOTAL OUTSTANDING**                                    $    52.50

**TOTAL DUE**                                            $    52.50

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                                     November 30, 2012
8400 Normandale Lake Blvd                                    ID: 010029.00044
Suite 350                                                                Bill#: 198401
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally Homecomings: Deutsche Bank v. Thanhauser, et
       691066

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 11/16/12 | Consider ███████████████████ | JVR | .20 |
| 11/20/12 | Consider caselaw re: ███████████ | JVR | .50 |
| 11/20/12 | Conducted legal research ███████████████████████ | TDV | 1.40 |
| 11/20/12 | Requested copy of deed into the Thanhausers from from title company | TDV | .20 |
| 11/21/12 | Review of e-law notification re: adjournment of control date to 1/29/13; | TDV | .10 |

**TOTAL FEES**                                                                 795.90

**Billing Rate Summary**

| ID | Name | | Rate | Hours |
|----|------|---|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.                                          November 30, 2012
Page 2                                                        ID: 010029.00044
                                                              Bill#: 198401

| JVR | Jantra  Van Roy | 525.00 | .70 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.70 |

**TOTAL FEES PLUS EXPENSES**                          $    795.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197164 | May 13, 2012 | 6,089.20 |
| BILL NUMBER: | 197165 | May 31, 2012 | 210.00 |
| BILL NUMBER: | 196234 | August 31, 2012 | 210.00 |
| BILL NUMBER: | 198258 | September 30, 2012 | 802.20 |
| BILL NUMBER: | 198394 | October 31, 2012 | 520.80 |

**TOTAL OUTSTANDING**                                 $   7,832.20

**TOTAL DUE**                                         $   8,628.10

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, MN 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00046
Bill#: 198507

## FOR PROFESSIONAL SERVICES RENDERED

RE:    BNY/HFN: Aurora v. Noormohammed, et al.
714519

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/08/12 | Consideration of ███████████ | JVR | .40 |
| 08/23/12 | Attention to ██████████████████ | JVR | .30 |
| 08/28/12 | Attention to ████████████ | JVR | .20 |
| 09/05/12 | Consideration of ███████████████ | JVR | .40 |
| 09/19/12 | Attention to ████████████████████████ ████████ | JVR | .40 |
| 09/30/12 | Attention to ██████ | JVR | .20 |
| 10/11/12 | Consideration of ██████████ | JVR | .40 |
| 10/25/12 | Attention to ████████ | JVR | .40 |
| 11/06/12 | Attention to ██████████ | JVR | .40 |
| 11/16/12 | Consider ███████████████████ | JVR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00046
Bill#: 198507

| 11/23/12 | Consideration of ▇▇▇▇▇ | JVR | .40 |
|---|---|---|---|

**TOTAL FEES**                                                                 **.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra Van Roy | 525.00 | 3.70 |

**TOTAL FEES PLUS EXPENSES**                                         $    **.00**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195707 | May 13, 2012 | 2,103.30 |
|---|---|---|---|

**TOTAL OUTSTANDING**                                             $  **2,103.30**

**TOTAL DUE**                                                     $  **2,103.30**

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale lake Blvd; Suite 350
Minneapolis, MN 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00048
Bill#: 198379

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mtg LLC, V. Joseph and Lillian Arakanchi, et
716719

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Emails with borrowers representative regarding status of loan modification; | BF | .20 |
| 11/06/12 | Attention to ███████████████████ ████ | JVR | .60 |
| 11/06/12 | Emails with client regarding modification status and summary judgment motion issues; | BF | .40 |
| 11/06/12 | Prepare for summary judgment motion argument in Kings Supreme Court; | BF | .60 |
| 11/07/12 | Appear for motion summary judgment argument in Kings Supreme Court; | BF | 3.80 |
| 11/08/12 | Draft update to client regarding case status; | BF | .30 |
| 11/13/12 | Attention to ███████████████ ████████████ | JVR | .30 |
| 11/13/12 | Emails with client Angelo regarding modification denial; | BF | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00048
Bill#: 198379

| | | | |
|---|---|---|---|
| 11/14/12 | Email from borrower's counsel regarding status of loan modification review; | BF | .20 |
| 11/15/12 | Contact with borrower's representative regarding modification denial; | BF | .30 |
| 11/16/12 | Consider ██████████████████ | JVR | .20 |
| 11/20/12 | Emails with client regarding modification denial; | BF | .30 |
| 11/21/12 | Receipt and process of modification denial letters; | BF | .30 |
| 11/21/12 | Forward modification denial letter to borrower; | BF | .20 |
| 11/21/12 | Emails with client regarding modification denial letters; | BF | .20 |
| 11/23/12 | Consideration ██████████████████ | JVR | .40 |
| 11/26/12 | Follow up calls from borrower and borrower's representative regarding modification denial; | BF | .30 |

**TOTAL FEES**

**3,851.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | | |
| BF | BJ  Finneran | 525.00 | 1.50 |
| | | 414.00 | 7.40 |

**TOTAL FEES PLUS EXPENSES**                                    $    **3,851.10**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193287 | April 30, 2012 | 907.20 |
| BILL NUMBER: | 197349 | May 13, 2012 | 3,980.70 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

November 30, 2012
ID: 010029.00048
Bill#: 198379

| BILL NUMBER: | 197167 | May 31, 2012 | 105.00 |
| BILL NUMBER: | 195719 | June 30, 2012 | 735.00 |
| BILL NUMBER: | 197350 | July 31, 2012 | 3,496.40 |
| BILL NUMBER: | 196221 | August 31, 2012 | 5,791.10 |
| BILL NUMBER: | 197483 | September 30, 2012 | 2,470.80 |
| BILL NUMBER: | 198263 | October 31, 2012 | 1,767.00 |

**TOTAL OUTSTANDING**                                    $    **19,253.20**

**TOTAL DUE**                                            $    **23,104.30**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          November 30, 2012
8400 Normandale Lake Boulevard                      ID: 010029.00049
Suite 350                                                       Bill#: 198547
Minneapolis, MN 55437
Attn: Jennifer Holtgren

### FOR PROFESSIONAL SERVICES RENDERED

RE:    U.S. Bank v. Jeffrey Alperin & Jo-Ann Alperin
       718190

| Date | Description Of Services | ID | Hours |
|------|------------------------|------|-------|
| 11/01/12 | Attention to document production; | RG | 1.30 |
| 11/05/12 | Revise written responses; | RG | .30 |
| 11/06/12 | Attention to ███████ | JVR | .40 |
| 11/06/12 | Revise discovery responses; | RG | 1.40 |
| 11/16/12 | Consider ███████████████ ████ | JVR | .20 |
| 11/23/12 | Consideration of ███████████ | JVR | .40 |
| 11/30/12 | Revise Interrogatory Responses; | RG | 2.10 |

**TOTAL FEES**                                                    **1,896.90**

**Billing Rate Summary**

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.                                                ID: 010029.00049
Page 2                                                           Bill#: 198547

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| RG | Robert  Guttmann | 269.00 | 5.10 |

**TOTAL FEES PLUS EXPENSES**                                    $    1,896.90

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197170 | May 13, 2012 | 582.70 |
| BILL NUMBER: | 197300 | June 30, 2012 | 903.69 |
| BILL NUMBER: | 198531 | September 30, 2012 | 713.30 |
| BILL NUMBER: | 198541 | October 31, 2012 | 4,086.70 |

**TOTAL OUTSTANDING**                                          $    6,286.39

**TOTAL DUE**                                                  $    8,183.29

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial. Inc.                                              November 30, 2012
8400 Normandale Lake Boulevard                                    ID: 010029.00050
Suite 350                                                         Bill#: 198546
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Judeline LeConte, et al
       718241

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 11/02/12 | Attention to upcoming court conference; | JVR | .40 |
| 11/05/12 | Attention to adjournment of conference; | RG | .20 |
| 11/16/12 | Consider ██████████████████████ | JVR | .20 |
| 11/19/12 | Review regulations ████████████ | RG | .60 |
| 11/20/12 | Review ████████████████████████ | JVR | .40 |
| 11/20/12 | Review ████████████████████ | RG | 2.00 |
| 11/21/12 | Review email receive from Borrower's counsel regarding status of case; | RG | .20 |
| 11/22/12 | Draft response letter to borrower's counsel regarding partial claim; | RG | 1.20 |

ZEICHNER ELLMAN & KRAUSE LLP                               November 30, 2012
Ally Financial. Inc.                                       ID: 010029.00050
Page 2                                                     Bill#: 198546

| Date | Description | ID | Hours |
|---|---|---|---|
| 11/23/12 | Consideration to ████████ | JVR | .40 |
| 11/25/12 | Revise draft letter regarding partial claim eligibility; | RG | .50 |
| 11/26/12 | Research ██████████████████ | RG | 2.20 |
| 11/27/12 | Revise written response to borrower's partial claim request; | JVR | .30 |
| 11/27/12 | Revise letter regarding partial claim; | RG | 1.30 |
| 11/28/12 | Attention to ██████████████ | JVR | .40 |
| 11/28/12 | Prepare for ████████████████ | JVR | .30 |
| 11/29/12 | Prepare for and attend settlement conference; | RG | 5.40 |

**TOTAL FEES**                                                        **4,918.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 2.40 |
| RG | Robert  Guttmann | 269.00 | 13.60 |

**TOTAL FEES PLUS EXPENSES**                          $   **4,918.40**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197168 | May 13, 2012 | 1,397.50 |
|---|---|---|---|
| BILL NUMBER: | 198530 | September 30, 2012 | 1,437.00 |
| BILL NUMBER: | 198540 | October 31, 2012 | 1,043.90 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial. Inc.
Page 3

November 30, 2012
ID: 010029.00050
Bill#: 198546

**TOTAL OUTSTANDING**                                         $    3,878.40

**TOTAL DUE**                                                  $    8,796.80

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                November 30, 2012
8400 Normandale Lake Boulevard                      ID: 010029.00051
Suite 350                                           Bill#: 198399
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Barbara Campbell v. The Bank of New York, et al
       711680

