**EXHIBIT B**



Sept


BRADLEY ARANT
BOULT CUMMINGS
LLP

Jay Bender
Direct: (205) 521-8645
Fax: (205) 488-6645
jbender@babc.com

November 5, 2012

**VIA PRIORITY UPS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Re:   *In re Residential Capital, LLC, et al. (the "Debtors")*
      Case No. 12-12020

Dear Counsel:

    Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find the monthly fee statement (the "Statement") of Bradley Arant Boult Cummings LLP, special litigation and compliance counsel for the Debtors ("BABC"), for the period August 1, 2012 through August 31, 2012 (the "Statement Period"). Paper copies of the Statement are being provided to the U.S. Trustee. To the other recipients, we are sending the Statement on disk. If any of you prefer that we send you paper copies of the Statement, let me know and we will send them to you.

    The Statement includes BABC's billings on over 300 different matters in which BABC is representing the Debtors. The Statement includes both those matters for which BABC is representing the Debtors on an hourly-rate basis, as well as litigation matters that fall within the alternative billing arrangement between BABC and the Debtors. The terms of this alternative billing arrangement are set forth in the Debtors' application to employ BABC on file with the Bankruptcy Court.

1/2376871.3

One Federal Place 1819 Fifth Avenue North · Birmingham, AL 35203-2119    205.521.8000    205.521.8800    babc.com

November 5, 2012
Page 2

Under the alternative billing arrangement, BABC and the Debtors agreed that, if the fees (exclusive of expenses) incurred by BABC with respect to any alternative billing case were to exceed $18,000 (the "Safety Valve Level"), that case would then convert to an hourly-rate payment arrangement, including payment of BABC's out of pocket expenses. As part of this Statement, we have attached a list of the new alternative billing matters that BABC undertook during the Statement Period, as well as a calculation of the amount of the fees for which BABC is seeking interim compensation pursuant to the Statement. Also, BABC is enclosing its hourly billing records for those alternative billing matters that have reached the Safety Valve Level and have converted to hourly-rate billing. With respect to alternative billing matters that have not reached the Safety Valve Level, BABC continues to maintain time records for those matters and will provide those time records as part of subsequent compensation requests if and when those matters reach the Safety Valve Level and convert to hourly-rate billing.

In the absence of a timely objection, the Debtors shall pay $723,479.86, consisting of the sum of (a) $677,082.00, an amount equal to 80% of the fees ($677,082.00 = $846,352.50[1] x 0.80) and (b) 100% of the expenses ($46,397.86) being requested in the Statement.

Objections to the Statement are due by November 26, 2012, which is the first business day after the date that is twenty (20) days after the date of this letter.

If you have questions about the Statement, please do not hesitate to contact me.

Sincerely,

Jay Bender

JRB
Enclosure

cc:    Tammy Hamzehpour, Esq. (w/o encl)
       Natasha Campbell, Esq. (w/o encl)
       Robert Maddox, Esq. (w/o encl)
       Paul Compton, Esq. (w/o encl)

---

[1] BABC is due $87,600.00 for the 12 alternative billing cases it received during the Statement Period (12 x $7,300 up-front fee = $87,600.00) plus $758,752.50 for fees incurred on hourly rate matters during the Statement Period, for a total of $846,352.50.

1/2376871.3

Residential Capital, LLC, et al. debtor
Bradley Arant Boult Cumming LLP
Summary of Invoices 11-01-12

September 1 - 30, 2012
#2378708

Code Key:
0R0802 - Mortgage Operations                            0R0805 - SCG Group
0R0803 - Real Estate Owned                              0R0806 - Witness Group
0G2012 - "Safety Valve" (material) litigation  0R0807 - Title Claims
0G2011 - Fixed Fee Litigation (separate list)  0R0808 - Hourly Litigation

| Count | TC # | Client/Matter | Assigned | Fixed Fee Amount |
|---|---|---|---|---|
| 1 | 732137 | 0G2011/301900 | 9/5/2012 | $ 7,300.00 |
| 2 | 732216 | 0G2011/301901 | 9/5/2012 | $ 7,300.00 |
| 3 | 732463 | 0G2011/301902 | 9/12/2012 | $ 7,300.00 |
| 4 | 732522 | 0G2011/301904 | 9/13/2012 | $ 7,300.00 |
| 5 | 732820 | 0G2011/301903 | 9/19/2012 | $ 7,300.00 |
| 6 | 732702 | 0G2011/301920 | 9/21/2012 | $ 7,300.00 |
| 7 | 732730 | 0G2011/301905 | 9/24/2012 | $ 7,300.00 |
| 8 | 732857 | 0G2011/301907 | 9/24/2012 | $ 7,300.00 |
| 9 | 732902 | 0G2011/301906 | 9/25/2012 | $ 7,300.00 |
| 10 | 732869 | 0G2011/301908 | 9/27/2012 | $ 7,300.00 |
| 11 | 733019 | 0G2011/301910 | 9/28/2012 | $ 7,300.00 |
| 12 | 732984 | 0G2011/301909 | 9/28/2012 | $ 7,300.00 |
| Total | | | | $ 87,600.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012        #2378689

Code Key:
0R0802 - Mortgage operations                    0R0806 - Witness Group
0R0803 - Real estate owned                      0R0807 - Title claims
0G2012 "Safety valve" (material litigation)     0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)   0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 1 | 0G2012-301002 | 813710 | 10/30/12 | 43.80 | 14,543.73 | 14,587.53 |
| 2 | 0G2012-301008 | 813711 | 10/30/12 | 5,622.20 | 0.00 | 5,622.20 |
| 3 | 0G2012-301009 | 813712 | 10/30/12 | 26.60 | 0.00 | 26.60 |
| 4 | 0G2012-301010 | 813713 | 10/30/12 | 2,202.70 | 0.00 | 2,202.70 |
| 5 | 0G2012-301012 | 813714 | 10/30/12 | 9,822.10 | 914.60 | 10,736.70 |
| 6 | 0G2012-301014 | 813797 | 10/30/12 | 285.00 | 0.00 | 285.00 |
| 7 | 0G2012-301020 | 813715 | 10/30/12 | 25.40 | 0.00 | 25.40 |
| 8 | 0G2012-301023 | 813716 | 10/30/12 | 129.20 | 0.00 | 129.20 |
| 9 | 0G2012-301024 | 813717 | 10/30/12 | 660.40 | -550.00 | 110.40 |
| 10 | 0G2012-301026 | 813718 | 10/30/12 | 10,793.80 | 0.00 | 10,793.80 |
| 11 | 0G2012-301027 | 813719 | 10/30/12 | 965.60 | 783.69 | 1,749.29 |
| 12 | 0G2012-301028 | 813720 | 10/30/12 | 387.50 | 0.00 | 387.50 |
| 13 | 0G2012-301030 | 813721 | 10/30/12 | 483.00 | 0.00 | 483.00 |
| 14 | 0G2012-301031 | 813722 | 10/30/12 | 108.10 | 0.00 | 108.10 |
| 15 | 0G2012-301033 | 813723 | 10/30/12 | 17,663.50 | 776.66 | 18,440.16 |
| 16 | 0G2012-301035 | 813724 | 10/30/12 | 1,998.00 | 0.00 | 1,998.00 |
| 17 | 0G2012-301036 | 813725 | 10/30/12 | 415.80 | 0.00 | 415.80 |
| 18 | 0G2012-301037 | 813726 | 10/30/12 | 116.30 | 0.00 | 116.30 |
| 19 | 0G2012-301038 | 813727 | 10/30/12 | 64.60 | 0.00 | 64.60 |
| 20 | 0G2012-301039 | 813728 | 10/30/12 | 3,536.80 | 0.00 | 3,536.80 |
| 21 | 0G2012-301041 | 813729 | 10/30/12 | 2,100.00 | 0.00 | 2,100.00 |
| 22 | 0G2012-301043 | 813730 | 10/30/12 | 210.00 | 5.00 | 215.00 |
| 23 | 0G2012-301044 | 813731 | 10/30/12 | 691.70 | 0.00 | 691.70 |
| 24 | 0G2012-301045 | 813732 | 10/30/12 | 25.00 | 0.00 | 25.00 |
| 25 | 0G2012-301047 | 813733 | 10/30/12 | 37.00 | 0.00 | 37.00 |
| 26 | 0G2012-301049 | 813734 | 10/30/12 | 988.60 | 0.00 | 988.60 |
| 27 | 0G2012-301050 | 813735 | 10/30/12 | 4,502.70 | 273.96 | 4,776.66 |
| 28 | 0G2012-301051 | 813736 | 10/30/12 | 135.40 | 0.00 | 135.40 |
| 29 | 0G2012-301054 | 813737 | 10/30/12 | 25.00 | 0.00 | 25.00 |
| 30 | 0G2012-301055 | 813738 | 10/30/12 | 120.00 | 0.00 | 120.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012    #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)   0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 31 | 0G2012-301058 | 813739 | 10/30/12 | 657.00 | 0.00 | 657.00 |
| 32 | 0G2012-301059 | 813740 | 10/30/12 | 335.40 | 0.00 | 335.40 |
| 33 | 0G2012-301061 | 813741 | 10/30/12 | 7,074.60 | 0.00 | 7,074.60 |
| 34 | 0G2012-301062 | 813742 | 10/30/12 | 772.10 | 0.00 | 772.10 |
| 35 | 0G2012-301063 | 813743 | 10/30/12 | 1,686.50 | 0.00 | 1,686.50 |
| 36 | 0G2012-301065 | 813744 | 10/30/12 | 538.10 | 0.00 | 538.10 |
| 37 | 0G2012-301070 | 813745 | 10/30/12 | 360.00 | 0.00 | 360.00 |
| 38 | 0G2012-301073 | 813746 | 10/30/12 | 25.00 | 0.00 | 25.00 |
| 39 | 0G2012-301074 | 813747 | 10/30/12 | 3,015.20 | 0.00 | 3,015.20 |
| 40 | 0G2012-301076 | 813748 | 10/30/12 | 58.00 | 0.00 | 58.00 |
| 41 | 0G2012-301077 | 813749 | 10/30/12 | 496.60 | 0.00 | 496.60 |
| 42 | 0G2012-301078 | 813750 | 10/30/12 | 2,365.90 | 0.00 | 2,365.90 |
| 43 | 0G2012-301080 | 813751 | 10/30/12 | 172.50 | 0.00 | 172.50 |
| 44 | 0G2012-301081 | 813752 | 10/30/12 | 26.60 | 0.00 | 26.60 |
| 45 | 0G2012-301083 | 813753 | 10/30/12 | 157.80 | 0.00 | 157.80 |
| 46 | 0G2012-301084 | 813754 | 10/30/12 | 87.30 | 0.00 | 87.30 |
| 47 | 0G2012-301085 | 813755 | 10/30/12 | 288.90 | 0.00 | 288.90 |
| 48 | 0G2012-301086 | 813756 | 10/30/12 | 1,121.50 | 0.00 | 1,121.50 |
| 49 | 0G2012-301087 | 813757 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 50 | 0G2012-301089 | 813758 | 10/30/12 | 406.00 | 0.00 | 406.00 |
| 51 | 0G2012-301090 | 813759 | 10/30/12 | 929.80 | 0.00 | 929.80 |
| 52 | 0G2012-301091 | 813760 | 10/30/12 | 24.50 | 0.00 | 24.50 |
| 53 | 0G2012-301092 | 813761 | 10/30/12 | 58.00 | 0.00 | 58.00 |
| 54 | 0G2012-301093 | 813762 | 10/30/12 | 10,518.90 | 165.41 | 10,684.31 |
| 55 | 0G2012-301094 | 813763 | 10/30/12 | 226.00 | 0.00 | 226.00 |
| 56 | 0G2012-301095 | 813764 | 10/30/12 | 979.00 | 0.00 | 979.00 |
| 57 | 0G2012-301096 | 813765 | 10/30/12 | 878.50 | 14.06 | 892.56 |
| 58 | 0G2012-301097 | 813766 | 10/30/12 | 1,421.50 | 0.00 | 1,421.50 |
| 59 | 0G2012-301099 | 813767 | 10/30/12 | 881.30 | 0.00 | 881.30 |
| 60 | 0G2012-301100 | 813768 | 10/30/12 | 1,695.50 | 22.23 | 1,717.73 |
| 61 | 0G2012-301103 | 813769 | 10/30/12 | 832.60 | 0.00 | 832.60 |
| 62 | 0G2012-301105 | 813770 | 10/30/12 | 884.80 | 0.00 | 884.80 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012        #2378689

Code Key:
0R0802 - Mortgage operations              0R0806 - Witness Group
0R0803 - Real estate owned                0R0807 - Title claims
0G2012 "Safety valve" (material litigation)   0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 63 | 0G2012-301106 | 813771 | 10/30/12 | 117.20 | 0.00 | 117.20 |
| 64 | 0G2012-301107 | 813772 | 10/30/12 | 140.00 | 0.00 | 140.00 |
| 65 | 0G2012-301108 | 813773 | 10/30/12 | 197.10 | 0.00 | 197.10 |
| 66 | 0G2012-301109 | 813774 | 10/30/12 | 228.60 | 0.00 | 228.60 |
| 67 | 0G2012-301110 | 813775 | 10/30/12 | 597.50 | 14.06 | 611.56 |
| 68 | 0G2012-301111 | 813776 | 10/30/12 | 503.70 | 0.00 | 503.70 |
| 69 | 0G2012-301112 | 813777 | 10/30/12 | 48.00 | 0.00 | 48.00 |
| 70 | 0G2012-301113 | 813778 | 10/30/12 | 24.50 | 0.00 | 24.50 |
| 71 | 0G2012-301115 | 813779 | 10/30/12 | 749.80 | 0.00 | 749.80 |
| 72 | 0G2012-301116 | 813780 | 10/30/12 | 74.00 | 0.00 | 74.00 |
| 73 | 0G2012-301117 | 813781 | 10/30/12 | 818.90 | 0.00 | 818.90 |
| 74 | 0G2012-301118 | 813782 | 10/30/12 | 43.80 | 0.00 | 43.80 |
| 75 | 0G2012-301120 | 813783 | 10/30/12 | 224.80 | 0.00 | 224.80 |
| 76 | 0G2012-301122 | 813784 | 10/30/12 | 53.20 | 0.00 | 53.20 |
| 77 | 0G2012-301123 | 813785 | 10/30/12 | 178.90 | 0.00 | 178.90 |
| 78 | 0G2012-301125 | 813786 | 10/30/12 | 173.00 | 0.00 | 173.00 |
| 79 | 0G2012-301127 | 813787 | 10/30/12 | 105.20 | 0.00 | 105.20 |
| 80 | 0G2012-301129 | 813788 | 10/30/12 | 25.40 | 0.00 | 25.40 |
| 81 | 0G2012-301130 | 813789 | 10/30/12 | 269.20 | 0.00 | 269.20 |
| 82 | 0G2012-301131 | 813790 | 10/30/12 | 304.80 | 0.00 | 304.80 |
| 83 | 0R0802-102836 | 813516 | 10/30/12 | 957.60 | 0.00 | 957.60 |
| 84 | 0R0802-107194 | 813517 | 10/30/12 | 21.00 | 0.00 | 21.00 |
| 85 | 0R0802-107497 | 813518 | 10/30/12 | 0.00 | -28.00 | -28.00 |
| 86 | 0R0802-107722 | 813519 | 10/30/12 | 124.00 | 0.00 | 124.00 |
| 87 | 0R0802-108374 | 813520 | 10/30/12 | 53.20 | 0.00 | 53.20 |
| 88 | 0R0802-301018 | 813521 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 89 | 0R0802-301019 | 813522 | 10/30/12 | 36.00 | 0.00 | 36.00 |
| 90 | 0R0802-301046 | 813523 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 91 | 0R0802-301051 | 813524 | 10/30/12 | 6,021.10 | 0.00 | 6,021.10 |
| 92 | 0R0802-301055 | 813525 | 10/30/12 | 1,197.00 | 0.00 | 1,197.00 |
| 93 | 0R0802-301068 | 813526 | 10/30/12 | 226.10 | 0.00 | 226.10 |
| 94 | 0R0802-301073 | 813527 | 10/30/12 | 21.90 | 0.00 | 21.90 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012      #2378689

Code Key:
0R0802 - Mortgage operations              0R0806 - Witness Group
0R0803 - Real estate owned                0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 95 | 0R0802-301074 | 813528 | 10/30/12 | 18.50 | 0.00 | 18.50 |
| 96 | 0R0802-301081 | 813529 | 10/30/12 | 19,764.60 | 16.03 | 19,780.63 |
| 97 | 0R0802-301082 | 813530 | 10/30/12 | 53.20 | 0.00 | 53.20 |
| 98 | 0R0802-301096 | 813531 | 10/30/12 | 53.20 | 0.00 | 53.20 |
| 99 | 0R0802-301098 | 813532 | 10/30/12 | 30.00 | 0.00 | 30.00 |
| 100 | 0R0802-301110 | 813533 | 10/30/12 | 5,649.00 | 0.00 | 5,649.00 |
| 101 | 0R0802-301113 | 813534 | 10/30/12 | 10,192.50 | 0.00 | 10,192.50 |
| 102 | 0R0802-301115 | 813535 | 10/30/12 | 357.00 | 0.00 | 357.00 |
| 103 | 0R0802-301116 | 813536 | 10/30/12 | 29.80 | 0.00 | 29.80 |
| 104 | 0R0802-301117 | 813537 | 10/30/12 | 160.90 | 0.00 | 160.90 |
| 105 | 0R0802-301118 | 813538 | 10/30/12 | 82.30 | 0.00 | 82.30 |
| 106 | 0R0802-301120 | 813539 | 10/30/12 | 25.40 | 0.00 | 25.40 |
| 107 | 0R0802-301122 | 813540 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 108 | 0R0802-301129 | 813541 | 10/30/12 | 4,682.40 | 0.00 | 4,682.40 |
| 109 | 0R0802-301130 | 813542 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 110 | 0R0802-301131 | 813543 | 10/30/12 | 89.60 | 0.00 | 89.60 |
| 111 | 0R0802-301133 | 813544 | 10/30/12 | 4,110.90 | 0.00 | 4,110.90 |
| 112 | 0R0802-301134 | 813545 | 10/30/12 | 21,478.40 | 1,351.24 | 22,829.64 |
| 113 | 0R0802-301138 | 813546 | 10/30/12 | 927.00 | 0.00 | 927.00 |
| 114 | 0R0802-301143 | 814309 | 10/30/12 | 22,058.50 | 1,229.84 | 23,288.34 |
| 115 | 0R0802-301144 | 813547 | 10/30/12 | 1,134.00 | 0.00 | 1,134.00 |
| 116 | 0R0802-301145 | 813548 | 10/30/12 | 106.40 | 0.00 | 106.40 |
| 117 | 0R0802-301146 | 813549 | 10/30/12 | 106.40 | 0.00 | 106.40 |
| 118 | 0R0802-301147 | 813550 | 10/30/12 | 79.80 | 0.00 | 79.80 |
| 119 | 0R0802-301148 | 813551 | 10/30/12 | 26.60 | 0.00 | 26.60 |
| 120 | 0R0802-301151 | 813552 | 10/30/12 | 9,446.90 | 0.00 | 9,446.90 |
| 121 | 0R0802-301152 | 813553 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 122 | 0R0802-301153 | 813554 | 10/30/12 | 3,587.00 | 444.67 | 4,031.67 |
| 123 | 0R0802-301154 | 813555 | 10/30/12 | 96.90 | 0.00 | 96.90 |
| 124 | 0R0802-301155 | 813556 | 10/30/12 | 131.10 | 0.00 | 131.10 |
| 125 | 0R0802-301156 | 813557 | 10/30/12 | 1,135.20 | 187.52 | 1,322.72 |
| 126 | 0R0802-301158 | 813558 | 10/30/12 | 68.40 | 0.00 | 68.40 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1.- 30, 2012
November 1, 2012      #2378689

Code Key:
0R0802 - Mortgage operations                   0R0806 - Witness Group
0R0803 - Real estate owned                       0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 127 | 0R0802-301159 | 813559 | 10/30/12 | 231.00 | 0.00 | 231.00 |
| 128 | 0R0802-301160 | 813560 | 10/30/12 | 160,801.10 | 3,316.21 | 164,117.31 |
| 129 | 0R0802-301161 | 813561 | 10/30/12 | 458.80 | 0.00 | 458.80 |
| 130 | 0R0802-301162 | 813562 | 10/30/12 | 276.00 | 0.00 | 276.00 |
| 131 | 0R0802-301163 | 813563 | 10/30/12 | 25,347.80 | 0.00 | 25,347.80 |
| 132 | 0R0802-301166 | 813564 | 10/30/12 | 161.80 | 0.00 | 161.80 |
| 133 | 0R0802-301168 | 813565 | 10/30/12 | 90.00 | 0.00 | 90.00 |
| 134 | 0R0802-301202 | 813566 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 135 | 0R0802-301220 | 813567 | 10/30/12 | 126,015.10 | 8,253.51 | 134,268.61 |
| 136 | 0R0802-301572 | 813568 | 10/30/12 | 53.20 | 0.00 | 53.20 |
| 137 | 0R0802-305004 | 813569 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 138 | 0R0802-305006 | 813570 | 10/30/12 | 710.20 | 125.00 | 835.20 |
| 139 | 0R0802-305015 | 813571 | 10/30/12 | 261.30 | 0.00 | 261.30 |
| 140 | 0R0803-106017 | 813471 | 10/30/12 | 192.50 | 0.00 | 192.50 |
| 141 | 0r0803-106891 | 813472 | 10/30/12 | 450.50 | 0.00 | 450.50 |
| 142 | 0R0803-108891 | 813473 | 10/30/12 | 885.00 | 0.00 | 885.00 |
| 143 | 0R0803-109264 | 813474 | 10/30/12 | 41.00 | 0.00 | 41.00 |
| 144 | 0R0803-109911 | 813475 | 10/30/12 | 94.00 | 0.00 | 94.00 |
| 145 | 0R0803-301140 | 813476 | 10/30/12 | 128.00 | 0.00 | 128.00 |
| 146 | 0R0803-301142 | 813477 | 10/30/12 | 354.00 | 0.00 | 354.00 |
| 147 | 0R0803-301144 | 813478 | 10/30/12 | 22.00 | 0.00 | 22.00 |
| 148 | 0R0803-301145 | 813479 | 10/30/12 | 140.00 | 11.68 | 151.68 |
| 149 | 0R0803-301166 | 813480 | 10/30/12 | 1,457.50 | 0.00 | 1,457.50 |
| 150 | 0R0803-301169 | 813481 | 10/30/12 | 418.00 | 0.00 | 418.00 |
| 151 | 0R0803-301170 | 813482 | 10/30/12 | 88.00 | 0.00 | 88.00 |
| 152 | 0R0803-301173 | 813483 | 10/30/12 | 255.00 | 0.00 | 255.00 |
| 153 | 0R0803-301175 | 813484 | 10/30/12 | 157.50 | 0.00 | 157.50 |
| 154 | 0R0803-301178 | 813485 | 10/30/12 | 1,563.50 | 0.00 | 1,563.50 |
| 155 | 0R0803-301179 | 813486 | 10/30/12 | 188.00 | 0.00 | 188.00 |
| 156 | 0R0805-108578 | 813832 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 157 | 0R0806-106888 | 813487 | 10/30/12 | 107.00 | 0.00 | 107.00 |
| 158 | 0R0806-301001 | 813488 | 10/30/12 | 683.50 | 0.00 | 683.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012     #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 159 | 0R0806-301005 | 813489 | 10/30/12 | 90.00 | 0.00 | 90.00 |
| 160 | 0R0806-301006 | 813490 | 10/30/12 | 348.00 | 0.00 | 348.00 |
| 161 | 0R0806-301010 | 813491 | 10/30/12 | 318.00 | 0.00 | 318.00 |
| 162 | 0R0806-301011 | 813492 | 10/30/12 | 28.00 | 0.00 | 28.00 |
| 163 | 0R0806-301012 | 813493 | 10/30/12 | 28.00 | 0.00 | 28.00 |
| 164 | 0R0806-301013 | 813494 | 10/30/12 | 28.00 | 0.00 | 28.00 |
| 165 | 0R0806-301015 | 813495 | 10/30/12 | 25.50 | 154.38 | 179.88 |
| 166 | 0R0806-301016 | 813496 | 10/30/12 | 28.00 | 0.00 | 28.00 |
| 167 | 0R0806-301017 | 813497 | 10/30/12 | 261.00 | 10.00 | 271.00 |
| 168 | 0R0806-301018 | 813498 | 10/30/12 | 295.00 | 0.00 | 295.00 |
| 169 | 0R0806-301019 | 813499 | 10/30/12 | 63.00 | 0.00 | 63.00 |
| 170 | 0R0806-301020 | 813500 | 10/30/12 | 559.50 | 0.00 | 559.50 |
| 171 | 0R0806-301021 | 813501 | 10/30/12 | 22.50 | 0.00 | 22.50 |
| 172 | 0R0806-301022 | 813502 | 10/30/12 | 105.50 | 0.00 | 105.50 |
| 173 | 0R0806-301025 | 813503 | 10/30/12 | 726.00 | 0.00 | 726.00 |
| 174 | 0R0806-301027 | 813504 | 10/30/12 | 130.50 | 0.00 | 130.50 |
| 175 | 0R0806-301028 | 813505 | 10/30/12 | 67.50 | 0.00 | 67.50 |
| 176 | 0R0806-301031 | 813506 | 10/30/12 | 88.50 | 0.00 | 88.50 |
| 177 | 0R0806-301032 | 813507 | 10/30/12 | 22.50 | 0.00 | 22.50 |
| 178 | 0R0806-301033 | 813508 | 10/30/12 | 1,366.50 | 117.66 | 1,484.16 |
| 179 | 0R0806-301035 | 813509 | 10/30/12 | 518.00 | 58.95 | 576.95 |
| 180 | 0R0807-301001 | 813510 | 10/30/12 | 10,489.20 | 500.00 | 10,989.20 |
| 181 | 0R0808-104980 | 813573 | 10/30/12 | 332.80 | 0.00 | 332.80 |
| 182 | 0R0808-108317 | 813574 | 10/30/12 | 101.50 | 0.00 | 101.50 |
| 183 | 0R0808-109909 | 813823 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 184 | 0R0808-109948 | 813824 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 185 | 0R0808-109965 | 813822 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 186 | 0R0808-301001 | 813577 | 10/30/12 | 2,391.40 | 0.00 | 2,391.40 |
| 187 | 0R0808-301002 | 813578 | 10/30/12 | 29.00 | 0.00 | 29.00 |
| 188 | 0R0808-301005 | 813579 | 10/30/12 | 572.50 | 50.30 | 622.80 |
| 189 | 0R0808-301006 | 813580 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 190 | 0R0808-301008 | 813581 | 10/30/12 | 29.00 | 0.00 | 29.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012      #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 191 | 0R0808-301011 | 813582 | 10/30/12 | 33.30 | 0.00 | 33.30 |
| 192 | 0R0808-301014 | 813583 | 10/30/12 | 769.20 | 0.00 | 769.20 |
| 193 | 0R0808-301015 | 813584 | 10/30/12 | 197.50 | 0.00 | 197.50 |
| 194 | 0R0808-301016 | 813585 | 10/30/12 | 345.00 | 0.00 | 345.00 |
| 195 | 0R0808-301018 | 813825 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 196 | 0R0808-301020 | 813586 | 10/30/12 | 787.80 | 50.00 | 837.80 |
| 197 | 0R0808-301021 | 813587 | 10/30/12 | 26.60 | 1,648.10 | 1,674.70 |
| 198 | 0R0808-301024 | 813588 | 10/30/12 | 1,447.20 | 0.00 | 1,447.20 |
| 199 | 0R0808-301026 | 813589 | 10/30/12 | 37.00 | 0.00 | 37.00 |
| 200 | 0R0808-301027 | 813590 | 10/30/12 | 439.50 | 0.00 | 439.50 |
| 201 | 0R0808-301028 | 813591 | 10/30/12 | 82.60 | 511.58 | 594.18 |
| 202 | 0R0808-301029 | 813592 | 10/30/12 | 1,285.20 | 0.00 | 1,285.20 |
| 203 | 0R0808-301033 | 813821 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 204 | 0R0808-301034 | 813594 | 10/30/12 | 104.30 | 0.00 | 104.30 |
| 205 | 0R0808-301035 | 813595 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 206 | 0R0808-301036 | 813596 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 207 | 0R0808-301038 | 813597 | 10/30/12 | 131.00 | 0.00 | 131.00 |
| 208 | 0R0808-301039 | 813598 | 10/30/12 | 1,536.00 | 0.00 | 1,536.00 |
| 209 | 0R0808-301040 | 813599 | 10/30/12 | 32.50 | 0.00 | 32.50 |
| 210 | 0R0808-301042 | 813600 | 10/30/12 | 138.50 | 0.00 | 138.50 |
| 211 | 0R0808-301044 | 813601 | 10/30/12 | 195.00 | 0.00 | 195.00 |
| 212 | 0R0808-301045 | 813602 | 10/30/12 | 241.50 | 0.00 | 241.50 |
| 213 | 0R0808-301047 | 813603 | 10/30/12 | 159.60 | 2.00 | 161.60 |
| 214 | 0R0808-301049 | 813604 | 10/30/12 | 110.60 | 0.00 | 110.60 |
| 215 | 0R0808-301051 | 813605 | 10/30/12 | 152.00 | 0.00 | 152.00 |
| 216 | 0R0808-301054 | 813606 | 10/30/12 | 19.00 | 0.00 | 19.00 |
| 217 | 0R0808-301057 | 813607 | 10/30/12 | 448.50 | 0.00 | 448.50 |
| 218 | 0R0808-301059 | 813608 | 10/30/12 | 3,686.60 | 0.00 | 3,686.60 |
| 219 | 0R0808-301060 | 813609 | 10/30/12 | 2,662.40 | 0.00 | 2,662.40 |
| 220 | 0R0808-301063 | 813610 | 10/30/12 | 22.30 | 0.00 | 22.30 |
| 221 | 0R0808-301064 | 813611 | 10/30/12 | 117.40 | 422.38 | 539.78 |
| 222 | 0R0808-301067 | 813612 | 10/30/12 | 189.50 | 0.00 | 189.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012    #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 223 | 0R0808-301068 | 813826 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 224 | 0R0808-301069 | 813827 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 225 | 0R0808-301070 | 813613 | 10/30/12 | 101.50 | 0.00 | 101.50 |
| 226 | 0R0808-301071 | 813614 | 10/30/12 | 194.80 | 0.00 | 194.80 |
| 227 | 0R0808-301072 | 813615 | 10/30/12 | 18.50 | 0.00 | 18.50 |
| 228 | 0R0808-301073 | 813616 | 10/30/12 | 87.70 | 0.00 | 87.70 |
| 229 | 0R0808-301075 | 813617 | 10/30/12 | 0.00 | 439.57 | 439.57 |
| 230 | 0R0808-301076 | 813618 | 10/30/12 | 48.00 | 0.00 | 48.00 |
| 231 | 0R0808-301086 | 813619 | 10/30/12 | 373.90 | 0.00 | 373.90 |
| 232 | 0R0808-301088 | 813620 | 10/30/12 | 1,567.10 | 1,091.70 | 2,658.80 |
| 233 | 0R0808-301102 | 813621 | 10/30/12 | 11,136.50 | 0.00 | 11,136.50 |
| 234 | 0R0808-301111 | 813622 | 10/30/12 | 21.90 | 0.00 | 21.90 |
| 235 | 0R0808-301120 | 813623 | 10/30/12 | 84.00 | 0.00 | 84.00 |
| 236 | 0R0808-301123 | 813828 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 237 | 0R0808-301124 | 813624 | 10/30/12 | 1,606.80 | 0.00 | 1,606.80 |
| 238 | 0R0808-301125 | 813625 | 10/30/12 | 92.50 | 0.00 | 92.50 |
| 239 | 0R0808-301126 | 813626 | 10/30/12 | 149.80 | 0.00 | 149.80 |
| 240 | 0R0808-301129 | 813627 | 10/30/12 | 1,722.00 | 0.00 | 1,722.00 |
| 241 | 0R0808-301130 | 813628 | 10/30/12 | 8,925.20 | 6.35 | 8,931.55 |
| 242 | 0R0808-301135 | 813629 | 10/30/12 | 599.50 | 0.00 | 599.50 |
| 243 | 0R0808-301142 | 813630 | 10/30/12 | 32.00 | 0.00 | 32.00 |
| 244 | 0R0808-301144 | 813631 | 10/30/12 | 667.20 | 0.00 | 667.20 |
| 245 | 0R0808-301149 | 813632 | 10/30/12 | 22.30 | 0.00 | 22.30 |
| 246 | 0R0808-301151 | 813633 | 10/30/12 | 445.20 | 0.00 | 445.20 |
| 247 | 0R0808-301152 | 813634 | 10/30/12 | 22.30 | 0.00 | 22.30 |
| 248 | 0R0808-301154 | 813635 | 10/30/12 | 32.00 | 0.00 | 32.00 |
| 249 | 0R0808-301155 | 813636 | 10/30/12 | 69.00 | 0.00 | 69.00 |
| 250 | 0R0808-301157 | 813637 | 10/30/12 | 110.80 | 0.00 | 110.80 |
| 251 | 0R0808-301158 | 813638 | 10/30/12 | 241.40 | 0.00 | 241.40 |
| 252 | 0R0808-301159 | 813829 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 253 | 0R0808-301162 | 813830 | 10/30/12 | 0.00 | 0.00 | 0.00 |
| 254 | 0R0808-301163 | 813639 | 10/30/12 | 452.60 | 0.00 | 452.60 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012       #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)   0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 255 | 0R0808-301164 | 813640 | 10/30/12 | 5,064.00 | 1,012.55 | 6,076.55 |
| 256 | 0R0808-301165 | 813641 | 10/30/12 | 19,578.50 | 0.00 | 19,578.50 |
| 257 | 0R0808-301166 | 813642 | 10/30/12 | 30.00 | 0.00 | 30.00 |
| 258 | 0R0808-301167 | 813643 | 10/30/12 | 74.50 | 0.00 | 74.50 |
| 259 | 0R0808-301169 | 813644 | 10/30/12 | 29.00 | 0.00 | 29.00 |
| 260 | 0R0808-301170 | 813645 | 10/30/12 | 5,943.90 | 0.00 | 5,943.90 |
| 261 | 0R0808-301171 | 813646 | 10/30/12 | 63.00 | 0.00 | 63.00 |
| 262 | 0R0808-301172 | 813647 | 10/30/12 | 993.00 | 14.06 | 1,007.06 |
| 263 | 0R0808-301173 | 813648 | 10/30/12 | 0.00 | 19.95 | 19.95 |
| 264 | 0R0808-301174 | 813649 | 10/30/12 | 1,512.20 | 0.00 | 1,512.20 |
| 265 | 0R0808-301175 | 813650 | 10/30/12 | 124.00 | 0.00 | 124.00 |
| 266 | 0R0808-301176 | 813651 | 10/30/12 | 270.00 | 0.00 | 270.00 |
| 267 | 0R0808-301177 | 813652 | 10/30/12 | 147.10 | 0.00 | 147.10 |
| 268 | 0R0808-301178 | 813653 | 10/30/12 | 925.40 | 0.00 | 925.40 |
| 269 | 0R0808-301179 | 813654 | 10/30/12 | 136.00 | 1,500.00 | 1,636.00 |
| 270 | 0R0808-301181 | 813655 | 10/30/12 | 1,529.90 | 0.00 | 1,529.90 |
| 271 | 0R0808-301182 | 813656 | 10/30/12 | 2,599.10 | 0.00 | 2,599.10 |
| 272 | 0R0808-301185 | 813657 | 10/30/12 | 1,174.20 | 0.00 | 1,174.20 |
| 273 | 0R0808-301186 | 813658 | 10/30/12 | 9,353.00 | 1,795.74 | 11,148.74 |
| 274 | 0R0808-301187 | 813659 | 10/30/12 | 359.60 | 0.00 | 359.60 |
| 275 | 0R0808-301189 | 813660 | 10/30/12 | 896.50 | 0.00 | 896.50 |
| 276 | 0R0808-301191 | 813661 | 10/30/12 | 894.40 | 159.95 | 1,054.35 |
| 277 | 0R0808-301192 | 813662 | 10/30/12 | 6,626.80 | 0.00 | 6,626.80 |
| 278 | 0R0808-301193 | 813663 | 10/30/12 | 94.00 | 0.00 | 94.00 |
| 279 | 0R0808-301194 | 813664 | 10/30/12 | 256.00 | 0.00 | 256.00 |
| 280 | 0R0808-301195 | 813665 | 10/30/12 | 274.90 | 0.00 | 274.90 |
| 281 | 0R0808-301196 | 813666 | 10/30/12 | 207.00 | 0.00 | 207.00 |
| 282 | 0R0808-301197 | 813667 | 10/30/12 | 97.40 | 0.00 | 97.40 |
| 283 | 0R0808-301198 | 813668 | 10/30/12 | 234.00 | 242.23 | 476.23 |
| 284 | 0R0808-301199 | 813669 | 10/30/12 | 1,774.60 | 0.00 | 1,774.60 |
| 285 | 0R0808-301200 | 813670 | 10/30/12 | 3,040.00 | 162.38 | 3,202.38 |
| 286 | 0R0808-301201 | 813671 | 10/30/12 | 207.00 | 0.00 | 207.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012      #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 287 | 0R0808-301202 | 813672 | 10/30/12 | 1,391.00 | 551.62 | 1,942.62 |
| 288 | 0R0808-301203 | 813673 | 10/30/12 | 43.50 | 0.00 | 43.50 |
| 289 | 0R0808-301204 | 813674 | 10/30/12 | 1,541.80 | 0.00 | 1,541.80 |
| 290 | 0R0808-301205 | 813675 | 10/30/12 | 9,562.60 | 648.60 | 10,211.20 |
| 291 | 0R0808-301206 | 813676 | 10/30/12 | 265.80 | 110.00 | 375.80 |
| 292 | 0R0808-301207 | 813677 | 10/30/12 | 4,425.50 | 0.00 | 4,425.50 |
| 293 | 0R0808-301208 | 813678 | 10/30/12 | 1,204.20 | 0.00 | 1,204.20 |
| 294 | 0R0808-301210 | 813679 | 10/30/12 | 4,750.90 | 1.44 | 4,752.34 |
| 295 | 0R0808-301211 | 813680 | 10/30/12 | 48.00 | 0.00 | 48.00 |
| 296 | 0R0808-301212 | 813681 | 10/30/12 | 233.00 | 0.00 | 233.00 |
| 297 | 0R0808-301214 | 813682 | 10/30/12 | 1,239.00 | 0.00 | 1,239.00 |
| 298 | 0R0808-301215 | 813683 | 10/30/12 | 11,263.10 | 0.00 | 11,263.10 |
| 299 | 0R0808-301216 | 813684 | 10/30/12 | 3,455.30 | 621.50 | 4,076.80 |
| 300 | 0R0808-301217 | 813685 | 10/30/12 | 2,328.00 | 0.00 | 2,328.00 |
| 301 | 0R0808-301218 | 813686 | 10/30/12 | 11,681.90 | 1,109.41 | 12,791.31 |
| 302 | 0R0808-301219 | 813687 | 10/30/12 | 264.00 | 0.00 | 264.00 |
| 303 | 0R0808-301220 | 813688 | 10/30/12 | 24.50 | 176.50 | 201.00 |
| 304 | 0R0808-301221 | 813689 | 10/30/12 | 1,681.80 | 0.00 | 1,681.80 |
| 305 | 0R0808-301222 | 813690 | 10/30/12 | 1,710.00 | 0.00 | 1,710.00 |
| 306 | 0R0808-301223 | 813691 | 10/30/12 | 532.00 | 0.00 | 532.00 |
| 307 | 0R0808-301224 | 813692 | 10/30/12 | 318.50 | 0.00 | 318.50 |
| 308 | 0R0808-301225 | 813693 | 10/30/12 | 30.00 | 296.66 | 326.66 |
| 309 | 0R0808-301226 | 813694 | 10/30/12 | 3,592.80 | 215.65 | 3,808.45 |
| 310 | 0R0808-301227 | 813695 | 10/30/12 | 749.80 | 0.00 | 749.80 |
| 311 | 0R0808-301228 | 813696 | 10/30/12 | 1,413.00 | 0.00 | 1,413.00 |
| 312 | 0R0808-301229 | 813697 | 10/30/12 | 212.80 | 0.00 | 212.80 |
| 313 | 0R0808-301230 | 813698 | 10/30/12 | 10,726.10 | 0.00 | 10,726.10 |
| 314 | 0R0808-301231 | 813699 | 10/30/12 | 103.40 | 0.00 | 103.40 |
| 315 | 0R0808-301232 | 813700 | 10/30/12 | 1,739.80 | 0.00 | 1,739.80 |
| 316 | 0R0808-301233 | 813701 | 10/30/12 | 745.00 | 0.00 | 745.00 |
| 317 | 0R0808-301234 | 813702 | 10/30/12 | 1,506.60 | 0.00 | 1,506.60 |
| 318 | 0R0808-301235 | 813703 | 10/30/12 | 630.00 | 100.00 | 730.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  September 1 - 30, 2012
November 1, 2012       #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 319 | 0R0808-301236 | 813704 | 10/30/12 | 547.60 | 312.90 | 860.50 |
| 320 | 0R0808-301242 | 813705 | 10/30/12 | 416.50 | 0.00 | 416.50 |
| 321 | 0R0808-301753 | 813706 | 10/30/12 | 53.40 | 0.00 | 53.40 |
| 322 | 0r0808-301763 | 813707 | 10/30/12 | 1,288.20 | 0.00 | 1,288.20 |
| 323 | 0R0808-301786 | 813708 | 10/30/12 | 21.00 | 30.15 | 51.15 |
| 324 | 0R0809-301001 | 814274 | 10/30/12 | 123.80 | 0.00 | 123.80 |
| 325 | 0R0809-301002 | 814275 | 10/30/12 | 60.00 | 0.00 | 60.00 |
| 326 | 0R0809-301003 | 814276 | 10/30/12 | 104.30 | 0.00 | 104.30 |
| 327 | 0R0809-301004 | 814277 | 10/30/12 | 134.70 | 0.00 | 134.70 |
| 328 | 0R0809-301006 | 814278 | 10/30/12 | 660.00 | 0.00 | 660.00 |
| 329 | 0R0809-301007 | 814279 | 10/30/12 | 228.00 | 0.00 | 228.00 |
| 330 | 0R0809-301008 | 814280 | 10/30/12 | 90.00 | 0.00 | 90.00 |
| 331 | 0R0809-301009 | 814281 | 10/30/12 | 383.20 | 0.00 | 383.20 |
| 332 | 0R0809-301010 | 814282 | 10/30/12 | 3,077.20 | 382.50 | 3,459.70 |
| | **Grand Total:** | | | 758,752.50 | 46,397.86 | 805,150.36 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