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 11/01/12 | Correspondence with Ms. Holtgren re: copies of loan file for motion to dismiss; | TDV | .10 |
| 11/01/12 | Attention to pleading | TDV | 4.30 |
| 11/01/12 | Drafted letter to Judge Seibel requesting pre-motion conference, setting forth legal basis for anticipated motion to dismiss plaintiffs' second amended complaint; | TDV | 2.30 |
| 11/02/12 | Correspondence with Mr. Schlachter re: filing of stipulation amending motion of second amended complaint; | TDV | 1.20 |
| 11/02/12 | Correspondence with Mr. Schlacter re upcoming conference; | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                       ID: 010029.00051
8400 Normandale Lake Boulevard                           Bill#: 198399
Page 2

| Date | Description | Initials | Hours |
|------|-------------|----------|-------|
| 11/06/12 | Review order to show cause by attorney P. Scott regarding action to have state judge recuse herself; | SSR | .50 |
| 11/06/12 | Attention to order to show cause; | JVR | .40 |
| 11/06/12 | Reviewed order to show cause brought by borrowers' counsel in state foreclosure action seeking recusal of Judge Smith; | TDV | 1.10 |
| 11/06/12 | Correspondence to Ms. Holtgren, Ms. Priore re: analysis of order to show cause brought by defendants in foreclosure action seeking recusal of Judge Smith; | TDV | 1.00 |
| 11/06/12 | Forwarded copy of order to show cause papers to Andrew Morganstern of Rosicki's office; | TDV | .30 |
| 11/07/12 | Review correspondence with K. Priore regarding order to show cause; | SSR | .10 |
| 11/07/12 | Review letter opposition to 3 page letter seeking leave of court to move to dismiss amended complaint; | SSR | .50 |
| 11/07/12 | Correspondence with Mr. Schlachter re: pre-motion conference; | TDV | .20 |
| 11/07/12 | Correspondence from Kathy Priore re: permission to assist Rosicki's office with opposition to defendant's order to show cause; | TDV | .10 |
| 11/07/12 | Reviewed defendant's response letter/objections to our letter requesting a pre-motion conference; | TDV | .70 |
| 11/08/12 | Prepare for court case conference; | SSR | .60 |
| 11/08/12 | Consideration of ███████████ | JVR | .40 |
| 11/08/12 | Forwarded response letter of David Schlachter to client with analysis of argument advanced therein; | TDV | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
8400 Normandale Lake Boulevard
Page 3

November 30, 2012
ID: 010029.00051
Bill#: 198399

| Date | Description | Initials | Hours |
|---|---|---|---|
| 11/08/12 | Prepared rebuttal to Schlachter's response letter for preparation for tomorrow's pre-motion conference; | TDV | .80 |
| 11/09/12 | Attendance at case conference; | SSR | 3.80 |
| 11/09/12 | Attention to ██████████ | SSR | .20 |
| 11/09/12 | Attention to Scott's state court order to show cause, review correspondence with J. Holtgren regarding conference call; | SSR | .20 |
| 11/09/12 | Attention to █████████████ | TDV | .40 |
| 11/12/12 | Correspondence with K. Priore regarding dismissal of case; | SSR | .30 |
| 11/12/12 | Conference call regarding order to show cause; | SSR | .30 |
| 11/12/12 | Attention to ██████████████ | SSR | .20 |
| 11/12/12 | Attention to ███████████ | SSR | .20 |
| 11/12/12 | Consider procedural ███████████ | JVR | .20 |
| 11/12/12 | Researched ██████████████ | TDV | .50 |
| 11/12/12 | Conference call with Ms. Holtgren, Mr. Morganstern, Ms. Vasilatos and Mr. Rand re: developments in state and Federal court actions; | TDV | .30 |
| 11/12/12 | Correspondence with Mr. Morganstern re: recusal motion and recent stipulation entered into in Federal court action; | TDV | .30 |
| 11/13/12 | Follow up regarding principal place of business of BONY Trust; | SSR | .10 |
| 11/13/12 | Review minute order; | SSR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                        November 30, 2012
Ally Financial, Inc.                                                            ID: 010029.00051
8400 Normandale Lake Boulevard                                            Bill#: 198399
Page 4

| | | | |
|---|---|---|---|
| 11/13/12 | Review of minute entry received by Judge Seibel; | TDV | .20 |
| 11/13/12 | Correspondence with Ms. Holtgren forwarding Court's minute entry, requesting information re: BONY's principal place of business; | TDV | .20 |
| 11/14/12 | Review correspondence with J. Holtgren regarding principal place of business of BONY Trust; | SSR | .10 |
| 11/14/12 | Correspondence with Ms. Holtgren re: location of BONY's principal place of business; | TDV | .20 |
| 11/20/12 | Attention to order dismissal of amended complaint; | SSR | .30 |
| 11/20/12 | Correspondence with K. Priore and S. Holtgren regarding same; | SSR | .20 |
| 11/20/12 | Review of court order dismissing plaintiff's second amended complaint; | TDV | .40 |
| 11/20/12 | Forwarded copy of order to Ms. Holtgren, Ms. Priore; | TDV | .10 |
| 11/21/12 | Review order closing federal case; | SSR | .10 |
| 11/21/12 | Correspondence with J. Holtgren regarding same; | SSR | .10 |

**TOTAL FEES**                                                                  **8,196.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S  Rand | 477.00 | 8.00 |
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| TDV | Theodora D  Vasilatos | 252.00 | 15.30 |

**TOTAL FEES PLUS EXPENSES**                                      **$    8,196.60**

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.                                             ID: 010029.00051
8400 Normandale Lake Boulevard                                   Bill#: 198399
Page 5

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197179 | May 13, 2012 | 1,139.90 |
|---|---|---|---|
| BILL NUMBER: | 195686 | June 30, 2012 | 3,954.90 |
| BILL NUMBER: | 195694 | July 31, 2012 | 986.10 |
| BILL NUMBER: | 196239 | August 31, 2012 | 9,182.90 |
| BILL NUMBER: | 198237 | September 30, 2012 | 4,714.14 |
| BILL NUMBER: | 198390 | October 31, 2012 | 7,859.90 |

**TOTAL OUTSTANDING**                                    $    **27,837.84**


**TOTAL DUE**                                            $    **36,034.44**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                      November 30, 2012
8400 Normandale Lake Blvd                                 ID: 010029.00052
Suite 350                                                 Bill#: 198640
Minneapolis, MN 55437
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Natalie Francois, et al
       718387

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/16/12 | Consider ███████████████████████ | JVR | .20 |
| 11/16/12 | Update client on status of case; | RG | .20 |
| 11/23/12 | Consideration of ██████████████████ ████████████████ | JVR | .40 |
| 11/28/12 | Prepare for next day's conference; | RG | 3.80 |

**TOTAL FEES**                                                    **1,391.00**

### Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .60 |
| RG | Robert  Guttmann | 269.00 | 4.00 |

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial, Inc.                                              ID: 010029.00052
Page 2                                                           Bill#: 198640


**TOTAL FEES PLUS EXPENSES**                                  $    1,391.00

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197421 | April 30, 2012 | 211.30 |
| BILL NUMBER: | 197442 | May 13, 2012 | 187.00 |
| BILL NUMBER: | 197494 | June 30, 2012 | 795.79 |
| BILL NUMBER: | 197498 | August 31, 2012 | 1,654.80 |
| BILL NUMBER: | 198596 | September 30, 2012 | 395.70 |
| BILL NUMBER: | 198636 | October 31, 2012 | 1,581.90 |

**TOTAL OUTSTANDING**                                         $    4,826.49


**TOTAL DUE**                                                 $    6,217.49

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund, Legal Department

November 30, 2012
ID: 010029.00053
Bill#: 198667

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Margaret & Willie L. Sanders v. US Bank National T
       718859

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/16/12 | Consider ██████████████████████ | JVR | .20 |
| 11/23/12 | Consideration of ████████████████ | JVR | .40 |
| 11/27/12 | Emails to title counsel regarding next day's Conference; | RG | .40 |
| 11/28/12 | Attention to ████████████████████ | RG | 1.10 |

**TOTAL FEES**                                                          **718.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra Van Roy | 525.00 | .60 |
| RG | Robert Guttmann | 269.00 | 1.50 |

**TOTAL FEES PLUS EXPENSES**                               **$    718.50**

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.                                           ID: 010029.00053
Page 2                                                          Bill#: 198667

**PREVIOUS BILLS OUTSTANDING**

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197191 | May 13, 2012 | 238.20 |
| BILL NUMBER: | 196483 | August 31, 2012 | 500.70 |
| BILL NUMBER: | 198653 | October 31, 2012 | 1,246.40 |

**TOTAL OUTSTANDING**                                          $    1,985.30

**TOTAL DUE**                                                  $    2,703.80

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          November 30, 2012
8400 Normandale Lake Blvd                                  ID: 010029.00054
Suite 350                                                   Bill#: 198400
Minneapolis, MN 55437
Attn: Joe Edlund

### FOR PROFESSIONAL SERVICES RENDERED

RE:    D & R Scholtz v. Experian, Equifax, Aurora & GMAC
       718941

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/15/12 | Correspondence form Mr. Litrownik re: settlement agreement; | TDV | .10 |
| 11/16/12 | Consider ████████████████████ | JVR | .20 |
| 11/19/12 | Revise settlement agreement; | JVR | .30 |
| 11/19/12 | Telephone conference with K, Priore re: settlement agreement; | JVR | .20 |
| 11/19/12 | Revise draft settlement agreement; | JVR | 1.20 |
| 11/19/12 | Telephone conference with K. Priore re: settlement terms; | JVR | .20 |
| 11/19/12 | Review draft status report to Judge Go; | JVR | .20 |
| 11/19/12 | Reviewed revised settlement agreement; | TDV | .50 |
| 11/19/12 | Correspondence with Ms. Priore re: draft settlement agreement; | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                      November 30, 2012
Ally Financial, Inc.                                                  ID: 010029.00054
Page 2                                                              Bill#: 198400

| 11/20/12 | Correspondence with Ms. Priore approving settlement agreement; | TDV | .10 |
| 11/20/12 | Correspondence with Mr. Sandelands forwarding draft of settlement agreement; | TDV | .20 |
| 11/21/12 | Correspondence with Mr. Sandelands, Mr. Litrownik re: settlement agreement; | TDV | .20 |
| 11/21/12 | Review of status report to be submitted to Judge Go; | TDV | .10 |

**TOTAL FEES**                                                              **1,560.30**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 2.30 |
| TDV | Theodora D  Vasilatos | 252.00 | 1.40 |