Jay Bender
Direct: (205) 521-8645
Fax: (205) 488-6645
jbender@babc.com

November 28, 2012

**VIA PRIORITY UPS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Office of the United States Trustee
for the Southern District of New York
271 Cadman Plaza East
Suite 4529
Brooklyn, NY 11201
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Re:    *In re Residential Capital, LLC, et al. (the "Debtors")*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find the monthly fee statement (the "Statement") of Bradley Arant Boult Cummings LLP, special litigation and compliance counsel for the Debtors ("BABC"), for the period October 1, 2012 through October 31, 2012 (the "Statement Period"). Paper copies of the Statement are being provided to the U.S. Trustee. To the other recipients, we are sending the Statement on disk. If any of you prefer that we send you paper copies of the Statement, let me know and we will send them to you.

The Statement includes BABC's billings on over 300 different matters in which BABC is representing the Debtors. The Statement includes both those matters for which BABC is representing the Debtors on an hourly-rate basis, as well as litigation matters that fall within the alternative billing arrangement between BABC and the Debtors. The terms of this alternative

1/2414263.2

One Federal Place 1819 Fifth Avenue North  Birmingham, AL 35203-2119  PHONE: 205.521.8000  FAX: 205.521.8800  BABC.COM

November 28, 2012
Page 2

billing arrangement are set forth in the Debtors' application to employ BABC on file with the
Bankruptcy Court.

Under the alternative billing arrangement, BABC and the Debtors agreed that, if the fees
(exclusive of expenses) incurred by BABC with respect to any alternative billing case were to
exceed $18,000 (the "Safety Valve Level"), that case would then convert to an hourly-rate
payment arrangement, including payment of BABC's out of pocket expenses. As part of this
Statement, we have attached a list of the new alternative billing matters that BABC undertook
during the Statement Period, as well as a calculation of the amount of the fees for which BABC
is seeking interim compensation pursuant to the Statement.[1]

In the absence of a timely objection, the Debtors shall pay $923,545.12, consisting of the
sum of (a) $879,666.08, an amount equal to 80% of the fees ($879,666.08 = $1,099,582.60[2]  x
0.80) and (b) 100% of the expenses ($43,879.04) being requested in the Statement.

Objections to the Statement are due by December 18, 2012, which is the first business
day after the date that is twenty (20) days after the date of this letter.

If you have questions about the Statement, please do not hesitate to contact me.

Sincerely,

Jay Bender    (us)

JRB
Enclosure

cc:    Tammy Hamzehpour, Esq. (w/o encl)
       Natasha Campbell, Esq. (w/o encl)
       Robert Maddox, Esq. (w/o encl)
       F. Wendell Allen, Esq. (w/o encl)

---

[1] BABC is currently reviewing and finalizing its bills for those alternative billing matters that have reached the
Safety Valve Level and converted to hourly-rate billing since the commencement of the Debtors' bankruptcy cases.
Bills for those matters will be included in BABC's next monthly compensation request. With respect to alternative
billing matters that have not yet reached the Safety Valve Level, BABC is maintaining time and expense records for
those matters and will provide those time and expense records as part of subsequent compensation requests if and
when those matters reach the Safety Valve Level and convert to hourly-rate billing.

[2] BABC is due $116,800.00 for the 16 alternative billing cases it received during the Statement Period (16 x $7,300
up-front fee = $116,800.00), plus $982,782.60 for fees incurred on hourly rate matters during the Statement Period.

Residential Capital, LLC, et al. debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1, 2012 to October 31, 2012
November 20, 2012          #2378708

Code Key:
0R0802 - Mortgage operation                          0R0806 - Witness Group
0R0803 - Real estate owned                           0R0807 - Title claims
0G2012 - "Safety valve" (material) litigation        0R0808 - hourly litigation
0G2011 - fixed fee litigation (separate list)        0R0809 - Early Case Review
0R0805 - SCG Group

| Count | Clients Number | Client/Matter | Received | Fixed Fee Amount |
|-------|----------------|---------------|----------|------------------|
| 1 | 733218 | 0G2011/301911 | 10/5/2012 | $ 7,300.00 |
| 2 | 733209 | 0G2011/301912 | 10/5/2012 | $ 7,300.00 |
| 3 | 733277 | 0G2011/301913 | 10/9/2012 | $ 7,300.00 |
| 4 | 733317 | 0G2011/301914 | 10/10/2012 | $ 7,300.00 |
| 5 | 733439 | 0G2011/301915 | 10/15/2012 | $ 7,300.00 |
| 6 | 733545 | 0G2011/301916 | 10/15/2012 | $ 7,300.00 |
| 7 | 733579 | 0G2011/301917 | 10/17/2012 | $ 7,300.00 |
| 8 | 733673 | 0G2011/301918 | 10/22/2012 | $ 7,300.00 |
| 9 | 733503 | 0G2011/301919 | 10/16/2012 | $ 7,300.00 |
| 10 | 733727 | 0G2011/301921 | 10/23/2012 | $ 7,300.00 |
| 11 | 733743 | 0G2011/301922 | 10/23/2012 | $ 7,300.00 |
| 12 | 733763 | 0G2011/301923 | 10/23/2012 | $ 7,300.00 |
| 13 | 733826 | 0G2011/301924 | 10/26/2012 | $ 7,300.00 |
| 14 | 733792 | 0G2011/301925 | 10/25/2012 | $ 7,300.00 |
| 15 | 733867 | 0G2011/301926 | 10/25/2012 | $ 7,300.00 |
| 16 | 733960 | 0G2011/301927 | 10/31/2012 | $ 7,300.00 |
| | **Total** | | | **$ 116,800.00** |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012         #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 1 | 0G2012-301008 | Haffey, Heather Boone McKeever - 68904206017455 | 817881 | 11/15/12 | 0.00 | 344.80 | 344.80 |
| 2 | 0G2012-301016 | Oller, Pam - 707981Loan No. 0304804354 | 817746 | 11/15/12 | 0.00 | 0.00 | 0.00 |
| 3 | 0G2012-301026 | Dunavant, Andrew - 71334Loan No. 702161698 | 817882 | 11/15/12 | 0.00 | 856.61 | 856.61 |
| 4 | 0G2012-301027 | Hopper, Patrick J. - 7121801oan No. 307606860 | 817883 | 11/15/12 | 0.00 | 136.03 | 136.03 |
| 5 | 0G2012-301033 | Colvin, Amelia (Colvin v. HFN) - 686851744229150 and 7305982795 | 817884 | 11/15/12 | 0.00 | 221.30 | 221.30 |
| 6 | 0G2012-301036 | Miesmer, Dean Thomas and Saraley Inez - 687152043651597 | 817885 | 11/15/12 | 0.00 | 927.12 | 927.12 |
| 7 | 0G2012-301086 | Evans, Anderson - 700546289 Dixie Road, Memphis, TN 38109Loan 473708030 | 817886 | 11/15/12 | 0.00 | 235.96 | 235.96 |
| 8 | 0G2012-301093 | Moore, Michael W. - 700772 | 817887 | 11/15/12 | 0.00 | 825.00 | 825.00 |
| 9 | 0G2012-301100 | Odongo, Maurice - 714375Loan No. 7439864125 | 817888 | 11/15/12 | 0.00 | 721.23 | 721.23 |
| 10 | 0G2012-301105 | Millar, Linda - 701016Loan No. 0475579496 | 817889 | 11/15/12 | 0.00 | 897.52 | 897.52 |
| 11 | 0G2012-301125 | Eaton, Donald and Kellly - 699859065283650 | 817890 | 11/15/12 | 0.00 | 103.67 | 103.67 |
| 12 | 0R0802-301134 | On-Site Client Litigation AdvisoryAlly No. 728178 | 817891 | 11/15/12 | 0.00 | 1,262.85 | 1,262.85 |
| 13 | 0R0802-301143 | Employment and Fee Applications | 817892 | 11/15/12 | 0.00 | 375.36 | 375.36 |
| 14 | 0R0802-301151 | SCRA Post BankruptcyAlly No. 729275 | 817893 | 11/15/12 | 0.00 | 1,535.90 | 1,535.90 |
| 15 | 0R0802-301151 | SCRA Post BankruptcyAlly No. 729275 | 817728 | 11/15/12 | 907.40 | 0.00 | 907.40 |
| 16 | 0R0802-301153 | Gamez, ElvisLoan no. 056202370S; Ally No. 730465 | 817894 | 11/15/12 | 0.00 | 280.31 | 280.31 |
| 17 | 0R0802-301160 | GMAC Affidavit Project - 702040Matter No. 702040 | 817895 | 11/15/12 | 0.00 | 10,410.80 | 10,410.80 |
| 18 | 0R0802-301163 | Texas Case LawNo. 731729 | 817896 | 11/15/12 | 0.00 | 2,039.33 | 2,039.33 |
| 19 | 0R0802-301176 | SCRA Congressional InquiryNo. 719827 | 817729 | 11/15/12 | 13,980.80 | 0.00 | 13,980.80 |
| 20 | 0R0802-301177 | Record Services ReviewNo. 733483 | 817897 | 11/15/12 | 0.00 | 2,338.53 | 2,338.53 |
| 21 | 0R0802-301220 | Affidavit Issue (States AG Work) - 705025Matter No. 705025 | 817898 | 11/15/12 | 0.00 | 8,328.22 | 8,328.22 |
| 22 | 0R0807-301001 | Foreclosure Title Claims Issues(Pursuit of Title Claims) | 817899 | 11/15/12 | 0.00 | 684.95 | 684.95 |
| 23 | 0R0808-301001 | Ochoa, Louis J. (Hourly) - 710501Loan No. 7433327665 | 817900 | 11/15/12 | 0.00 | 397.20 | 397.20 |
| 24 | 0R0808-301021 | ESKANOS, Barry and Ami (BANKRUPTCY)Loan No. 810038715; Ally No. 723447 | 817901 | 11/15/12 | 0.00 | 520.00 | 520.00 |
| 25 | 0R0808-301033 | Rice, Ben (Hourly) - 708828Loan No. 0687646032 | 817879 | 11/15/12 | 0.00 | 0.00 | 0.00 |
| 26 | 0R0808-301033 | Rice, Ben (Hourly) - 708828Loan No. 0687646032 | 817880 | 11/15/12 | 0.00 | 0.00 | 0.00 |
| 27 | 0R0808-301041 | Ostolski, Brad & PaulaNo. 732580 | 817902 | 11/15/12 | 0.00 | 406.00 | 406.00 |

Page 1 of 14

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805 - SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 28 | 0R0808-301130 | Fischer, Philip W.Loan No.59043509; Ally No. 727191 | 817903 | 11/15/12 | 0.00 | 1,566.86 | 1,566.86 |
| 29 | 0R0808-301186 | Shepheard, Nigel & HeatherLoan No. 081003869B; Ally No. 730272 | 817904 | 11/15/12 | 0.00 | 340.38 | 340.38 |
| 30 | 0R0808-301191 | Gorra, EgbertLoan No. 0601523885; Ally No. 72499 | 817905 | 11/15/12 | 0.00 | 920.85 | 920.85 |
| 31 | 0R0808-301199 | Hamilton, Clarence R.Loan No. 7442098695; Ally No. 730714 | 817906 | 11/15/12 | 0.00 | 538.60 | 538.60 |
| 32 | 0R0808-301205 | Tautiva, EduardoAlly No. 731040 | 817907 | 11/15/12 | 0.00 | 1,437.89 | 1,437.89 |
| 33 | 0R0808-301206 | Morley, Joseph K.Ally No. 705012 | 817908 | 11/15/12 | 0.00 | 223.89 | 223.89 |
| 34 | 0R0808-301208 | Lane, Lia & RussellLoan No. 0307726299; Ally No. 731179 | 817909 | 11/15/12 | 0.00 | 228.14 | 228.14 |
| 35 | 0R0808-301226 | Dumas, WalterNo. 731597 | 817910 | 11/15/12 | 0.00 | 1,622.50 | 1,622.50 |
| 36 | 0R0808-301233 | Vance, Lawrence & Denise731805 | 817911 | 11/15/12 | 0.00 | 129.00 | 129.00 |
| 37 | 0R0808-301236 | Cha, Yong Ho732037 | 817912 | 11/15/12 | 0.00 | 274.51 | 274.51 |
| 38 | 0R0808-301237 | Jeffers, JefryNo. 732122 | 817913 | 11/15/12 | 0.00 | 243.50 | 243.50 |
| 39 | 0R0808-301243 | Burgess, TerryNo. 733014 | 817914 | 11/15/12 | 0.00 | 350.00 | 350.00 |
| 40 | 0R0808-301831 | Yigebn, TsitaloLoan No. 7471725606; Ally No. 729518 | 817915 | 11/15/12 | 0.00 | 415.18 | 415.18 |
| 41 | 0R0809-301010 | Hicks, DorothyTC No. 731392 | 817916 | 11/15/12 | 0.00 | 554.85 | 554.85 |
| 42 | 0G2012-301024 | Badillo, Marc Antonio (GMAC v. Badillo) - 6967124742182317 / 35493 | 818151 | 11/16/12 | 550.00 | -550.00 | 0.00 |
| 43 | 0R0803-105781 | Murphy, Wendy S.856 MARTIN HEAD CIRCLE835007601 | 817968 | 11/16/12 | 264.00 | 0.00 | 264.00 |
| 44 | 0r0803-106891 | CITY OF LOS ANGELES PROPERTY MAINTENANCE AND FORECLOSURE | 817969 | 11/16/12 | 556.50 | 0.00 | 556.50 |
| 45 | 0R0803-108891 | Bradford, John365 TOWER RD., RIDGEDALE, MO744035691 | 817970 | 11/16/12 | 826.00 | 0.00 | 826.00 |
| 46 | 0R0803-109172 | 12718 Grovehurst Avenue, Winter Garden, FL7139138855 | 817971 | 11/16/12 | 70.00 | 0.00 | 70.00 |
| 47 | 0R0803-109264 | Hall, William and Deborah1125 ELWOOD RD., SQUAW VALLEY, CA359482569 | 817972 | 11/16/12 | 246.00 | 0.00 | 246.00 |
| 48 | 0R0803-109849 | Administrative Judgements | 817973 | 11/16/12 | 637.50 | 0.00 | 637.50 |
| 49 | 0R0803-109911 | Onyango, Deborah6816 HAWKS NEST COURT, DALLAS, TX7441390648 | 817974 | 11/16/12 | 295.00 | 0.00 | 295.00 |
| 50 | 0R0803-301046 | Krantz, B. - 5990701146686 Woodbury Drive, Newbury, OH 44065Loan No. 030770923 | 817975 | 11/16/12 | 242.00 | 0.00 | 242.00 |
| 51 | 0R0803-301064 | McDowell, Kevin2257 Walton Avenue,Bronx, NY 10453   Loan No. 282050360 | 817976 | 11/16/12 | 511.50 | 0.00 | 511.50 |
| 52 | 0R0803-301078 | Lavender, P. T., Jr.0655099586 | 817977 | 11/16/12 | 44.00 | 0.00 | 44.00 |
| 53 | 0R0803-301140 | Cowgill, John | 817978 | 11/16/12 | 0.00 | 18.87 | 18.87 |
| 54 | 0R0803-301142 | Roper, T. H.2459 Scoggins Road, Dallas, GA. 3015703037614290 | 817979 | 11/16/12 | 88.50 | 0.00 | 88.50 |
| 55 | 0R0803-301144 | Jackson, Gentriece (15810 Val Verde Drive Houston)Loan No. 7441520269 | 817980 | 11/16/12 | 286.00 | 0.00 | 286.00 |
| 56 | 0R0803-301146 | Smith-Grant, Monique3634 E. 131 Street, Cleveland, OH7438370140 | 817981 | 11/16/12 | 168.00 | 0.00 | 168.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  October 1 - 31, 2012
November 1, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805 - SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 57 | 0R0803-301166 | ALANIS, Cintia (61 Sanchez Drive, Rio Grande City, TX)Loan no.: 899014307 | 817982 | 11/16/12 | 449.50 | 0.00 | 449.50 |
| 58 | 0R0803-301170 | Paul, Jean (300 Van Buren Brooklyn, NY)Loan No. 0899016896 | 817983 | 11/16/12 | 88.00 | 0.00 | 88.00 |
| 59 | 0R0803-301172 | Misiewicz, KevinLoan No. 359531931 | 817984 | 11/16/12 | 82.00 | 0.00 | 82.00 |
| 60 | 0R0803-301179 | 1363 Warwick Park Rd., Richmond, VA 23231 | 817985 | 11/16/12 | 41.00 | 0.00 | 41.00 |
| 61 | 0R0803-301180 | 10734 Greenbriar Villa Drive, Lake Worth, FL0899018299 | 817986 | 11/16/12 | 41.00 | 0.00 | 41.00 |
| 62 | 0R0803-301181 | 492 Wodlawn Avenue, Atlanta, GA | 817987 | 11/16/12 | 425.50 | 0.00 | 425.50 |
| 63 | 0R0806-105015 | Hagar, Daniel and Beverly A. (Donnelly Concrete v. Hagar)0601061053 | 817990 | 11/16/12 | 58.00 | 0.00 | 58.00 |
| 64 | 0R0806-106888 | Sardegna, Robert L. and Vivian J. (Florida Gas v. Sardegna)7440951093 | 817991 | 11/16/12 | 808.00 | 0.00 | 808.00 |
| 65 | 0R0806-301001 | Wingo, Robbie & CheriLoan No. 420106650 | 817992 | 11/16/12 | 183.00 | 0.00 | 183.00 |
| 66 | 0R0806-301005 | Dufour, JudyLoan No. 0359427121 | 817993 | 11/16/12 | 60.00 | 0.00 | 60.00 |
| 67 | 0R0806-301006 | Rogers, LarryLoan No. 122822000 | 817994 | 11/16/12 | 237.00 | 0.00 | 237.00 |
| 68 | 0R0806-301010 | Hurley, Victoria (Truly Noble Service v. Hurley)Loan No. 702145404 | 817995 | 11/16/12 | 627.00 | 0.00 | 627.00 |
| 69 | 0R0806-301011 | Bishop, Sr., Dale F.Loan No. 708124857 | 817996 | 11/16/12 | 84.00 | 0.00 | 84.00 |
| 70 | 0R0806-301015 | LETBETTER, Inez and FrankLoan No. 656114175 | 817997 | 11/16/12 | 597.00 | 0.00 | 597.00 |
| 71 | 0R0806-301017 | Haney, JanetLoan No. N/A | 817998 | 11/16/12 | 0.00 | 791.39 | 791.39 |
| 72 | 0R0806-301018 | Beach, MichaelLoan No. 7426860664 | 817999 | 11/16/12 | 471.00 | 0.00 | 471.00 |
| 73 | 0R0806-301019 | Huff, Louis E.Loan No.7800568347 | 818000 | 11/16/12 | 531.00 | 0.00 | 531.00 |
| 74 | 0R0806-301020 | Chatani, NavinLoan No. 7421243528 | 818001 | 11/16/12 | 74.00 | 0.00 | 74.00 |
| 75 | 0R0806-301022 | Holloway, AnthonyLoan No. 810012544 | 818002 | 11/16/12 | 1,121.50 | 0.00 | 1,121.50 |
| 76 | 0R0806-301023 | Vanderburg, Wesley (Senn, Shelly aka Vanderburg)Loan No. N/A | 818003 | 11/16/12 | 45.00 | 0.00 | 45.00 |
| 77 | 0R0806-301027 | Thorne, Hal T.Loan No. 7400789491 | 818004 | 11/16/12 | 266.50 | 0.00 | 266.50 |
| 78 | 0R0806-301030 | Heard, VenessiaLoan No. 600556996 | 818005 | 11/16/12 | 160.50 | 0.00 | 160.50 |
| 79 | 0R0806-301031 | Taylor, Brant & Jeannine Town of Pima, AZLoan No. 470830225 | 818006 | 11/16/12 | 29.50 | 0.00 | 29.50 |
| 80 | 0R0806-301033 | Rodgers, Ella L.Loan No. 7302611710 | 818007 | 11/16/12 | 201.00 | 0.00 | 201.00 |
| 81 | 0R0806-301035 | Reynolds, Homer E. | 818008 | 11/16/12 | 132.00 | 0.00 | 132.00 |
| 82 | 0R0806-301036 | Dotson, Karla | 818009 | 11/16/12 | 0.00 | 185.00 | 185.00 |
| 83 | 0R0806-301037 | Trimdorival, Kerlyn L. | 818010 | 11/16/12 | 225.00 | 0.00 | 225.00 |
| 84 | 0R0806-301039 | Sunser, Charles & Colleen | 818011 | 11/16/12 | 832.00 | 0.00 | 832.00 |
| 85 | 0R0806-301040 | Boyer, Joseph & Catherline | 818012 | 11/16/12 | 435.00 | 0.00 | 435.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012          #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 86 | 0R0806-301041 | Holt, James & Pamela | 818013 | 11/16/12 | 1,830.00 | 0.00 | 1,830.00 |
| 87 | 0R0806-301042 | Ashey, Audrey | 818015 | 11/16/12 | 3,166.00 | 0.00 | 3,166.00 |
| 88 | 0R0808-301013 | Cutler, Angela.Loan No. 7414814327, Ally No. 715655 | 818142 | 11/16/12 | 0.00 | 0.00 | 0.00 |
| 89 | 0G2012-301001 | De Franceschi, Robert - 702113.LOAN NOS. 7472183714 & 742183862 | 818614 | 11/17/12 | 89.20 | 5.70 | 94.90 |
| 90 | 0G2012-301002 | Mack, Barry Fritz - 715129.Loan No. 0601677259 | 818615 | 11/17/12 | 15,608.10 | 0.00 | 15,608.10 |
| 91 | 0G2012-301003 | Contreras, Christopher - 706627 | 818616 | 11/17/12 | 58.00 | 0.00 | 58.00 |
| 92 | 0G2012-301008 | Haffey, Heather Boone McKeever - 689042060174557 | 818617 | 11/17/12 | 2,014.30 | 0.00 | 2,014.30 |
| 93 | 0G2012-301009 | McDonald, Anthony D. and Mary B. - 696479060125926 | 818618 | 11/17/12 | 425.60 | 0.00 | 425.60 |
| 94 | 0G2012-301010 | Sexton, Rhonda and Scott Scher - 714753.Loan No. 7441950292 | 818619 | 11/17/12 | 315.00 | 0.00 | 315.00 |
| 95 | 0G2012-301012 | Adorno, Amarilis E. - 704174.Loan No. 359391547 | 818620 | 11/17/12 | 3,809.00 | 56.20 | 3,865.20 |
| 96 | 0G2012-301014 | Clawson, Mary Beth and Riddle, John (Clawson V. GMAC)69104906010385519 | 818621 | 11/17/12 | 135.00 | 17.10 | 152.10 |
| 97 | 0G2012-301015 | Haggerty, Kevin D. (Flat) - 710417.Loan No. 0602016016 | 818622 | 11/17/12 | 1,203.00 | 0.00 | 1,203.00 |
| 98 | 0G2012-301020 | Cross, Janice - 709049.Loan No. 0473478626 | 818623 | 11/17/12 | 493.40 | 0.00 | 493.40 |
| 99 | 0G2012-301021 | Montgomery, David - 727120.Loan No. 7435262993 | 818624 | 11/17/12 | 175.30 | 41.90 | 217.20 |
| 100 | 0G2012-301023 | Lamont, Steven (Flat) - 709039.Loan No. 7401269329 | 818625 | 11/17/12 | 129.20 | 0.00 | 129.20 |
| 101 | 0G2012-301026 | Dunavant, Andrew - 713334.Loan No. 702161698 | 818626 | 11/17/12 | 3,071.30 | 0.00 | 3,071.30 |
| 102 | 0G2012-301027 | Hopper, Patrick J. - 712180.Loan No. 307606860 | 818627 | 11/17/12 | 10,051.20 | 0.00 | 10,051.20 |
| 103 | 0G2012-301028 | Alsobrook, Courtney D. (Flat) - 711093.Loan No. 7419899473 | 818628 | 11/17/12 | 10,913.50 | 0.00 | 10,913.50 |
| 104 | 0G2012-301031 | Mahlin, Robert G. - 702685.Loan No. 7424849032 | 818629 | 11/17/12 | 131.50 | 23.60 | 155.10 |
| 105 | 0G2012-301033 | Colvin, Amelia (Colvin v. HFN) - 686851744229.1506 and 7305982795 | 818630 | 11/17/12 | 1,554.50 | 0.00 | 1,554.50 |
| 106 | 0G2012-301035 | Farkas, Janos.Loan Nos. 7441496825 and 7441560349; Matter No. 716367 | 818631 | 11/17/12 | 802.30 | 77.60 | 879.90 |
| 107 | 0G2012-301036 | Miesmer, Dean Thomas and Saraley Inez - 687152043651.5977 | 818632 | 11/17/12 | 2,014.70 | 0.00 | 2,014.70 |
| 108 | 0G2012-301037 | Defreze, Steven M. - 713376.Loan No. 7471919365 | 818633 | 11/17/12 | 3,114.50 | 0.00 | 3,114.50 |
| 109 | 0G2012-301038 | Lafitte, Robert M. - 703187.Loan No. 7438678286 | 818634 | 11/17/12 | 103.60 | 0.00 | 103.60 |
| 110 | 0G2012-301039 | Wane, Amadou (US Bank v. Wane) - 702516.Loan No. 0359442126 | 818635 | 11/17/12 | 2,823.80 | 0.00 | 2,823.80 |
| 111 | 0G2012-301041 | Thigpen, Melissa (Estate of Ethel Malone) - 706770.Loan No. 0413280330 | 818636 | 11/17/12 | 150.00 | 0.00 | 150.00 |
| 112 | 0G2012-301042 | Ruiz, Juan - 699974947 Castledale Drive, Houston, TX  77037.Loan No. 0475848628 | 818637 | 11/17/12 | 220.00 | 14.06 | 234.06 |
| 113 | 0G2012-301043 | Orwick, David - 718267.Loan No. 0601800717 | 818638 | 11/17/12 | 197.90 | 5.00 | 202.90 |
| 114 | 0G2012-301044 | Melinder, Christina (Flat) - 690220.Loan No. 7429589419 | 818639 | 11/17/12 | 1,514.50 | 0.00 | 1,514.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012    #2378689
November 1, 2012