**TOTAL FEES PLUS EXPENSES**                                      $   **1,560.30**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197192 | May 13, 2012 | 560.70 |
| BILL NUMBER: | 197434 | June 30, 2012 | 1,184.40 |
| BILL NUMBER: | 197471 | July 31, 2012 | 157.50 |
| BILL NUMBER: | 197495 | August 31, 2012 | 903.00 |
| BILL NUMBER: | 198240 | September 30, 2012 | 445.20 |
| BILL NUMBER: | 198392 | October 31, 2012 | 462.00 |

**TOTAL OUTSTANDING**                                             $   **3,712.80**

**TOTAL DUE**                                                     $   **5,273.10**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                November 30, 2012
8400 Normandale Lake Blvd                           ID: 010029.00055
Suite 350                                           Bill#: 198395
Minneapolis, MN 55437
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    MERS- Deutsche Bank, as Trustee for RALI v. Dawn,
       719032

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/01/12 | Call from Ms. Gregory re: Patricia Thomas' social security number; | TDV | .10 |
| 11/01/12 | Call to Mr. Rio - left message re: hold-up of final loan modification package due to need for Ms. Thomas' social security number; | TDV | .10 |
| 11/03/12 | Attention to draft modification documents; | JVR | .50 |
| 11/08/12 | Conference call with Ms. Gregory regarding finality of loan modification documents, whether loss mitigation revised the loan documents having reviewed my redline loan modification agreement; | TDV | .20 |
| 11/08/12 | Review of revised loan modification agreement; | TDV | .50 |
| 11/12/12 | Telephone conference with Ms. Gregory re: edits to settlement agreement; | TDV | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                              November 30, 2012
Ally Financial, Inc.                                     ID: 010029.00055
Page 2                                                   Bill#: 198395

| Date | Description | | |
|---|---|---|---|
| 11/12/12 | Correspondence to Ms. Gregory re: finality of loan modification package, settlement agreement; | TDV | .30 |
| 11/12/12 | Revised settlement agreement, stipulation of discontinuance and cancellation of the lis pendens to incorporate clients' comments; | TDV | .90 |
| 11/12/12 | Correspondence with Ms. Gregory forwarding revised documents; | TDV | .20 |
| 11/14/12 | Review draft modification and settlement documents; | JVR | 1.00 |
| 11/14/12 | Reviewed final loan modification agreement received from client; | TDV | .30 |
| 11/14/12 | Finalized loan modification, ancillary documentation; | TDV | .30 |
| 11/14/12 | Forwarded documentation to Frank Rios' office; | TDV | .20 |

**TOTAL FEES**                                                   **1,619.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 1.50 |
| TDV | Theodora D  Vasilatos | 252.00 | 3.30 |

**TOTAL FEES PLUS EXPENSES**                          **$    1,619.10**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197193 | May 13, 2012 | 102.90 |
|---|---|---|---|
| BILL NUMBER: | 197433 | August 31, 2012 | 3,297.00 |
| BILL NUMBER: | 197474 | September 30, 2012 | 1,721.20 |
| BILL NUMBER: | 198259 | October 31, 2012 | 3,731.70 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

November 30, 2012
ID: 010029.00055
Bill#: 198395

**TOTAL OUTSTANDING**                                           $    8,852.80

**TOTAL DUE**                                                   $    10,471.90

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.
8400 Normandale Lake Blvd.
Suite 350
Minneapolis, Minnesota 55437
Attn:Jennifer Holtgren

November 30, 2012
ID: 010029.00056
Bill#: 198514

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Ally: US Bank v Yoo In Kim, Myoung Sook Kim, et al
       719058

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Call and email from/to borrowers' son regarding loan issues; | BF | .30 |
| 11/06/12 | Attention to ▮▮▮▮ | JVR | .40 |
| 11/12/12 | Emails and calls with client Holtgren regarding case closure status; | BF | .40 |
| 11/23/12 | Consideration of ▮▮▮▮ | JVR | .40 |

**TOTAL FEES**                                                       **709.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|------|--------------|--------|-------|
| JVR | Jantra  Van Roy | 525.00 | .80 |
| BF | BJ  Finneran | 414.00 | .70 |

### ITEMIZED EXPENSES

ZEICHNER ELLMAN & KRAUSE LLP                              November 30, 2012
Ally Financial Inc.                                       ID: 010029.00056
Page 2                                                    Bill#: 198514

| Description | Amount |
|---|---|
| Long Distance Telephone; | 2.10 |
| **TOTAL EXPENSES** | **2.10** |
| **TOTAL FEES PLUS EXPENSES** | $    711.90 |

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194289 | April 30, 2012 | 1,485.00 | |
|---|---|---|---|---|
| BILL NUMBER: | 197194 | May 13, 2012 | 873.89 | |
| BILL NUMBER: | 198368 | September 30, 2012 | 1,203.20 | |
| BILL NUMBER: | 198502 | October 31, 2012 | 771.00 | |
| **TOTAL OUTSTANDING** | | | | $    4,333.09 |
| **TOTAL DUE** | | | | $    5,044.99 |

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc.,                                          November 30, 2012
8400 Normandale Lake Blvd.                                   ID: 010029.00057
Suite 350                                                    Bill#: 198543
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage LLC v. Winfred Schneider, et al.
       719580

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/15/12 | Emails with client regarding status of summary judgment client affidavit; | BF | .20 |
| 11/16/12 | Consider ██████████████████████████ | JVR | .30 |
| 11/20/12 | Emails with client regarding summary judgment motion affidavit; | BF | .20 |
| 11/23/12 | Consideration of ████████████████████████ | JVR | .60 |
| 11/30/12 | Attention to summary judgment attorney statement draft; | BF | .40 |

**TOTAL FEES**                                                        803.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial Inc.,                                               ID: 010029.00057
Page 2                                                            Bill#: 198543

| | | | |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | .90 |
| BF | BJ  Finneran | 414.00 | .80 |

**TOTAL FEES PLUS EXPENSES**                              $      803.70

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197204 | May 13, 2012 | 52.50 |
|---|---|---|---|
| BILL NUMBER: | 196241 | August 31, 2012 | 4,051.80 |
| BILL NUMBER: | 197574 | September 30, 2012 | 1,118.70 |
| BILL NUMBER: | 198533 | October 31, 2012 | 4,634.70 |

**TOTAL OUTSTANDING**                                    $    9,857.70

**TOTAL DUE**                                            $   10,661.40

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory, Esq

November 30, 2012
ID: 010029.00058
Bill#: 198539

### FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC v. Margaret Igho, et al
       719834

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Telephone conference with borrowers representative regarding summary judgment motion and client financial status; | BF | .30 |
| 11/06/12 | Attention to ███████████████ | JVR | .40 |
| 11/09/12 | Telephone conference with borrowers representative regarding income information from borrower; | BF | .20 |
| 11/16/12 | Consider ███████████████ | JVR | .20 |
| 11/20/12 | Legal research for summary judgment memo of law; | BF | .40 |
| 11/23/12 | Consideration of ███████████████ | JVR | .60 |
| 11/30/12 | Revisions to summary judgment client affidavit; | BF | .30 |

**TOTAL FEES**                                                        **1,126.80**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

November 30, 2012
ID: 010029.00058
Bill#: 198539

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.20 |
| BF | BJ  Finneran | 414.00 | 1.20 |

**TOTAL FEES PLUS EXPENSES**                                      $    **1,126.80**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|----|----|----|----|
| BILL NUMBER: | 194592 | April 30, 2012 | 530.10 |
| BILL NUMBER: | 197215 | May 13, 2012 | 2,163.90 |
| BILL NUMBER: | 196225 | August 31, 2012 | 1,974.00 |
| BILL NUMBER: | 197573 | September 30, 2012 | 792.60 |
| BILL NUMBER: | 198529 | October 31, 2012 | 1,303.50 |

**TOTAL OUTSTANDING**                                      $    **6,764.10**

**TOTAL DUE**                                      $    **7,890.90**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial
8400 Normandale Lake Blvd Suite 350
Bloomington, MN 55437
Attn: Christine A. Buen

November 30, 2012
ID: 010029.00060
Bill#: 198386

## FOR PROFESSIONAL SERVICES RENDERED

RE:   GMAC Mortage LLC v. Jean-Francois Camille, et al
      720280

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/05/12 | Attention to ███████████████ | BF | .40 |
| 11/06/12 | Revisions to summary judgment papers; | JVR | .40 |
| 11/06/12 | Attention to ███████████████ | BF | .80 |
| 11/09/12 | Revisions to summary judgment motion memo of law; | BF | .70 |
| 11/12/12 | Review draft affidavit; | JVR | .40 |
| 11/12/12 | Further draft of summary judgment motion memo of law; | BF | 2.60 |
| 11/12/12 | Revise and send client summary judgment affidavit and exhibits to client Gregory; | BF | .50 |
| 11/13/12 | Revisions to summary judgment motion memo of law; | BF | 2.20 |
| 11/14/12 | Telephone conference with client regarding modification efforts and client summary judgment affidavit; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                    November 30, 2012
Ally Financial                                   ID: 010029.00060
Page 2                                            Bill#: 198386

| 11/14/12 | Review modification denial letters and loan file records sent by client Turner; | BF | .60 |
| 11/14/12 | Revisions to client affidavit for summary judgment motion; | BF | .30 |
| 11/15/12 | Revise client affidavit to incorporate modification denial history including exhibits; | JVR | .40 |
| 11/15/12 | Revisions to summary judgment motion client affidavit; | BF | .60 |
| 11/15/12 | Review records to revise summary judgment memo of law and client affidavit; | BF | .30 |
| 11/15/12 | Revisions to summary judgment motion memo of law regarding modification denials; | BF | .90 |
| 11/15/12 | Consideration of ██████████████████████ ██████████; | BF | .20 |
| 11/15/12 | Forward client summary judgment affidavit to client Gregory; | BF | .20 |
| 11/16/12 | Consider ████████████████████ | JVR | .20 |
| 11/16/12 | Revisions to memo of law for summary judgment motion; | BF | .50 |
| 11/19/12 | Review/revise memorandum of law in support of motion for summary judgment; | JVR | 1.40 |
| 11/23/12 | Consideration of ██████████ | JVR | .40 |
| 11/29/12 | Telephone conference with client Gregory regarding summary judgment client affidavit revisions; | BF | .30 |
| 11/29/12 | Revise and forward revised affidavit to client Gregory with exhibits; | BF | .40 |

**TOTAL FEES**                                                      **6,523.80**

ZEICHNER ELLMAN & KRAUSE LLP                        November 30, 2012
Ally Financial                                      ID: 010029.00060
Page 3                                              Bill#: 198386

## Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 3.20 |
| BF | BJ  Finneran | 414.00 | 11.70 |

**TOTAL FEES PLUS EXPENSES**                              $    6,523.80

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197217 | May 13, 2012 | 342.30 |
|---|---|---|---|
| BILL NUMBER: | 196226 | August 31, 2012 | 814.80 |
| BILL NUMBER: | 197575 | September 30, 2012 | 1,356.00 |
| BILL NUMBER: | 198252 | October 31, 2012 | 3,233.10 |

**TOTAL OUTSTANDING**                                     $    5,746.20

**TOTAL DUE**                                             $   12,270.00

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd, Suite 350
Minneapolis, Minnesota 55437
Attn: Jennifer Holtgren

November 30, 2012
ID: 010029.00061
Bill#: 198634

## FOR PROFESSIONAL SERVICES RENDERED

RE:     MERS -Toussaint v. Greenpoint Mtge
        719615

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/06/12 | Attention to email from plaintiff regarding short sale; | RG | .30 |

**TOTAL FEES**                                                      **80.70**

### Billing Rate Summary

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| RG | Robert  Guttmann | 269.00 | .30 |

**TOTAL FEES PLUS EXPENSES**                              $    **80.70**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194595 | April 30, 2012 | 860.50 |
| BILL NUMBER: | 197224 | May 13, 2012 | 886.40 |
| BILL NUMBER: | 197431 | August 31, 2012 | 608.30 |
| BILL NUMBER: | 198595 | October 31, 2012 | 94.30 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                            ID: 010029.00061
Page 2                                                          Bill#: 198634


**TOTAL OUTSTANDING**                                  $    **2,449.50**

**TOTAL DUE**                                          $    **2,530.20**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          November 30, 2012
8400 Normandale Lake Blvd - Suite 350                        ID: 010029.00063
Minneapolis, Minnesota 55437                                 Bill#: 198506
Attn: Jennifer Holtgren, Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Bank of NY Mellon Trust v. Brown, Villaverde et al
        720504

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Attention to draft and filing of order of reference; | BF | .30 |
| 11/06/12 | Review order of reference; | MA | .20 |
| 11/06/12 | Attention to ███████████████ | JVR | .40 |
| 11/06/12 | Attention to ███████████████ ███████ | SR | .30 |
| 11/06/12 | Prepare notice of settlement for proposed order; | SR | .40 |
| 11/07/12 | Attention to filing of order of reference and settle order; | BF | .30 |
| 11/07/12 | Telephone conference with borrower's counsel regarding order of reference status; | BF | .20 |
| 11/07/12 | Finalize and file proposed order and notice of settlement; | SR | .40 |
| 11/08/12 | Served notice of settlement with proposed order of reference; | AR | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.                                           ID: 010029.00063
Page 2                                                         Bill#: 198506

| | | | |
|---|---|---|---|
| 11/08/12 | Attention to notice of settlement of order; | SR | .20 |
| 11/09/12 | Consider ███████████████████ | JVR | .20 |
| 11/09/12 | Prepared affidavit of service/letter to Justice Slobod regarding submission of proposed order of reference on notice; sent by overnight mail to Orange County; | AR | .30 |
| 11/16/12 | Contact court to confirm receipt of order of reference; | BF | .20 |

**TOTAL FEES**                                                          **1,129.90**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| MA | Michael   Antonivich | 185.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | .60 |
| AR | Anthony   Rosario | 135.00 | .50 |
| BF | BJ   Finneran | 414.00 | 1.00 |
| SR | Siddartha   Rao | 228.00 | 1.30 |

**TOTAL FEES PLUS EXPENSES**                                     $    **1,129.90**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197247 | May 13, 2012 | 3,063.30 |
| BILL NUMBER: | 194937 | June 30, 2012 | 78.20 |
| BILL NUMBER: | 195618 | July 31, 2012 | 1,019.20 |
| BILL NUMBER: | 197572 | September 30, 2012 | 5,843.40 |
| BILL NUMBER: | 198377 | October 31, 2012 | 1,382.40 |

**TOTAL OUTSTANDING**                                            $   **11,386.50**

**TOTAL DUE**                                                    $   **12,516.40**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc., Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00065
Bill#: 198696

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Acocella, et al.
       721104

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/02/12 | Served notice of entry of order of reference; | AR | .10 |
| 11/05/12 | Prepared affidavit of service/notice of entry served by mail on 11/2/12; | AR | .10 |
| 11/06/12 | Attention to ▮▮▮▮▮ | JVR | .40 |
| 11/12/12 | Review correspondence with A. Angelo regarding foreclosure case; | SSR | .10 |
| 11/16/12 | Review correspondence with A. Angelo regarding entered order of reference; | SSR | .10 |
| 11/16/12 | Correspondence with Mr. Angelo re Notice of Entry of Order of Reference, substitute attorney | BSG | .30 |
| 11/19/12 | Draft consent to change attorney; | PXM | .40 |
| 11/20/12 | Correspondence with Mr. Angelo re Consent to Substitute Attorney; | BSG | .30 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., Legal Department
Page 2

November 30, 2012
ID: 010029.00065
Bill#: 198696

## TOTAL FEES                                                              581.40

### Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .20 |
| JVR | Jantra  Van Roy | 525.00 | .40 |
| AR | Anthony  Rosario | 135.00 | .20 |
| BSG | Bruce S  Goodman | 295.00 | .60 |
| PXM | Paul X  Monsanto | 180.00 | .40 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|
| Lawyer's Service; | 20.00 |

**TOTAL EXPENSES**                                                         **20.00**

**TOTAL FEES PLUS EXPENSES**                                     $     **601.40**

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193449 | April 30, 2012 | 235.50 |
| BILL NUMBER: | 197248 | May 13, 2012 | 1,035.90 |
| BILL NUMBER: | 197258 | May 31, 2012 | 474.50 |
| BILL NUMBER: | 194933 | June 30, 2012 | 95.40 |
| BILL NUMBER: | 196227 | August 31, 2012 | 6,300.00 |
| BILL NUMBER: | 198694 | September 30, 2012 | 1,392.70 |
| BILL NUMBER: | 198695 | October 31, 2012 | 657.50 |

**TOTAL OUTSTANDING**                                          $    **10,191.50**

**TOTAL DUE**                                                  $    **10,792.90**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00066
Bill#: 198516

Ally Financial, Inc.,
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Sheila Gregory - Paralegal

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Tissera, et al.
       721188

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/08/12 | Review order of reference; | TNC | .30 |
| 11/09/12 | Reviewed and discussed draft OCA statements; | TNC | .60 |
| 11/15/12 | Attention to ███████████████████ | SSR | .30 |
| 11/16/12 | Consider ████████████████████ | JVR | .20 |
| 11/23/12 | Consideration ██████████ | JVR | .40 |

**TOTAL FEES**          **746.10**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .30 |
| JVR | Jantra  Van Roy | 525.00 | .60 |
| TNC | Tarique N Collins | 320.00 | .90 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

November 30, 2012
ID: 010029.00066
Bill#: 198516

**TOTAL FEES PLUS EXPENSES**                                    $      746.10

**PREVIOUS BILLS OUTSTANDING**

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197251 | May 13, 2012 | 77.25 |
| BILL NUMBER: | 198264 | July 31, 2012 | 182.25 |
| BILL NUMBER: | 198396 | August 31, 2012 | 9,537.95 |
| BILL NUMBER: | 198402 | September 30, 2012 | 3,646.90 |
| BILL NUMBER: | 198500 | October 31, 2012 | 3,412.90 |

**TOTAL OUTSTANDING**                                    $   16,857.25

**TOTAL DUE**                                    $   17,603.35

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400


Ally Financial, Inc., - Legal Dept.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, Minnesota 55437
Attn: Joe Edlund

November 30, 2012
ID: 010029.00067
Bill#: 198381


### FOR PROFESSIONAL SERVICES RENDERED

RE:    Edwards, et al.
       721214

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Receipt and review of additional records from borrowers; | BF | .20 |
| 11/05/12 | Forward new borrower records to client; | BF | .20 |
| 11/05/12 | Telephone conference with borrowers' counsel regarding status of modification; | BF | .20 |
| 11/06/12 | Attention to communications with borrower's counsel; | JVR | .40 |
| 11/06/12 | Telephone conference with borrower's counsel regarding status of modification review; | BF | .20 |
| 11/07/12 | Request from client regarding new financial submission; | BF | .20 |
| 11/08/12 | Note from client regarding need for new submission; | BF | .20 |
| 11/08/12 | Telephone conference with borrower's counsel regarding need for new submission; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial, Inc., - Legal Dept.                         ID: 010029.00067
Page 2                                                      Bill#: 198381

| 11/09/12 | Call and email with client regarding new financial submission; | BF | .20 |
| 11/09/12 | Efforts to contact borrower's counsel regarding new financial submission; | BF | .30 |
| 11/12/12 | Emails and call with borrower's counsel regarding modification status and need for updated application; | BF | .40 |
| 11/13/12 | Receipt and review of borrower updated financial package and application; | BF | .50 |
| 11/13/12 | Forward updated financials and application to client; | BF | .20 |
| 11/16/12 | Consider ███████████████████ | JVR | .20 |
| 11/23/12 | Consideration of ██████ | JVR | .40 |
| 11/27/12 | Email from borrower's counsel regarding modification status; | BF | .20 |
| 11/27/12 | Check file for modification status and court conference; | BF | .20 |
| 11/29/12 | Note to client regarding modification review status; | BF | .20 |

**TOTAL FEES**                                                      **2,015.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |
| BF | BJ  Finneran | 414.00 | 3.60 |

**TOTAL FEES PLUS EXPENSES**                          **$   2,015.40**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., - Legal Dept.
Page 3

November 30, 2012
ID: 010029.00067
Bill#: 198381

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197253 | May 13, 2012 | 176.70 |
| BILL NUMBER: | 197567 | September 30, 2012 | 1,021.80 |
| BILL NUMBER: | 198261 | October 31, 2012 | 1,932.60 |

**TOTAL OUTSTANDING**                                        $   **3,131.10**


**TOTAL DUE**                                                $   **5,146.50**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE

NEW YORK, NEW YORK 10022

(212) 223-0400

Ally Financial, Inc.
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Beth M. Northrop-Day, Esq

November 30, 2012
ID: 010029.00068
Bill#: 198372

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Cary, et al.
       721110

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/14/12 | Check with court regarding summary judgment motion decision; | BF | .20 |
| 11/16/12 | Consider ██████████████████ | JVR | .20 |