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805 - SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 115 | 0G2012-301045 | Moulds, Dan D. and Crystle M. - 715979Loan No. 7434172565 | 818640 | 11/17/12 | 125.00 | 0.00 | 125.00 |
| 116 | 0G2012-301049 | Prappas, George (American National Title v. GMAC) - 714803Loan No. 7438832008 | 818641 | 11/17/12 | 4,334.80 | 0.00 | 4,334.80 |
| 117 | 0G2012-301050 | Parker, Michael & Nancy - 707812Loan No. 7412632697 | 818642 | 11/17/12 | 1,077.50 | 0.00 | 1,077.50 |
| 118 | 0G2012-301051 | Leon, Yoel (Efrain Galvez) -716587Loan No. 359248152 | 818643 | 11/17/12 | 221.80 | 0.00 | 221.80 |
| 119 | 0G2012-301054 | Smith, Mark A. - 712653Loan No. 602094738 | 818644 | 11/17/12 | 100.00 | 0.00 | 100.00 |
| 120 | 0G2012-301055 | Ezell, Joann - 712411Loan - 0359105201 | 818645 | 11/17/12 | 680.20 | 24.10 | 704.30 |
| 121 | 0G2012-301059 | Dillard, Leonidas L. - 707801Loan No. 0656503926 | 818646 | 11/17/12 | 258.40 | 0.00 | 258.40 |
| 122 | 0G2012-301061 | Poswalk, Robert (Flat) - 709618Loan No. 0381007737 | 818647 | 11/17/12 | 16,332.90 | 0.00 | 16,332.90 |
| 123 | 0G2012-301062 | English, Michelle (Flat) - 709816Loan No. 0425172707 | 818648 | 11/17/12 | 235.90 | 0.00 | 235.90 |
| 124 | 0G2012-301069 | Fowler, Raymond - 715285Loan No. 7429215148 | 818649 | 11/17/12 | 1,390.50 | 0.00 | 1,390.50 |
| 125 | 0G2012-301070 | Housewright, Rick (Lori)Loan No. 0306307507; Matter No. 718085 | 818650 | 11/17/12 | 380.00 | 0.00 | 380.00 |
| 126 | 0G2012-301080 | Hinson, Robert A. (Bankruptcy) - 700284Loan No. - 8446038941 | 818651 | 11/17/12 | 103.50 | 0.00 | 103.50 |
| 127 | 0G2012-301081 | Luria, Neil F. as Trustee to the Taylor, Bean & WhitakerPlan Trust; Matter No. 717815 | 818652 | 11/17/12 | 186.20 | 0.00 | 186.20 |
| 128 | 0G2012-301085 | Hanna, Ben and Donna (Flat) - 709246Loan No. 7432838308 | 818653 | 11/17/12 | 228.90 | 0.00 | 228.90 |
| 129 | 0G2012-301086 | Evans, Anderson - 700546289 Dixie Road, Memphis, TN 38109Loan 473708030 | 818654 | 11/17/12 | 446.50 | 0.00 | 446.50 |
| 130 | 0G2012-301092 | Fernandez, Luis R.Loan No. 7436417018; Ally No. 720116 | 818655 | 11/17/12 | 209.00 | 0.00 | 209.00 |
| 131 | 0G2012-301093 | Moore, Michael W. - 700772 | 818656 | 11/17/12 | 1,589.50 | 0.00 | 1,589.50 |
| 132 | 0G2012-301100 | Odongo, Maurice - 714375Loan No. 7459864125 | 818657 | 11/17/12 | 4,119.70 | 0.00 | 4,119.70 |
| 133 | 0G2012-301101 | Grisham, James - 719346Loan No. 7424831675 | 818658 | 11/17/12 | 103.00 | 0.00 | 103.00 |
| 134 | 0G2012-301102 | Rode, Richard D.Loan No. 7435631023; Matter No. 716371 | 818659 | 11/17/12 | 78.90 | 0.00 | 78.90 |
| 135 | 0G2012-301104 | Stanley, JohnLoan No. 0656531939; Matter No. 714944 | 818660 | 11/17/12 | 100.00 | 0.00 | 100.00 |
| 136 | 0G2012-301109 | Anderson, David and Lynne - 711608Loan No. 7441592425 | 818661 | 11/17/12 | 76.20 | 0.00 | 76.20 |
| 137 | 0G2012-301111 | Guzik, Frank S., Jr. (Bank of New York v. Almond)0423461565 AND 7422993410 - 688 | 818662 | 11/17/12 | 262.80 | 0.00 | 262.80 |
| 138 | 0G2012-301112 | Martin, Mary Collette (Martin v. HFN) - 6937297434687927 | 818663 | 11/17/12 | 72.00 | 0.00 | 72.00 |
| 139 | 0G2012-301121 | Paksima, ZaytoonLoan # 7440253359 Ally Matter # 718605 | 818664 | 11/17/12 | 34.00 | 14.06 | 48.06 |
| 140 | 0G2012-301126 | Shaw, Linda and James (Shaw v. Bank of New York Mellon)7436282818 | 818665 | 11/17/12 | 125.00 | 0.00 | 125.00 |
| 141 | 0G2012-301129 | Law, Theodore W., III - 713325Loan No. 0600933065 | 818666 | 11/17/12 | 210.30 | 0.00 | 210.30 |
| 142 | 0R0802-102836 | Pierre, Pearl (The Bank of New York v. Pierre) - 7070793559262655 | 818573 | 11/17/12 | 4,149.60 | 0.00 | 4,149.60 |
| 143 | 0R0802-108547 | Kovalchick, Peter C. and Donna Lyn - 6985661904796 | 818574 | 11/17/12 | 67.10 | 0.00 | 67.10 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 –31, 2012
November 1, 2012          #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805 - SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 144 | 0R0802-301007 | ETS Risk Assessment (Hourly) - 711036 | 818575 | 11/17/12 | 6,816.70 | 7.10 | 6,823.80 |
| 145 | 0R0802-301019 | Default Counsel Oversight Framework - 712999 | 818576 | 11/17/12 | 210.00 | 0.00 | 210.00 |
| 146 | 0R0802-301047 | State of Nevada vs. LPSMatter No. 716030 | 818577 | 11/17/12 | 96.00 | 0.00 | 96.00 |
| 147 | 0R0802-301068 | ECB Citations New YorkLoan Nos. 359041291; 359278849S; 35932198l; 35937l420;81 | 818578 | 11/17/12 | 64.60 | 0.00 | 64.60 |
| 148 | 0R0802-301073 | Noriega, Henry & CarmenLoan No. 0402513418; Matter No. 720443 | 818579 | 11/17/12 | 487.10 | 0.00 | 487.10 |
| 149 | 0R0802-301081 | Consent Order - Mortgage Compliance Policies - ServicingAlly No. 719626 | 818580 | 11/17/12 | 212.80 | 6.79 | 219.59 |
| 150 | 0R0802-301104 | ROBINSON, CarlNo. 725319 | 818581 | 11/17/12 | 60.00 | 0.00 | 60.00 |
| 151 | 0R0802-301110 | REO Document ExecutionAlly# 725704 | 818582 | 11/17/12 | 4,602.00 | 0.00 | 4,602.00 |
| 152 | 0R0802-301113 | ACS Note IssuesAlly No. 725849 | 818583 | 11/17/12 | 16,485.00 | 0.00 | 16,485.00 |
| 153 | 0R0802-301115 | Olivarez, PaulLoan No. 8900006394; Ally No. 726128 | 818584 | 11/17/12 | 66.00 | 0.00 | 66.00 |
| 154 | 0R0802-301116 | Smith, PierreLoan No. 602561545; Ally No. 726978 | 818585 | 11/17/12 | 122.40 | 0.00 | 122.40 |
| 155 | 0R0802-301123 | Hanson, Todd and CassieLoan no. 0602296389; Ally No. 727006 | 818586 | 11/17/12 | 266.00 | 0.00 | 266.00 |
| 156 | 0R0802-301129 | Auto Dialer RestrictionsMatter No. 727459 | 818587 | 11/17/12 | 5,146.00 | 0.00 | 5,146.00 |
| 157 | 0R0802-301133 | Legal Standing 2012 - AG MetricsLoan no. 0602296389 | 818588 | 11/17/12 | 13,176.30 | 14.12 | 13,190.42 |
| 158 | 0R0802-301134 | On-Site Client Litigation AdvisoryAlly No. 728178 | 818589 | 11/17/12 | 19,437.00 | 0.00 | 19,437.00 |
| 159 | 0R0802-301138 | ETS TRO Advice and CounselAlly No. 728471 | 818590 | 11/17/12 | 562.50 | 0.00 | 562.50 |
| 160 | 0R0802-301140 | Gialombardo, CharlesLoan no. 0359340558; Ally No. 728360 | 818591 | 11/17/12 | 158.50 | 0.00 | 158.50 |
| 161 | 0R0802-301143 | Employment and Fee Applications | 818592 | 11/17/12 | 31,855.90 | 0.00 | 31,855.90 |
| 162 | 0R0802-301144 | Bankruptcy Stay IssuesTC #733771 | 818593 | 11/17/12 | 13,582.30 | 0.00 | 13,582.30 |
| 163 | 0R0802-301145 | Gullett, Paul M.Ally No. 726413 | 818594 | 11/17/12 | 106.40 | 0.00 | 106.40 |
| 164 | 0R0802-301146 | Flinchum, Mason L.Ally No. 726395 | 818595 | 11/17/12 | 53.20 | 0.00 | 53.20 |
| 165 | 0R0802-301147 | Skinner, Ralph E. and Reva C.Ally No. 729157 | 818596 | 11/17/12 | 53.20 | 0.00 | 53.20 |
| 166 | 0R0802-301151 | SCRA Post BankruptcyAlly No. 729275 | 818597 | 11/17/12 | 16,283.80 | 0.00 | 16,283.80 |
| 167 | 0R0802-301154 | Johnlewis, Bernadette M.Loan no. 0810029739; Ally No. 730698 | 818598 | 11/17/12 | 270.00 | 0.00 | 270.00 |
| 168 | 0R0802-301155 | Shively, Robert & TrevaLoan no. 7440717098; Ally No. 730611 | 818599 | 11/17/12 | 386.10 | 20.00 | 406.10 |
| 169 | 0R0802-301159 | Pasco County Registry IssuesAlly No. 730775 | 818600 | 11/17/12 | 2,051.80 | 0.00 | 2,051.80 |
| 170 | 0R0802-301159 | Joseph, Nixon & Samson-Joseph, MarieLoan No. 7422976001; Ally No. 731420 | 818601 | 11/17/12 | 126.00 | 0.00 | 126.00 |
| 171 | 0R0802-301160 | GMAC Affidavit Project - 702040Matter No. 702040 | 818420 | 11/17/12 | 187,406.70 | 0.00 | 187,406.70 |
| 172 | 0R0802-301161 | Discrimination Allegation (Parms via VOC)Ally No. 731465 | 818602 | 11/17/12 | 165.00 | 0.00 | 165.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012    #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)    0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)    0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 173 | 0R0802-301163 | Texas Case LawNo. 731729 | 818603 | 11/17/12 | 7,502.90 | 0.00 | 7,502.90 |
| 174 | 0R0802-301169 | Mayo, Steven & MaryNo. 732228 | 818604 | 11/17/12 | 56.40 | 0.00 | 56.40 |
| 175 | 0R0802-301171 | West Virginia Senate Bill 551Number 732163 | 818605 | 11/17/12 | 1,977.90 | 0.00 | 1,977.90 |
| 176 | 0R0802-301176 | SCRA Congressional InquiryNo. 719827 | 818606 | 11/17/12 | 208.60 | 0.00 | 208.60 |
| 177 | 0R0802-301177 | Record Services ReviewNo. 733483 | 818607 | 11/17/12 | 24,708.30 | 0.00 | 24,708.30 |
| 178 | 0R0802-301178 | REO AttorneyNo. 733668 | 818608 | 11/17/12 | 19,252.90 | 0.00 | 19,252.90 |
| 179 | 0R0802-301179 | California Homecomings SubpoenaNo. 733733 | 818609 | 11/17/12 | 696.00 | 0.00 | 696.00 |
| 180 | 0R0802-301202 | Gooding, Wendy M. - 703916Loan no. 0602296389 | 818610 | 11/17/12 | 138.00 | 0.00 | 138.00 |
| 181 | 0R0802-301220 | Affidavit Issue (States AG Work) - 705025Matter No. 705025 | 818572 | 11/17/12 | 197,085.50 | 0.00 | 197,085.50 |
| 182 | 0R0802-301572 | Torres, Javier and Hortencia - 704822-TRNSFRD FROM0G2011-301872 | 818611 | 11/17/12 | 372.40 | 0.00 | 372.40 |
| 183 | 0R0802-305006 | Vega, Pedro - 708556Loan No. 7440902724 | 818612 | 11/17/12 | 1,505.20 | 0.00 | 1,505.20 |
| 184 | 0R0802-305015 | Butterfield, Lisa - 713817Loan No. 0359509456 | 818613 | 11/17/12 | 261.30 | 0.00 | 261.30 |
| 185 | 0R0807-301001 | Foreclosure Title Claims Issues(Pursuit of Title Claims) | 818571 | 11/17/12 | 14,544.30 | 0.00 | 14,544.30 |
| 186 | 0R0808-097885 | Agnew - United Leasing v. Agnew, Residential Funding, et al.7430291005 - 687622 | 818421 | 11/17/12 | 58.60 | 6.80 | 65.40 |
| 187 | 0R0808-104171 | Scott, Jack (Scott v. GMAC) - 6918677440560688 | 818422 | 11/17/12 | 4,202.20 | 0.00 | 4,202.20 |
| 188 | 0R0808-104980 | Longoni, Pam - 69807774440353498 | 818423 | 11/17/12 | 96.00 | 5.20 | 101.20 |
| 189 | 0R0808-105192 | Brown, Sonseealry (Brown v. Home Source Lending) - 694816 | 818424 | 11/17/12 | 34.00 | 0.00 | 34.00 |
| 190 | 0R0808-108064 | Mitchell, Jimmie D. (Mitchell v. GMAC) - 6969743593 20624 | 818425 | 11/17/12 | 45.60 | 0.00 | 45.60 |
| 191 | 0R0808-108317 | Walls, Mari - 6968730474768504 | 818426 | 11/17/12 | 205.20 | 0.00 | 205.20 |
| 192 | 0R0808-109205 | Ritchie, Timothy L. - 7059427442445078 | 818427 | 11/17/12 | 1,123.90 | 0.00 | 1,123.90 |
| 193 | 0R0808-301001 | Ochoa, Louis J. (Hourly) - 710503Loan No. 7433327665 | 818428 | 11/17/12 | 2,217.70 | 0.00 | 2,217.70 |
| 194 | 0R0808-301005 | Oden, Travis and Tina - 713701Loan No. 602125348 | 818429 | 11/17/12 | 141.50 | 0.00 | 141.50 |
| 195 | 0R0808-301008 | Robertson, DaleLoan No. 0602019681; Matter No. 696559 | 818430 | 11/17/12 | 351.20 | 0.00 | 351.20 |
| 196 | 0R0808-301011 | Motto, NicoleLoan No. 7442363651; Ally No. 718443 | 818431 | 11/17/12 | 2,854.50 | 0.00 | 2,854.50 |
| 197 | 0R0808-301014 | PRENTICE, Clarence C.Loan No. 061478187; Ally No. 720468 | 818432 | 11/17/12 | 3,820.70 | 0.00 | 3,820.70 |
| 198 | 0R0808-301015 | Eniabata, Phillip & SylviaLoan# 7435234521 Ally# 720202 | 818433 | 11/17/12 | 70.00 | 0.00 | 70.00 |
| 199 | 0R0808-301016 | Goodwin, SueLoan No. 0359481055; Ally No. 722004 | 818434 | 11/17/12 | 103.50 | 0.00 | 103.50 |
| 200 | 0R0808-301020 | Cupp, Elizabeth (Langley v. Cupp, et al.)Loan No. 422188987; Ally No. 723030 | 818435 | 11/17/12 | 454.80 | 0.00 | 454.80 |
| 201 | 0R0808-301021 | ESKANOS, Barry and Ami (BANKRUPTCY)Loan No. 810038715; Ally No. 723447 | 818436 | 11/17/12 | 269.20 | 0.00 | 269.20 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  October 1 - 31, 2012
November 1, 2012      #2378689

Code Key:

| | |
|---|---|
| 0R0802 - Mortgage operations | 0R0806 - Witness Group |
| 0R0803 - Real estate owned | 0R0807 - Title claims |
| 0G2012 "Safety valve" (material litigation) | 0R0808 - Hourly Litigation |
| 0G2011 - fixed fee litigation (Separate list) | 0R0809 - Early Case Review |
| 0R0805 - SCG Group | |

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 202 | 0R0808-301024 | COUNSIL, Sr., Christopher Douglas and Joann IreneLoan No. 810038890; Ally No. 725 | 818437 | 11/17/12 | 218.20 | 0.00 | 218.20 |
| 203 | 0R0808-301026 | Thornburg, Donald & ArleneLoan No. 708172082; Ally No. 724987 | 818438 | 11/17/12 | 74.00 | 0.00 | 74.00 |
| 204 | 0R0808-301027 | MATTOX, CASHES - 713554LOAN NO. 702883257 | 818439 | 11/17/12 | 2,853.20 | 0.00 | 2,853.20 |
| 205 | 0R0808-301028 | Walters, Selena Shannon - 705298Loan No. 7439884073 | 818440 | 11/17/12 | 45.50 | 6.10 | 51.60 |
| 206 | 0R0808-301029 | Iglesias, Fanny T. - 7059631Loan No. 7427034608 | 818441 | 11/17/12 | 523.90 | 0.00 | 523.90 |
| 207 | 0R0808-301030 | Proof of Claim Representation - 710312 | 818442 | 11/17/12 | 67.00 | 0.00 | 67.00 |
| 208 | 0R0808-301032 | Romero, Jose (Hourly) - 708760Loan No. 7441453255 | 818443 | 11/17/12 | 64.60 | 0.00 | 64.60 |
| 209 | 0R0808-301034 | GOLDSTEIN, GaryLoan No. 0601926945; Ally No. 723079 | 818444 | 11/17/12 | 1,701.60 | 0.00 | 1,701.60 |
| 210 | 0R0808-301037 | Gilbert, Rex T. and Daniela L. (Gilbert V. Deutsche Bank)0810012713 - 699305 | 818445 | 11/17/12 | 1,089.90 | 0.00 | 1,089.90 |
| 211 | 0R0808-301037 | Dixon (Wachovia Bank of Delaware v. Michelle Dixon,et al) - 686089Claim 230546 - Di | 818446 | 11/17/12 | 2,741.00 | 0.00 | 2,741.00 |
| 212 | 0R0808-301040 | Petra Finance, LLC (Petra v. GMAC) - 690409Matter # 30005 | 818447 | 11/17/12 | 91.00 | 0.00 | 91.00 |
| 213 | 0R0808-301041 | Ostolski, Brad & PaulaNo. 732580 | 818448 | 11/17/12 | 4,524.20 | 0.00 | 4,524.20 |
| 214 | 0R0808-301042 | DEL VALLE, Luis G.Loan Nos. 0180229502 and 8255210455; Matter No. 716722 | 818449 | 11/17/12 | 208.70 | 0.00 | 208.70 |
| 215 | 0R0808-301045 | Studivant, Charles and Juanita (Studivant v. MERS)7412256182 - 698535 | 818450 | 11/17/12 | 69.00 | 0.00 | 69.00 |
| 216 | 0R0808-301047 | McGinnis, Cornelius and Teresa - 696927043789622 | 818451 | 11/17/12 | 159.60 | 0.00 | 159.60 |
| 217 | 0R0808-301049 | Figueroa, IgnacioLoan No. 7440610764 | 818453 | 11/17/12 | 70.80 | 5.50 | 76.30 |
| 218 | 0R0808-301053 | Yates, Laytoa Shantell - 710301Loan No. 7427584768 | 818453 | 11/17/12 | 162.90 | 0.00 | 162.90 |
| 219 | 0R0808-301055 | Bates, Barrett R. (St of TN Ex Rel v. MERS, et al.) - 711791 | 818454 | 11/17/12 | 76.00 | 0.00 | 76.00 |
| 220 | 0R0808-301057 | Peake, David & Sandra - 713877Loan No. 600713497 | 818455 | 11/17/12 | 172.50 | 0.00 | 172.50 |
| 221 | 0R0808-301058 | SIMPSON, David D.Loan No. 60107990l; Matter No. 719345 | 818456 | 11/17/12 | 103.50 | 0.00 | 103.50 |
| 222 | 0R0808-301059 | Ackerson, Teresa L. and Michael A. - 714656Loan No. 7439394073 | 818457 | 11/17/12 | 1,888.60 | 0.00 | 1,888.60 |
| 223 | 0R0808-301060 | Lewis, Juanita Y. (Aguayo v.)Loan No. 899016030; Ally No. 721871 | 818458 | 11/17/12 | 2,135.40 | 8.00 | 2,143.40 |
| 224 | 0R0808-301061 | SHIPLEY, Charles and Patricia (First Bank of TN v. Johnston)Loan No. 0810032859; A1 | 818459 | 11/17/12 | 532.00 | 0.00 | 532.00 |
| 225 | 0R0808-301064 | Morton, E. D.Loan No. 0835016820; Ally No. 725295 | 818460 | 11/17/12 | 101.50 | 0.00 | 101.50 |
| 226 | 0R0808-301067 | Hall, John & RobinLoan No. 600883561; Ally No. 725622 | 818461 | 11/17/12 | 268.00 | 0.00 | 268.00 |
| 227 | 0R0808-301074 | Rodriguez, Robert & VictoriaLoan No. 7441477429; Ally No. 726135 | 818462 | 11/17/12 | 73.50 | 12.60 | 86.10 |
| 228 | 0R0808-301075 | Wernisch, JamesLoan No. 0307125621; Ally No. 726147 | 818463 | 11/17/12 | 78.00 | 0.00 | 78.00 |
| 229 | 0R0808-301076 | Delisle, JamesLoan# 418190112 Ally# 726275 | 818464 | 11/17/12 | 101.30 | 0.00 | 101.30 |
| 230 | 0R0808-301086 | Caliendo, Anthony J. & AprilLoan No. 0686473912; Ally No. 725986 | 818465 | 11/17/12 | 483.00 | 0.00 | 483.00 |

Page 8 of 14

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012     #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 231 | 0R0808-301093 | Mulcahy, DanielLoan No. 0306800642; Ally No. 725404 | 818466 | 11/17/12 | 3,064.00 | 0.00 | 3,064.00 |
| 232 | 0R0808-301102 | Matthews, KevinLoan No. 702166456; Ally No. 726605 | 818467 | 11/17/12 | 3,524.70 | 0.00 | 3,524.70 |
| 233 | 0R0808-301120 | Horbaczak, BohdanLoan No. 8710003864; Ally No. 726699 | 818468 | 11/17/12 | 88.00 | 0.00 | 88.00 |
| 234 | 0R0808-301124 | Brown, KevinLoan No.60195 7632; Ally No. 720641 | 818469 | 11/17/12 | 779.20 | 0.00 | 779.20 |
| 235 | 0R0808-301125 | Hopper, Gary (O'Carolan v. GMAC)Ally No. 693399 | 818470 | 11/17/12 | 262.50 | 5.10 | 267.60 |
| 236 | 0R0808-301126 | Apablaza, Emma (Aaron v. GMAC)Loan No.0601928657; Ally No. 727040 | 818471 | 11/17/12 | 120.00 | 0.00 | 120.00 |
| 237 | 0R0808-301129 | Dali-Bey, NassimLoan No. 7471063552; Ally No. 727121 | 818472 | 11/17/12 | 861.00 | 0.00 | 861.00 |
| 238 | 0R0808-301130 | Fischer, Philip W.Loan No.590435509; Ally No. 727191 | 818473 | 11/17/12 | 14,470.20 | 0.00 | 14,470.20 |
| 239 | 0R0808-301133 | Morrison, DianneLoan No. 7439934407; Ally No. 727215 | 818474 | 11/17/12 | 1,357.40 | 0.00 | 1,357.40 |
| 240 | 0R0808-301135 | Hardy, KerryLoan No. 7439804071; Ally No. 727310 | 818475 | 11/17/12 | 591.00 | 0.00 | 591.00 |
| 241 | 0R0808-301143 | Kentucky Counties Federal Court (Boyd County, et al)Ally No. 727477 | 818476 | 11/17/12 | 0.00 | 34.90 | 34.90 |
| 242 | 0R0808-301144 | Robinson, NarlenaLoan No.0602146781; Ally No. 728084 | 818477 | 11/17/12 | 819.20 | 0.00 | 819.20 |
| 243 | 0R0808-301149 | Lakhani, Mitesh P.Loan No. 0307723792; Ally No. 728488 | 818478 | 11/17/12 | 52.30 | 0.00 | 52.30 |
| 244 | 0R0808-301151 | Alonso, AmparoLoan No. 0602189416; Ally No. 728484 | 818479 | 11/17/12 | 624.70 | 0.00 | 624.70 |
| 245 | 0R0808-301152 | Olmos, Jose & AlejandrinaLoan No. 042862859; Ally No. 728274 | 818480 | 11/17/12 | 757.80 | 2.00 | 759.80 |
| 246 | 0R0808-301155 | Noonan, Robert & DanaLoan No. 0181944208; Ally No. 728707 | 818481 | 11/17/12 | 103.50 | 0.00 | 103.50 |
| 247 | 0R0808-301158 | Choudhary, AzraLoan No. 7429436819; Ally No. 728768 | 818482 | 11/17/12 | 2,699.10 | 0.00 | 2,699.10 |
| 248 | 0R0808-301164 | Villalon, CarlosLoan No. 7439335266; Ally No. 728982 | 818483 | 11/17/12 | 111.50 | 0.00 | 111.50 |
| 249 | 0R0808-301165 | Williams, Linda & KelvinLoan No. 7442385860; Ally No. 728482 | 818484 | 11/17/12 | 234.50 | 0.00 | 234.50 |
| 250 | 0R0808-301166 | Poulos, Steven (4535 West Powell, Phoenix, AZ)Loan No. 0473660223; Ally No. 729191 | 818485 | 11/17/12 | 180.00 | 0.00 | 180.00 |
| 251 | 0R0808-301168 | Sumpter, Winnie Marie VincentLoan No. 0008746141; Ally No. 729277 | 818486 | 11/17/12 | 375.00 | 0.00 | 375.00 |
| 252 | 0R0808-301170 | Morse, Gregory C.Loan No. 0307125621; Ally No. 714154 | 818487 | 11/17/12 | 2,491.60 | 33.30 | 2,524.90 |
| 253 | 0R0808-301171 | Flury, Rosaura N.Loan No. 7435200035; Ally No. 729308 | 818488 | 11/17/12 | 60.00 | 8.50 | 68.50 |
| 254 | 0R0808-301172 | Hickey, Patrick and CeciliaAlly No. 729476 | 818489 | 11/17/12 | 669.70 | 0.00 | 669.70 |
| 255 | 0R0808-301175 | Rosenberger, MarcusLoan No. 810038796; Ally No. 729411 | 818490 | 11/17/12 | 682.00 | 0.00 | 682.00 |
| 256 | 0R0808-301177 | Evans, ClarkeLoan No. 0702081283; Ally No. 729907 | 818491 | 11/17/12 | 165.60 | 0.00 | 165.60 |
| 257 | 0R0808-301179 | Ready, Michelle I.Loan No. 7436535140; Ally No. 730025 | 818492 | 11/17/12 | 562.00 | 0.00 | 562.00 |
| 258 | 0R0808-301181 | Zhu, Xiao LingLoan No. 0307726122; Ally No. 729935 | 818493 | 11/17/12 | 2,359.00 | 0.00 | 2,359.00 |
| 259 | 0R0808-301185 | Seaton, Thomas & MelissaLoan No. 0602147492; Ally No. 730200 | 818494 | 11/17/12 | 994.60 | 0.00 | 994.60 |