**TOTAL FEES**                                                    **187.80**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .20 |
| BF | BJ  Finneran | 414.00 | .20 |

**TOTAL FEES PLUS EXPENSES**                              $    **187.80**

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.                                            ID: 010029.00068
Page 2                                                          Bill#: 198372

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194082 | April 30, 2012 | 157.50 |
| BILL NUMBER: | 197272 | May 13, 2012 | 124.20 |
| BILL NUMBER: | 197286 | May 31, 2012 | 105.00 |
| BILL NUMBER: | 194936 | June 30, 2012 | 828.00 |
| BILL NUMBER: | 195591 | July 31, 2012 | 660.30 |
| BILL NUMBER: | 196243 | August 31, 2012 | 563.40 |
| BILL NUMBER: | 197482 | September 30, 2012 | 11,229.10 |

**TOTAL OUTSTANDING**                                    $   **13,667.50**

**TOTAL DUE**                                            $   **13,855.30**

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00069
Bill#: 198398

Ally Financial, Inc.,
One Meridian Crossing
Minneapolis, Minnesota 55423
Attn: Sheila Gregory

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Damak, et al.
       721216

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/07/12 | Attention to ███████████████████ | JVR | .80 |
| 11/12/12 | Correspondence with counsel for borrower regarding loan modification documents. | MES | .10 |
| 11/16/12 | Consider ██████████████████████ | JVR | .20 |
| 11/21/12 | Consideration of ██████████████████████ ██████████████ | JVR | .40 |
| 11/21/12 | Preparation of motion to extend Notice of Pendency. | MES | 1.10 |
| 11/26/12 | Correspondence with counsel for borrower regarding order to show cause to extend Notice of Pendency. | MES | .20 |
| 11/26/12 | Revision of motion to extend Notice of Pendency. | MES | 1.20 |
| 11/27/12 | Served order to show cause by overnight mail; Preparation of affidavit of service; | AR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.,                                          ID: 010029.00069
Page 2                                                         Bill#: 198398


| 11/27/12 | Review of order to show cause provisionally extending Notice of Pendency. | MES | .10 |
| 11/27/12 | Appear to seek order to show cause extending notice of pendency; | PXM | 4.50 |

**TOTAL FEES**                                                          **2,252.40**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.40 |
| AR | Anthony  Rosario | 135.00 | .40 |
| MES | Michael E  Sims | 242.00 | 2.70 |
| PXM | Paul X  Monsanto | 180.00 | 4.50 |

**ITEMIZED EXPENSES**

| Description | Amount |
|-------------|--------|
| Motion Filing Fee; | 45.00 |

**TOTAL EXPENSES**                                                      **45.00**


**TOTAL FEES PLUS EXPENSES**                                  $   **2,297.40**


**PREVIOUS BILLS OUTSTANDING**

| BILL NUMBER: | 194083 | April 30, 2012 | 190.80 |
| BILL NUMBER: | 197273 | May 13, 2012 | 76.70 |
| BILL NUMBER: | 197287 | May 31, 2012 | 149.60 |
| BILL NUMBER: | 196244 | August 31, 2012 | 2,070.00 |
| BILL NUMBER: | 198253 | September 30, 2012 | 282.60 |
| BILL NUMBER: | 198385 | October 31, 2012 | 48.40 |

**TOTAL OUTSTANDING**                                         $   **2,818.10**


**TOTAL DUE**                                                 $   **5,115.50**

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 3

November 30, 2012
ID: 010029.00069
Bill#: 198398

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

November 30, 2012
ID: 010029.00070
Bill#: 198387

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Aponte, et al.
       721233

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 11/08/12 | Forward fully executed settlement agreement to borrower's counsel; | BF | .20 |
| 11/28/12 | Telephone conference with client DiCicco regarding status of permanent modification; | BF | .20 |
| 11/28/12 | Call and email with borrowers counsel regarding status of modification agreement; | BF | .20 |
| 11/29/12 | Call and email with borrower's counsel regarding receipt of modification agreement; | BF | .30 |

**TOTAL FEES**                                                    **372.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| BF | BJ  Finneran | 414.00 | .90 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                  ID: 010029.00070
Page 2                                                Bill#: 198387


**TOTAL FEES PLUS EXPENSES**                          $      372.60


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194285 | April 30, 2012      | 1,354.20 |
|--------------|--------|---------------------|----------|
| BILL NUMBER: | 197274 | May 13, 2012        | 786.60   |
| BILL NUMBER: | 197288 | May 31, 2012        | 3,337.20 |
| BILL NUMBER: | 197416 | August 31, 2012     | 732.00   |
| BILL NUMBER: | 197439 | September 30, 2012  | 1,928.20 |
| BILL NUMBER: | 198239 | October 31, 2012    | 4,804.50 |

**TOTAL OUTSTANDING**                                 $    12,942.70


**TOTAL DUE**                                         $    13,315.30

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc., Legal Department
8400 Nomandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.
Litigation Case Manager

November 30, 2012
ID: 010029.00071
Bill#: 198380

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Mohammed, et al.
       721203

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/01/12 | Preparation of Order of Reference; | GMB | .60 |
| 11/07/12 | Attention to ███████████████████ | JVR | .40 |
| 11/13/12 | Follow up regarding order of reference; | SSR | .10 |

**TOTAL FEES**                                          **392.70**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .10 |
| JVR | Jantra  Van Roy | 525.00 | .40 |
| GMB | Greg M  Bernhard | 225.00 | .60 |

### ITEMIZED EXPENSES

| Description | Amount |
|-------------|--------|

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial Inc., Legal Department                       ID: 010029.00071
Page 2                                                      Bill#: 198380


| Lawyer's Service; | 20.00 |
|---|---|
| **TOTAL EXPENSES** | **20.00** |

| **TOTAL FEES PLUS EXPENSES** | $ | **412.70** |
|---|---|---|

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193286 | April 30, 2012 | 592.00 |
|---|---|---|---|
| BILL NUMBER: | 197492 | May 13, 2012 | 427.50 |
| BILL NUMBER: | 194927 | June 30, 2012 | 675.00 |
| BILL NUMBER: | 195574 | July 31, 2012 | 1,269.00 |
| BILL NUMBER: | 197568 | August 31, 2012 | 3,065.00 |
| BILL NUMBER: | 197577 | September 30, 2012 | 3,090.20 |
| BILL NUMBER: | 198262 | October 31, 2012 | 1,264.50 |

| **TOTAL OUTSTANDING** | $ | **10,383.20** |
|---|---|---|

| **TOTAL DUE** | $ | **10,795.90** |
|---|---|---|

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    November 30, 2012
1100 Virginia Drive                                     ID: 010029.00072
Fort Washington, PA 19034                               Bill#: 198503
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Paez, et al.
       721221

| Date | Description Of Services | ID | Hours |
|------|-------------------------|----|-------|
| 11/05/12 | Correspondence with client regarding summary judgment motion status; | BF | .20 |
| 11/05/12 | Begin draft of client affidavit for summary judgment motion; | BF | .50 |
| 11/05/12 | Review loan documents to draft client summary judgment affidavit; | BF | .40 |
| 11/06/12 | Continued draft of client affidavit for summary judgment motion; | BF | 1.10 |
| 11/06/12 | Continue reference to loan file draft client summary judgment affidavit; | BF | .30 |
| 11/06/12 | Gather exhibits for client summary judgment affidavit; | BF | .50 |
| 11/06/12 | Confirming ███████████████████████ | BF | .40 |
| 11/09/12 | Revise draft affidavit; | JVR | .90 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00072
Bill#: 198503

| Date | Description | | |
|---|---|---|---|
| 11/09/12 | Revise and send client summary judgment affidvit to client DiCicco; | BF | .30 |
| 11/09/12 | Revisions to summary judgment motion memo of law; | BF | .60 |
| 11/13/12 | Attention to summary judtgment memo of law draft; | BF | .70 |
| 11/14/12 | Attention to summary judgment motion memo of law draft; | BF | .50 |
| 11/16/12 | Consider ███████████████ | JVR | .40 |
| 11/16/12 | Continued attention to summary judgment memo of law draft; | BF | .50 |
| 11/16/12 | Confirming research for summary judgment memo of law-standing claim; | BF | .40 |
| 11/20/12 | Attention to ███████████████ ██████████ | JVR | .40 |
| 11/20/12 | Consideration and ██████████████ ███████ | BF | .30 |
| 11/20/12 | Emails with client DiCicco regarding changes to summary judgment affidavit; | BF | .30 |
| 11/20/12 | Revisions to client summary judgment motion affidavit; | BF | .40 |
| 11/20/12 | Revisions to summary judgment motion memo of law; | BF | .30 |
| 11/21/12 | Attention to summary judgment motion memo of law draft; | BF | 2.40 |
| 11/21/12 | Refer to documents for summary judgment memo of law draft; | BF | .30 |
| 11/21/12 | Legal research for ████████████ | BF | .40 |
| 11/23/12 | Consideration of █████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial, Inc.                                           ID: 010029.00072
Page 3                                                          Bill#: 198503

| | | | |
|---|---|---|---|
| 11/27/12 | Revisions to summary judgment motion memo of law; | BF | 1.50 |
| 11/28/12 | Receipt and review of executed client affidavit; | BF | .20 |
| 11/28/12 | Begin draft of attorney statement for summary judgment motion filing; | BF | .50 |
| 11/29/12 | Review/revise memorandum of law in support of motion for summary judgment; | JVR | 1.40 |
| 11/29/12 | Draft attorney statement for summary judgment motion; | BF | 1.80 |
| 11/29/12 | Research and locate 8 affidavits of service on "John Doe" defendants; | BF | .60 |
| 11/29/12 | Refer to case file and client affidavit to draft summary judgment attorney statement; | BF | .40 |

**TOTAL FEES**                                                    8,378.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra  Van Roy | 525.00 | 3.50 |
| BF | BJ  Finneran | 414.00 | 15.80 |

**TOTAL FEES PLUS EXPENSES**                          $    8,378.70

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194928 | June 30, 2012 | 1,677.60 |
| BILL NUMBER: | 197576 | September 30, 2012 | 2,316.30 |
| BILL NUMBER: | 198373 | October 31, 2012 | 1,104.60 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 4