Page 9 of 14

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  October 1 - 31, 2012
November 1, 2012                 #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 260 | 0R0808-301186 | Shepheard, Nigel & HeatherLoan No. 0810038698; Ally No. 730272 | 818495 | 11/17/12 | 6,730.00 | 0.00 | 6,730.00 |
| 261 | 0R0808-301187 | Baker, Naser (Egret's Landing)Loan No. 7432995215; Ally No. 723315 | 818496 | 11/17/12 | 284.50 | 75.00 | 359.50 |
| 262 | 0R0808-301189 | Mirville, Jean JacquesLoan No. 0592554802; Ally No. 730289 | 818497 | 11/17/12 | 2,326.20 | 0.00 | 2,326.20 |
| 263 | 0R0808-301191 | Gorra, EgbertLoan No. 0601523885; Ally No. 72499 | 818498 | 11/17/12 | 9,535.60 | 0.00 | 9,535.60 |
| 264 | 0R0808-301192 | Galiunas, Bruno and Gungor, AnuchkaLoan No. 7441609062; Ally No. 730597 | 818499 | 11/17/12 | 1,872.20 | 6.30 | 1,878.50 |
| 265 | 0R0808-301194 | Beshara, Theresa M.Loan No. 7441610599; Ally No. 730773 | 818500 | 11/17/12 | 1,787.20 | 0.00 | 1,787.20 |
| 266 | 0R0808-301195 | Lampel, ArnoldLoan No. 743129039; Ally No. 730758 | 818501 | 11/17/12 | 120.50 | 0.00 | 120.50 |
| 267 | 0R0808-301196 | Depriest, NormaLoan No. 0830006161; Ally No. 730737 | 818502 | 11/17/12 | 4,119.50 | 0.00 | 4,119.50 |
| 268 | 0R0808-301197 | Sanchez, DavidLoan No. 7440967727; Ally No. 730818 | 818503 | 11/17/12 | 295.50 | 0.00 | 295.50 |
| 269 | 0R0808-301199 | Hamilton, Clarence R.Loan No. 7442098695; Ally No. 730714 | 818504 | 11/17/12 | 4,415.40 | 0.00 | 4,415.40 |
| 270 | 0R0808-301200 | Jolly, LaurantLoan No. 0602601441; Ally No. 730891 | 818505 | 11/17/12 | 52.30 | 10.40 | 62.70 |
| 271 | 0R0808-301201 | Beard, PamelaLoan No. 7439069154; Ally No. 703292 | 818506 | 11/17/12 | 103.50 | 0.00 | 103.50 |
| 272 | 0R0808-301202 | Bassoli, ZirleiLoan No. 307714116; Ally No. 731144 | 818507 | 11/17/12 | 1,000.00 | 0.00 | 1,000.00 |
| 273 | 0R0808-301204 | Seeberger, KennethLoan No. 0306411130; Ally No. 730895 | 818508 | 11/17/12 | 717.00 | 10.50 | 727.50 |
| 274 | 0R0808-301205 | Tautiva, EduardoAlly No. 731040 | 818509 | 11/17/12 | 8,199.90 | 0.00 | 8,199.90 |
| 275 | 0R0808-301206 | Morley, Joseph K.Ally No. 705012 | 818510 | 11/17/12 | 136.40 | 0.00 | 136.40 |
| 276 | 0R0808-301207 | Salzgeber, Robert L. & Susan G.Loan No. 0601509927; Ally No. 731077 | 818511 | 11/17/12 | 823.60 | 16.90 | 840.50 |
| 277 | 0R0808-301209 | Lombardi, LaurenLoan No. 0425248887; Ally No. 731278 | 818512 | 11/17/12 | 2,227.50 | 0.00 | 2,227.50 |
| 278 | 0R0808-301210 | Sarvidis, EvaLoan No. 0307716421; Ally No. 731308 | 818513 | 11/17/12 | 3,221.00 | 0.00 | 3,221.00 |
| 279 | 0R0808-301211 | Kim, Hee Ok & Kim, Chong E.Loan No. 0602070534; Ally No. 731035 | 818514 | 11/17/12 | 120.50 | 0.00 | 120.50 |
| 280 | 0R0808-301213 | Lopez, NoaLoan No. 7442511358; Ally No. 721971 | 818515 | 11/17/12 | 352.00 | 0.00 | 352.00 |
| 281 | 0R0808-301215 | Beachy, StephenAlly No. 731472 | 818516 | 11/17/12 | 4,012.90 | 0.00 | 4,012.90 |
| 282 | 0R0808-301216 | Brown, Rodney & MelanieNo. 731516 | 818517 | 11/17/12 | 632.40 | 0.00 | 632.40 |
| 283 | 0R0808-301218 | Frielle, JustinNo. 731473 | 818518 | 11/17/12 | 1,779.10 | 79.40 | 1,858.50 |
| 284 | 0R0808-301219 | Emerick, William ToddNo. 731540 | 818519 | 11/17/12 | 101.30 | 0.00 | 101.30 |
| 285 | 0R0808-301220 | Bruce HancockNo. 731502 | 818520 | 11/17/12 | 1,124.30 | 0.00 | 1,124.30 |
| 286 | 0R0808-301221 | Velde, JenniferNo. 731485 | 818521 | 11/17/12 | 904.90 | 0.00 | 904.90 |
| 287 | 0R0808-301223 | Wigod, LeeNo. 731703 | 818522 | 11/17/12 | 1,888.80 | 0.00 | 1,888.80 |
| 288 | 0R0808-301224 | Brown-Bayliss, LorettaNo. 731705 | 818523 | 11/17/12 | 2,088.90 | 0.00 | 2,088.90 |

Page 10 of 14

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805 - SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 289 | 0R0808-301225 | Pierre, NamikeNo. 731586 | 818524 | 11/17/12 | 341.50 | 0.00 | 341.50 |
| 290 | 0R0808-301226 | Dumas, WalterNo. 731597 | 818525 | 11/17/12 | 5,364.40 | 0.00 | 5,364.40 |
| 291 | 0R0808-301227 | Colmenares, FernandoNo. 731718 | 818526 | 11/17/12 | 192.00 | 0.00 | 192.00 |
| 292 | 0R0808-301229 | Francis, Charles & RhondaNo. 690458 | 818527 | 11/17/12 | 665.00 | 0.00 | 665.00 |
| 293 | 0R0808-301230 | Bolden, Sylvia E.Number 731941 | 818528 | 11/17/12 | 2,580.60 | 8.10 | 2,588.70 |
| 294 | 0R0808-301231 | Benitez, Felicia and Tamayo, VictorNumber 731956 | 818529 | 11/17/12 | 691.80 | 0.00 | 691.80 |
| 295 | 0R0808-301232 | Sheridan, Jonathan L.Number 731754 | 818530 | 11/17/12 | 2,215.10 | 0.00 | 2,215.10 |
| 296 | 0R0808-301233 | Vance, Lawrence & Denise731805 | 818531 | 11/17/12 | 2,489.90 | 0.00 | 2,489.90 |
| 297 | 0R0808-301234 | Goldston, AprilNumber 731895 | 818532 | 11/17/12 | 1,733.40 | 61.61 | 1,795.01 |
| 298 | 0R0808-301235 | Dozier, VictorNumber 731975 | 818533 | 11/17/12 | 974.30 | 0.00 | 974.30 |
| 299 | 0R0808-301236 | Cha, Yong Ho732037 | 818534 | 11/17/12 | 284.20 | 0.00 | 284.20 |
| 300 | 0R0808-301237 | Jeffers, JefryNo. 732122 | 818535 | 11/17/12 | 1,308.80 | 0.00 | 1,308.80 |
| 301 | 0R0808-301238 | Gonzalez, RositaNumber 732187 | 818536 | 11/17/12 | 65.00 | 0.00 | 65.00 |
| 302 | 0R0808-301239 | Zamora, ErnestoNumber 732170 | 818537 | 11/17/12 | 1,557.10 | 0.00 | 1,557.10 |
| 303 | 0R0808-301240 | Cohen, Adam E.No. 732210 | 818538 | 11/17/12 | 606.60 | 0.00 | 606.60 |
| 304 | 0R0808-301241 | Rojo, IsabelNo. 732200 | 818539 | 11/17/12 | 1,905.00 | 0.00 | 1,905.00 |
| 305 | 0R0808-301242 | Wolfe, CharlesNo. 732980 | 818540 | 11/17/12 | 1,465.90 | 0.00 | 1,465.90 |
| 306 | 0R0808-301243 | Burgess, TerryNo. 733014 | 818541 | 11/17/12 | 3,592.60 | 0.00 | 3,592.60 |
| 307 | 0R0808-301244 | Congress, Erica SumpterNo. 697317 | 818542 | 11/17/12 | 848.00 | 0.00 | 848.00 |
| 308 | 0R0808-301245 | Scott, JackNo. 733037 | 818543 | 11/17/12 | 1,513.60 | 0.00 | 1,513.60 |
| 309 | 0R0808-301246 | Luker, Daniel C.No. 733034 | 818544 | 11/17/12 | 2,010.70 | 0.00 | 2,010.70 |
| 310 | 0R0808-301248 | Rinehart, RichardNo. 733093 | 818545 | 11/17/12 | 10,799.70 | 0.00 | 10,799.70 |
| 311 | 0R0808-301249 | Close, WilliamNo. 733197 | 818546 | 11/17/12 | 4,275.50 | 0.00 | 4,275.50 |
| 312 | 0R0808-301250 | Massey, David (City of Port St. Lucie v. GMAC)No. 732294 | 818547 | 11/17/12 | 157.50 | 0.00 | 157.50 |
| 313 | 0R0808-301251 | Lalande, ForestNo. 733165 | 818548 | 11/17/12 | 691.00 | 0.00 | 691.00 |
| 314 | 0R0808-301252 | Haas, Robert & LindaNo. 733235 | 818549 | 11/17/12 | 1,295.20 | 0.00 | 1,295.20 |
| 315 | 0R0808-301253 | McCoy, DerekNo. 705001 | 818550 | 11/17/12 | 1,870.80 | 0.00 | 1,870.80 |
| 316 | 0R0808-301254 | Commonwealth of Massachusetts v. GMAC, et alNo. 719385 | 818551 | 11/17/12 | 510.80 | 0.00 | 510.80 |
| 317 | 0R0808-301255 | Temple, Linda & RickyNo. 733449 | 818552 | 11/17/12 | 306.40 | 0.00 | 306.40 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012     #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 318 | 0R0808-301257 | Huntley, Lee No. 733581 | 818553 | 11/17/12 | 4,794.00 | 0.00 | 4,794.00 |
| 319 | 0R0808-301258 | Hannemann, Steven J.Ally No. 733540 | 818554 | 11/17/12 | 2,486.00 | 0.00 | 2,486.00 |
| 320 | 0R0808-301259 | Cephus, RodneyNo. 733588 | 818555 | 11/17/12 | 3,585.50 | 0.00 | 3,585.50 |
| 321 | 0R0808-301260 | Aberman, Jack (GEA Seaside v. Deutsche Bank)No. 733821 | 818556 | 11/17/12 | 3,603.70 | 0.00 | 3,603.70 |
| 322 | 0R0808-301261 | Barrera, Irma (Texas Constitution Dispute)No. 733876 | 818557 | 11/17/12 | 1,710.50 | 0.00 | 1,710.50 |
| 323 | 0R0808-301753 | Neaton, RichardLoan No. 0553423807; Ally No. 726541 | 818558 | 11/17/12 | 483.90 | 0.00 | 483.90 |
| 324 | 0r0808-301763 | Allen, Ronald Keith (22400 Front Beach Rd.Unit 65, Panama City Beach) Loan7436985 | 818559 | 11/17/12 | 128.40 | 0.00 | 128.40 |
| 325 | 0R0808-301786 | Hicks, RichardLoan No. 7412976524; Ally No. 727555 | 818560 | 11/17/12 | 672.00 | 5.80 | 677.80 |
| 326 | 0R0808-301831 | Yigebru, TsilalotLoan No. 7411725606; Ally No. 729518 | 818561 | 11/17/12 | 3,158.80 | 0.00 | 3,158.80 |
| 327 | 0R0808-301903 | Caudill, Teddy & WandaNo. 732550 | 818562 | 11/17/12 | 1,989.50 | 0.00 | 1,989.50 |
| 328 | 0R0809-301001 | Ralston, CharlesLoan No. 0359561199; Ally No. 728122 | 818563 | 11/17/12 | 225.20 | 0.00 | 225.20 |
| 329 | 0R0809-301003 | Sumter, Melvina Yvette (Ornelas v. Sumter)Loan No. 0418007977; Ally No. 728882 | 818564 | 11/17/12 | 155.40 | 0.00 | 155.40 |
| 330 | 0R0809-301004 | Stein, LeeLoan No. 0810017243; Ally No. 729386 | 818565 | 11/17/12 | 127.00 | 0.00 | 127.00 |
| 331 | 0R0809-301006 | Hornafiner, George (Oxford Place at Tampa Palms Condo.Assoc. v. GMAC) Loan No. 1' | 818566 | 11/17/12 | 330.00 | 0.00 | 330.00 |
| 332 | 0R0809-301007 | Woods, AngelaLoan No. 0306912408; Ally No. 730086 | 818567 | 11/17/12 | 54.50 | 0.00 | 54.50 |
| 333 | 0R0809-301008 | Ambrzewicz, PeterAlly No. 730145 | 818568 | 11/17/12 | 30.00 | 0.00 | 30.00 |
| 334 | 0R0809-301009 | Dabbelt, John WalterLoan No. 04741?4818; Ally No. 730273 | 818569 | 11/17/12 | 557.20 | 0.00 | 557.20 |
| 335 | 0R0809-301010 | Hicks, DorothyTC No. 731392 | 818570 | 11/17/12 | 784.80 | 0.00 | 784.80 |
| 336 | 0G2012-301017 | Harrison, Joey (Allen v. HRN) - 69325?7441336658 | 818847 | 11/19/12 | 0.00 | 0.00 | 0.00 |
| 337 | 0G2012-301047 | Hooker, Ashley (Hooker v. GMAC) - 713410Loan 654904136 | 818848 | 11/19/12 | 37.00 | 0.00 | 37.00 |
| 338 | 0G2012-301058 | Stallings, Thomas S. and Stephanie D. - 714133Loan No. 568965404 | 818849 | 11/19/12 | 36.40 | 0.00 | 36.40 |
| 339 | 0G2012-301063 | Gardner, Mary - 711738Loan No. 0359528707 | 818850 | 11/19/12 | 3,494.50 | 0.00 | 3,494.50 |
| 340 | 0G2012-301066 | Liber, KristiLoan # 0307335004 Ally Matter # 715873 | 818851 | 11/19/12 | 480.00 | 0.00 | 480.00 |
| 341 | 0G2012-301073 | Clancy, Gurney C. and DorothyLoan No. 307289696; Matter No. 719617 | 818852 | 11/19/12 | 334.40 | 0.00 | 334.40 |
| 342 | 0G2012-301074 | Mitchell, Laurie Foster - 719598Loan No. 741726550 | 818853 | 11/19/12 | 5,716.40 | 0.00 | 5,716.40 |
| 343 | 0G2012-301077 | Cottell, FionaLoan #743368Ally #722608 | 818854 | 11/19/12 | 206.50 | 0.00 | 206.50 |
| 344 | 0G2012-301078 | Farrell, Patrick (Farrell v. GMAC) - 69266035924301 | 818855 | 11/19/12 | 1,723.10 | 0.00 | 1,723.10 |
| 345 | 0G2012-301084 | McClanahan, Michael - 717294Loan No. 7440317295 | 818856 | 11/19/12 | 5,741.60 | 0.00 | 5,741.60 |
| 346 | 0G2012-301087 | Stabins, Crissy (Denby Trustee v. GMACM)Loan No. 8900004969; Ally No. 719360 | 818857 | 11/19/12 | 34.50 | 0.00 | 34.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012      #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 347 | 0G2012-301089 | Reed, Clarence and Frances Hollis - 70687 0 Loan No. 601587522 | 818858 | 11/19/12 | 351.00 | 0.00 | 351.00 |
| 348 | 0G2012-301090 | Flannigan, Ryan - 68812 9 Loan Nos. 0360107952 AND 036017953 | 818859 | 11/19/12 | 2,625.70 | 0.00 | 2,625.70 |
| 349 | 0G2012-301091 | Kaur, Jasbir - 70251 3 Loan No. 0602060439 | 818860 | 11/19/12 | 233.00 | 0.00 | 233.00 |
| 350 | 0G2012-301094 | Sands, Sharon - 707254 | 818861 | 11/19/12 | 24.50 | 0.00 | 24.50 |
| 351 | 0G2012-301095 | Brackney, Charles - 70417 7 Loan No. 7421902750 | 818862 | 11/19/12 | 30.00 | 0.00 | 30.00 |
| 352 | 0G2012-301096 | Meguid, Hassan (Meguid v. Mortgage Elec. Regis Sys) - 69788 7 Loan No. 47405607 | 818863 | 11/19/12 | 24.50 | 0.00 | 24.50 |
| 353 | 0G2012-301097 | Valdes, Noella E.0601867427(14281 SW 175th Terrace, Miami, FL) | 818864 | 11/19/12 | 801.30 | 0.00 | 801.30 |
| 354 | 0G2012-301099 | Gasque, Carrie - 70050 7 Loan No. 307220753 | 818865 | 11/19/12 | 26.30 | 0.00 | 26.30 |
| 355 | 0G2012-301103 | Valceva, Galina and Evalina Okouneva - 70690 6 Loan No. 601307040 | 818866 | 11/19/12 | 339.40 | 0.00 | 339.40 |
| 356 | 0G2012-301105 | Millar, Linda - 701016 Loan No. 0475579496 | 818867 | 11/19/12 | 5,028.70 | 0.00 | 5,028.70 |
| 357 | 0G2012-301106 | Coe, Derrick - 70416 0 Loan No. 476189428 | 818868 | 11/19/12 | 906.50 | 0.00 | 906.50 |
| 358 | 0G2012-301107 | Williams, Robert D. & Suzanne M. - 717397 | 818869 | 11/19/12 | 220.00 | 0.00 | 220.00 |
| 359 | 0G2012-301108 | Harris, Anthony L. (Flat) - 68639 1 Loan No. 7427584768 | 818870 | 11/19/12 | 1,562.90 | 0.00 | 1,562.90 |
| 360 | 0G2012-301110 | Lemons, Angela - 70255 9 Loan No. 306892423 | 818871 | 11/19/12 | 1,190.00 | 0.00 | 1,190.00 |
| 361 | 0G2012-301113 | Patterson, Reginal and Diana (GMAC v. Patterson)0359311772 - 693708 | 818872 | 11/19/12 | 405.00 | 0.00 | 405.00 |
| 362 | 0G2012-301115 | Savitz, Jason (Deutsche Bank v. Savitz) - 68654 9 Loan No. 7442384608 | 818873 | 11/19/12 | 873.40 | 0.00 | 873.40 |
| 363 | 0G2012-301116 | Williams, Samuel and Carolyn - 69370 1 Loan No. 125112 | 818874 | 11/19/12 | 424.00 | 0.00 | 424.00 |
| 364 | 0G2012-301117 | Mills, Joseph and Kathy - 71365 7 Loan no. 7441373933 | 818875 | 11/19/12 | 22.30 | 0.00 | 22.30 |
| 365 | 0G2012-301118 | Cutler, Edith, Estate of - 72042 3 Loan No. 7434382321 | 818876 | 11/19/12 | 21.90 | 0.00 | 21.90 |
| 366 | 0G2012-301120 | Lewis, Joyce L. (MERS v. Lewis) - 69357 5043 7801806 | 818877 | 11/19/12 | 987.10 | 0.00 | 987.10 |
| 367 | 0G2012-301122 | Porter, Lolina - 705274 | 818878 | 11/19/12 | 63.60 | 9.60 | 73.20 |
| 368 | 0G2012-301123 | Pata, Michael - 71757 7 Loan No. 061980042 | 818879 | 11/19/12 | 1,047.50 | 0.00 | 1,047.50 |
| 369 | 0G2012-301125 | Eaton, Donald and Kellly - 69985 9065 2836506 | 818880 | 11/19/12 | 1,244.00 | 0.00 | 1,244.00 |
| 370 | 0G2012-301127 | Giampietro, Francis (Ali v. Giampietro) - 69716 2 1705948778 | 818881 | 11/19/12 | 82.60 | 0.00 | 82.60 |
| 371 | 0G2012-301130 | Freedlund, Michael J. and Teresa A.Loan No. 7800550576; Ally No. 719469 | 818882 | 11/19/12 | 195.00 | 0.00 | 195.00 |
| 372 | 0G2012-301131 | Spencer, Billy and Janet R. - 72073 8 Loan No. 0602106864 | 818883 | 11/19/12 | 25.40 | 0.00 | 25.40 |
| 373 | 0R0806-301012 | Potter, Kathy M.Loan No. 601705901 | 818902 | 11/19/12 | 260.00 | 0.00 | 260.00 |
| 374 | 0R0806-301013 | Caraballo, Mariano and DebraLoan No. 8685433789 | 818903 | 11/19/12 | 316.00 | 0.00 | 316.00 |
| 375 | 0R0806-301016 | Willaman, James N.Loan No. 708154013 | 818904 | 11/19/12 | 92.00 | 0.00 | 92.00 |

Page 13 of 14

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices October 1 - 31, 2012
November 1, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 376 | 0R0806-301017 | Haney, Janet Loan No. N/A | 818905 | 11/19/12 | 2,130.00 | 0.00 | 2,130.00 |
| 377 | 0R0806-301021 | Mapp, Cicily P.Loan No. 601916928 | 818906 | 11/19/12 | 48.00 | 0.00 | 48.00 |
| 378 | 0R0806-301025 | Rice, Robert A.Loan No. 702235441 | 818907 | 11/19/12 | 509.50 | 0.00 | 509.50 |
| 379 | 0R0806-301026 | Dodd, Jacquetta S.Loan No. 602749654 | 818908 | 11/19/12 | 138.00 | 0.00 | 138.00 |
| 380 | 0R0806-301028 | Chin, Richard A.Loan No. 602602266 | 818909 | 11/19/12 | 1,993.50 | 0.00 | 1,993.50 |
| 381 | 0R0806-301036 | Dotson, Karla | 818910 | 11/19/12 | 1,910.00 | 0.00 | 1,910.00 |
| 382 | 0R0806-301038 | Belew, Barney J. | 818911 | 11/19/12 | 4,866.00 | 0.00 | 4,866.00 |
| | **Grand Total:** | | | | **982,782.60** | **43,879.04** | **1,026,661.64** |



Jay Bender
Direct: (205) 521-8645
Fax: (205) 488-6645
jbender@babc.com

December 4, 2012

**VIA PRIORITY UPS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
      Lorenzo Marinuzzi

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
      Jonathan H. Hofer

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
      Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Office of the United States Trustee
for the Southern District of New York
271 Cadman Plaza East
Suite 4529
Brooklyn, NY 11201
Attn: Tracy Hope Davis, Linda A. Riffkin,
      and Brian S. Masumoto

Re:   *In re Residential Capital, LLC, et al. (the "Debtors")*
      Case No. 12-12020

Dear Counsel:

    Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find the monthly fee statement (the "Statement") of Bradley Arant Boult Cummings LLP, special litigation and compliance counsel for the Debtors ("BABC"), for the period November 1, 2012 through November 30, 2012 (the "Statement Period"). Paper copies of the Statement are being provided to the U.S. Trustee. To the other recipients, we are sending the Statement on disk. If any of you prefer that we send you paper copies of the Statement, let me know and we will send them to you.

    The Statement includes BABC's billings on over 300 different matters in which BABC is representing the Debtors. The Statement includes both those matters for which BABC is representing the Debtors on an hourly-rate basis, as well as litigation matters that fall within the alternative billing arrangement between BABC and the Debtors. The terms of this alternative

1/2417216.2

December 4, 2012
Page 2

billing arrangement are set forth in the Debtors' application to employ BABC on file with the Bankruptcy Court.

Under the alternative billing arrangement, BABC and the Debtors agreed that, if the fees (exclusive of expenses) incurred by BABC with respect to any alternative billing case were to exceed $18,000 (the "Safety Valve Level"), that case would then convert to an hourly-rate payment arrangement, including payment of BABC's out of pocket expenses. As part of this Statement, we have attached a list of the new alternative billing matters that BABC undertook during the Statement Period, as well as a calculation of the amount of the fees for which BABC is seeking interim compensation pursuant to the Statement.

Also, BABC is enclosing its hourly billing and expense records for those alternative billing matters that have reached the Safety Valve Level and converted to hourly-rate billing between the commencement of the Debtors' bankruptcy cases on May 14, 2012 and October 31, 2012 (the "Safety Valve Matters"). We are including a summary of these Safety Valve Matters, including our calculation of the fees over the Safety Valve Level for which we are seeking compensation and the expenses for which we are seeking reimbursement on these Safety Valve Matters.

With respect to alternative billing matters that had not reached the Safety Valve Level as of October 31, 2012, BABC continues to maintain time and expense records for those matters and will provide those records as part of subsequent compensation requests if and when those matters reach the Safety Valve Level and convert to hourly-rate billing and expense reimbursement.

In the absence of a timely objection, the Debtors shall pay $1,056,918.01, consisting of the sum of (a) $1,006,032.86, an amount equal to 80% of the fees ($1,006,302.86= $1,257,541.07[1] x 0.80) and (b) 100% of the expenses ($50,885.15)[2] being requested in the Statement.

Objections to the Statement are due by December 24, 2012, which is the date that is twenty (20) days after the date of this letter.

---

[1] BABC is due $94,900.00 for the 13 alternative billing cases it received during the Statement Period (13 x $7,300 up-front fee = $94,900.00), plus $704,480.40 for fees incurred on hourly rate matters during the Statement Period (excluding Safety Valve Matters), plus $458,160.67 for hourly rate billings on Safety Valve Matters, for a total fee amount of $1,257541.07.

[2] BABC is due $50,885.15 for expenses, representing $34,521.22 on all matters other than Safety Valve Matters, plus $16,363.93 in expenses due with respect to the Safety Valve Matters pursuant to the terms of BABC's alternative billing arrangement with the Debtors.

1/24172162

December 4, 2012
Page 3

If you have questions about the Statement, please do not hesitate to contact me.