November 30, 2012
ID: 010029.00072
Bill#: 198503

**TOTAL OUTSTANDING**                    $    5,098.50

**TOTAL DUE**                            $   13,477.20

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00073
Bill#: 198382

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Ledan, et al.
      721225

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/05/12 | Attention to proposed briefing schedule; | JVR | .20 |
| 11/05/12 | Call with borrowers' counsel and execute stipulation to extend time to respond to summary judgment motion; | BF | .30 |
| 11/12/12 | Attention to summary judgment motion adjournment and borrower opposition; | BF | .30 |
| 11/21/12 | Emails to/from client DiCicco regarding summary judgment motion status; | BF | .30 |
| 11/21/12 | Check court file regarding summary judgment motion status; | BF | .20 |
| 11/23/12 | Consideration of ███████ | JVR | .40 |
| 11/27/12 | Consideration of ███████████ | BF | .20 |
| 11/28/12 | Telephone conference with client DiCicco regarding case resolution issues; | BF | .20 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00073
Bill#: 198382

| | | | |
|---|---|---|---|
| 11/29/12 | Telephone conference with borrower's counsel regarding case resolution issues; | BF | .30 |
| 11/29/12 | Email case status to client DiCicco; | BF | .20 |

**TOTAL FEES**        **1,143.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .60 |
| BF | BJ  Finneran | 414.00 | 2.00 |

**TOTAL FEES PLUS EXPENSES**      **$  1,143.00**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194931 | April 30, 2012 | 1,041.00 |
|--------------|--------|----------------|----------|
| BILL NUMBER: | 197276 | May 13, 2012 | 240.30 |
| BILL NUMBER: | 196237 | June 30, 2012 | 2,725.20 |
| BILL NUMBER: | 196597 | July 31, 2012 | 5,919.00 |
| BILL NUMBER: | 197415 | August 31, 2012 | 3,543.00 |
| BILL NUMBER: | 197441 | September 30, 2012 | 2,576.70 |
| BILL NUMBER: | 198260 | October 31, 2012 | 4,965.20 |

**TOTAL OUTSTANDING**      **$  21,010.40**

**TOTAL DUE**      **$  22,153.40**

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
8400 Normandale Lake Blvd
Suite 350
Minneapolis, Minnesota 55437
Attn: H. Franchi

November 30, 2012
ID: 010029.00074
Bill#: 198256

## FOR PROFESSIONAL SERVICES RENDERED

RE:     Trippi, et al.
        721201

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/09/12 | Consideration of ▮▮▮▮▮▮ | JVR | .40 |
| 08/24/12 | Attention to ▮▮▮▮▮▮▮▮▮▮ | JVR | .40 |
| 08/29/12 | Attention to ▮▮▮▮▮▮ | JVR | .20 |
| 09/06/12 | Consideration of ▮▮▮▮▮▮▮▮ | JVR | .40 |
| 09/20/12 | Attention to ▮▮▮▮▮▮▮▮ ▮▮▮▮ | JVR | .40 |
| 09/30/12 | Attention to ▮▮▮ | JVR | .20 |
| 10/12/12 | Consideration of ▮▮▮▮ | JVR | .40 |
| 10/12/12 | Attention to preparation of correspondence to Ms. Franchi regarding local counsel; | DSH | .20 |
| 10/26/12 | Attention to ▮▮▮ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,
Page 2

November 30, 2012
ID: 010029.00074
Bill#: 198256

| Date | Description | | |
|------|-------------|------|------|
| 11/07/12 | Attention to next steps; | JVR | .40 |
| 11/16/12 | Consider procedural options for expediting resolution; | JVR | .20 |
| 11/26/12 | Consideration of open issues; | JVR | .40 |

**TOTAL FEES** .00

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 3.80 |
| DSH | David S  Hamilton | 247.50 | .20 |

**TOTAL FEES PLUS EXPENSES** $ .00

**PREVIOUS BILLS OUTSTANDING**

| BILL NUMBER: | 193126 | March 31, 2012 | 105.00 |
|--------------|--------|----------------|--------|
| BILL NUMBER: | 195688 | April 30, 2012 | 614.74 |
| BILL NUMBER: | 195706 | May 13, 2012 | 620.75 |

**TOTAL OUTSTANDING** $ 1,340.49

**TOTAL DUE** $ 1,340.49

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00075
Bill#: 198403

Ally Financial, Inc.
1100 Viginia Drive
Fort Washington, PA 19034
Mail Code: 190-FTW-L95
Attn: Heather Franchi, Lit. Case Mgr.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Marotta, et al.
       721175

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/01/12 | Attention to ███████████████ | SSR | .20 |
| 11/01/12 | Attention to █████████████████████ | DSH | 1.40 |
| 11/01/12 | Attention to preparation of proposed detailed denial letter from Ms. Franchi to Mr. Marotta; | DSH | 1.20 |
| 11/02/12 | Review correspondence with H. Franchi regarding loan modification denial; | SSR | .20 |
| 11/02/12 | Preparation of correspondence to Ms. Franchi regarding source of information for denial letter; | DSH | .40 |
| 11/06/12 | Review correspondence with H. Franchi regarding declination of loan modification; | SSR | .20 |
| 11/07/12 | Attention to settlement; | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                           ID: 010029.00075
Page 2                                                        Bill#: 198403

| | | | |
|---|---|---|---|
| 11/07/12 | Attention to preparation of correspondence to Ms. Franchi regarding settlement; | DSH | .10 |
| 11/08/12 | Review correspondence with H. Franchi regarding letter denial of loan modification; | SSR | .10 |
| 11/16/12 | Attention to rejection letter; | SSR | .20 |
| 11/16/12 | Consider procedural options for expediting resolution; | JVR | .20 |
| 11/16/12 | Attention to correspondence from Ms. Franchi; | DSH | .20 |
| 11/16/12 | Revisions to denial letter revised to come from ZEK; | DSH | .80 |
| 11/26/12 | Consideration of ███████████ | JVR | .40 |
| 11/26/12 | Attention to review of correspondence from Mr. Frank regarding conference; | DSH | .20 |
| 11/27/12 | Attention to adjournment of conference; | DSH | .30 |
| 11/27/12 | Preparation of correspondence to Ms. French regarding adjournment; | DSH | .10 |

**TOTAL FEES**                                                       **2,117.55**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .90 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| DSH | David S Hamilton | 247.50 | 4.70 |

**TOTAL FEES PLUS EXPENSES**                          $    **2,117.55**

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                  ID: 010029.00075
Page 3                                                Bill#: 198403


### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193138 | March 31, 2012 | 286.20 |
|---|---|---|---|
| BILL NUMBER: | 197277 | May 13, 2012 | 47.70 |
| BILL NUMBER: | 198265 | September 30, 2012 | 2,212.95 |
| BILL NUMBER: | 198397 | October 31, 2012 | 3,200.55 |

**TOTAL OUTSTANDING**                                      $    5,747.40


**TOTAL DUE**                                              $    7,864.95

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,-Legal Department
8400 Normandale Lake Blvd. Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00076
Bill#: 198515

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Jordan, et al.
       721204

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/07/12 | Attention to ███████ | JVR | .40 |
| 11/13/12 | Follow up regarding order of reference; | SSR | .10 |
| 11/16/12 | Consider ████████████████ | JVR | .20 |

**TOTAL FEES**                                         362.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| SSR | Steven S Rand | 477.00 | .10 |
| JVR | Jantra Van Roy | 525.00 | .60 |

**TOTAL FEES PLUS EXPENSES**                    $    362.70

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.,-Legal Department
Page 2

November 30, 2012
ID: 010029.00076
Bill#: 198515

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197278 | May 13, 2012 | 1,966.60 |
| BILL NUMBER: | 194939 | June 30, 2012 | 660.50 |
| BILL NUMBER: | 195573 | July 31, 2012 | 167.00 |
| BILL NUMBER: | 196486 | August 31, 2012 | 1,069.50 |
| BILL NUMBER: | 198378 | September 30, 2012 | 6,608.90 |
| BILL NUMBER: | 198501 | October 31, 2012 | 2,818.10 |

**TOTAL OUTSTANDING**                                        $    **13,290.60**

**TOTAL DUE**                                                $    **13,653.30**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                              November 30, 2012
One Meridian Crossing                                            ID: 010029.00077
Minneapolis, Minnesota 55423                                      Bill#: 198545
Attn: Kathy Priore, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Stevenson/Mason Tenders, et al
       721196

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/01/12 | Sent pdf of Order to Show Cause to Westchester County Clerk for recording of the interim extension of the notice of pendency; | AR | .30 |
| 11/06/12 | Telephone conference with opposition regarding request for adjournment; | SSR | .10 |
| 11/06/12 | Attention to request by counsel to defendant for adjournment of motionl | RG | .20 |
| 11/13/12 | Review sur-reply, correspondence from counsel regarding same; | SSR | 1.00 |
| 11/13/12 | Attention to ██████████████████ | JVR | .40 |
| 11/13/12 | Review e-law to determine if motion deemed fully submitted; | RG | .20 |
| 11/14/12 | Attention to reply papers; | RG | 2.00 |
| 11/15/12 | Review reply memorandum of law; | SSR | .80 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00077
Bill#: 198545

| Date | Description | | |
|---|---|---|---|
| 11/15/12 | Review of reply; | MA | .30 |
| 11/15/12 | Revise reply memorandum of law; | RG | 1.70 |
| 11/16/12 | Consider ███████ | JVR | .50 |
| 11/16/12 | Finalize reply and letter to court; | RG | 1.20 |
| 11/19/12 | Attention to service of reply papers; | MA | .30 |
| 11/19/12 | Consideration of ███████ | JVR | .40 |
| 11/19/12 | Finalize reply papers and transmit to Court with cover letter; | RG | 1.50 |

**TOTAL FEES**                                                   3,569.50

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | 1.90 |
| MA | Michael  Antonivich | 185.00 | .60 |
| JVR | Jantra  Van Roy | 525.00 | 1.30 |
| AR | Anthony  Rosario | 135.00 | .30 |
| RG | Robert  Guttmann | 269.00 | 6.80 |

**TOTAL FEES PLUS EXPENSES**                      $    3,569.50

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 197279 | May 13, 2012 | 195.60 |
| BILL NUMBER: | 196487 | August 31, 2012 | 3,235.60 |
| BILL NUMBER: | 198527 | September 30, 2012 | 620.40 |
| BILL NUMBER: | 198538 | October 31, 2012 | 6,842.80 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