Sincerely,

Jay Bender

JRB
Enclosures

cc:    Tammy Hamzehpour, Esq. (w/o encl)
       Natasha Campbell, Esq. (w/o encl)
       Robert Maddox, Esq. (w/o encl)
       F. Wendell Allen, Esq. (w/o encl)

Residential Capital, LLC, et al. debtor
Bradley Arant Boult Cumming LLP
Summary of Invoices 12-3-12

November 1 -30, 2012
#2378708

Code Key:
0R0802 - Mortgage Operations            0R0805 - SCG Group
0R0803 - Real Estate Owned              0R0806 - Witness Group
0G2012 - "Safey Valve" (material) litigation   0R0807- Title Claime
0G2011 - Fixed Fee Litigation (separate list)   0R0808 - Hourly Litigation

| Count | TC # | Client/Matter | Assigned | Fixed Fee Amount |
|-------|------|---------------|----------|-----------------|
| 1 | 733992 | 0G2011/301928 | 11/1/2012 | $ 7,300.00 |
| 2 | 734025 | 0G2011/301929 | 11/2/2012 | $ 7,300.00 |
| 3 | 733819 | 0G2011/301930 | 11/5/2012 | $ 7,300.00 |
| 4 | 734124 | 0G2011/301931 | 11/6/2012 | $ 7,300.00 |
| 5 | 734210 | 0G2011/301932 | 11/8/2012 | $ 7,300.00 |
| 6 | 734262 | 0G2011/301933 | 11/9/2012 | $ 7,300.00 |
| 7 | 734362 | 0G2011/301934 | 11/14/2012 | $ 7,300.00 |
| 8 | 734413 | 0G2011/301935 | 11/14/2012 | $ 7,300.00 |
| 9 | 734538 | 0G2011/301936 | 11/16/2012 | $ 7,300.00 |
| 10 | 734478 | 0G2011/301937 | 11/19/2012 | $ 7,300.00 |
| 11 | 734676 | 0G2011/301938 | 11/27/2012 | $ 7,300.00 |
| 12 | 734610 | 0G2011/301939 | 11/27/2012 | $ 7,300.00 |
| 13 | 723797 | 0G2011/Castellan | 11/28/2012 | $ 7,300.00 |
| | **Total** | | | **$ 94,900.00** |

| Client/Matter # | TC # | Invoice # | Invoice Date | Total Fees through 10/31/12 | Fees over $18,000 Safety Valve Amount Due to be Billed | 80% Of Fees Due to be Paid | Costs | Total |
|---|---|---|---|---|---|---|---|---|
| 0G2011-105294 | 694866 | 819512 | 11/27/12 | $23,236.27 | $ 5,236.27 | $ 4,189.02 | $ - | $ 4,189.02 |
| 0G2011-107098 | 696374 | 819513 | 11/27/12 | $41,790.11 | $ 23,790.11 | $ 19,032.09 | $ 861.77 | $ 19,893.86 |
| 0G2011-109888 | 695405 | 819514 | 11/27/12 | $33,865.48 | $ 15,865.48 | $ 12,692.38 | $ 34.45 | $ 12,726.83 |
| 0G2011-109905 | 696111 | 819515 | 11/27/12 | $21,824.79 | $ 3,835.00 | $ 3,068.00 | $ - | $ 3,068.00 |
| 0G2011-109906 | 689356 | 819516 | 11/27/12 | $19,411.49 | $ 1,411.49 | $ 1,129.19 | $ - | $ 1,129.19 |
| 0G2011-301034 | 696274 | 819517 | 11/27/12 | $24,789.26 | $ 6,789.26 | $ 5,431.41 | $ 475.20 | $ 5,906.61 |
| 0G2011-301039 | 691865 | 819518 | 11/27/12 | $24,199.28 | $ 6,199.28 | $ 4,959.42 | $ 744.00 | $ 5,703.42 |
| 0G2011-301062 | 700282 | 819519 | 11/27/12 | $22,508.30 | $ 4,508.30 | $ 3,606.64 | $ - | $ 3,606.64 |
| 0G2011-301075 | 721984 | 819520 | 11/27/12 | $22,046.56 | $ 4,046.56 | $ 3,237.25 | $ - | $ 3,237.25 |
| 0G2011-301102 | 700500 | 819521 | 11/27/12 | $22,115.71 | $ 4,115.71 | $ 3,292.57 | $ - | $ 3,292.57 |
| 0G2011-301116 | 690586 | 819522 | 11/27/12 | $20,357.22 | $ 2,357.22 | $ 1,885.78 | $ - | $ 1,885.78 |
| 0G2011-301168 | 722263 | 819523 | 11/27/12 | $19,563.75 | $ 1,563.75 | $ 1,251.00 | $ - | $ 1,251.00 |
| 0G2011-301212 | 714414 | 819524 | 11/27/12 | $20,977.23 | $ 2,977.23 | $ 2,381.78 | $ - | $ 2,381.78 |
| 0G2011-301281 | 711942 | 819525 | 11/27/12 | $31,348.94 | $ 13,348.94 | $ 10,679.15 | $ 867.74 | $ 11,546.89 |
| 0G2011-301298 | 712541 | 819526 | 11/27/12 | $27,156.73 | $ 9,156.73 | $ 7,325.38 | $ - | $ 7,325.38 |
| 0G2011-301306 | 712846 | 819527 | 11/27/12 | $30,149.13 | $ 12,149.13 | $ 9,719.30 | $ - | $ 9,719.30 |
| 0G2011-301309 | 713294 | 819528 | 11/27/12 | $21,500.87 | $ 3,500.87 | $ 2,800.70 | $ - | $ 2,800.70 |
| 0G2011-301317 | 710702 | 819529 | 11/27/12 | $19,505.39 | $ 1,505.39 | $ 1,204.31 | $ 700.00 | $ 1,904.31 |
| 0G2011-301324 | 713377 | 819530 | 11/27/12 | $19,835.83 | $ 1,835.83 | $ 1,468.66 | $ - | $ 1,468.66 |
| 0g2011-301383 | 708187 | 819531 | 11/27/12 | $23,617.51 | $ 5,617.51 | $ 4,494.01 | $ 1,643.73 | $ 6,137.74 |
| 0g2011-301401 | 703817 | 819532 | 11/27/12 | $23,379.18 | $ 5,379.18 | $ 4,303.34 | $ 210.89 | $ 4,514.23 |
| 0G2011-301443 | 722472 | 819533 | 11/27/12 | $18,186.49 | $ 186.49 | $ 149.19 | $ - | $ 149.19 |
| 0G2011-301482 | 716085 | 819534 | 11/27/12 | $26,887.64 | $ 8,887.64 | $ 7,110.11 | $ - | $ 7,110.11 |
| 0G2011-301492 | 716293 | 819535 | 11/27/12 | $20,312.67 | $ 2,312.67 | $ 1,850.14 | $ - | $ 1,850.14 |
| 0G2011-301494 | 716313 | 819536 | 11/27/12 | $20,063.22 | $ 2,063.22 | $ 1,650.58 | $ - | $ 1,650.58 |
| 0G2011-301530 | 722366 | 819537 | 11/27/12 | $19,781.71 | $ 1,781.71 | $ 1,425.37 | $ - | $ 1,425.37 |
| 0G2011-301540 | 722652 | 819538 | 11/27/12 | $25,756.40 | $ 7,756.40 | $ 6,205.12 | $ 3.03 | $ 6,208.15 |
| 0G2011-301542 | 717437 | 819539 | 11/27/12 | $19,522.24 | $ 1,522.24 | $ 1,217.79 | $ - | $ 1,217.79 |
| 0G2011-301551 | 717802 | 819540 | 11/27/12 | $23,269.96 | $ 5,269.96 | $ 4,215.97 | $ 273.27 | $ 4,489.24 |
| 0G2011-301552 | 717901 | 819541 | 11/27/12 | $18,126.22 | $ 126.22 | $ 100.98 | $ - | $ 100.98 |
| 0G2011-301612 | 720219 | 819542 | 11/27/12 | $20,677.96 | $ 2,677.96 | $ 2,142.37 | $ - | $ 2,142.37 |
| 0G2011-301618 | 720351 | 819543 | 11/27/12 | $25,006.78 | $ 7,006.78 | $ 5,605.42 | $ - | $ 5,605.42 |
| 0G2011-301627 | 720310 | 819544 | 11/27/12 | $29,725.46 | $ 11,725.46 | $ 9,380.37 | $ 275.38 | $ 9,655.75 |
| 0G2011-301629 | 720615 | 819545 | 11/27/12 | $20,883.16 | $ 2,883.16 | $ 2,306.53 | $ 36.40 | $ 2,342.93 |
| 0G2011-301642 | 714114 | 819546 | 11/27/12 | $20,049.41 | $ 2,767.15 | $ 2,213.72 | $ - | $ 2,213.72 |
| 0G2011-301647 | 720809 | 819547 | 11/27/12 | $20,767.15 | $ 2,767.15 | $ 2,213.72 | $ - | $ 2,213.72 |
| 0G2011-301653 | 720909 | 819548 | 11/27/12 | $29,862.46 | $ 11,862.46 | $ 9,489.97 | $ - | $ 9,489.97 |
| 0G2011-301653 | 720713 | 819549 | 11/27/12 | $30,627.49 | $ 12,627.49 | $ 10,101.99 | $ - | $ 10,101.99 |
| 0G2011-301659 | 721143 | 819551 | 11/27/12 | $20,515.49 | $ 2,515.49 | $ 2,012.39 | $ - | $ 2,012.39 |
| 0G2011-301664 | 720703 | 819552 | 11/27/12 | $30,044.71 | $ 12,044.71 | $ 9,635.77 | $ 2,154.54 | $ 11,790.31 |
| 0G2011-301670 | 721365 | 819553 | 11/27/12 | $21,758.57 | $ 3,758.57 | $ 3,006.86 | $ - | $ 3,006.86 |
| 0G2011-301674 | 723085 | 819554 | 11/27/12 | $20,202.50 | $ 2,202.50 | $ 1,762.00 | $ - | $ 1,762.00 |
| 0G2011-301677 | 723265 | 819555 | 11/27/12 | $55,463.50 | $ 37,463.50 | $ 29,970.80 | $ 733.32 | $ 30,704.12 |
| 0G2011-301680 | 723285 | 819556 | 11/27/12 | $21,360.00 | $ 3,360.00 | $ 2,688.00 | $ - | $ 2,688.00 |
| 0G2011-301681 | 723263 | 819557 | 11/27/12 | $24,528.50 | $ 6,528.50 | $ 5,222.80 | $ 202.63 | $ 5,425.43 |
| 0G2011-301682 | 723590 | 819558 | 11/27/12 | $20,925.20 | $ 2,925.20 | $ 2,340.16 | $ - | $ 2,340.16 |
| 0G2011-301684 | 720533 | 819559 | 11/27/12 | $18,810.00 | $ 810.00 | $ 648.00 | $ - | $ 648.00 |
| 0G2011-301685 | 723821 | 819560 | 11/27/12 | $18,139.90 | $ 139.90 | $ 111.92 | $ - | $ 111.92 |
| 0G2011-301700 | 724488 | 819561 | 11/27/12 | $22,257.90 | $ 4,257.90 | $ 3,406.32 | $ 556.95 | $ 3,963.27 |
| 0G2011-301737 | 726185 | 819562 | 11/27/12 | $20,946.70 | $ 2,946.70 | $ 2,357.36 | $ - | $ 2,357.36 |
| 0G2011-301742 | 726220 | 819563 | 11/27/12 | $26,878.40 | $ 8,878.40 | $ 7,102.72 | $ - | $ 7,102.72 |
| 0G2011-301751 | 726588 | 819564 | 11/27/12 | $18,935.20 | $ 935.20 | $ 748.16 | $ 1,200.00 | $ 1,948.16 |
| 0G2011-301790 | 728190 | 819565 | 11/27/12 | $19,396.50 | $ 1,396.50 | $ 1,117.20 | $ - | $ 1,117.20 |
| 0G2011-301803 | 728556 | 819566 | 11/27/12 | $20,079.40 | $ 2,079.40 | $ 1,663.52 | $ - | $ 1,663.52 |
| 0G2011-301810 | 728649 | 819567 | 11/27/12 | $21,297.60 | $ 3,297.60 | $ 2,638.08 | $ - | $ 2,638.08 |
| 0G2011-301815 | 728740 | 819568 | 11/27/12 | $25,375.50 | $ 7,375.50 | $ 5,900.40 | $ - | $ 5,900.40 |
| 0G2011-301817 | 729019 | 819569 | 11/27/12 | $28,833.50 | $ 10,833.50 | $ 8,666.80 | $ 807.52 | $ 9,474.32 |
| 0G2011-301839 | 729750 | 819570 | 11/27/12 | $26,553.30 | $ 8,553.30 | $ 6,842.64 | $ - | $ 6,842.64 |
| 0G2011-301861 | 730691 | 819571 | 11/27/12 | $19,542.00 | $ 1,542.00 | $ 1,233.60 | $ - | $ 1,233.60 |
| 0G2011-305011 | 706845 | 819572 | 11/27/12 | $30,318.57 | $ 12,318.57 | $ 9,854.86 | $ 728.12 | $ 10,582.98 |
| 0G2011-305015 | 707666 | 819573 | 11/27/12 | $22,279.73 | $ 4,279.73 | $ 3,423.78 | $ - | $ 3,423.78 |
| Total: | | | | | $ 359,856.07 | $ 287,884.86 | $ 12,508.94 | $ 300,393.80 |

| Client/Matter # | TC # | Invoice # | Inv Date | Fees | 80% of Fees to be Paid | Costs | Total |
|---|---|---|---|---|---|---|---|
| 0G2011-105294 | 694866 | 821574 | 11/30/12 | $ 457.10 | $ 365.68 | $    - | $ 365.68 |
| 0G2011-107098 | 696374 | 821576 | 11/30/12 | $ 5,420.50 | $ 4,336.40 | $ 241.32 | $ 4,577.72 |
| 0G2011-109888 | 695405 | 821578 | 11/30/12 | $ 1,643.50 | $ 1,314.80 | $    - | $ 1,314.80 |
| 0G2011-109905 | 696111 | 821580 | 11/30/12 | $ 348.50 | $ 278.80 | $    - | $ 278.80 |
| 0G2011-109906 | 689356 | 821582 | 11/30/12 | $ 502.30 | $ 401.84 | $    - | $ 401.84 |
| 0G2011-301034 | 696274 | 821584 | 11/30/12 | $ 633.40 | $ 506.72 | $    - | $ 506.72 |
| 0G2011-301039 | 691865 | 821586 | 11/30/12 | $ 340.60 | $ 272.48 | $    - | $ 272.48 |
| 0G2011-301062 | 700282 | 821588 | 11/30/12 | $ 410.20 | $ 328.16 | $    - | $ 328.16 |
| 0G2011-301075 | 721984 | 821590 | 11/30/12 | $ 18.50 | $ 14.80 | $    - | $ 14.80 |
| 0G2011-301102 | 700500 | 821591 | 11/30/12 | $ 142.30 | $ 113.84 | $ 15.00 | $ 128.84 |
| 0G2011-301116 | 690586 | 821593 | 11/30/12 | $ 4,993.60 | $ 3,994.88 | $    - | $ 3,994.88 |
| 0G2011-301168 | 722263 | 821596 | 11/30/12 | $ 445.70 | $ 356.56 | $    - | $ 356.56 |
| 0G2011-301212 | 714414 | 821598 | 11/30/12 | $ 40.00 | $ 32.00 | $    - | $ 32.00 |
| 0G2011-301281 | 711942 | 821599 | 11/30/12 | $ 40.00 | $ 32.00 | $    - | $ 32.00 |
| 0G2011-301298 | 712541 | 821601 | 11/30/12 | $ 1,000.80 | $ 800.64 | $    - | $ 800.64 |
| 0G2011-301306 | 712846 | 821602 | 11/30/12 | $ 1,644.80 | $ 1,315.84 | $    - | $ 1,315.84 |
| 0G2011-301309 | 713294 | 821603 | 11/30/12 | $ 120.00 | $ 96.00 | $    - | $ 96.00 |
| 0G2011-301317 | 710702 | 821604 | 11/30/12 | $ 98.00 | $ 78.40 | $    - | $ 78.40 |
| 0G2011-301324 | 713377 | 821605 | 11/30/12 | $ 776.20 | $ 620.96 | $    - | $ 620.96 |
| 0g2011-301383 | 708187 | 821606 | 11/30/12 | $ 539.00 | $ 431.20 | $    - | $ 431.20 |
| 0g2011-301401 | 703817 | 821607 | 11/30/12 | $ 1,044.00 | $ 835.20 | $    - | $ 835.20 |
| 0G2011-301443 | 722472 | 821608 | 11/30/12 | $ 24.50 | $ 19.60 | $    - | $ 19.60 |
| 0G2011-301494 | 716313 | 821609 | 11/30/12 | $ 1,157.00 | $ 925.60 | $    - | $ 925.60 |
| 0G2011-301530 | 722366 | 821610 | 11/30/12 | $ 9,979.90 | $ 7,983.92 | $ 166.23 | $ 8,150.15 |
| 0G2011-301540 | 722652 | 821611 | 11/30/12 | $ 6,944.60 | $ 5,555.68 | $ 374.11 | $ 5,929.79 |
| 0G2011-301542 | 717437 | 821612 | 11/30/12 | $ 758.50 | $ 606.80 | $    - | $ 606.80 |
| 0G2011-301551 | 717802 | 821613 | 11/30/12 | $ 356.00 | $ 284.80 | $    - | $ 284.80 |
| 0G2011-301552 | 717901 | 821614 | 11/30/12 | $ 51.80 | $ 41.44 | $    - | $ 41.44 |
| 0G2011-301612 | 720219 | 821615 | 11/30/12 | $ 42.00 | $ 33.60 | $    - | $ 33.60 |
| 0G2011-301618 | 720351 | 821616 | 11/30/12 | $ 21.90 | $ 17.52 | $    - | $ 17.52 |
| 0G2011-301627 | 720310 | 821617 | 11/30/12 | $ 856.30 | $ 685.04 | $ 1,203.00 | $ 1,888.04 |
| 0G2011-301629 | 720615 | 821618 | 11/30/12 | $ 879.50 | $ 703.60 | $    - | $ 703.60 |
| 0G2011-301642 | 714114 | 821620 | 11/30/12 | $ 138.40 | $ 110.72 | $    - | $ 110.72 |
| 0G2011-301647 | 720809 | 821621 | 11/30/12 | $ 510.00 | $ 408.00 | $    - | $ 408.00 |
| 0G2011-301649 | 720909 | 821622 | 11/30/12 | $ 11,403.90 | $ 9,123.12 | $ 1,321.97 | $ 10,445.09 |
| 0G2011-301653 | 720713 | 821623 | 11/30/12 | $ 19,175.30 | $ 15,340.24 | $ 4.88 | $ 15,345.12 |
| 0G2011-301659 | 721143 | 821624 | 11/30/12 | $ 478.40 | $ 382.72 | $    - | $ 382.72 |
| 0G2011-301664 | 720703 | 821625 | 11/30/12 | $ 3,689.00 | $ 2,951.20 | $    - | $ 2,951.20 |
| 0G2011-301670 | 721365 | 821626 | 11/30/12 | $ 225.00 | $ 180.00 | $    - | $ 180.00 |
| 0G2011-301674 | 723085 | 821627 | 11/30/12 | $ 126.00 | $ 100.80 | $    - | $ 100.80 |
| 0G2011-301677 | 723265 | 821628 | 11/30/12 | $ 103.50 | $ 82.80 | $    - | $ 82.80 |
| 0G2011-301680 | 723285 | 821629 | 11/30/12 | $ 473.50 | $ 378.80 | $    - | $ 378.80 |
| 0G2011-301681 | 723263 | 821631 | 11/30/12 | $ 1,944.00 | $ 1,555.20 | $ 495.48 | $ 2,050.68 |
| 0G2011-301682 | 723590 | 821632 | 11/30/12 | $ 69.00 | $ 55.20 | $    - | $ 55.20 |
| 0G2011-301684 | 720533 | 821633 | 11/30/12 | $ 155.80 | $ 124.64 | $ 33.00 | $ 157.64 |
| 0G2011-301685 | 723821 | 821634 | 11/30/12 | $ 1,486.30 | $ 1,189.04 | $    - | $ 1,189.04 |
| 0G2011-301700 | 724488 | 821635 | 11/30/12 | $ 116.40 | $ 93.12 | $    - | $ 93.12 |
| 0G2011-301737 | 726185 | 821636 | 11/30/12 | $ 2,326.50 | $ 1,861.20 | $    - | $ 1,861.20 |
| 0G2011-301751 | 726588 | 821637 | 11/30/12 | $ 1,167.50 | $ 934.00 | $    - | $ 934.00 |
| 0G2011-301790 | 728190 | 821638 | 11/30/12 | $ 2,322.50 | $ 1,858.00 | $    - | $ 1,858.00 |
| 0G2011-301803 | 728556 | 821639 | 11/30/12 | $ 2,461.10 | $ 1,968.88 | $    - | $ 1,968.88 |
| 0G2011-301810 | 728649 | 821640 | 11/30/12 | $ 411.60 | $ 329.28 | $    - | $ 329.28 |
| 0G2011-301815 | 728740 | 821642 | 11/30/12 | $ 651.60 | $ 521.28 | $    - | $ 521.28 |
| 0G2011-301839 | 729750 | 821643 | 11/30/12 | $ 367.00 | $ 293.60 | $    - | $ 293.60 |
| 0G2011-301861 | 730104 | 821644 | 11/30/12 | $ 218.70 | $ 174.96 | $    - | $ 174.96 |
| 0G2011-305011 | 706845 | 821645 | 11/30/12 | $ 3,170.00 | $ 2,536.00 | $    - | $ 2,536.00 |
| 0G2011-305015 | 707666 | 821646 | 11/30/12 | $ 3,382.60 | $ 2,706.08 | $    - | $ 2,706.08 |
| **Total** | | | | **$ 98,304.60** | **$ 78,643.68** | **$ 3,854.99** | **$ 82,498.67** |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1–30, 2012
December 3, 2012      #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 1 | 0G2012-301002 | Mack, Barry Fritz - 715129Loan No. 0601677259 | 821099 | 11/30/12 | 1,073.30 | 0.00 | 1,073.30 |
| 2 | 0G2012-301008 | Haffey, Heather Boone McKeever - 689042060174557 | 821100 | 11/30/12 | 7,456.70 | 0.00 | 7,456.70 |
| 3 | 0G2012-301009 | McDonald, Anthony D. and Mary B. - 696479060125926 | 821101 | 11/30/12 | 347.40 | 0.00 | 347.40 |
| 4 | 0G2012-301010 | Sexton, Rhonda and Scott Scher - 714753Loan No. 7441950292 | 821102 | 11/30/12 | 3,924.20 | 0.00 | 3,924.20 |
| 5 | 0G2012-301010 | Sexton, Rhonda and Scott Scher - 714753Loan No. 7441950292 | 820562 | 11/30/12 | 0.00 | 19.17 | 19.17 |
| 6 | 0G2012-301012 | Adorno, Amarilis E. - 704174Loan No. 359391547 | 821103 | 11/30/12 | 228.00 | 0.00 | 228.00 |
| 7 | 0G2012-301015 | Haggerty, Kevin D. (Flat) - 710417Loan No. 0602016016 | 821104 | 11/30/12 | 2,203.50 | 0.00 | 2,203.50 |
| 8 | 0G2012-301020 | Cross, Janice - 709049Loan No. 0473478626 | 821105 | 11/30/12 | 348.60 | 0.00 | 348.60 |
| 9 | 0G2012-301021 | Montgomery, David - 727120Loan No. 7435262993 | 821106 | 11/30/12 | 167.50 | 0.00 | 167.50 |
| 10 | 0G2012-301023 | Lamont, Steven (Flat) - 709039Loan No. 7401269329 | 821107 | 11/30/12 | 64.60 | 0.00 | 64.60 |
| 11 | 0G2012-301026 | Dunavant, Andrew - 713334Loan No. 702161698 | 821108 | 11/30/12 | 3,529.90 | 0.00 | 3,529.90 |
| 12 | 0G2012-301027 | Hopper, Patrick J. - 712180Loan No. 307606860 | 821109 | 11/30/12 | 2,997.80 | 0.00 | 2,997.80 |
| 13 | 0G2012-301027 | Hopper, Patrick J. - 712180Loan No. 307606860 | 820566 | 11/30/12 | 0.00 | 474.61 | 474.61 |
| 14 | 0G2012-301028 | Alsobrook, Courtney D. (Flat) - 711093Loan No. 7419898473 | 821110 | 11/30/12 | 1,565.60 | 0.00 | 1,565.60 |
| 15 | 0G2012-301030 | Donaldson, Anthony and Carrie - 6951852402 Nature Point, Fort Myers, FL400298508 | 821111 | 11/30/12 | 828.00 | 0.00 | 828.00 |
| 16 | 0G2012-301033 | Colvin, Amelia (Colvin v. HFN) - 686851744229 1506 and 7305982795 | 821112 | 11/30/12 | 2,532.00 | 0.00 | 2,532.00 |
| 17 | 0G2012-301035 | Farkas, JanosLoan Nos. 7441496825 and 7441560349; Matter No. 716367 | 821113 | 11/30/12 | 457.00 | 0.00 | 457.00 |
| 18 | 0G2012-301035 | Farkas, JanosLoan Nos. 7441496825 and 7441560349; Matter No. 716367 | 820572 | 11/30/12 | 0.00 | 5.00 | 5.00 |
| 19 | 0G2012-301036 | Miesner, Dean Thomas and Saraley Inez - 687152043651 5977 | 821114 | 11/30/12 | 393.90 | 0.00 | 393.90 |
| 20 | 0G2012-301037 | Defreze, Steven M. - 713376Loan No. 7471919365 | 821115 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 21 | 0G2012-301037 | Defreze, Steven M. - 713376Loan No. 7471919365 | 820573 | 11/30/12 | 0.00 | 763.16 | 763.16 |
| 22 | 0G2012-301038 | Lafitte, Robert M. - 703187Loan No. 7438678286 | 821116 | 11/30/12 | 84.10 | 0.00 | 84.10 |
| 23 | 0G2012-301039 | Wane, Amadou (US Bank v. Wane) - 702516Loan No. 0359442126 | 821117 | 11/30/12 | 1,486.30 | 0.00 | 1,486.30 |
| 24 | 0G2012-301041 | Thigpen, Melissa (Estate of Ethel Malone) - 706770Loan No. 0413280330 | 821118 | 11/30/12 | 125.00 | 0.00 | 125.00 |
| 25 | 0G2012-301043 | Orwick, David - 718267Loan No. 0601800717 | 821119 | 11/30/12 | 1,017.70 | 0.00 | 1,017.70 |
| 26 | 0G2012-301043 | Orwick, David - 718267Loan No. 0601800717 | 820577 | 11/30/12 | 0.00 | 5.00 | 5.00 |
| 27 | 0G2012-301044 | Melinder, Christina (Flat) - 690220Loan No. 7429589419 | 821120 | 11/30/12 | 40.00 | 0.00 | 40.00 |
| 28 | 0G2012-301047 | Hooker, Ashley (Hooker v. GMAC) - 713410Loan 654904136 | 821121 | 11/30/12 | 18.50 | 0.00 | 18.50 |
| 29 | 0G2012-301049 | Prappas, George (American National Title v. GMAC) - 714803Loan No. 7438832008 | 821122 | 11/30/12 | 1,850.70 | 0.00 | 1,850.70 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1 -30, 2012
December 3, 2012        #2378689