November 30, 2012
ID: 010029.00077
Bill#: 198545

**TOTAL OUTSTANDING**                                  $   10,894.40

**TOTAL DUE**                                          $   14,463.90

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00078
Bill#: 198517

Ally
1100 Virginia Drive, Fort Washington, PA
19034 - Mail Code 190-FTW-L95
Attn: Heather Franchi, -
Litigation Case Manager

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Sukhu, et al.
       721160

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 08/09/12 | Consideration of ██████ | JVR | .40 |
| 08/24/12 | Attention to █████████████ | JVR | .40 |
| 09/30/12 | Attention to █████ | JVR | .20 |

**TOTAL FEES**                                                    **.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |

**TOTAL FEES PLUS EXPENSES**                          $    **.00**

ZEICHNER ELLMAN & KRAUSE LLP
Ally
Page 2

November 30, 2012
ID: 010029.00078
Bill#: 198517

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 189452 | November 30, 2011 | 471.50 |
| BILL NUMBER: | 197493 | May 31, 2012 | 395.70 |

**TOTAL OUTSTANDING**                                                    $    867.20

**TOTAL DUE**                                                                $    867.20

### ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00079
Bill#: 198633

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Zevallos, et al,
       721112

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/07/12 | Review correspondence with M. Angelo regarding summary judgment motion; | SSR | .10 |

**TOTAL FEES**                                                                47.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S  Rand | 477.00 | .10 |

**TOTAL FEES PLUS EXPENSES**                              $    47.70

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195711 | June 30, 2012 | 49.50 |
|--------------|--------|---------------|-------|
| BILL NUMBER: | 198592 | October 31, 2012 | 1,504.95 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc., - Legal Department
Page 2

November 30, 2012
ID: 010029.00079
Bill#: 198633

**TOTAL OUTSTANDING**                                                    $    1,554.45

**TOTAL DUE**                                                            $    1,602.15

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,
1100 Virginia Drive,
Fort Washington, PA 19034
Mail Code 190-FTW-L95
Attn: Heather Franchi-Lit. Case Mgmnt.

November 30, 2012
ID: 010029.00080
Bill#: 198544

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Minor, et al
       721174

| Date | Description Of Services | ID | Hours |
|------|-------------------------|------|-------|
| 11/06/12 | Review correspondence regarding discovery demand; | SSR | .20 |
| 11/06/12 | Correspondence with borrower's attorney re outstanding discovery; | BSG | 1.00 |
| 11/07/12 | Attention to ███████████████ | JVR | .40 |
| 11/13/12 | Attention to █████████ | SSR | .30 |
| 11/14/12 | Review motion for summary judgment; | SSR | 1.70 |
| 11/14/12 | Attention to ████████████████ | PXM | .30 |
| 11/16/12 | Consider ██████████████ | JVR | .20 |
| 11/19/12 | Revise memorandum of law in support of summary judgment; | PXM | 1.00 |
| 11/19/12 | Draft affidavit in support of summary judgment; | PXM | 1.50 |

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.,                                          ID: 010029.00080
Page 2                                                         Bill#: 198544

| 11/19/12 | Draft affirmation in support of summary judgment; | PXM | 1.50 |
| 11/19/12 | Draft OCA affidavit; | PXM | .20 |
| 11/20/12 | Attention to motion for summary judgment; | SSR | .30 |
| 11/21/12 | Revise memorandum of law, affidavit and affirmation in support of summary judgment; | PXM | .50 |
| 11/26/12 | Consideration of ███████████████ ████ | JVR | .40 |
| 11/27/12 | Review and revise memo of law in support of summary judgment motion; | BSG | 1.50 |
| 11/29/12 | Revising memo of law in support of summary judgment motion; | BSG | .30 |
| 11/30/12 | Revise memorandum of law in support of summary judgment; | PXM | 3.00 |

**TOTAL FEES**                                                 **3,983.50**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|----|------|------|-------|
| SSR | Steven S Rand | 477.00 | 2.50 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| BSG | Bruce S Goodman | 295.00 | 2.80 |
| PXM | Paul X Monsanto | 180.00 | 8.00 |

**TOTAL FEES PLUS EXPENSES**                              $    **3,983.50**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193123 | March 31, 2012 | 59.00 |

ZEICHNER ELLMAN & KRAUSE LLP                                November 30, 2012
Ally Financial, Inc.,                                        ID: 010029.00080
Page 3                                                       Bill#: 198544

| BILL NUMBER: | 194600 | April 30, 2012 | 4,651.00 |
|---|---|---|---|
| BILL NUMBER: | 197281 | May 13, 2012 | 540.00 |
| BILL NUMBER: | 196216 | June 30, 2012 | 60.00 |
| BILL NUMBER: | 196236 | July 31, 2012 | 6,015.90 |
| BILL NUMBER: | 197499 | August 31, 2012 | 3,052.00 |
| BILL NUMBER: | 197500 | September 30, 2012 | 47.70 |
| BILL NUMBER: | 198537 | October 31, 2012 | 5,023.10 |

**TOTAL OUTSTANDING**                                            $    19,448.70

**TOTAL DUE**                                                    $    23,432.20

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Christopher DiCicco

November 30, 2012
ID: 010029.00082
Bill#: 198383

### FOR PROFESSIONAL SERVICES RENDERED

RE:    Batista, et al,
       721195

| Date | Description Of Services | ID | Hours |
|------|-------------------------|-----|-------|
| 11/07/12 | Attention to ▇▇▇ | JVR | .40 |
| 11/12/12 | Attention to ▇▇▇▇ | SSR | .20 |
| 11/13/12 | Revision of memorandum of law in support of motion for summary judgment. | MES | .80 |
| 11/13/12 | Preparation of attorney's statement in support of motion for summary judgment. | MES | 1.50 |
| 11/14/12 | Shepard's and brief check memo in preparation of filling. | MKM | 2.00 |
| 11/15/12 | Review motion for summary judgment; | MA | .80 |
| 11/15/12 | Revision of motion for summary judgment. | MES | 1.70 |
| 11/16/12 | Consider ▇▇▇▇▇ | JVR | .20 |
| 11/16/12 | Finalization of motion for summary judgment. | MES | 1.40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00082
Bill#: 198383

| | | | |
|---|---|---|---|
| 11/16/12 | Attention to service, filing of motion for summary judgment. | MES | .30 |
| 11/26/12 | Review court notice regarding appearance; | SSR | .10 |
| 11/27/12 | Review correspondence with C. DiCicco regarding motion for summary judgment; | SSR | .10 |
| 11/29/12 | Attention to bankruptcy, proof of claim; | SSR | .20 |
| 11/29/12 | Consideration of ██████████ ██████ | JVR | .40 |
| 11/29/12 | Review of notice regarding borrower bankruptcy. | MES | .10 |
| 11/29/12 | Consideration of ██████████ ██ | MES | .20 |
| 11/30/12 | Correspondence with Mr. DiCicco regarding bankruptcy filing. | MES | .10 |
| 11/30/12 | Review of ██████████████ | MES | .10 |

**TOTAL FEES**                                                                                  2,739.60

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | .60 |
| MA | Michael Antonivich | 185.00 | .80 |
| JVR | Jantra Van Roy | 525.00 | 1.00 |
| MKM | Marion K Millnamow | 140.00 | 2.00 |
| MES | Michael E Sims | 242.00 | 6.20 |

**ITEMIZED EXPENSES**

| Description | Amount |
|---|---|
| Lawyer's Service; | 20.00 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

November 30, 2012
ID: 010029.00082
Bill#: 198383

Motion Filing Fee;                                                             45.00

**TOTAL EXPENSES**                                                         **65.00**

**TOTAL FEES PLUS EXPENSES**                                   $    **2,804.60**

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 193127 | March 31, 2012 | 90.00 |
| BILL NUMBER: | 194291 | April 30, 2012 | 363.60 |
| BILL NUMBER: | 197282 | May 13, 2012 | 759.00 |
| BILL NUMBER: | 198257 | October 31, 2012 | 1,232.00 |

**TOTAL OUTSTANDING**                                            $    **2,444.60**

**TOTAL DUE**                                                           $    **5,249.20**

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                   November 30, 2012
8400 Normandale Lake Blvd                              ID: 010029.00085
Suite 350                                              Bill#: 198518
Minneapolis, Minnesota 55437
Attn: Joe Edlund

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Hauszpigel, et al,
       721212

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 10/12/12 | Consideration of ▮▮▮▮▮▮; | JVR | .40 |
| 10/26/12 | Attention to ▮▮▮▮▮; | JVR | .40 |
| 11/07/12 | Attention to ▮▮▮▮▮▮▮ | JVR | .40 |
| 11/16/12 | Consider ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | JVR | .20 |
| 11/26/12 | Consideration of ▮▮▮▮▮▮ | JVR | .40 |

**TOTAL FEES**                                                        **.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.80 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00085
Bill#: 198518

**TOTAL FEES PLUS EXPENSES**                                                                                    $         .00

## PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 195723 | April 30, 2012 | 662.10 |
| BILL NUMBER: | 197301 | June 30, 2012 | 3,810.60 |
| BILL NUMBER: | 196224 | August 31, 2012 | 2,173.70 |
| BILL NUMBER: | 197566 | September 30, 2012 | 7,725.80 |

**TOTAL OUTSTANDING**                                                                                    $    14,372.20

**TOTAL DUE**                                                                                    $    14,372.20

# ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                    November 30, 2012
One Meridian Crossing                                   ID: 010029.00087
Minneapolis, Minnesota 55423                            Bill#: 198641

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Schwartz/Star Olsen, et al,
       721200