Code Key:
0R0802 - Mortgage operations                          0R0806 - Witness Group
0R0803 - Real estate owned                            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)           0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)         0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 30 | 0G2012-301050 | Parker, Michael & Nancy - 70781 Loan No. 7412632697 | 821123 | 11/30/12 | 1,577.00 | 0.00 | 1,577.00 |
| 31 | 0G2012-301051 | Leon, Yoel (Efrain Galvez) - 716587 Loan No. 359248152 | 821124 | 11/30/12 | 67.60 | 0.00 | 67.60 |
| 32 | 0G2012-301055 | Ezell, Joann - 71241 Loan - 0359105201 | 821125 | 11/30/12 | 40.00 | 0.00 | 40.00 |
| 33 | 0G2012-301058 | Stallings, Thomas S. and Stephanie D. - 714131 Loan No. 568965404 | 821126 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 34 | 0G2012-301061 | Poswalk, Robert (Flat) - 709618 Loan No. 0381007737 | 821127 | 11/30/12 | 65.80 | 0.00 | 65.80 |
| 35 | 0G2012-301062 | English, Michelle (Flat) - 709816 Loan No. 0425172707 | 821128 | 11/30/12 | 222.00 | 0.00 | 222.00 |
| 36 | 0G2012-301063 | Gardner, Mary - 71173 Loan No. 0359528707 | 821129 | 11/30/12 | 2,986.50 | 0.00 | 2,986.50 |
| 37 | 0G2012-301065 | Fowler, Raymond - 71528 Loan No. 7429215148 | 821130 | 11/30/12 | 472.90 | 0.00 | 472.90 |
| 38 | 0G2012-301066 | Liber, Kristi Loan # 0307335504 Ally Matter # 715873 | 821131 | 11/30/12 | 69.00 | 0.00 | 69.00 |
| 39 | 0G2012-301070 | Housewright, Rick (Lori) Loan No. 0306307507; Matter No. 718085 | 821132 | 11/30/12 | 1,993.40 | 0.00 | 1,993.40 |
| 40 | 0G2012-301073 | Clancy, Gurney C. and Dorothy Loan No. 307289696; Matter No. 719617 | 821133 | 11/30/12 | 284.40 | 0.00 | 284.40 |
| 41 | 0G2012-301074 | Mitchell, Laurie Foster - 719598 Loan No. 741726550 | 821134 | 11/30/12 | 2,348.30 | 0.00 | 2,348.30 |
| 42 | 0G2012-301074 | Mitchell, Laurie Foster - 719598 Loan No. 741726550 | 820586 | 11/30/12 | 0.00 | 65.00 | 65.00 |
| 43 | 0G2012-301077 | Cottell, Fiona Loan #7433684529 Ally #722608 | 821135 | 11/30/12 | 236.70 | 0.00 | 236.70 |
| 44 | 0G2012-301078 | Farrell, Patrick (Farrell v. GMAC) - 692660359244301 | 821136 | 11/30/12 | 4,198.90 | 0.00 | 4,198.90 |
| 45 | 0G2012-301078 | Farrell, Patrick (Farrell v. GMAC) - 692660359244301 | 820588 | 11/30/12 | 0.00 | 55.00 | 55.00 |
| 46 | 0G2012-301080 | Hinson, Robert A. (Bankruptcy) - 700284 Loan No. - 8446038941 | 821137 | 11/30/12 | 135.50 | 0.00 | 135.50 |
| 47 | 0G2012-301081 | Luria, Neil F. as Trustee to the Taylor, Bean & Whitaker Plan Trust; Matter No. 717815 | 821138 | 11/30/12 | 149.20 | 0.00 | 149.20 |
| 48 | 0G2012-301084 | McClanahan, Michael - 71729 4 Loan No. 7440317295 | 821139 | 11/30/12 | 2,604.80 | 0.00 | 2,604.80 |
| 49 | 0G2012-301084 | McClanahan, Michael - 71729 4 Loan No. 7440317295 | 820590 | 11/30/12 | 0.00 | 1,801.37 | 1,801.37 |
| 50 | 0G2012-301085 | Hanna, Ben and Donna (Flat) - 709246 Loan No. 7432838308 | 821140 | 11/30/12 | 52.60 | 0.00 | 52.60 |
| 51 | 0G2012-301086 | Evans, Anderson - 700546289 Dixie Road, Memphis, TN 38109 Loan No. 473708030 | 821141 | 11/30/12 | 158.60 | 0.00 | 158.60 |
| 52 | 0G2012-301087 | Stabins, Crissy (Denby Trustee v. GMACM) Loan No. 8900004969; Ally No. 719360 | 821142 | 11/30/12 | 103.50 | 0.00 | 103.50 |
| 53 | 0G2012-301089 | Reed, Clarence and Frances Hollis - 706870 Loan No. 601587522 | 821143 | 11/30/12 | 98.00 | 0.00 | 98.00 |
| 54 | 0G2012-301090 | Flannigan, Ryan - 688129 Loan Nos. 0360107952 AND 036017953 | 821144 | 11/30/12 | 968.10 | 0.00 | 968.10 |
| 55 | 0G2012-301092 | Fernandez, Luis R. Loan No. 7436417018; Ally No. 720116 | 821145 | 11/30/12 | 43.50 | 0.00 | 43.50 |
| 56 | 0G2012-301093 | Moore, Michael W. - 700772 | 821146 | 11/30/12 | 448.00 | 0.00 | 448.00 |
| 57 | 0G2012-301094 | Sands, Sharon - 707254 | 821147 | 11/30/12 | 49.00 | 0.00 | 49.00 |
| 58 | 0G2012-301095 | Brackney, Charles - 70417 7 Loan No. 7421902750 | 821148 | 11/30/12 | 896.50 | 0.00 | 896.50 |
| 59 | 0G2012-301096 | Meguid, Hassan (Meguid v. Mortgage Elec. Regis Sys) - 697887 Loan No. 47405607 | 821149 | 11/30/12 | 329.40 | 0.00 | 329.40 |
| 60 | 0G2012-301097 | Valdes, Noella E.0601867427(14281 SW 175th Terrace, Miami, FL) | 821150 | 11/30/12 | 1,629.20 | 0.00 | 1,629.20 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012      #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 61 | 0G2012-301099 | Gasque, Carrie - 700507Loan No. 307220753 | 821151 | 11/30/12 | 322.80 | 0.00 | 322.80 |
| 62 | 0G2012-301102 | Rode, Richard D.Loan No. 7435631023; Matter No. 716371 | 821152 | 11/30/12 | 105.20 | 0.00 | 105.20 |
| 63 | 0G2012-301103 | Valeva, Galina and Evalina Okouneva - 706906Loan No. 601307040 | 821153 | 11/30/12 | 143.70 | 0.00 | 143.70 |
| 64 | 0G2012-301105 | Millar, Linda - 701016Loan No. 0475579496 | 821154 | 11/30/12 | 1,440.10 | 0.00 | 1,440.10 |
| 65 | 0G2012-301105 | Millar, Linda - 701016Loan No. 0475579496 | 820596 | 11/30/12 | 0.00 | 589.82 | 589.82 |
| 66 | 0G2012-301106 | Coe, Derrick - 704160Loan No. 476189428 | 821155 | 11/30/12 | 146.50 | 0.00 | 146.50 |
| 67 | 0G2012-301108 | Harris, Anthony L. (Flat) - 686391Loan No. 7427584768 | 821156 | 11/30/12 | 1,521.80 | 0.00 | 1,521.80 |
| 68 | 0G2012-301108 | Harris, Anthony L. (Flat) - 686391Loan No. 7427584768 | 820598 | 11/30/12 | 0.00 | 10.48 | 10.48 |
| 69 | 0G2012-301109 | Anderson, David and Lynne - 711608Loan No. 7441592425 | 821157 | 11/30/12 | 147.10 | 0.00 | 147.10 |
| 70 | 0G2012-301110 | Lemons, Angela - 702559Loan No. 306892423 | 821158 | 11/30/12 | 128.00 | 0.00 | 128.00 |
| 71 | 0G2013-301110 | Lemons, Angela - 702559Loan No. 306892423 | 820599 | 11/30/12 | 0.00 | 16.10 | 16.10 |
| 72 | 0G2012-301111 | Guzik, Frank S., Jr. (Bank of New York v. Almond)0423461565 AND 7422993410 - 688 | 821159 | 11/30/12 | 167.50 | 0.00 | 167.50 |
| 73 | 0G2012-301112 | Martin, Mary Collette (Martin v. HFN) - 693729743687927 | 821160 | 11/30/12 | 58.60 | 0.00 | 58.60 |
| 74 | 0G2012-301113 | Patterson, Reginal and Diana (GMAC v. Patterson)0359311772 - 693708 | 821161 | 11/30/12 | 567.00 | 0.00 | 567.00 |
| 75 | 0G2012-301115 | Savitz, Jason (Deutsche Bank v. Savitz) - 686549744238460 8 | 821162 | 11/30/12 | 447.10 | 0.00 | 447.10 |
| 76 | 0G2012-301116 | Williams, Samuel and Carolyn - 69370125112 | 821163 | 11/30/12 | 37.00 | 0.00 | 37.00 |
| 77 | 0G2012-301118 | Cutler, Edith, Estate of - 720423Loan No. 7434382321 | 821164 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 78 | 0G2012-301120 | Lewis, Joyce L. (MERS v. Lewis) - 6935750437801806 | 821165 | 11/30/12 | 5,914.90 | 0.00 | 5,914.90 |
| 79 | 0G2012-301120 | Lewis, Joyce L. (MERS v. Lewis) - 6935750437801806 | 820603 | 11/30/12 | 0.00 | 573.60 | 573.60 |
| 80 | 0G2012-301121 | Paksima, ZaytoonLoan # 7440253359 Ally Matter # 718605 | 821166 | 11/30/12 | 19.00 | 0.00 | 19.00 |
| 81 | 0G2012-301123 | Pata, Michael - 717577Loan No. 061980042 | 821167 | 11/30/12 | 303.30 | 0.00 | 303.30 |
| 82 | 0G2012-301125 | Eaton, Donald and Kellly - 6998590652836506 | 821168 | 11/30/12 | 517.50 | 0.00 | 517.50 |
| 83 | 0G2012-301127 | Giampietro, Francis (Ali v. Giampietro) - 6971621705948778 | 821169 | 11/30/12 | 2,130.30 | 0.00 | 2,130.30 |
| 84 | 0G2012-301129 | Law, Theodore W., III - 713325Loan No. 0600933065 | 821170 | 11/30/12 | 25.40 | 0.00 | 25.40 |
| 85 | 0G2012-301131 | Spencer, Billy and Janet R. - 720738Loan No. 0602106864 | 821171 | 11/30/12 | 64.40 | 0.00 | 64.40 |
| 86 | 0R0802-102836 | Pierre, Pearl (The Bank of New York v. Pierre) - 70707935926 2655 | 821050 | 11/30/12 | 724.60 | 0.00 | 724.60 |
| 87 | 0R0802-108374 | Hancock Brian C. and Marcy - 704824 | 821051 | 11/30/12 | 69.20 | 0.00 | 69.20 |
| 88 | 0R0802-108547 | Kovalchick, Peter C. and Donna Lyn - 6985661904 7968 | 821052 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 89 | 0R0802-301007 | ETS Risk Assessment (Hourly) - 711036 | 821053 | 11/30/12 | 13,316.40 | 0.00 | 13,316.40 |
| 90 | 0R0802-301019 | Default Counsel Oversight Framework - 712999 | 821054 | 11/30/12 | 132.00 | 0.00 | 132.00 |
| 91 | 0R0802-301047 | State of Nevada vs. LPSMatter No. 716030 | 821055 | 11/30/12 | 2,211.10 | 0.00 | 2,211.10 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1–30, 2012
December 3, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 92 | 0R0802-301055 | LOS ANGELES, CITY OF | 821056 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 93 | 0R0802-301073 | Noriega, Henry & Carmen.Loan no. 0402513418; Matter No. 720443 | 821057 | 11/30/12 | 261.60 | 0.00 | 261.60 |
| 94 | 0R0802-301081 | Consent Order - Mortgage Compliance Policies - Servicing.Ally No. 719626 | 821058 | 11/30/12 | 4,320.00 | 0.00 | 4,320.00 |
| 95 | 0R0802-301082 | SAMOKAR, David.Loan No. 600420708; Ally No. 721351 | 821059 | 11/30/12 | 106.40 | 0.00 | 106.40 |
| 96 | 0R0802-301090 | Maine Breach Letters.Ally #722457 | 820843 | 11/30/12 | 0.00 | 1,351.58 | 1,351.58 |
| 97 | 0R0802-301096 | BLACK, MELISSA.1005 WOODDALE ROAD BRANDENBURG, KLOAN NO. 73805 | 820860 | 11/30/12 | 69.20 | 0.00 | 69.20 |
| 98 | 0R0802-301110 | REO Document Execution.Ally# 725704 | 821061 | 11/30/12 | 147.00 | 0.00 | 147.00 |
| 99 | 0R0802-301113 | ACS Note Issues.Ally No. 725849 | 821062 | 11/30/12 | 22,528.50 | 0.00 | 22,528.50 |
| 100 | 0R0802-301115 | Olivarez, Paul.Loan No. 8900006394; Ally No. 726128 | 821063 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 101 | 0R0802-301129 | Dauscha, Jeffrey & Jennifer.Loan no. 602157080; Ally No. 726816 | 821064 | 11/30/12 | 25.40 | 0.00 | 25.40 |
| 102 | 0R0802-301129 | Auto Dialer Restrictions.Matter No. 727459 | 821065 | 11/30/12 | 7,473.10 | 0.00 | 7,473.10 |
| 103 | 0R0802-301133 | Legal Standing 2012 - AG Metrics.Loan no. 0602296389 | 821066 | 11/30/12 | 5,017.20 | 0.00 | 5,017.20 |
| 104 | 0R0802-301133 | Legal Standing 2012 - AG Metrics.Loan no. 0602296389 | 820845 | 11/30/12 | 0.00 | 2,073.68 | 2,073.68 |
| 105 | 0R0802-301134 | On-Site Client Litigation Advisory.Ally No. 728178 | 821067 | 11/30/12 | 198.00 | 0.00 | 198.00 |
| 106 | 0R0802-301138 | ETS TRO Advice and Counsel.Ally No. 728471 | 821068 | 11/30/12 | 58.50 | 0.00 | 58.50 |
| 107 | 0R0802-301143 | Employment and Fee Applications | 821069 | 11/30/12 | 24,811.20 | 0.00 | 24,811.20 |
| 108 | 0R0802-301144 | Bankruptcy Stay Issues.TC #733771 | 821070 | 11/30/12 | 2,871.70 | 0.00 | 2,871.70 |
| 109 | 0R0802-301145 | Gullett, Paul M.Ally No. 726413 | 821071 | 11/30/12 | 69.20 | 0.00 | 69.20 |
| 110 | 0R0802-301146 | Flinchum, Mason L.Ally No. 726395 | 821072 | 11/30/12 | 69.20 | 0.00 | 69.20 |
| 111 | 0R0802-301147 | Skinner, Ralph E. and Reva C.Ally No. 729157 | 821073 | 11/30/12 | 26.60 | 0.00 | 26.60 |
| 112 | 0R0802-301148 | Jones, Robert Earl and Jessie Mae.Ally No. 729191 | 821074 | 11/30/12 | 53.20 | 0.00 | 53.20 |
| 113 | 0R0802-301151 | SCRA Post Bankruptcy.Ally No. 729275 | 821075 | 11/30/12 | 16,569.90 | 0.00 | 16,569.90 |
| 114 | 0R0802-301153 | Gamez, Elvis.Loan no. 0562023705; Ally No. 730465 | 821077 | 11/30/12 | 1,535.60 | 0.00 | 1,535.60 |
| 115 | 0R0802-301154 | Johnlewis, Bernadette M.Loan no. 0810029739; Ally No. 730698 | 821077 | 11/30/12 | 90.00 | 0.00 | 90.00 |
| 116 | 0R0802-301156 | Pasco County Registry Issues.Ally No. 730775 | 821078 | 11/30/12 | 1,249.10 | 0.00 | 1,249.10 |
| 117 | 0R0802-301159 | Joseph, Nixon & Samson-Joseph, Marie.Loan No. 7422976001; Ally No. 731420 | 821079 | 11/30/12 | 450.00 | 0.00 | 450.00 |
| 118 | 0R0802-301160 | GMAC Affidavit Project - 702040.Matter No. 702040 | 821080 | 11/30/12 | 95,658.50 | 0.00 | 95,658.50 |
| 119 | 0R0802-301160 | GMAC Affidavit Project - 702040.Matter No. 702040 | 820849 | 11/30/12 | 0.00 | 1,823.74 | 1,823.74 |
| 120 | 0R0802-301161 | Discrimination Allegation (Parms via VOC).Ally No. 731465 | 821081 | 11/30/12 | 363.00 | 0.00 | 363.00 |
| 121 | 0R0802-301163 | Texas Case Law.No. 731729 | 821082 | 11/30/12 | 1,972.20 | 0.00 | 1,972.20 |
| 122 | 0R0802-301164 | George, Christopher.No. 732152 | 821083 | 11/30/12 | 43.50 | 0.00 | 43.50 |

Page 4 of 12

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1 -30, 2012
December 3, 2012   #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 123 | 0R0802-301165 | Lallemand, GloriaNo. 732147 | 821084 | 11/30/12 | 90.00 | 0.00 | 90.00 |
| 124 | 0R0802-301169 | Mayo, Steven & MaryNo. 732228 | 821085 | 11/30/12 | 42.60 | 0.00 | 42.60 |
| 125 | 0R0802-301172 | Eldridge, KarlaNo. 729185 | 821086 | 11/30/12 | 49.50 | 0.00 | 49.50 |
| 126 | 0R0802-301177 | Record Services ReviewNo. 733483 | 821087 | 11/30/12 | 4,868.70 | 0.00 | 4,868.70 |
| 127 | 0R0802-301178 | REO AttorneyNo. 733668 | 821088 | 11/30/12 | 23,925.00 | 0.00 | 23,925.00 |
| 128 | 0R0802-301178 | REO AttorneyNo. 733668 | 820851 | 11/30/12 | 0.00 | 6,767.31 | 6,767.31 |
| 129 | 0R0802-301180 | Florida Advice and CounselingNo. 733956 | 821089 | 11/30/12 | 8,418.00 | 0.00 | 8,418.00 |
| 130 | 0R0802-301181 | Arizona File ReviewNo. 733993 | 821090 | 11/30/12 | 5,648.30 | 0.00 | 5,648.30 |
| 131 | 0R0802-301182 | Litton Loan ReviewNo. 734208 | 821091 | 11/30/12 | 31,294.10 | 0.00 | 31,294.10 |
| 132 | 0R0802-301183 | Greenspan, MarcusNo. 734272 | 821092 | 11/30/12 | 5,342.00 | 0.00 | 5,342.00 |
| 133 | 0R0802-301184 | Redemption Period - 50 StatesNo. 734182 | 821093 | 11/30/12 | 269.60 | 0.00 | 269.60 |
| 134 | 0R0802-301202 | Gooding, Wendy M. - 703916Loan no. 0602296389 | 821094 | 11/30/12 | 69.00 | 0.00 | 69.00 |
| 135 | 0R0802-301220 | Affidavit Issue (States AG Work) - 705025Matter No. 705025 | 821095 | 11/30/12 | 119,403.60 | 0.00 | 119,403.60 |
| 136 | 0R0802-301220 | Affidavit Issue (States AG Work) - 705025Matter No. 705025 | 820855 | 11/30/12 | 0.00 | 6,286.11 | 6,286.11 |
| 137 | 0R0802-301572 | Torres, Javier and Hortencia - 704822-TRNSFRD FROM0G2011-301872 | 821096 | 11/30/12 | 106.40 | 0.00 | 106.40 |
| 138 | 0R0802-305006 | Vega, Pedro - 708556Loan No. 7440902724 | 821097 | 11/30/12 | 242.30 | 0.00 | 242.30 |
| 139 | 0R0802-305006 | Vega, Pedro - 708556Loan No. 7440902724 | 820856 | 11/30/12 | 0.00 | 309.95 | 309.95 |
| 140 | 0R0802-305015 | Butterfield, Lisa - 713817Loan No. 0359509456 | 821098 | 11/30/12 | 825.40 | 0.00 | 825.40 |
| 141 | 0R0803-107382 | Rodriguez, Pura and Arcadio4402 N.SUWANNEE, TAMPA, FL7439340076 | 821030 | 11/30/12 | 438.00 | 0.00 | 438.00 |
| 142 | 0R0803-108891 | Bradford, John365 TOWER RD., RIDGEDALE, MO7440355691 | 821031 | 11/30/12 | 88.50 | 22.89 | 111.39 |
| 143 | 0R0803-109172 | 12718 Grovehurst Avenue, Winter Garden, FL7139138855 | 821032 | 11/30/12 | 105.00 | 0.00 | 105.00 |
| 144 | 0R0803-109264 | Hall, William and Deborah1125 ELWOOD RD., SQUAW VALLEY, CA359482569 | 821033 | 11/30/12 | 82.00 | 0.00 | 82.00 |
| 145 | 0R0803-109911 | Onyango, Deborah6816 HAWKS NEST COURT, DALLAS, TX7441390648 | 821034 | 11/30/12 | 88.50 | 0.00 | 88.50 |
| 146 | 0R0803-301046 | Krantz, B. - 599070114686 Woodbury Drive, Newbury, OH 44065Loan No. 030770923: | 821035 | 11/30/12 | 242.00 | 0.00 | 242.00 |
| 147 | 0R0803-301078 | Lavender, P. T., Jr.065509586 | 821036 | 11/30/12 | 110.00 | 0.00 | 110.00 |
| 148 | 0R0803-301083 | Allen, Nicholas B.7442200374 | 821037 | 11/30/12 | 128.50 | 0.00 | 128.50 |
| 149 | 0R0803-301098 | Pinkerton, Carlton PaulLoan No. 7442286605 | 821038 | 11/30/12 | 5,280.00 | 0.00 | 5,280.00 |
| 150 | 0R0803-301140 | Cowgill, John | 821039 | 11/30/12 | 292.00 | 0.00 | 292.00 |
| 151 | 0R0803-301144 | Jackson, Gentriece (15810 Val Verde Drive Houston)Loan No. 7441520269 | 821040 | 11/30/12 | 328.00 | 0.00 | 328.00 |
| 152 | 0R0803-301179 | 1363 Warwick Park Rd., Richmond, VA 23231 | 821041 | 11/30/12 | 117.00 | 0.00 | 117.00 |
| 153 | 0R0803-301181 | 492 Wodlawn Avenue, Atlanta, GA | 821042 | 11/30/12 | 3,408.00 | 317.61 | 3,725.61 |