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/02/12 | Review supplement response from debtor; | SSR | .50 |
| 11/02/12 | Review of defendants' opposition papers; | TDV | .90 |
| 11/02/12 | Telephone conference with Judge Elliott's law clerk re: defendant's late opposition, request for adjournment; | TDV | .10 |
| 11/02/12 | Drafted letter to Judge Elliott outlining reasons for adjournment request; | TDV | .40 |
| 11/05/12 | Telephone conference with Judge Elliott's chambers regarding grant of adjournment; | TDV | .20 |
| 11/05/12 | Drafted reply memorandum of law, reply attorney statement; | TDV | 5.40 |
| 11/06/12 | Attention to ███████ | SSR | .20 |
| 11/06/12 | Proofread reply papers; | TDV | .50 |
| 11/07/12 | Review opposition to motion for summary judgment, attention to reply; | SSR | .50 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00087
Bill#: 198641

| Date | Description | ID | Hours |
|---|---|---|---|
| 11/07/12 | Attention to reply memorandum of law; | JVR | .40 |
| 11/08/12 | Telephone conference with T. Vasilatos regarding reply; | SSR | .20 |
| 11/08/12 | Review court notice regarding adjournment; | SSR | .10 |
| 11/08/12 | Correspondence with Ms. Gregory and Ms. Holtgren regarding defendant's opposition papers, our reply papers, adjournment request letter, case status update; | TDV | .30 |
| 11/08/12 | Finalized reply papers; | TDV | .40 |
| 11/08/12 | Review of court alert regarding adjournment of motion for summary judgment to 12/3/12; | TDV | .10 |
| 11/08/12 | Revised affidavit of service; | TDV | .20 |
| 11/08/12 | Correspondence from Ms. Gregory with approval for filing of reply papers; | TDV | .10 |
| 11/16/12 | Consider ████████████████████ | JVR | .20 |
| 11/20/12 | Prepared letter/sent brief in support of motion for summary judgment by overnight mail to Ulster Supreme Court; | AR | .40 |
| 11/20/12 | Prepared reply papers for service, filing with the court; | TDV | .50 |

**TOTAL FEES**                                                              3,377.70

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|---|---|---|---|
| SSR | Steven S Rand | 477.00 | 1.50 |
| JVR | Jantra Van Roy | 525.00 | .60 |
| AR | Anthony Rosario | 135.00 | .40 |
| TDV | Theodora D Vasilatos | 252.00 | 9.10 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 3

November 30, 2012
ID: 010029.00087
Bill#: 198641

**TOTAL FEES PLUS EXPENSES**                                    $    3,377.70

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 189459 | November 30, 2011 | 235.50 |
| BILL NUMBER: | 198597 | September 30, 2012 | 556.20 |
| BILL NUMBER: | 198637 | October 31, 2012 | 3,093.32 |

**TOTAL OUTSTANDING**                                          $    3,885.02

**TOTAL DUE**                                                  $    7,262.72

## ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.,                                    November 30, 2012
One Meridian Crossing                                    ID: 010029.00088
Minneapolis, Minnesota 55423                             Bill#: 198542
Attn: Kathy Priore, Esq.

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Hong, et al,
       721116

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/07/12 | Attention to ███████ | JVR | .40 |
| 11/13/12 | Attention to adjournment of summary judgment motion; | RG | .10 |
| 11/14/12 | Attention to request for adjournment of return date by borrower's counsel; | RG | .30 |
| 11/30/12 | Consideration of ████████████████ | JVR | .80 |

**TOTAL FEES**                                                      **737.60**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.20 |
| RG | Robert  Guttmann | 269.00 | .40 |

ZEICHNER ELLMAN & KRAUSE LLP                                    November 30, 2012
Ally Financial, Inc.,                                              ID: 010029.00088
Page 2                                                             Bill#: 198542


**TOTAL FEES PLUS EXPENSES**                                    $      737.60


### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 193105 | March 31, 2012 | 347.10 |
| BILL NUMBER: | 195725 | July 31, 2012 | 856.60 |
| BILL NUMBER: | 197432 | August 31, 2012 | 1,469.90 |
| BILL NUMBER: | 197472 | September 30, 2012 | 449.50 |
| BILL NUMBER: | 198532 | October 31, 2012 | 3,058.70 |

**TOTAL OUTSTANDING**                                           $    6,181.80


**TOTAL DUE**                                                   $    6,919.40

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial Inc., - Legal Department
8400 Normandale Lake Blvd. - Suite 350
Bloomington, MN 55437
Attn: Beth M. Northrop-Day, Esq.

November 30, 2012
ID: 010029.00089
Bill#: 198393

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Wolanski, et al,
       721139

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/01/12 | Attention to extension of the notice of pendency; | BF | .20 |
| 11/02/12 | Review signed order to extend notice of pendency faxed by the Court; | PXM | .20 |
| 11/07/12 | Attention to ██████████ | JVR | .40 |
| 11/13/12 | Locate affidavits of services in connection with summons and complaint; | MKM | 1.00 |
| 11/16/12 | Consider ██████████████████████ | JVR | .20 |

**TOTAL FEES**                                              573.80

### Billing Rate Summary

| ID | Name | Rate | Hours |
|----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .60 |
| MKM | Marion K  Millnamow | 140.00 | 1.00 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial Inc., - Legal Department                  ID: 010029.00089
Page 2                                                     Bill#: 198393

| | | | | |
|---|---|---|---|---|
| BF | BJ  Finneran | | 414.00 | .20 |
| PXM | Paul X  Monsanto | | 180.00 | .20 |

**TOTAL FEES PLUS EXPENSES**                          $      573.80

## PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 194087 | March 31, 2012 | 421.80 |
| BILL NUMBER: | 194605 | April 30, 2012 | 3,259.05 |
| BILL NUMBER: | 195717 | June 30, 2012 | 82.80 |
| BILL NUMBER: | 195726 | July 31, 2012 | 2,148.30 |
| BILL NUMBER: | 196485 | August 31, 2012 | 1,116.30 |
| BILL NUMBER: | 197569 | September 30, 2012 | 1,767.40 |
| BILL NUMBER: | 198241 | October 31, 2012 | 2,477.10 |

**TOTAL OUTSTANDING**                                $    11,272.75

**TOTAL DUE**                                        $    11,846.55

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

November 30, 2012
ID: 010029.00091
Bill#: 198389

Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034
Attn: Christopher DiCicco

## FOR PROFESSIONAL SERVICES RENDERED

RE:    Bautista, et al,
       721178

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/01/12 | Emails with client DiCicco regarding financials from borrower; | BF | .40 |
| 11/01/12 | Assist in conference preparation in foreclosure settlement part; | BF | .30 |
| 11/01/12 | Attention to attendance at Kings County Supreme Court for mandatory settlement conference; | DSH | 3.50 |
| 11/06/12 | Note from client regarding need for additional documents; | BF | .20 |
| 11/07/12 | Attention to ███████████ | JVR | .40 |
| 11/08/12 | Emails and call with borrower's counsel to request additional financial documents; | BF | .30 |
| 11/16/12 | Consider ███████████████████ | JVR | .20 |
| 11/26/12 | Consideration of ████████ | JVR | .40 |

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00091
Bill#: 198389

| | | | | |
|---|---|---|---|---|
| 11/29/12 | Call and email with borrower's counsel regarding status of information request; | | BF | .30 |

## TOTAL FEES                                                                2,012.25

### Billing Rate Summary

| ID | Name | Rate | Hours |
|---|---|---|---|
| JVR | Jantra   Van Roy | 525.00 | 1.00 |
| BF | BJ   Finneran | 414.00 | 1.50 |
| DSH | David S  Hamilton | 247.50 | 3.50 |

## TOTAL FEES PLUS EXPENSES                                        $     2,012.25

### PREVIOUS BILLS OUTSTANDING

| | | | |
|---|---|---|---|
| BILL NUMBER: | 196245 | August 31, 2012 | 4,998.30 |
| BILL NUMBER: | 197481 | September 30, 2012 | 2,501.50 |
| BILL NUMBER: | 198235 | October 30, 2012 | 1,532.40 |

## TOTAL OUTSTANDING                                                $     9,032.20

## TOTAL DUE                                                              $   11,044.45

## ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.                                          November 30, 2012
Legal Department                                             ID: 010029.00094
8400 Normandale Lake Blvd.-Suite 350                         Bill#: 198513
Minneapolis, Minnesota 55437
Attn: Beth M. Northrop-Day, Esq.

### FOR PROFESSIONAL SERVICES RENDERED

RE:    JP Morgan Chase Bank, et al v. Indhira Ramirez, e
       725112

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/07/12 | Attention to ▮▮▮▮▮ | JVR | .40 |
| 11/16/12 | Consider ▮▮▮▮▮▮▮▮▮▮▮ | JVR | .20 |
| 11/26/12 | Consideration of ▮▮▮▮▮▮ | JVR | .40 |

**TOTAL FEES**                                                              **.00**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|------|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | 1.00 |

**TOTAL FEES PLUS EXPENSES**                                      $      .00

ZEICHNER ELLMAN & KRAUSE LLP
Ally Financial, Inc.
Page 2

November 30, 2012
ID: 010029.00094
Bill#: 198513

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 194549 | April 30, 2012 | 1,981.00 |
|---|---|---|---|
| BILL NUMBER: | 194940 | June 30, 2012 | 359.10 |
| BILL NUMBER: | 196246 | August 31, 2012 | 1,191.20 |
| BILL NUMBER: | 198376 | September 30, 2012 | 625.90 |
| BILL NUMBER: | 198505 | October 31, 2012 | 613.60 |

**TOTAL OUTSTANDING**                                              $    4,770.80

**TOTAL DUE**                                              $    4,770.80

ZEICHNER ELLMAN & KRAUSE LLP

575 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 223-0400

Ally Financial, Inc.
8400 Normandale Lake Blvd. - Suite 350
Minneapolis, MN 55437
ATTN Jennifer Holtgren, Litigation Para.

November 30, 2012
ID: 010029.00099
Bill#: 198504

## FOR PROFESSIONAL SERVICES RENDERED

RE:    GMAC Mortgage, LLC v. Latisha Yorke, et al.
732321

| Date | Description Of Services | ID | Hours |
|------|------------------------|-----|-------|
| 11/14/12 | CHeck on status of OCA affidavit and conference scheduling issues; | BF | .30 |
| 11/16/12 | Consider ███████████████████ | JVR | .50 |
| 11/30/12 | Telephone conference with borrower's counsel regarding status of modification and discovery; | BF | .30 |

**TOTAL FEES**                                                          **510.90**

**Billing Rate Summary**

| ID | Name | Rate | Hours |
|-----|------|------|-------|
| JVR | Jantra  Van Roy | 525.00 | .50 |
| BF | BJ  Finneran | 414.00 | .60 |

ZEICHNER ELLMAN & KRAUSE LLP                          November 30, 2012
Ally Financial, Inc.                                      ID: 010029.00099
Page 2                                                    Bill#: 198504


**TOTAL FEES PLUS EXPENSES**                                    $    510.90

### PREVIOUS BILLS OUTSTANDING

| BILL NUMBER: | 197570 | September 30, 2012 | 2,202.30 |
| BILL NUMBER: | 198374 | October 31, 2012 | 2,301.90 |

**TOTAL OUTSTANDING**                                           $   4,504.20

**TOTAL DUE**                                                   $   5,015.10