Page 5 of 12

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1 -30, 2012
December 3, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 154 | 0R0806-106888 | Sardegna, Robert L. and Vivian J. (Florida Gas v. Sardegna)7440951093 | 821002 | 11/30/12 | 1,278.00 | 0.00 | 1,278.00 |
| 155 | 0R0806-301001 | Wingo, Robbie & CherieLoan No. 420106650 | 821003 | 11/30/12 | 49.00 | 0.00 | 49.00 |
| 156 | 0R0806-301005 | Dufour, JudyLoan No. 0359427121 | 821004 | 11/30/12 | 2,929.00 | 0.00 | 2,929.00 |
| 157 | 0R0806-301006 | Rogers, LarryLoan No. 122822000 | 821005 | 11/30/12 | 114.00 | 0.00 | 114.00 |
| 158 | 0R0806-301010 | Hurley, Victoria (Truly Noble Service v. Hurley)Loan No. 702145404 | 821006 | 11/30/12 | 142.50 | 0.00 | 142.50 |
| 159 | 0R0806-301011 | Bishop, Sr., Dale F.Loan No. 708124857 | 821007 | 11/30/12 | 28.00 | 0.00 | 28.00 |
| 160 | 0R0806-301012 | Potter, Kathy M.Loan No. 601705901 | 821008 | 11/30/12 | 28.00 | 0.00 | 28.00 |
| 161 | 0R0806-301013 | Caraballo, Mariano and DebraLoan No. 8685433789 | 821009 | 11/30/12 | 28.00 | 0.00 | 28.00 |
| 162 | 0R0806-301015 | LETBETTER, Inez and FrankLoan No. 656114175 | 821010 | 11/30/12 | 63.00 | 204.50 | 267.50 |
| 163 | 0R0806-301017 | Haney, JanetLoan No. N/A | 821011 | 11/30/12 | 688.50 | 18.92 | 707.42 |
| 164 | 0R0806-301018 | Beach, MichaelLoan No. 7426860664 | 821012 | 11/30/12 | 29.50 | 0.00 | 29.50 |
| 165 | 0R0806-301020 | Chatani, NavinLoan No. 742124528 | 821013 | 11/30/12 | 43.50 | 0.00 | 43.50 |
| 166 | 0R0806-301022 | Holloway, AnthonyLoan No. 810012544 | 821014 | 11/30/12 | 1,008.00 | 0.00 | 1,008.00 |
| 167 | 0R0806-301024 | Lucero, Lynda J.Loan No. 602014988 | 821015 | 11/30/12 | 213.50 | 0.00 | 213.50 |
| 168 | 0R0806-301026 | Dodd, Jacquetta S.Loan No. 602749654 | 821016 | 11/30/12 | 112.50 | 0.00 | 112.50 |
| 169 | 0R0806-301027 | Thorne, Hal T.Loan No. 7400789491 | 821017 | 11/30/12 | 1,901.00 | 0.00 | 1,911.00 |
| 170 | 0R0806-301028 | Chin, Richard A.Loan No. 602602266 | 821018 | 11/30/12 | 52.50 | 10.00 | 52.50 |
| 171 | 0R0806-301031 | Taylor, Brant & Jeannine Town of Pima, AZLoan No. 470830225 | 821019 | 11/30/12 | 29.50 | 0.00 | 29.50 |
| 172 | 0R0806-301033 | Rodgers, Ella L.Loan No. 7302611710 | 821020 | 11/30/12 | 21.00 | 0.00 | 21.00 |
| 173 | 0R0806-301036 | Dotson, Karla | 821021 | 11/30/12 | 452.50 | 371.00 | 823.50 |
| 174 | 0R0806-301037 | Trimdorival, Kerlyn L. | 821022 | 11/30/12 | 67.50 | 0.00 | 67.50 |
| 175 | 0R0806-301038 | Belew, Barney J. | 821023 | 11/30/12 | 448.00 | 0.00 | 448.00 |
| 176 | 0R0806-301039 | Sunser, Charles & Colleen | 821024 | 11/30/12 | 93.50 | 0.00 | 93.50 |
| 177 | 0R0806-301040 | Boyer, Joseph & Catherline | 821025 | 11/30/12 | 58.00 | 0.00 | 58.00 |
| 178 | 0R0806-301041 | Holt, James & Pamela | 821026 | 11/30/12 | 499.50 | 266.50 | 766.00 |
| 179 | 0R0806-301042 | Ashey, Audrey | 821027 | 11/30/12 | 503.00 | 0.00 | 503.00 |
| 180 | 0R0806-301043 | Paul, Rita and Benjamin | 821028 | 11/30/12 | 2,007.00 | 0.00 | 2,007.00 |
| 181 | 0R0806-301044 | Cawthorne, Robert | 821029 | 11/30/12 | 865.00 | 169.72 | 1,034.72 |
| 182 | 0R0807-301001 | Foreclosure Title Claims Issues(Pursuit of Title Claims) | 820892 | 11/30/12 | 0.00 | 664.95 | 664.95 |
| 183 | 0R0807-301001 | Foreclosure Title Claims Issues(Pursuit of Title Claims) | 821049 | 11/30/12 | 13,010.60 | 664.95 | 13,010.60 |
| 184 | 0R0808-097885 | Agnew - United Leasing v. Agnew, Residential Funding, et al.7430291005 - 687622 | 821172 | 11/30/12 | 183.20 | 0.00 | 183.20 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012      #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 185 | 0R0808-104171 | Scott, Jack (Scott v. GMAC) - 6918677440560688 | 821173 | 11/30/12 | 1,835.40 | 0.00 | 1,835.40 |
| 186 | 0R0808-104980 | Longoni, Pam - 6980777440353498 | 821174 | 11/30/12 | 1,047.50 | 0.00 | 1,047.50 |
| 187 | 0R0808-105192 | Brown, Sonseeahry (Brown v. Home Source Lending) - 694816 | 821175 | 11/30/12 | 19.00 | 0.00 | 19.00 |
| 188 | 0R0808-105192 | Brown, Sonseeahry (Brown v. Home Source Lending) - 694816 | 820861 | 11/30/12 | 0.00 | 302.70 | 302.70 |
| 189 | 0R0808-108064 | Mitchell, Jimmie D. (Mitchell v. GMAC) - 6969743593320624 | 821176 | 11/30/12 | 198.00 | 0.00 | 198.00 |
| 190 | 0R0808-109205 | Ritchie, Timothy L. - 7059427442445078 | 821177 | 11/30/12 | 146.50 | 0.00 | 146.50 |
| 191 | 0R0808-301001 | Ochoa, Louis J. (Hourly) - 7105031Loan No. 7433327665 | 821178 | 11/30/12 | 278.50 | 0.00 | 278.50 |
| 192 | 0R0808-301001 | Ochoa, Louis J. (Hourly) - 7105031Loan No. 7433327665 | 820862 | 11/30/12 | 0.00 | 100.00 | 100.00 |
| 193 | 0R0808-301003 | David Stern Enterprises, Inc. - 713139 | 821179 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 194 | 0R0808-301004 | Christian County Clerk (Michael Kern) - 713214 | 821180 | 11/30/12 | 29.00 | 0.00 | 29.00 |
| 195 | 0R0808-301005 | Oden, Travis and Tina - 713701Loan No. 602125348 | 821181 | 11/30/12 | 57.00 | 0.00 | 57.00 |
| 196 | 0R0808-301008 | Robertson, DaleLoan No. 0602019681; Matter No. 696559 | 821182 | 11/30/12 | 93.80 | 0.00 | 93.80 |
| 197 | 0R0808-301008 | Robertson, DaleLoan No. 0602019681; Matter No. 696559 | 820865 | 11/30/12 | 0.00 | 187.50 | 187.50 |
| 198 | 0R0808-301009 | Murray, JeromeMatter No. 717726 | 821183 | 11/30/12 | 43.50 | 0.00 | 43.50 |
| 199 | 0R0808-301011 | Motto, NicoleLoan No. 7442363651; Ally No. 718443 | 821184 | 11/30/12 | 7,620.00 | 0.00 | 7,620.00 |
| 200 | 0R0808-301011 | Motto, NicoleLoan No. 7442363651; Ally No. 718443 | 820866 | 11/30/12 | 0.00 | 184.95 | 184.95 |
| 201 | 0R0808-301014 | PRENTICE, Clarence C.Loan No. 061478187; Ally No. 720468 | 821185 | 11/30/12 | 1,180.70 | 0.00 | 1,180.70 |
| 202 | 0R0808-301015 | Emiabata, Phillip & Sylvia.Loan# 7435234521 Ally# 720202 | 821186 | 11/30/12 | 40.00 | 0.00 | 40.00 |
| 203 | 0R0808-301016 | Goodwin, SueLoan No. 0359481055; Ally No. 722004 | 821187 | 11/30/12 | 103.50 | 0.00 | 103.50 |
| 204 | 0R0808-301021 | ESKANOS, Barry and Anni (BANKRUPTCY)Loan No. 81003871S; Ally No. 723447 | 821188 | 11/30/12 | 95.80 | 0.00 | 95.80 |
| 205 | 0R0808-301024 | COUNSIL, Sr., Christopher Douglas and Joann IreneLoan No. 810038890; Ally No. 725 | 821189 | 11/30/12 | 702.40 | 0.00 | 702.40 |
| 206 | 0R0808-301026 | Thornburg, Donald & ArleneLoan No. 708172082; Ally No. 724987 | 821190 | 11/30/12 | 111.00 | 0.00 | 111.00 |
| 207 | 0R0808-301027 | MATTOX, CASHES - 713554LOAN NO. 702883257 | 821191 | 11/30/12 | 271.10 | 0.00 | 271.10 |
| 208 | 0R0808-301029 | Iglesias, Fanny T. - 7059631Loan No. 7427034608 | 821192 | 11/30/12 | 482.00 | 0.00 | 482.00 |
| 209 | 0R0808-301031 | Stuckey, Pamela - 708210 (722078)Loan No. 7438956252 | 820868 | 11/30/12 | 0.00 | 196.00 | 196.00 |
| 210 | 0R0808-301032 | Romero, Jose (Hourly) - 708760Loan No. 7441453255 | 821193 | 11/30/12 | 161.50 | 0.00 | 161.50 |
| 211 | 0R0808-301034 | GOLDSTEIN, GaryLoan No. 0601926945; Ally No. 723079 | 821194 | 11/30/12 | 201.20 | 0.00 | 201.20 |
| 212 | 0R0808-301037 | Gilbert, Rex T. and Daniela L. (Gilbert V. Deutsche Bank)0810012713 - 699305 | 821195 | 11/30/12 | 990.00 | 0.00 | 990.00 |
| 213 | 0R0808-301038 | American Residential Equities - 699506 | 821196 | 11/30/12 | 693.00 | 0.00 | 693.00 |
| 214 | 0R0808-301039 | Dixon (Wachovia Bank of Delaware v. Michelle Dixon,et al) - 686089Claim 230546 - Di | 821197 | 11/30/12 | 3,961.70 | 0.00 | 3,961.70 |
| 215 | 0R0808-301041 | Ostolski, Brad & PaulaNo. 732580 | 821198 | 11/30/12 | 2,367.90 | 0.00 | 2,367.90 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012          #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 216 | 0R0808-301041 | Ostolski, Brad & Paula No. 732580 | 820869 | 11/30/12 | 0.00 | 380.75 | 380.75 |
| 217 | 0R0808-301042 | DEL VALLE, Luis G.Loan Nos. 0180229502 and 8255210455; Matter No. 716722 | 821199 | 11/30/12 | 133.40 | 0.00 | 133.40 |
| 218 | 0R0808-301045 | Studivant, Charles and Juanita (Studivant v. MERS)741225 6182 - 698535 | 821200 | 11/30/12 | 69.00 | 0.00 | 69.00 |
| 219 | 0R0808-301047 | McGinnis, Cornelius and Teresa - 696927 0436789622 | 821201 | 11/30/12 | 681.00 | 0.00 | 681.00 |
| 220 | 0R0808-301051 | Wood, David - 709635 Loan No. 7436893381 | 821202 | 11/30/12 | 19.00 | 0.00 | 19.00 |
| 221 | 0R0808-301053 | Yates, Laytoia Shantell - 710301 Loan No. 7427584768 | 821203 | 11/30/12 | 49.80 | 0.00 | 49.80 |
| 222 | 0R0808-301054 | Nashman, James A. - 711432 Loan No. 0359047333 | 821204 | 11/30/12 | 167.50 | 0.00 | 167.50 |
| 223 | 0R0808-301057 | Peake, David & Sandra - 713877 Loan No. 600713497 | 821205 | 11/30/12 | 103.50 | 0.00 | 103.50 |
| 224 | 0R0808-301059 | Ackerson, Teresa L. and Michael A. - 714656 Loan No. 7439394073 | 821206 | 11/30/12 | 447.00 | 0.00 | 447.00 |
| 225 | 0R0808-301060 | Lewis, Juanita Y. (Aguayo v.)Loan No. 899016030; Ally No. 721871 | 821207 | 11/30/12 | 2,514.00 | 0.00 | 2,514.00 |
| 226 | 0R0808-301061 | SHIPLEY, Charles and Patricia (First Bank of TN v. Johnston)Loan No. 0810032859; Al | 821208 | 11/30/12 | 190.00 | 0.00 | 190.00 |
| 227 | 0R0805-301064 | Morton, E. D.Loan No. 0835016820; Ally No. 725295 | 821209 | 11/30/12 | 43.50 | 0.00 | 43.50 |
| 228 | 0R0808-301067 | Hall, John & RobinLoan No. 600883561; Ally No. 725622 | 821210 | 11/30/12 | 274.50 | 0.00 | 274.50 |
| 229 | 0R0808-301071 | MCINTYRE, Shannon Loan No. 0810012531; Ally No. 721067 | 821211 | 11/30/12 | 455.50 | 0.00 | 455.50 |
| 230 | 0R0808-301072 | Meachum, H. Wayne (Meachum v. JP Morgan Chase Bank)Loan No. 0421001793 - 6936 | 821212 | 11/30/12 | 92.50 | 0.00 | 92.50 |
| 231 | 0R0808-301073 | Cranwill, Patrick and GlendaLoan No. 0306800700; Ally No. 726070 | 821213 | 11/30/12 | 197.00 | 0.00 | 197.00 |
| 232 | 0R0808-301074 | Rodriguez, Robert & VictoriaLoan No. 7441477429; Ally No. 726135 | 821214 | 11/30/12 | 120.00 | 0.00 | 120.00 |
| 233 | 0R0808-301076 | Delisle, JamesLoan# 418190112 Ally# 726275 | 821215 | 11/30/12 | 20.60 | 0.00 | 20.60 |
| 234 | 0R0808-301086 | Caliendo, Anthony J. & AprilLoan No. 0686473912; Ally No. 725986 | 821216 | 11/30/12 | 32.00 | 0.00 | 32.00 |
| 235 | 0R0808-301093 | Mulcahy, DanielLoan No. 0306800642; Ally No. 725404 | 821217 | 11/30/12 | 1,341.00 | 0.00 | 1,341.00 |
| 236 | 0R0808-301102 | Matthews, KevinLoan No. 702166456; Ally No. 726605 | 821218 | 11/30/12 | 13,799.30 | 0.00 | 13,799.30 |
| 237 | 0R0808-301102 | Matthews, KevinLoan No. 702166456; Ally No. 726605 | 820874 | 11/30/12 | 0.00 | 226.13 | 226.13 |
| 238 | 0R0808-301124 | Brown, KevinLoan No.60195 7632; Ally No. 720641 | 821219 | 11/30/12 | 429.00 | 0.00 | 429.00 |
| 239 | 0R0808-301129 | Dali-Bey, NassimLoan No. 7471063552; Ally No. 727121 | 821220 | 11/30/12 | 90.00 | 0.00 | 90.00 |
| 240 | 0R0808-301130 | Fischer, Philip W.Loan No.590435509; Ally No. 727191 | 821221 | 11/30/12 | 12,079.10 | 0.00 | 12,079.10 |
| 241 | 0R0808-301130 | Fischer, Philip W.Loan No.590435509; Ally No. 727191 | 820877 | 11/30/12 | 0.00 | 1,434.00 | 1,434.00 |
| 242 | 0R0808-301133 | Morrison, DianneLoan No. 7439934407; Ally No. 727215 | 821222 | 11/30/12 | 441.90 | 0.00 | 441.90 |
| 243 | 0R0808-301135 | Hardy, KerryLoan No. 7439804071; Ally No. 727310 | 821223 | 11/30/12 | 181.40 | 0.00 | 181.40 |
| 244 | 0R0808-301144 | Robinson, NarlenaLoan No.0602146781; Ally No. 728084 | 821224 | 11/30/12 | 743.40 | 0.00 | 743.40 |
| 245 | 0R0808-301149 | Lakhani, Mitesh P.Loan No. 0307723792; Ally No. 728488 | 821225 | 11/30/12 | 66.90 | 0.00 | 66.90 |
| 246 | 0R0808-301151 | Alonso, AmparoLoan No. 0602189416; Ally No. 728484 | 821226 | 11/30/12 | 2,312.00 | 0.00 | 2,312.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 247 | 0R0808-301152 Olmos, Jose & AlejandrinaLoan No. 042862859; Ally No. 728274 | 821227 | 11/30/12 | 401.40 | 0.00 | 401.40 |
| 248 | 0R0808-301158 Choudhary, AzraLoan No. 7429436819; Ally No. 728768 | 821228 | 11/30/12 | 198.00 | 0.00 | 198.00 |
| 249 | 0R0808-301158 Choudhary, AzraLoan No. 7429436819; Ally No. 728768 | 820879 | 11/30/12 | 0.00 | 6.00 | 6.00 |
| 250 | 0R0808-301164 Villalon, CarlosLoan No. 7439335266; Ally No. 728982 | 821229 | 11/30/12 | 82.10 | 0.00 | 82.10 |
| 251 | 0R0808-301167 Poulos, Steven (8866 East Shangri La Road, Scottsdale, AZ)Loan No. 0474321361; Ally No. 729277 | 821230 | 11/30/12 | 32.50 | 0.00 | 32.50 |
| 252 | 0R0808-301168 Sumpter, Winnie Marie VincentLoan No. 0008746141; Ally No. 729277 | 821231 | 11/30/12 | 513.50 | 0.00 | 513.50 |
| 253 | 0R0808-301170 Morse, Gregory C.Loan No. 0307125621; Ally No. 714154 | 821232 | 11/30/12 | 140.00 | 0.00 | 140.00 |
| 254 | 0R0808-301171 Flury, Rosaura N.Loan No. 7435200035; Ally No. 729308 | 821233 | 11/30/12 | 97.50 | 0.00 | 97.50 |
| 255 | 0R0808-301171 Flury, Rosaura N.Loan No. 7435200035; Ally No. 729308 | 820881 | 11/30/12 | 0.00 | 75.00 | 75.00 |
| 256 | 0R0808-301171 Hickey, Patrick and CeciliaAlly No. 729476 | 821234 | 11/30/12 | 144.00 | 0.00 | 144.00 |
| 257 | 0R0808-301175 Rosenberger, MarcusLoan No. 810038796; Ally No. 729411 | 821235 | 11/30/12 | 424.00 | 0.00 | 424.00 |
| 258 | 0R0808-301177 Evans, ClarkeLoan No. 0702081283; Ally No. 729907 | 821236 | 11/30/12 | 43.50 | 0.00 | 43.50 |
| 259 | 0R0808-301179 Ready, Michelle L.Loan No. 7436535140; Ally No. 730025 | 821237 | 11/30/12 | 2,018.00 | 0.00 | 2,018.00 |
| 260 | 0R0808-301179 Ready, Michelle L.Loan No. 7436535140; Ally No. 730025 | 820883 | 11/30/12 | 0.00 | 595.09 | 595.09 |
| 261 | 0R0808-301181 Zhu, Xiao LingLoan No. 0307726122; Ally No. 729935 | 821238 | 11/30/12 | 3,705.20 | 0.00 | 3,705.20 |
| 262 | 0R0808-301186 Shepheard, Nigel & HeatherLoan No. 0810038698; Ally No. 730272 | 821239 | 11/30/12 | 9,004.50 | 0.00 | 9,004.50 |
| 263 | 0R0808-301186 Shepheard, Nigel & HeatherLoan No. 0810038698; Ally No. 730272 | 820885 | 11/30/12 | 0.00 | 252.01 | 252.01 |
| 264 | 0R0808-301191 Gorra, EgbertLoan No. 0601523885; Ally No. 72499 | 821240 | 11/30/12 | 8,709.00 | 0.00 | 8,709.00 |
| 265 | 0R0808-301192 Gailumas, Bruno and Gungor, AnuchkaLoan No. 7441609062; Ally No. 730597 | 821241 | 11/30/12 | 943.90 | 0.00 | 943.90 |
| 266 | 0R0808-301195 Lampel, ArnoldLoan No. 7431290139; Ally No. 730758 | 821242 | 11/30/12 | 1,007.50 | 0.00 | 1,007.50 |
| 267 | 0R0808-301196 Depriest, NormaLoan No. 0830006161; Ally No. 730737 | 821243 | 11/30/12 | 4,174.50 | 0.00 | 4,174.50 |
| 268 | 0R0808-301197 Sanchez, DavidLoan No. 7440967727; Ally No. 730818 | 821244 | 11/30/12 | 999.50 | 0.00 | 999.50 |
| 269 | 0R0808-301199 Hamilton, Clarence R.Loan No. 7442098695; Ally No. 730714 | 821245 | 11/30/12 | 3,277.60 | 0.00 | 3,277.60 |
| 270 | 0R0808-301200 Jolly, LaurantLoan No. 0602601441; Ally No. 730891 | 821246 | 11/30/12 | 1,019.30 | 0.00 | 1,019.30 |
| 271 | 0R0808-301201 Beard, PamelaLoan No. 7439069154; Ally No. 703292 | 821247 | 11/30/12 | 207.00 | 0.00 | 207.00 |
| 272 | 0R0808-301202 Bassoli, ZirleiLoan No. 307714116; Ally No. 731144 | 821248 | 11/30/12 | 65.00 | 0.00 | 65.00 |
| 273 | 0R0808-301204 Seeberger, KennethLoan No. 0306411130; Ally No. 730895 | 821249 | 11/30/12 | 402.00 | 0.00 | 402.00 |
| 274 | 0R0808-301205 Tautiva, EduardoAlly No. 731040 | 821250 | 11/30/12 | 3,993.80 | 0.00 | 3,993.80 |
| 275 | 0R0808-301206 Morley, Joseph K.Ally No. 705012 | 821251 | 11/30/12 | 136.40 | 0.00 | 136.40 |
| 276 | 0R0808-301207 Salzgeber, Robert L. & Susan G.Loan No. 0601509927; Ally No. 731077 | 821252 | 11/30/12 | 231.80 | 0.00 | 231.80 |
| 277 | 0R0808-301210 Savvidis, EvaLoan No. 0307716421; Ally No. 731308 | 821253 | 11/30/12 | 1,931.00 | 0.00 | 1,931.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group
0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 278 | 0R0808-301213 | Lopez, NoaLoan No. 7442511358; Ally No. 721971 | 821254 | 11/30/12 | 236.40 | 0.00 | 236.40 |
| 279 | 0R0808-301215 | Beachy, StephenAlly No. 731472 | 821255 | 11/30/12 | 615.60 | 0.00 | 615.60 |
| 280 | 0R0808-301216 | Brown, Rodney & MelanieNo. 731516 | 821256 | 11/30/12 | 154.60 | 0.00 | 154.60 |
| 281 | 0R0808-301218 | Friedle, JustinNo. 731473 | 821257 | 11/30/12 | 570.00 | 0.00 | 570.00 |
| 282 | 0R0808-301218 | Friedle, JustinNo. 731473 | 820893 | 11/30/12 | 0.00 | 5.00 | 5.00 |
| 283 | 0R0808-301219 | Emerick, William ToddNo. 731540 | 821258 | 11/30/12 | 20.60 | 0.00 | 20.60 |
| 284 | 0R0808-301220 | Bruce HancockNo. 731502 | 821259 | 11/30/12 | 891.10 | 0.00 | 891.10 |
| 285 | 0R0808-301220 | Bruce HancockNo. 731502 | 820894 | 11/30/12 | 0.00 | 350.00 | 350.00 |
| 286 | 0R0808-301225 | Pierre, NarnikeNo. 731586 | 821260 | 11/30/12 | 660.00 | 0.00 | 660.00 |
| 287 | 0R0808-301226 | Dumas, WalterNo. 731597 | 821261 | 11/30/12 | 4,104.40 | 0.00 | 4,104.40 |
| 288 | 0R0808-301227 | Colmenares, FernandoNo. 731718 | 821262 | 11/30/12 | 192.00 | 0.00 | 192.00 |
| 289 | 0R0808-301230 | Bolden, Sylvia E.Number 731941 | 821263 | 11/30/12 | 32.30 | 0.00 | 32.30 |
| 290 | 0R0808-301231 | Benitez, Felicia and Tamayo, VictorNumber 731956 | 821264 | 11/30/12 | 838.90 | 0.00 | 838.90 |
| 291 | 0R0808-301232 | Sheridan, Jonathan L.Number 731754 | 821265 | 11/30/12 | 2,453.20 | 0.00 | 2,453.20 |
| 292 | 0R0808-301233 | Vance, Lawrence & Denise731805 | 821266 | 11/30/12 | 730.00 | 0.00 | 730.00 |
| 293 | 0R0808-301233 | Vance, Lawrence & Denise731805 | 820897 | 11/30/12 | 0.00 | 917.88 | 917.88 |
| 294 | 0R0808-301234 | Goldston, AprilNumber 731895 | 820898 | 11/30/12 | 0.00 | 570.62 | 570.62 |
| 295 | 0R0808-301234 | Goldston, AprilNumber 731895 | 821267 | 11/30/12 | 7,281.60 | 0.00 | 7,281.60 |
| 296 | 0R0808-301235 | Dozier, VictorNumber 731975 | 821268 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 297 | 0R0808-301237 | Jeffers, JefryNo. 732122 | 821269 | 11/30/12 | 3,154.40 | 0.00 | 3,154.40 |
| 298 | 0R0808-301240 | Cohen, Adam E.No. 732210 | 820900 | 11/30/12 | 0.00 | 217.70 | 217.70 |
| 299 | 0R0808-301241 | Rojo, IsabelNo. 732200 | 821270 | 11/30/12 | 92.00 | 0.00 | 92.00 |
| 300 | 0R0808-301242 | Wolfe, CharlesNo. 732980 | 821271 | 11/30/12 | 4,170.50 | 0.00 | 4,170.50 |
| 301 | 0R0808-301242 | Wolfe, CharlesNo. 732980 | 820901 | 11/30/12 | 0.00 | 28.12 | 28.12 |
| 302 | 0R0808-301243 | Burgess, TerryNo. 733014 | 820902 | 11/30/12 | 0.00 | 190.25 | 190.25 |
| 303 | 0R0808-301243 | Burgess, TerryNo. 733014 | 821272 | 11/30/12 | 1,561.50 | 0.00 | 1,561.50 |
| 304 | 0R0808-301244 | Congress, Erica SumpterNo. 697317 | 821273 | 11/30/12 | 122.50 | 0.00 | 122.50 |
| 305 | 0R0808-301245 | Scott, JackNo. 733037 | 821274 | 11/30/12 | 312.00 | 0.00 | 312.00 |
| 306 | 0R0808-301246 | Luker, Daniel C.No. 733034 | 821275 | 11/30/12 | 434.00 | 0.00 | 434.00 |
| 307 | 0R0808-301246 | Luker, Daniel C.No. 733034 | 820904 | 11/30/12 | 0.00 | 224.63 | 224.63 |
| 308 | 0R0808-301248 | Rinehart, RichardNo. 733093 | 820905 | 11/30/12 | 0.00 | 1,636.63 | 1,636.63 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group
0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|---|
| 309 | 0R0808-301248 | Rinehart, Richard No. 733093 | 821276 | 11/30/12 | 2,569.80 | 0.00 | 2,569.80 |
| 310 | 0R0808-301249 | Close, William No. 733197 | 821277 | 11/30/12 | 323.00 | 0.00 | 323.00 |
| 311 | 0R0808-301251 | Lalande, Forest No. 733165 | 821278 | 11/30/12 | 2,593.00 | 0.00 | 2,593.00 |
| 312 | 0R0808-301252 | Haas, Robert & Linda No. 733235 | 821279 | 11/30/12 | 953.10 | 0.00 | 953.10 |
| 313 | 0R0808-301253 | McCoy, Derek No. 705001 | 821280 | 11/30/12 | 488.80 | 0.00 | 488.80 |
| 314 | 0R0808-301254 | Commonwealth of Massachusetts v. GMAC, et al. No. 719385 | 821281 | 11/30/12 | 133.80 | 0.00 | 133.80 |
| 315 | 0R0808-301255 | Temple, Linda & Ricky No. 733449 | 821282 | 11/30/12 | 630.60 | 0.00 | 630.60 |
| 316 | 0R0808-301256 | Menendez, Javier No. 733443 | 821283 | 11/30/12 | 195.00 | 0.00 | 195.00 |
| 317 | 0R0808-301257 | Huntley, Lee No. 733581 | 821284 | 11/30/12 | 9,074.50 | 0.00 | 9,074.50 |
| 318 | 0R0808-301257 | Huntley, Lee No. 733581 | 820907 | 11/30/12 | 0 | 360.48 | 360.48 |
| 319 | 0R0808-301258 | Hannemann, Steven J. Ally No. 733540 | 821285 | 11/30/12 | 264.00 | 0.00 | 264.00 |
| 320 | 0R0808-301259 | Cephus, Rodney No. 733588 | 821286 | 11/30/12 | 4,035.30 | 0.00 | 4,035.30 |
| 321 | 0R0808-301259 | Cephus, Rodney No. 733588 | 820908 | 11/30/12 | 0.00 | 147.06 | 147.06 |
| 322 | 0R0808-301260 | Aberman, Jack (GEA Seaside v. Deutsche Bank) No. 733821 | 821287 | 11/30/12 | 24,069.80 | 0.00 | 24,069.80 |
| 323 | 0R0808-301261 | Barrera, Irma (Texas Constitution Dispute) No. 733876 | 821288 | 11/30/12 | 746.70 | 0.00 | 746.70 |
| 324 | 0R0808-301261 | Barrera, Irma (Texas Constitution Dispute) No. 733876 | 820910 | 11/30/12 | 0.00 | 185.00 | 185.00 |
| 325 | 0R0808-301262 | Henderson, John & Tracey No. 734045 | 821289 | 11/30/12 | 545.00 | 0.00 | 545.00 |
| 326 | 0R0808-301263 | Hartlein, Sara & Donald No. 734009 | 821290 | 11/30/12 | 4,143.80 | 0.00 | 4,143.80 |
| 327 | 0R0808-301263 | Hartlein, Sara & Donald No. 734009 | 820911 | 11/30/12 | 0.00 | 469.95 | 469.95 |
| 328 | 0R0808-301264 | Kuehl, John No. 733999 | 820912 | 11/30/12 | 0.00 | 241.00 | 241.00 |
| 329 | 0R0808-301264 | Kuehl, John No. 733999 | 821291 | 11/30/12 | 3,168.00 | 0.00 | 3,168.00 |
| 330 | 0R0808-301265 | McVay, Steven & Rhonda No. 734386 | 821292 | 11/30/12 | 2,695.50 | 0.00 | 2,695.50 |
| 331 | 0R0808-301266 | Brownell, James No. 734449 | 821293 | 11/30/12 | 156.00 | 0.00 | 156.00 |
| 332 | 0R0808-301267 | Matthiesen, Brian & Zania No. 734545 | 821294 | 11/30/12 | 188.20 | 0.00 | 188.20 |
| 333 | 0R0808-301268 | Madden, Diana No. 734505 | 821295 | 11/30/12 | 778.20 | 0.00 | 778.20 |
| 334 | 0R0808-301269 | Cota, Donald No. 734712 | 821296 | 11/30/12 | 196.00 | 0.00 | 196.00 |
| 335 | 0R0808-301270 | Lewis, Kathleen No. 734770 | 821297 | 11/30/12 | 604.30 | 0.00 | 604.30 |
| 336 | 0R0808-301753 | Neaton, Richard Loan No. 0553423807; Ally. No. 726541 | 821298 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 337 | 0r0808-301763 | Allen, Ronald Keith (22400 Front Beach Rd.Unit 65, Panama City Beach) Loan 7436985 | 822199 | 11/30/12 | 118.80 | 0.00 | 118.80 |
| 338 | 0R0808-301786 | Hicks, Richard Loan No. 7412976524; Ally No. 727555 | 821300 | 11/30/12 | 252.00 | 0.00 | 252.00 |
| 339 | 0R0808-301787 | Simmons, Kenneth T. and Bessie B.Loan No. 7440483907; Ally No. 727467 | 821301 | 11/30/12 | 227.50 | 0.00 | 227.50 |

Page 11 of 12

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices November 1-30, 2012
December 3, 2012      #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 340 | 0R0808-301903   Caudill, Teddy & WandaNo. 732550 | 821302 | 11/30/12 | 2,142.00 | 0.00 | 2,142.00 |
| 341 | 0R0809-301001   Ralston, CharlesLoan No. 0359561199; Ally No. 728122 | 821043 | 11/30/12 | 21.90 | 0.00 | 21.90 |
| 342 | 0R0809-301004   Stein, LeeLoan No. 0810017243; Ally No. 729386 | 821044 | 11/30/12 | 25.40 | 0.00 | 25.40 |
| 343 | 0R0809-301006   Horruitiner, George (Oxford Place at Tampa Palms Condo.Assoc. v. GMAC) Loan No. 1' | 821045 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 344 | 0R0809-301008   Ambrezewicz, PeterAlly No. 730145 | 821046 | 11/30/12 | 30.00 | 0.00 | 30.00 |
| 345 | 0R0809-301009   Dabbelt, John WalterLoan No. 0474194818; Ally No. 730273 | 821047 | 11/30/12 | 144.00 | 0.00 | 144.00 |
| 346 | 0R0809-301010   Hicks, DorothyTC No. 731392 | 821048 | 11/30/12 | 437.20 | 0.00 | 437.20 |
| | **Grand Total:** | | | **704,480.40** | **34,521.22** | **739,001.62** |

Page 12 of 12


**BRADLEY ARANT BOULT CUMMINGS** LLP

**Jay Bender**
Direct: (205) 521-8645
Fax: (205) 488-6645
jbender@babc.com

January 24, 2013

**VIA PRIORITY UPS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Office of the United States Trustee
for the Southern District of New York
271 Cadman Plaza East
Suite 4529
Brooklyn, NY 11201
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Re:    *In re Residential Capital, LLC, et al. (the "Debtors")*
       Case No. 12-12020

Dear Counsel:

      Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find the monthly fee statement (the "Statement") of Bradley Arant Boult Cummings LLP, special litigation and compliance counsel for the Debtors ("BABC"), for the period December 1, 2012 through December 31, 2012 (the "Statement Period") and, with respect to certain matters described below, for other postpetition fees and expenses pre-dating the Statement Period. We have submitted or soon will submit the enclosed bills to the Debtors electronically through the Collaborati billing system they use. Paper copies of the Statement are being provided to the U.S. Trustee. To the other recipients, we are sending the Statement on disk. If any of you prefer that we send you paper copies of the Statement, let me know and we will send them to you.

      The Statement includes BABC's billings on over 300 different matters in which BABC is representing the Debtors. The Statement includes both those matters for which BABC is representing the Debtors on an hourly-rate basis, as well as litigation matters that fall within the

1/2437764.1

Residential Capital, LLC, et al. debtor
Bradley Arant Boult Cumming LLP            December 1-31, 2012
Summary of Invoices 01-17-12               #2378708

Code Key:
0R0802 - Mortgage Operations              0R0805 - SCG Group
0R0803 - Real Estate Owned                0R0806 - Witness Group
0G2012 - "Safey Valve" (material) litigation   0R0807- Title Claime
0G2011 - Fixed Fee Litigation (separate list)  0R0808 - Hourly Litigation

| Count | TC # | Client/Matter | Assigned | Fixed Fee Amount |
|---|---|---|---|---|
| 1 | 734839 | 0G2011/301787 | 12/3/2012 | $ 7,300.00 |
| 2 | 734673 | 0G2011/301942 | 12/3/2012 | $ 7,300.00 |
| 3 | 735086 | 0G2011/301944 | 12/7/2012 | $ 7,300.00 |
| 4 | 734925 | 0G2011/301945 | 12/5/2012 | $ 7,300.00 |
| 5 | 735022 | 0G2011/301946 | 12/5/2012 | $ 7,300.00 |
| 6 | 735268 | 0G2011/301947 | 12/13/2012 | $ 7,300.00 |
| 7 | 735188 | 0G2011/301948 | 12/12/2012 | $ 7,300.00 |
| 8 | 735191 | 0G2011/301949 | 12/11/2012 | $ 7,300.00 |
| 9 | 735087 | 0G2011/301950 | 12/10/2012 | $ 7,300.00 |
| 10 | 735250 | 0G2011/301951 | 12/14/2012 | $ 7,300.00 |
| 11 | 735401 | 0G2011/301952 | 12/18/2012 | $ 7,300.00 |
| 12 | 735229 | 0G2011/301953 | 12/17/2012 | $ 7,300.00 |
| 13 | 735500 | 0G2011/301954 | 12/19/2012 | $ 7,300.00 |
| 14 | 735360 | 0G2011/301955 | 12/20/2012 | $ 7,300.00 |
| 15 | 735565 | 0G2011/301956 | 12/20/2012 | $ 7,300.00 |
| 16 | 735668 | 0G2011/301957 | 12/27/2012 | $ 7,300.00 |
| 17 | 735714 | 0G2011/301958 | 12/28/2012 | $ 7,300.00 |
| 18 | 735689 | 0G2011/301959 | 12/28/2012 | $ 7,300.00 |
| 19 | 735400 | 0G2011/301960 | 12/14/2012 | $ 7,300.00 |
| 20 | 735739 | 0G2011/301961 | 12/31/2012 | $ 7,300.00 |
| 21 | 735698 | 0G2011/301962 | 12/21/2012 | $ 7,300.00 |

**Total**                                     **$  153,300.00**

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012
January 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 16 | 0G2011-301805 | 830272 | 1/23/13 | 0.00 | 3,000.00 | 3,000.00 |
| 17 | 0G2012-301001 | 830060 | 1/23/13 | 22.30 | 0.00 | 22.30 |
| 18 | 0G2012-301002 | 830063 | 1/23/13 | 768.30 | 0.00 | 768.30 |
| 19 | 0G2012-301008 | 830065 | 1/23/13 | 263.70 | 0.00 | 263.70 |
| 20 | 0G2012-301010 | 830066 | 1/23/13 | 180.00 | 0.00 | 180.00 |
| 21 | 0G2012-301012 | 830068 | 1/23/13 | 14.50 | 0.00 | 14.50 |
| 22 | 0G2012-301015 | 830071 | 1/23/13 | 1,087.00 | 0.00 | 1,087.00 |
| 23 | 0G2012-301020 | 830076 | 1/23/13 | 26.00 | 0.00 | 26.00 |
| 24 | 0G2012-301023 | 830077 | 1/23/13 | 96.90 | 0.00 | 96.90 |
| 25 | 0G2012-301026 | 830080 | 1/23/13 | 315.00 | 290.82 | 605.82 |
| 26 | 0G2012-301027 | 830083 | 1/23/13 | 1,166.40 | 0.00 | 1,166.40 |
| 27 | 0G2012-301028 | 830087 | 1/23/13 | 576.00 | 0.00 | 576.00 |
| 28 | 0G2012-301030 | 830091 | 1/23/13 | 621.00 | 0.00 | 621.00 |
| 29 | 0G2012-301033 | 830093 | 1/23/13 | 767.00 | 0.00 | 767.00 |
| 30 | 0G2012-301035 | 830096 | 1/23/13 | 40.00 | 0.00 | 40.00 |
| 31 | 0G2012-301036 | 830097 | 1/23/13 | 233.50 | 0.00 | 233.50 |
| 32 | 0G2012-301039 | 830100 | 1/23/13 | 145.70 | 0.00 | 145.70 |
| 33 | 0G2012-301041 | 830101 | 1/23/13 | 25.00 | 0.00 | 25.00 |
| 34 | 0G2012-301043 | 830103 | 1/23/13 | 348.30 | 5.00 | 353.30 |
| 35 | 0G2012-301044 | 830105 | 1/23/13 | 40.00 | 0.00 | 40.00 |
| 36 | 0G2012-301047 | 830107 | 1/23/13 | 18.50 | 0.00 | 18.50 |
| 37 | 0G2012-301049 | 830109 | 1/23/13 | 44.60 | 0.00 | 44.60 |
| 38 | 0G2012-301050 | 830111 | 1/23/13 | 1,902.50 | 0.00 | 1,902.50 |
| 39 | 0G2012-301051 | 830113 | 1/23/13 | 217.50 | 0.00 | 217.50 |
| 40 | 0G2012-301061 | 830115 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 41 | 0G2012-301062 | 830116 | 1/23/13 | 812.60 | 0.00 | 812.60 |
| 42 | 0G2012-301063 | 830120 | 1/23/13 | 419.50 | 0.00 | 419.50 |
| 43 | 0G2012-301065 | 830124 | 1/23/13 | 21.90 | 1,880.39 | 1,902.29 |
| 44 | 0G2012-301066 | 830125 | 1/23/13 | 2,472.00 | 0.00 | 2,472.00 |
| 45 | 0G2012-301070 | 830127 | 1/23/13 | 420.00 | 0.00 | 420.00 |
| 46 | 0G2012-301073 | 830132 | 1/23/13 | 259.40 | 0.00 | 259.40 |
| 47 | 0G2012-301074 | 830133 | 1/23/13 | 11,699.10 | 0.00 | 11,699.10 |
| 48 | 0G2012-301077 | 830137 | 1/23/13 | 2,225.40 | 0.00 | 2,225.40 |
| 49 | 0G2012-301078 | 830139 | 1/23/13 | 3,771.30 | 0.00 | 3,771.30 |
| 50 | 0G2012-301080 | 830142 | 1/23/13 | 138.00 | 0.00 | 138.00 |
| 51 | 0G2012-301082 | 830143 | 1/23/13 | 150.20 | 0.00 | 150.20 |
| 52 | 0G2012-301084 | 830145 | 1/23/13 | 1,774.10 | 0.00 | 1,774.10 |
| 53 | 0G2012-301085 | 830147 | 1/23/13 | 131.50 | 0.00 | 131.50 |
| 54 | 0G2012-301086 | 830149 | 1/23/13 | 58.60 | 0.00 | 58.60 |
| 55 | 0G2012-301087 | 830150 | 1/23/13 | 138.00 | 0.00 | 138.00 |
| 56 | 0G2012-301089 | 830153 | 1/23/13 | 139.00 | 0.00 | 139.00 |
| 57 | 0G2012-301090 | 830154 | 1/23/13 | 2,042.70 | 0.00 | 2,042.70 |
| 58 | 0G2012-301092 | 830155 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 59 | 0G2012-301093 | 830157 | 1/23/13 | 428.00 | 0.00 | 428.00 |
| 60 | 0G2012-301094 | 830162 | 1/23/13 | 24.50 | 0.00 | 24.50 |
| 61 | 0G2012-301095 | 830165 | 1/23/13 | 896.00 | 0.00 | 896.00 |
| 62 | 0G2012-301096 | 830167 | 1/23/13 | 24.50 | 0.00 | 24.50 |
| 63 | 0G2012-301097 | 830168 | 1/23/13 | 804.50 | 0.00 | 804.50 |
| 64 | 0G2012-301099 | 830171 | 1/23/13 | 122.10 | 0.00 | 122.10 |
| 65 | 0G2012-301103 | 830173 | 1/23/13 | 59.60 | 0.00 | 59.60 |
| 66 | 0G2012-301105 | 830175 | 1/23/13 | 1,059.00 | 0.00 | 1,059.00 |
| 67 | 0G2012-301106 | 830177 | 1/23/13 | 102.10 | 0.00 | 102.10 |
| 68 | 0G2012-301108 | 830179 | 1/23/13 | 4,733.30 | 543.72 | 5,277.02 |
| 69 | 0G2012-301110 | 830182 | 1/23/13 | 460.50 | 16.10 | 476.60 |
| 70 | 0G2012-301112 | 830184 | 1/23/13 | 58.60 | 0.00 | 58.60 |
| 71 | 0G2012-301113 | 830186 | 1/23/13 | 24.50 | 0.00 | 24.50 |
| 72 | 0G2012-301115 | 830188 | 1/23/13 | 2,415.40 | 0.00 | 2,415.40 |
| 73 | 0G2012-301116 | 830190 | 1/23/13 | 18.50 | 75.00 | 93.50 |
| 74 | 0G2012-301120 | 830193 | 1/23/13 | 692.10 | 0.00 | 692.10 |
| 75 | 0G2012-301122 | 830195 | 1/23/13 | 29.00 | 0.00 | 29.00 |
| 76 | 0G2012-301125 | 830197 | 1/23/13 | 73.50 | 0.00 | 73.50 |
| 77 | 0G2012-301127 | 830199 | 1/23/13 | 1,551.70 | 695.00 | 2,246.70 |
| 78 | 0G2012-301132 | 830201 | 1/23/13 | 3,654.00 | 0.00 | 3,654.00 |
| 79 | 0G2012-301133 | 830203 | 1/23/13 | 3,004.40 | 1,920.21 | 4,924.61 |
| 80 | 0G2012-301134 | 830204 | 1/23/13 | 3,049.00 | 0.00 | 3,049.00 |
| 81 | 0G2012-301135 | 830208 | 1/23/13 | 422.00 | 0.00 | 422.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012

January 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 82 | 0G2012-301136 | 830209 | 1/23/13 | 362.50 | 0.00 | 362.50 |
| 83 | 0G2012-301138 | 830211 | 1/23/13 | 53.20 | 0.00 | 53.20 |
| 84 | 0G2012-301139 | 830212 | 1/23/13 | 117.20 | 0.00 | 117.20 |
| 85 | 0G2012-301141 | 830214 | 1/23/13 | 292.30 | 9.00 | 301.30 |
| 86 | 0G2012-301142 | 830215 | 1/23/13 | 1,465.00 | 0.00 | 1,465.00 |
| 87 | 0G2012-301143 | 830218 | 1/23/13 | 84.00 | 0.00 | 84.00 |
| 88 | 0G2012-301145 | 830219 | 1/23/13 | 40.00 | 4.05 | 44.05 |
| 89 | 0G2012-301146 | 830221 | 1/23/13 | 175.00 | 0.00 | 175.00 |
| 90 | 0G2012-301147 | 830222 | 1/23/13 | 1,232.00 | 0.00 | 1,232.00 |
| 91 | 0G2012-301148 | 830225 | 1/23/13 | 40.00 | 0.00 | 40.00 |
| 92 | 0G2012-301149 | 830226 | 1/23/13 | 151.90 | 0.00 | 151.90 |
| 93 | 0G2012-301150 | 830228 | 1/23/13 | 802.90 | 0.00 | 802.90 |
| 94 | 0G2012-301151 | 830229 | 1/23/13 | 215.00 | 0.00 | 215.00 |
| 95 | 0G2012-301152 | 830231 | 1/23/13 | 1,208.50 | 196.76 | 1,405.26 |
| 96 | 0G2012-301156 | 830234 | 1/23/13 | 57.00 | 289.50 | 346.50 |
| 97 | 0G2012-301157 | 830235 | 1/23/13 | 19.50 | 704.98 | 724.48 |
| 98 | 0G2012-301158 | 830237 | 1/23/13 | 7,328.50 | 1,499.65 | 8,828.15 |
| 99 | 0G2012-301159 | 830242 | 1/23/13 | 451.50 | 0.00 | 451.50 |
| 100 | 0G2012-301160 | 830244 | 1/23/13 | 94.70 | 0.00 | 94.70 |
| 101 | 0G2012-301161 | 830245 | 1/23/13 | 129.20 | 439.35 | 568.55 |
| 102 | 0G2012-301162 | 830247 | 1/23/13 | 63.00 | 0.00 | 63.00 |
| 103 | 0G2012-301164 | 830248 | 1/23/13 | 4,184.10 | 0.00 | 4,184.10 |
| 104 | 0G2012-301167 | 830249 | 1/23/13 | 653.50 | 0.00 | 653.50 |
| 105 | 0G2012-301168 | 830250 | 1/23/13 | 9,221.40 | 107.46 | 9,328.86 |
| 106 | 0G2012-301169 | 827885 | 1/23/13 | 14,449.40 | 2,258.80 | 16,708.20 |
| 107 | 0G2012-301170 | 830251 | 1/23/13 | 102.90 | 0.00 | 102.90 |
| 108 | 0G2012-301171 | 830252 | 1/23/13 | 1,060.00 | 0.00 | 1,060.00 |
| 109 | 0G2012-301172 | 830253 | 1/23/13 | 150.00 | 0.00 | 150.00 |
| 110 | 0G2012-301173 | 830254 | 1/23/13 | 98.50 | 0.00 | 98.50 |
| 111 | 0G2012-301174 | 830255 | 1/23/13 | 2,898.00 | 0.00 | 2,898.00 |
| 112 | 0G2012-301175 | 830256 | 1/23/13 | 264.00 | 0.00 | 264.00 |
| 113 | 0G2012-301176 | 830257 | 1/23/13 | 520.60 | 0.00 | 520.60 |
| 114 | 0G2012-301177 | 830258 | 1/23/13 | 69.00 | 0.00 | 69.00 |
| 115 | 0G2012-301178 | 830259 | 1/23/13 | 3,049.60 | 0.00 | 3,049.60 |
| 116 | 0G2012-301179 | 830260 | 1/23/13 | 3,650.10 | 0.00 | 3,650.10 |
| 117 | 0G2012-301180 | 830261 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 118 | 0G2012-301181 | 830262 | 1/23/13 | 2,212.00 | 0.00 | 2,212.00 |
| 119 | 0G2012-301182 | 830263 | 1/23/13 | 2,368.00 | 0.00 | 2,368.00 |
| 120 | 0G2012-301183 | 830264 | 1/23/13 | 280.50 | 0.00 | 280.50 |
| 121 | 0G2012-301184 | 830265 | 1/23/13 | 2,592.40 | 0.00 | 2,592.40 |
| 122 | 0G2012-301185 | 830266 | 1/23/13 | 55.50 | 0.00 | 55.50 |
| 123 | 0G2012-301186 | 830267 | 1/23/13 | 137.50 | 0.00 | 137.50 |
| 124 | 0G2012-301187 | 830268 | 1/23/13 | 2,412.10 | 0.00 | 2,412.10 |
| 125 | 0G2012-301189 | 830269 | 1/23/13 | 1,495.50 | 0.00 | 1,495.50 |
| 126 | 0G2012-301191 | 830270 | 1/23/13 | 3,104.00 | 0.00 | 3,104.00 |
| 127 | 0G2012-301192 | 830271 | 1/23/13 | 1,059.80 | 0.00 | 1,059.80 |
| 128 | 0R0802-301182 | 827775 | 1/8/13 | 0.00 | 32,232.31 | 32,232.31 |
| 129 | 0R0802-301220 | 827776 | 1/8/13 | 0.00 | 15,700.04 | 15,700.04 |
| 130 | 0R0802-102836 | 830009 | 1/23/13 | 2,101.40 | 0.00 | 2,101.40 |
| 131 | 0R0802-107194 | 830010 | 1/23/13 | 21.00 | 0.00 | 21.00 |
| 132 | 0R0802-108374 | 830011 | 1/23/13 | 26.60 | 0.00 | 26.60 |
| 133 | 0R0802-301007 | 830012 | 1/23/13 | 722.40 | 0.00 | 722.40 |
| 134 | 0R0802-301047 | 830013 | 1/23/13 | 184.50 | 1,062.69 | 1,247.19 |
| 135 | 0R0802-301068 | 830014 | 1/23/13 | 64.60 | 0.00 | 64.60 |
| 136 | 0R0802-301073 | 830015 | 1/23/13 | 21.90 | 0.00 | 21.90 |
| 137 | 0R0802-301074 | 830016 | 1/23/13 | 18.50 | 231.71 | 250.21 |
| 138 | 0R0802-301081 | 830017 | 1/23/13 | 3,240.00 | 0.00 | 3,240.00 |
| 139 | 0R0802-301082 | 830018 | 1/23/13 | 58.60 | 0.00 | 58.60 |
| 140 | 0R0802-301096 | 830019 | 1/23/13 | 26.60 | 0.00 | 26.60 |
| 141 | 0R0802-301110 | 830020 | 1/23/13 | 4,095.00 | 0.00 | 4,095.00 |
| 142 | 0R0802-301113 | 830021 | 1/23/13 | 7,666.50 | 0.00 | 7,666.50 |
| 143 | 0R0802-301120 | 830022 | 1/23/13 | 25.40 | 0.00 | 25.40 |
| 144 | 0R0802-301123 | 830023 | 1/23/13 | 284.50 | 0.00 | 284.50 |
| 145 | 0R0802-301129 | 830025 | 1/23/13 | 2,882.40 | 0.00 | 2,882.40 |
| 146 | 0R0802-301133 | 830028 | 1/23/13 | 6,990.00 | 2,588.52 | 9,578.52 |
| 147 | 0R0802-301138 | 830031 | 1/23/13 | 351.00 | 0.00 | 351.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices   December 01-31, 2012
January 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 148 | 0R0802-301143 | 830034 | 1/23/13 | 24,112.20 | 1,864.45 | 25,976.65 |
| 149 | 0R0802-301144 | 830037 | 1/23/13 | 660.00 | 0.00 | 660.00 |
| 150 | 0R0802-301148 | 830038 | 1/23/13 | 58.60 | 0.00 | 58.60 |
| 151 | 0R0802-301151 | 830040 | 1/23/13 | 10,546.50 | 0.00 | 10,546.50 |
| 152 | 0R0802-301152 | 830045 | 1/23/13 | 1,478.20 | 0.00 | 1,478.20 |
| 153 | 0R0802-301153 | 830047 | 1/23/13 | 216.50 | 0.00 | 216.50 |
| 154 | 0R0802-301154 | 830050 | 1/23/13 | 235.70 | 0.00 | 235.70 |
| 155 | 0R0802-301160 | 830052 | 1/23/13 | 65,529.20 | 1,477.51 | 67,006.71 |
| 156 | 0R0802-301163 | 830072 | 1/23/13 | 1,611.20 | 0.00 | 1,611.20 |
| 157 | 0R0802-301177 | 830074 | 1/23/13 | 2,288.00 | 0.00 | 2,288.00 |
| 158 | 0R0802-301178 | 830079 | 1/23/13 | 11,046.00 | 2,233.62 | 13,279.62 |
| 159 | 0R0802-301180 | 830084 | 1/23/13 | 9,349.50 | 0.00 | 9,349.50 |
| 160 | 0R0802-301181 | 830086 | 1/23/13 | 130.60 | 0.00 | 130.60 |
| 161 | 0R0802-301182 | 830089 | 1/23/13 | 303,807.90 | 0.00 | 303,807.90 |
| 162 | 0R0802-301183 | 830112 | 1/23/13 | 1,761.20 | 944.08 | 2,705.28 |
| 163 | 0R0802-301188 | 830117 | 1/23/13 | 111.50 | 0.00 | 111.50 |
| 164 | 0R0802-301189 | 830119 | 1/23/13 | 3,621.00 | 0.00 | 3,621.00 |
| 165 | 0R0802-301191 | 830121 | 1/23/13 | 294.00 | 0.00 | 294.00 |
| 166 | 0R0802-301193 | 830123 | 1/23/13 | 12,316.00 | 1,159.13 | 13,475.13 |
| 167 | 0R0802-301194 | 830126 | 1/23/13 | 759.00 | 0.00 | 759.00 |
| 168 | 0R0802-301202 | 830129 | 1/23/13 | 69.00 | 0.00 | 69.00 |
| 169 | 0R0802-301220 | 830130 | 1/23/13 | 81,340.50 | 0.00 | 81,340.50 |
| 170 | 0R0802-301572 | 830159 | 1/23/13 | 32.00 | 0.00 | 32.00 |
| 171 | 0R0802-305006 | 830161 | 1/23/13 | 21.90 | 0.00 | 21.90 |
| 172 | 0R0802-305015 | 830163 | 1/23/13 | 21.90 | 0.00 | 21.90 |
| 173 | 0R0803-105781 | 829656 | 1/17/13 | 176.00 | 0.00 | 176.00 |
| 174 | 0R0803-106533 | 829657 | 1/17/13 | 70.00 | 0.00 | 70.00 |
| 175 | 0R0803-107382 | 829658 | 1/17/13 | 127.00 | 91.36 | 218.36 |
| 176 | 0R0803-108891 | 829659 | 1/17/13 | 177.00 | 0.00 | 177.00 |
| 177 | 0R0803-109264 | 829660 | 1/17/13 | 410.00 | 0.00 | 410.00 |
| 178 | 0R0803-109911 | 829661 | 1/17/13 | 206.50 | 0.00 | 206.50 |
| 179 | 0R0803-301046 | 829662 | 1/17/13 | 110.00 | 0.00 | 110.00 |
| 180 | 0R0803-301078 | 829663 | 1/17/13 | 22.00 | 0.00 | 22.00 |
| 181 | 0R0803-301092 | 829664 | 1/17/13 | 22.00 | 0.00 | 22.00 |
| 182 | 0R0803-301098 | 829665 | 1/17/13 | 22.00 | 52.05 | 74.05 |
| 183 | 0R0803-301140 | 829666 | 1/17/13 | 23.00 | 66.57 | 89.57 |
| 184 | 0R0803-301142 | 829667 | 1/17/13 | 295.00 | 0.00 | 295.00 |
| 185 | 0R0803-301144 | 829668 | 1/17/13 | 88.00 | 34.00 | 122.00 |
| 186 | 0R0803-301170 | 829669 | 1/17/13 | 88.00 | 0.00 | 88.00 |
| 187 | 0R0803-301173 | 829670 | 1/17/13 | 1,139.00 | 204.95 | 1,343.95 |
| 188 | 0R0803-301179 | 829671 | 1/17/13 | 41.00 | 0.00 | 41.00 |
| 189 | 0R0803-301180 | 829673 | 1/17/13 | 41.00 | 0.00 | 41.00 |
| 190 | 0R0803-301181 | 829674 | 1/17/13 | 1,708.00 | 169.17 | 1,877.17 |
| 191 | 0R0805-108578 | 829672 | 1/17/13 | 370.80 | 0.00 | 370.80 |
| 192 | 0R0806-106888 | 829675 | 1/17/13 | 7,012.00 | 592.71 | 7,604.71 |
| 193 | 0R0806-301005 | 829676 | 1/17/13 | 124.50 | 0.00 | 124.50 |
| 194 | 0R0806-301006 | 829677 | 1/17/13 | 289.50 | 0.00 | 289.50 |
| 195 | 0R0806-301010 | 829678 | 1/17/13 | 45.00 | 0.00 | 45.00 |
| 196 | 0R0806-301011 | 829679 | 1/17/13 | 28.00 | 0.00 | 28.00 |
| 197 | 0R0806-301012 | 829680 | 1/17/13 | 28.00 | 0.00 | 28.00 |
| 198 | 0R0806-301013 | 829681 | 1/17/13 | 28.00 | 0.00 | 28.00 |
| 199 | 0R0806-301014 | 829682 | 1/17/13 | 30.00 | 0.00 | 30.00 |
| 200 | 0R0806-301015 | 829683 | 1/17/13 | 105.00 | 0.00 | 105.00 |
| 201 | 0R0806-301017 | 829684 | 1/17/13 | 30.00 | 0.00 | 30.00 |
| 202 | 0R0806-301018 | 829685 | 1/17/13 | 176.00 | 0.00 | 176.00 |
| 203 | 0R0806-301020 | 829686 | 1/17/13 | 1,403.00 | 0.00 | 1,403.00 |
| 204 | 0R0806-301022 | 829687 | 1/17/13 | 100.00 | 55.00 | 155.00 |
| 205 | 0R0806-301026 | 829688 | 1/17/13 | 22.50 | 0.00 | 22.50 |
| 206 | 0R0806-301027 | 829689 | 1/17/13 | 303.50 | 0.00 | 303.50 |
| 207 | 0R0806-301030 | 829690 | 1/17/13 | 60.00 | 0.00 | 60.00 |
| 208 | 0R0806-301031 | 829691 | 1/17/13 | 21.00 | 0.00 | 21.00 |
| 209 | 0R0806-301033 | 829693 | 1/17/13 | 241.50 | 0.00 | 241.50 |
| 210 | 0R0806-301036 | 829694 | 1/17/13 | 102.50 | 0.00 | 102.50 |
| 211 | 0R0806-301037 | 829695 | 1/17/13 | 562.50 | 0.00 | 562.50 |
| 212 | 0R0806-301038 | 829696 | 1/17/13 | 704.00 | 125.00 | 829.00 |
| 213 | 0R0806-301041 | 829697 | 1/17/13 | 82.50 | 0.00 | 82.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012

January 17, 2012     #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 214 | 0R0806-301042 | 829698 | 1/17/13 | 642.00 | 481.62 | 1,123.62 |
| 215 | 0R0806-301043 | 829699 | 1/17/13 | 141.00 | 0.00 | 141.00 |
| 216 | 0R0806-301044 | 829700 | 1/17/13 | 242.50 | 0.00 | 242.50 |
| 217 | 0R0807-301001 | 829692 | 1/17/13 | 22,508.90 | 1,524.08 | 24,032.98 |
| 218 | 0R0808-104980 | 830024 | 1/23/13 | 385.00 | 0.00 | 385.00 |
| 219 | 0R0808-105192 | 830026 | 1/23/13 | 0.00 | 52.00 | 52.00 |
| 220 | 0R0808-108064 | 830027 | 1/23/13 | 91.20 | 0.00 | 91.20 |
| 221 | 0R0808-109205 | 830029 | 1/23/13 | 58.60 | 0.00 | 58.60 |
| 222 | 0R0808-301001 | 830030 | 1/23/13 | 159.60 | 1,427.14 | 1,586.74 |
| 223 | 0R0808-301003 | 830032 | 1/23/13 | 79.90 | 0.00 | 79.90 |
| 224 | 0R0808-301005 | 830033 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 225 | 0R0808-301011 | 830035 | 1/23/13 | 1,748.00 | 0.00 | 1,748.00 |
| 226 | 0R0808-301014 | 830036 | 1/23/13 | 1,525.10 | 0.00 | 1,525.10 |
| 227 | 0R0808-301015 | 830039 | 1/23/13 | 40.00 | 0.00 | 40.00 |
| 228 | 0R0808-301016 | 830041 | 1/23/13 | 1,069.50 | 0.00 | 1,069.50 |
| 229 | 0R0808-301021 | 830042 | 1/23/13 | 26.60 | 0.00 | 26.60 |
| 230 | 0R0808-301024 | 830043 | 1/23/13 | 26.60 | 0.00 | 26.60 |
| 231 | 0R0808-301026 | 830044 | 1/23/13 | 444.00 | 0.00 | 444.00 |
| 232 | 0R0808-301027 | 830046 | 1/23/13 | 468.80 | 0.00 | 468.80 |
| 233 | 0R0808-301029 | 830048 | 1/23/13 | 234.50 | 0.00 | 234.50 |
| 234 | 0R0808-301034 | 830049 | 1/23/13 | 74.30 | 0.00 | 74.30 |
| 235 | 0R0808-301037 | 830051 | 1/23/13 | 261.20 | 0.00 | 261.20 |
| 236 | 0R0808-301038 | 830053 | 1/23/13 | 145.00 | 0.00 | 145.00 |
| 237 | 0R0808-301039 | 830054 | 1/23/13 | 334.20 | 0.00 | 334.20 |
| 238 | 0R0808-301041 | 830055 | 1/23/13 | 1,300.90 | 0.00 | 1,300.90 |
| 239 | 0R0808-301042 | 830056 | 1/23/13 | 155.30 | 0.00 | 155.30 |
| 240 | 0R0808-301044 | 830057 | 1/23/13 | 60.00 | 0.00 | 60.00 |
| 241 | 0R0808-301045 | 830058 | 1/23/13 | 69.00 | 0.00 | 69.00 |
| 242 | 0R0808-301057 | 830059 | 1/23/13 | 69.00 | 0.00 | 69.00 |
| 243 | 0R0808-301059 | 830061 | 1/23/13 | 53.20 | 0.00 | 53.20 |
| 244 | 0R0808-301060 | 830062 | 1/23/13 | 2,126.60 | 0.00 | 2,126.60 |
| 245 | 0R0808-301071 | 830064 | 1/23/13 | 1,447.10 | 0.00 | 1,447.10 |
| 246 | 0R0808-301072 | 830067 | 1/23/13 | 18.50 | 0.00 | 18.50 |
| 247 | 0R0808-301076 | 830069 | 1/23/13 | 20.60 | 0.00 | 20.60 |
| 248 | 0R0808-301080 | 830070 | 1/23/13 | 0.00 | 636.00 | 636.00 |
| 249 | 0R0808-301093 | 830073 | 1/23/13 | 1,100.40 | 0.00 | 1,100.40 |
| 250 | 0R0808-301102 | 830075 | 1/23/13 | 1,504.40 | 0.00 | 1,504.40 |
| 251 | 0R0808-301124 | 830078 | 1/23/13 | 92.60 | 0.00 | 92.60 |
| 252 | 0R0808-301126 | 830081 | 1/23/13 | 120.00 | 0.00 | 120.00 |
| 253 | 0R0808-301130 | 830082 | 1/23/13 | 1,917.20 | 0.00 | 1,917.20 |
| 254 | 0R0808-301133 | 830085 | 1/23/13 | 342.20 | 0.00 | 342.20 |
| 255 | 0R0808-301135 | 830088 | 1/23/13 | 309.90 | 0.00 | 309.90 |
| 256 | 0R0808-301144 | 830090 | 1/23/13 | 619.70 | 0.00 | 619.70 |
| 257 | 0R0808-301151 | 830092 | 1/23/13 | 636.40 | 0.00 | 636.40 |
| 258 | 0R0808-301152 | 830094 | 1/23/13 | 566.40 | 0.00 | 566.40 |
| 259 | 0R0808-301158 | 830095 | 1/23/13 | 480.20 | 0.00 | 480.20 |
| 260 | 0R0808-301164 | 830098 | 1/23/13 | 650.10 | 0.00 | 650.10 |
| 261 | 0R0808-301168 | 830099 | 1/23/13 | 570.50 | 0.00 | 570.50 |
| 262 | 0R0808-301169 | 830102 | 1/23/13 | 29.00 | 0.00 | 29.00 |
| 263 | 0R0808-301170 | 830104 | 1/23/13 | 4,137.50 | 0.00 | 4,137.50 |
| 264 | 0R0808-301172 | 830106 | 1/23/13 | 19.00 | 0.00 | 19.00 |
| 265 | 0R0808-301175 | 830108 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 266 | 0R0808-301179 | 830110 | 1/23/13 | 2,327.00 | 0.00 | 2,327.00 |
| 267 | 0R0808-301186 | 830114 | 1/23/13 | 9,835.00 | 0.00 | 9,835.00 |
| 268 | 0R0808-301191 | 830118 | 1/23/13 | 4,544.90 | 0.00 | 4,544.90 |
| 269 | 0R0808-301192 | 830122 | 1/23/13 | 2,940.70 | 0.00 | 2,940.70 |
| 270 | 0R0808-301195 | 830128 | 1/23/13 | 881.70 | 0.00 | 881.70 |
| 271 | 0R0808-301196 | 830131 | 1/23/13 | 4,830.00 | 0.00 | 4,830.00 |
| 272 | 0R0808-301197 | 830134 | 1/23/13 | 555.70 | 0.00 | 555.70 |
| 273 | 0R0808-301199 | 830135 | 1/23/13 | 2,068.00 | 0.00 | 2,068.00 |
| 274 | 0R0808-301200 | 830136 | 1/23/13 | 647.50 | 0.00 | 647.50 |
| 275 | 0R0808-301204 | 830138 | 1/23/13 | 1,001.70 | 0.00 | 1,001.70 |
| 276 | 0R0808-301205 | 830140 | 1/23/13 | 352.30 | 749.72 | 1,102.02 |
| 277 | 0R0808-301206 | 830141 | 1/23/13 | 2,298.90 | 0.00 | 2,298.90 |
| 278 | 0R0808-301207 | 830144 | 1/23/13 | 205.30 | 0.00 | 205.30 |
| 279 | 0R0808-301210 | 830146 | 1/23/13 | 4,286.40 | 0.00 | 4,286.40 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012
January 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 280 | 0R0808-301213 | 830148 | 1/23/13 | 851.60 | 0.00 | 851.60 |
| 281 | 0R0808-301215 | 830151 | 1/23/13 | 43.50 | 0.00 | 43.50 |
| 282 | 0R0808-301216 | 830152 | 1/23/13 | 3,402.90 | 67.00 | 3,469.90 |
| 283 | 0R0808-301218 | 830156 | 1/23/13 | 257.00 | 0.00 | 257.00 |
| 284 | 0R0808-301219 | 830158 | 1/23/13 | 20.60 | 0.00 | 20.60 |
| 285 | 0R0808-301220 | 830160 | 1/23/13 | 89.00 | 0.00 | 89.00 |
| 286 | 0R0808-301225 | 830164 | 1/23/13 | 49.70 | 0.00 | 49.70 |
| 287 | 0R0808-301226 | 830166 | 1/23/13 | 5,935.30 | 0.00 | 5,935.30 |
| 288 | 0R0808-301227 | 830169 | 1/23/13 | 817.40 | 766.70 | 1,584.10 |
| 289 | 0R0808-301230 | 830170 | 1/23/13 | 64.60 | 0.00 | 64.60 |
| 290 | 0R0808-301232 | 830172 | 1/23/13 | 39.00 | 25.00 | 64.00 |
| 291 | 0R0808-301233 | 830174 | 1/23/13 | 98.20 | 0.00 | 98.20 |
| 292 | 0R0808-301234 | 830176 | 1/23/13 | 241.30 | 46.30 | 287.60 |
| 293 | 0R0808-301235 | 830178 | 1/23/13 | 842.70 | 0.00 | 842.70 |
| 294 | 0R0808-301242 | 830180 | 1/23/13 | 719.00 | 0.00 | 719.00 |
| 295 | 0R0808-301243 | 830181 | 1/23/13 | 308.80 | 0.00 | 308.80 |
| 296 | 0R0808-301244 | 830183 | 1/23/13 | 190.50 | 0.00 | 190.50 |
| 297 | 0R0808-301245 | 830185 | 1/23/13 | 3,731.80 | 0.00 | 3,731.80 |
| 298 | 0R0808-301246 | 830187 | 1/23/13 | 87.00 | 0.00 | 87.00 |
| 299 | 0R0808-301248 | 830189 | 1/23/13 | 260.80 | 0.00 | 260.80 |
| 300 | 0R0808-301249 | 830191 | 1/23/13 | 0.00 | 52.32 | 52.32 |
| 301 | 0R0808-301251 | 830192 | 1/23/13 | 900.00 | 133.68 | 1,033.68 |
| 302 | 0R0808-301253 | 830194 | 1/23/13 | 752.00 | 0.00 | 752.00 |
| 303 | 0R0808-301255 | 830196 | 1/23/13 | 1,000.00 | 0.00 | 1,000.00 |
| 304 | 0R0808-301257 | 830198 | 1/23/13 | 1,101.20 | 175.20 | 1,276.40 |
| 305 | 0R0808-301259 | 830200 | 1/23/13 | 1,046.10 | 0.00 | 1,046.10 |
| 306 | 0R0808-301260 | 830202 | 1/23/13 | 1,112.50 | 894.90 | 2,007.40 |
| 307 | 0R0808-301261 | 830205 | 1/23/13 | 246.00 | 0.00 | 246.00 |
| 308 | 0R0808-301262 | 830206 | 1/23/13 | 227.50 | 0.00 | 227.50 |
| 309 | 0R0808-301263 | 830207 | 1/23/13 | 2,998.50 | 0.00 | 2,998.50 |
| 310 | 0R0808-301264 | 830210 | 1/23/13 | 3,279.50 | 0.00 | 3,279.50 |
| 311 | 0R0808-301265 | 830213 | 1/23/13 | 1,008.00 | 0.00 | 1,008.00 |
| 312 | 0R0808-301266 | 830216 | 1/23/13 | 1,236.00 | 0.00 | 1,236.00 |
| 313 | 0R0808-301267 | 830217 | 1/23/13 | 1,651.00 | 0.00 | 1,651.00 |
| 314 | 0R0808-301268 | 830220 | 1/23/13 | 4,642.10 | 0.00 | 4,642.10 |
| 315 | 0R0808-301269 | 830223 | 1/23/13 | 1,183.30 | 0.00 | 1,183.30 |
| 316 | 0R0808-301271 | 830224 | 1/23/13 | 1,145.50 | 95.95 | 1,241.45 |
| 317 | 0R0808-301272 | 830227 | 1/23/13 | 4,139.90 | 0.00 | 4,139.90 |
| 318 | 0R0808-301273 | 830230 | 1/23/13 | 1,628.60 | 189.95 | 1,818.55 |
| 319 | 0R0808-301274 | 830232 | 1/23/13 | 71.50 | 0.00 | 71.50 |
| 320 | 0R0808-301275 | 830233 | 1/23/13 | 6,581.00 | 0.00 | 6,581.00 |
| 321 | 0R0808-301276 | 830236 | 1/23/13 | 1,008.20 | 0.00 | 1,008.20 |
| 322 | 0R0808-301277 | 830238 | 1/23/13 | 1,606.20 | 0.00 | 1,606.20 |
| 323 | 0R0808-301278 | 830239 | 1/23/13 | 343.00 | 0.00 | 343.00 |
| 324 | 0r0808-301763 | 830240 | 1/23/13 | 106.80 | 0.00 | 106.80 |
| 325 | 0R0808-301786 | 830241 | 1/23/13 | 63.00 | 0.00 | 63.00 |
| 326 | 0R0808-301903 | 830243 | 1/23/13 | 774.90 | 0.00 | 774.90 |
| 327 | 0R0808-301934 | 830246 | 1/23/13 | 2,001.00 | 181.25 | 2,182.25 |
| 328 | 0R0809-301001 | 829701 | 1/17/13 | 21.90 | 0.00 | 21.90 |
| 329 | 0R0809-301006 | 829702 | 1/17/13 | 469.70 | 0.00 | 469.70 |
| 330 | 0R0809-301008 | 829703 | 1/17/13 | 19.70 | 0.00 | 19.70 |
| 331 | 0R0809-301009 | 829704 | 1/17/13 | 400.00 | 0.00 | 400.00 |
| 332 | 0R0809-301010 | 829705 | 1/17/13 | 220.20 | 0.00 | 220.20 |
|  | **Grand Total:** |  |  | 853,755.70 | 82,319.47 | 936,075.17 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012
January 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly Litigation
0R0809 - Early Case Review

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 1 | 0G2011-109886 | 829639 | 1/17/13 | 5.58 | 0.00 | 5.58 |
| 2 | 0G2011-109903 | 829640 | 1/17/13 | 1,359.61 | 0.00 | 1,359.61 |
| 3 | 0G2011-301008 | 829641 | 1/17/13 | 717.34 | 0.00 | 717.34 |
| 4 | 0G2011-301069 | 829642 | 1/17/13 | 552.32 | 0.00 | 552.32 |
| 5 | 0G2011-301073 | 829643 | 1/17/13 | 9,331.25 | 0.00 | 9,331.25 |
| 6 | 0G2011-301139 | 829644 | 1/17/13 | 4,518.79 | 0.00 | 4,518.79 |
| 7 | 0G2011-301495 | 829646 | 1/17/13 | 1,428.14 | 0.00 | 1,428.14 |
| 8 | 0G2011-301506 | 829647 | 1/17/13 | 157.12 | 0.00 | 157.12 |
| 9 | 0G2011-301533 | 829648 | 1/17/13 | 4,756.16 | 0.00 | 4,756.16 |
| 10 | 0G2011-301578 | 829649 | 1/17/13 | 1,186.87 | 0.00 | 1,186.87 |
| 11 | 0G2011-301591 | 829650 | 1/17/13 | 804.00 | 0.00 | 804.00 |
| 12 | 0G2011-301666 | 829651 | 1/17/13 | 1,406.08 | 0.00 | 1,406.08 |
| 13 | 0G2011-301694 | 829652 | 1/17/13 | 4,253.50 | 0.00 | 4,253.50 |
| 14 | 0G2011-301805 | 829653 | 1/17/13 | 14,331.80 | 1,500.00 | 15,831.80 |
| 15 | 0G2011-301913 | 829654 | 1/17/13 | 267.60 | 0.00 | 267.60 |
|  | **Grand Total:** |  |  | **45,076.16** | **1,500.00** | **46,576.16** |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices    December 01-31, 2012
January 17, 2012        #2378689

Code Key:
0R0802 - Mortgage operations
0R0803 - Real estate owned
0G2012 "Safety valve" (material litigation)
0G2011 - fixed fee litigation (Separate list)
0R0805- SCG Group

0R0806 - Witness Group
0R0807 - Title claims
0R0808 - Hourly

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 1 | 0G2012-301075 | | | | | |
| 2 | 0G2012-301124 | 824591 | 12/12/12 | 1,514.10 | 0.00 | 1,514.10 |
| 3 | 0G2012-301124 | 824617 | 12/12/12 | 22,813.30 | 250.00 | 23,063.30 |
| 4 | 0R0808-105109 | 824621 | 12/12/12 | 14,683.00 | 4,064.01 | 18,747.01 |
| 5 | 0R0808-105109 | 824702 | 12/12/12 | 1,103.10 | 0.00 | 1,103.10 |
| 6 | 0R0808-105109 | 824705 | 12/12/12 | 1,011.40 | 0.00 | 1,011.40 |
| 7 | 0R0808-105109 | 824706 | 12/12/12 | 22.30 | 0.00 | 22.30 |
| 8 | 0R0808-105109 | 824707 | 12/12/12 | 295.40 | 0.00 | 295.40 |
| 9 | 0R0808-105109 | 824708 | 12/12/12 | 84.80 | 0.00 | 84.80 |
| 10 | 0R0808-301373 | 824709 | 12/12/12 | 22.30 | 0.00 | 22.30 |
| 11 | 0R0808-301374 | 824479 | 12/12/12 | 396.10 | 0.00 | 396.10 |
| 12 | 0R0808-301374 | 824674 | 12/12/12 | 556.40 | 0.00 | 556.40 |
| 13 | 0R0808-301374 | 824675 | 12/12/12 | 212.00 | 0.00 | 212.00 |
| 14 | 0R0808-301375 | 824679 | 12/12/12 | 757.20 | 0.00 | 757.20 |
| 15 | 0R0808-301375 | 824644 | 12/12/12 | 343.60 | 0.00 | 343.60 |
| 16 | 0R0808-301375 | 824646 | 12/12/12 | 1,260.40 | 0.00 | 1,260.40 |
| | | 824647 | 12/12/12 | 278.40 | 0.00 | 278.40 |
| | **Grand Total:** | | | **45,353.80** | **4,314.01** | **49,667.81** |