

BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     8
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/06/12 | LSDR | Draft and revise memorandum to foreclosure firm regarding disclosure of secured party on GNMA loan | L120 | 1.60 hrs |
| 09/06/12 | LSDR | Review and respond to questions regarding application of Fair Debt Collection Practices Act | L120 | .60 hrs |
| 09/06/12 | LSDR | Review and analyze ETS procedures | L120 | .50 hrs |
| 09/06/12 | LDV | Research regarding joint payee issue on insurance proceeds checks | L120 | .70 hrs |
| 09/06/12 | ACA | Reviewed ETS policies and procedures | C300 | 1.00 hrs |
| 09/06/12 | ASI | Research, analyze, and respond to issues raised by document execution team regarding loan files and execution of certain documents in support of same | C300 | 1.20 hrs |
| 09/06/12 | ASI | Prepare for and attend call with default counsel regarding affidavit | C300 | .70 hrs |
| 09/06/12 | CC | Research state law regarding new foreclosure mediation requirements for purposes of updating compliance template | L120 | 2.00 hrs |
| 09/06/12 | DCL | Edit research memorandum to Capital Markets Delivery Team regarding note endorsement issues | L120 | .20 hrs |
| 09/06/12 | CC | Revise foreclosure template to incorporate new foreclosure mediation requirements | L120 | 2.00 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    9
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/06/12 | JW | Review previous state Office of Special Counsel filings to analyze which procedures must be supplemented before the Court | L210 | 1.50 hrs |
| 09/06/12 | JW | Freddie Mac matrix guidelines teleconference | L120 | .50 hrs |
| 09/06/12 | JMH | Evaluate whether GMAC practices and procedures have changed since submission of prima facie showing or supplemental certifications to Special Master | L120 | .50 hrs |
| 09/06/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 5.80 hrs |
| 09/06/12 | AHC | Update affidavit tracking chart per client request | L190 | 1.20 hrs |
| 09/06/12 | JDM | Study and review outside firm monthly action plan reports and instructions re: summary of same | L120 | 2.30 hrs |
| 09/06/12 | SAP | Telephone conference with client re drafting and serving a Notice of Intent to Foreclose | B190 | .40 hrs |
| 09/06/12 | DBO | On-site assistance of document execution team at Florida foreclosure firm | L120 | 4.10 hrs |
| 09/06/12 | DBO | Teleconferences regarding issues related to breach letters and orders supporting compliance of same | L120 | .70 hrs |
| 09/07/12 | DBO | Review of issues related to Fidelity Land Trust and working on resolution regarding lawsuit/investigation | L120 | .60 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    10
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/07/12 | DBO | Resolved issues related to foreclosure transfer files and strategy to remediate | L120 | .90 hrs |
|---|---|---|---|---|
| 09/07/12 | DBO | Resolved issues related to AOMs and bulk trial procedures | L120 | .80 hrs |
| 09/07/12 | DBO | Reviewed action plan results of outside firms and calculate metrics of same | L120 | 1.40 hrs |
| 09/07/12 | AHC | Files with outstanding issues transferred from foreclosure firm | L190 | .30 hrs |
| 09/07/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 5.40 hrs |
| 09/07/12 | AHC | Research regarding Orders to Show Cause including multiple telephone conferences with clerk of court | L110 | .90 hrs |
| 09/07/12 | DBO | Correspondence regarding filing of other orders to show cause by other servicers | L120 | .50 hrs |
| 09/07/12 | DBO | Attended follow-up call set by D.Cunningham regarding compliance issues | L120 | .50 hrs |
| 09/07/12 | JW | Teleconference regarding state Order to Show Cause | L250 | .50 hrs |
| 09/07/12 | CC | Continue revising state foreclosure test plan to incorporate mediation requirements | L120 | 1.60 hrs |
| 09/07/12 | ACA | Reviewed Foreclosure policies and procedures | C300 | .80 hrs |
| 09/07/12 | CC | Continue state research regarding revised notice of sale dates | L120 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/07/12 | CC | Conference regarding changes to state non-judicial test plan | L120 | .70 hrs |
|---|---|---|---|---|
| 09/07/12 | ACA | Completed and sent out comments on ETS policies and procedures | C300 | .80 hrs |
| 09/07/12 | PMD | Further analysis regarding grace period issues for client | L120 | .20 hrs |
| 09/07/12 | LSDR | Review and analyze issues regarding assignment vendor practices | L120 | 1.20 hrs |
| 09/07/12 | LSDR | Review and analyze questions regarding applicability of debt collection initial notice requirements | L120 | .60 hrs |
| 09/07/12 | KTW | Finalize revisions to memorandum re: indorsement procedures | C300 | .30 hrs |
| 09/07/12 | KTW | Draft and send memo to D.Valerius re: indorsement procedures | C300 | .20 hrs |
| 09/07/12 | KTW | Review materials received from L.Steils re: loan modification | C300 | .70 hrs |
| 09/07/12 | KTW | Correspondence re: materials received from L.Steils re: loan modification and drafts of settlement documents | C300 | .30 hrs |
| 09/07/12 | FWA | Review note endorsement issues raised by client | L190 | .90 hrs |
| 09/07/12 | FWA | Address insurance payment protocols and process for individual claims | L190 | 1.50 hrs |
| 09/08/12 | FWA | Review state FDCPA issues | L190 | 1.10 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    12
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/09/12 | FWA | Review materials related to Beneficiary Matrix and consider responses to outstanding issues | L190 | .70 hrs |
|---|---|---|---|---|
| 09/10/12 | FWA | Prepare for and attend conference call with client re: NOA's | L190 | .80 hrs |
| 09/10/12 | FWA | Coordinate charge-off process for certain foreclosure files | L190 | .90 hrs |
| 09/10/12 | FWA | Attend conference call re: assignment execution protocols | L190 | .90 hrs |
| 09/10/12 | FWA | Confer with client re: affidavit execution policies and procedures | L190 | .60 hrs |
| 09/10/12 | KTW | Work on protocol for joint-payee insurance checks | C300 | .50 hrs |
| 09/10/12 | LSDR | Continue to review and analyze vendor practices issues under applicable state laws and contract provisions | L120 | .60 hrs |
| 09/10/12 | NWN | Forward copy of Greenspoon's August Activity Memo and Backup for review | L110 | .20 hrs |
| 09/10/12 | NWN | Review and analyze foreclosure firm's GMAC August Action Reporting Spreadsheets | L110 | 2.10 hrs |
| 09/10/12 | NWN | Review and revise foreclosure firm's August activity memo and backup regarding key information needed in preparation of client update | L110 | 1.90 hrs |
| 09/10/12 | DCL | Attend on-site aged file review at outside counsel offices | L120 | 5.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/10/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of documents on loan files | L120 | 5.00 hrs |
| 09/10/12 | ASI | Review and analyze procedural posture of contested appeal for purposes of providing budget on same | L120 | .30 hrs |
| 09/10/12 | JW | Review loan-level Plaintiff analysis for order to show cause filing | L250 | .50 hrs |
| 09/10/12 | JMH | Telephone conference with client regarding status of matter alleging flipping-fraud | L120 | .10 hrs |
| 09/10/12 | GP | Prepare for telephone conference with F.McFadden regarding documentary tax issue | L120 | .70 hrs |
| 09/10/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 4.90 hrs |
| 09/10/12 | DBO | Meeting regarding Fidelity Land Trust | L120 | .70 hrs |
| 09/10/12 | DBO | Teleconference and correspondence related to remediation plan and affidavits of foreclosure firms | L120 | .80 hrs |
| 09/10/12 | DBO | Correspondence related to on-site attendance at document execution sites | L120 | .30 hrs |
| 09/10/12 | DBO | Review bulk trial results and correspondence with firms regarding same | L120 | .50 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    14
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

---

| 09/10/12 | DBO | Teleconference with client regarding County Affidavit issues and attaching payment history to same | L120 | .50 hrs |
|---|---|---|---|---|
| 09/11/12 | DBO | Correspondence related to Fidelity Land Trust and discuss inquiry regarding same | L120 | .50 hrs |
| 09/11/12 | DBO | Correspondence with client regarding on-site visits related to document execution | L120 | .30 hrs |
| 09/11/12 | DBO | Teleconference with client regarding on-site visit at firms and forwarded remediation plan, discussion of foreclosure firm's affidavits, and resolved issues regarding same | L120 | 1.40 hrs |
| 09/11/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 7.40 hrs |
| 09/11/12 | CJA | Conferred with involved parties regarding review for foreclosure sale affidavit and impact on remediation | B250 | .40 hrs |
| 09/11/12 | CJA | Review of foreclosure file and remediation efforts in order to determine necessity of remediation | B250 | 1.60 hrs |
| 09/11/12 | JMH | Review and compile policies and procedures relative to foreclosures for submission to GMAC in determining what policies and procedures have changed since prima facie submission | L120 | 1.20 hrs |
| 09/11/12 | JMH | Telephone conference with J.Underwood regarding matter in Mississippi | L120 | .10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      15
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/11/12 | JMH | Evaluate status of matter in Mississippi and borrower's allegations | L120 | .10 hrs |
| 09/11/12 | DBO | Resolved numerous FL litigation and AOI issues | L120 | 1.70 hrs |
| 09/11/12 | JW | Telephone conference regarding Office of Special Counsel Corrected Notice of Intention to Foreclose List | L210 | .30 hrs |
| 09/11/12 | JW | Revise Corrected Notice of Intention to Foreclose List to reflect former beneficiary information | L110 | 1.60 hrs |
| 09/11/12 | MSW | Conversation with numerous foreclosure firms regarding required endorsements | L120 | .80 hrs |
| 09/11/12 | JW | Review outside counsel's proposed foreclosure timeline document | L110 | .20 hrs |
| 09/11/12 | JW | Review Statement of Work and accompanying procedures to assess compliance with regulations and warranties | L110 | 1.50 hrs |
| 09/11/12 | JW | Review policies and procedures previously submitted to Office of Foreclosure to determine how to supplement for pending review | L210 | 1.10 hrs |
| 09/11/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of documents on loan files | L120 | 1.70 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/11/12 | ASI | Review and analyze outstanding remedial loan files in order to advise client on same | L120 | 1.10 hrs |
|---|---|---|---|---|
| 09/11/12 | ASI | Research, review and analyze issues raised by record services team relating to execution of documents on foreclosure loan files | L120 | .60 hrs |
| 09/11/12 | DCL | Advise GMACM Records Department regarding changes to noteholder affidavits | L120 | .50 hrs |
| 09/11/12 | DCL | Review foreclosure law in preparation for visits to outisde foreclosure firms | L120 | .30 hrs |
| 09/11/12 | ACA | Reviewed ETS caller policies and procedures and sent comments and approval. | C300 | .50 hrs |
| 09/11/12 | LSDR | Continue to revise memorandum to foreclosure firm regarding disclosure of secured party on NOI in connection with GNMA loans | L120 | 2.70 hrs |
| 09/11/12 | LSDR | Continue to respond to questions regarding assignment vendor practices under existing contract | L120 | 1.20 hrs |
| 09/11/12 | KTW | Review correspondence from L.Wilson re: joint check matter | C300 | .10 hrs |
| 09/11/12 | KTW | Review documents re: joint payee checks | C300 | .10 hrs |
| 09/11/12 | KTW | Correspondence re: joint payee checks | C300 | .10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    17
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 09/11/12 | FWA | Review foreclosure issues and related cases and confer with client re: concerns | L190 | 1.60 | hrs |
| 09/12/12 | FWA | Confer with client re: Beneficiary Matrix issues | L190 | .60 | hrs |
| 09/12/12 | FWA | Review title issues and consider protocol for addressing same | L190 | .60 | hrs |
| 09/12/12 | FWA | Review and revise memo related to Texas foreclosure issues | L190 | 1.30 | hrs |
| 09/12/12 | KTW | Telephone conference with L.Wilson re: joint check matter | C300 | .30 | hrs |
| 09/12/12 | KTW | Work on draft of protocol for joint-payee checks | C300 | 1.10 | hrs |
| 09/12/12 | KTW | Conference re: credit reporting considerations relating to joint check matter | C300 | .40 | hrs |
| 09/12/12 | LSDR | Review and respond to question regarding fair credit reporting act duties of furnishers | L120 | .60 | hrs |
| 09/12/12 | WLN | Reviewed 50 state affidavit and responded to questions from R. Czerwin | B410 | .50 | hrs |
| 09/12/12 | ASI | Review and analyze outstanding remedial loan files in order to determine path forward on same | L120 | .60 | hrs |
| 09/12/12 | ASI | Review and analyze contested loan file to determine whether remediation required | L120 | .70 | hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    18
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/12/12 | DCL | Analyze correspondence from GMACM's Capital Delivery Team regarding note endorsement issues | L120 | .20 hrs |
| 09/12/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of documents on foreclosure loan files | L120 | 6.70 hrs |
| 09/12/12 | JW | Review document retrieval business proposal | L110 | 1.00 hrs |
| 09/12/12 | JW | Review memorandum and applicable laws related to unauthorized practice of law statutes | L110 | .60 hrs |
| 09/12/12 | JW | Draft memorandum regarding third party vendor relationship | L120 | 2.00 hrs |
| 09/12/12 | JW | Teleconference regarding outside counsel retention and hiring  file-tracking vendor | L120 | .70 hrs |
| 09/12/12 | MSW | Multiple conversations with GMAC legal staff regarding foreclosure counsel performance and process issues | L120 | .90 hrs |
| 09/12/12 | JW | Draft verified complaint packet | L210 | .40 hrs |
| 09/12/12 | DBO | Teleconference with S.Berkman regarding remediation as well as numerous teleconferences and correspondence with client regarding same | L120 | 1.20 hrs |
| 09/12/12 | DBO | Correspondence related to summit and review of FL action plans regarding same | L120 | .80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    19
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 09/12/12 | LADA | Research court dockets and property records regarding status of property | L190 | .50 hrs |
| 09/12/12 | DBO | Correspondence and teleconference regarding living file project | L120 | .60 hrs |
| 09/12/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 6.10 hrs |
| 09/13/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 3.90 hrs |
| 09/13/12 | JK | Meet regarding previous pro hac motions made by the firm | L120 | .40 hrs |
| 09/13/12 | JK | Meet to discuss pro hac vice requirement of New Jersey counsel of record | L120 | .20 hrs |
| 09/13/12 | JK | Research New Jersey pro hac vice requirements | L120 | 3.60 hrs |
| 09/13/12 | DBO | Correspondence with client relating to remediation of NY issues and  transfer files | L120 | .60 hrs |
| 09/13/12 | DBO | Correspondence related to Fidelity Land Trust and communication with AG regarding same | L120 | .60 hrs |
| 09/13/12 | DBO | Correspondence to foreclosure firm regarding Action Plan reporting in FL | L120 | .50 hrs |
| 09/13/12 | JW | Review borrower letter rejecting Fair Foreclosure Act notice | L110 | .20 hrs |
| 09/13/12 | JW | Respond to borrower letter rejecting Fair Foreclosure Act notice | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    20
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/13/12 | CC | Review and analyze FNMA protocol for approval of limited powers of attorney | L120 | .60 hrs |
| 09/13/12 | JW | Respond to beneficiary question from record services department | L110 | .20 hrs |
| 09/13/12 | CC | Revise state foreclosure template regarding foreclosure timelines and sale postponement questions | L120 | 2.00 hrs |
| 09/13/12 | CC | Communicate with P.Karpowicz regarding changes to state test plan | L120 | .50 hrs |
| 09/13/12 | CC | Review and analyze proposed revisions to bailee letters from PNC | L120 | 2.30 hrs |
| 09/13/12 | CC | Draft summary of conclusions regarding proposed changes to PNC bailee letters | L120 | .50 hrs |
| 09/13/12 | DCL | Advise GMACM Document Execution Team regarding Remediation issues | L120 | .30 hrs |
| 09/13/12 | DCL | Research and analyze status of foreclosure laws | L120 | 1.30 hrs |
| 09/13/12 | ASI | Assist document execution team with execution of foreclosure documents on contested loan files | L140 | 1.00 hrs |
| 09/13/12 | ASI | Review outstanding remedial loan files to determine path forward on same | L120 | .70 hrs |
| 09/13/12 | ASI | Research and analyze issues raised by document execution team and foreclosure counsel relating to execution of foreclosure documents on foreclosure loan files | L120 | 2.60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    21
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/13/12 | ACA | Reviewed mortgage insurance policies and procedures revisions and sent corrections and approval. | C300 | .50 hrs |
| 09/13/12 | LSDR | Review and analyze record services training materials and procedures | L120 | .70 hrs |
| 09/13/12 | FWA | Confer with client re: remediation status in Ohio | L190 | .80 hrs |
| 09/14/12 | FWA | Confer with client re: approach to curing title issues in transfer loans | L190 | .60 hrs |
| 09/14/12 | JRB | Research loan modification and bankruptcy issues per client request | B410 | 1.40 hrs |
| 09/14/12 | WLN | Responded to email concerning memorandum regarding loan modifications in bankruptcy | B410 | 1.00 hrs |
| 09/14/12 | ASI | Review and analyze status of remediation files in Ohio and Kentucky and communicate with document execution department regarding same | C300 | .90 hrs |
| 09/14/12 | ASI | Research, analyze, and respond to issues raised by foreclosure counsel relating to New York remediation files | C300 | .50 hrs |
| 09/14/12 | DCL | Exchange correspondence with Mark Livingood regarding GMACM noteholder issues | L120 | .50 hrs |
| 09/14/12 | CC | Review and analyze memorandum regarding naming Ginnie Mae and FHA as secured parties in foreclosure actions | L120 | .70 hrs |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    22
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/14/12 | JW | Respond to Records Services department lost document affidavit questions | L110 | .30 hrs |
| 09/14/12 | JW | Review Records Services department lost document affidavit questions | L110 | .30 hrs |
| 09/14/12 | JW | Teleconference regarding New Jersey status | L120 | .50 hrs |
| 09/14/12 | JW | Review correspondence regarding state Government-sponsored enterprises metric testing | L110 | .30 hrs |
| 09/14/12 | DBO | Correspondence with client regarding upcoming on-site visits of all FL firms | L120 | .50 hrs |
| 09/14/12 | DBO | Correspondence relating to issues and attending on-site at outside counsel firms to assist doc review | L120 | .80 hrs |
| 09/14/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 6.50 hrs |
| 09/14/12 | DBO | Correspondence with V.Butler at the FL AG's office regarding Fidelity Land Trust | L120 | 1.10 hrs |
| 09/14/12 | JW | Organize research regarding lien theory as it relates to bankruptcy discharge | L110 | .70 hrs |
| 09/15/12 | DBO | Correspondence related to default counsel issues and transfer files | L120 | .50 hrs |
| 09/15/12 | ASI | Review, analyze, and respond to issues raised regarding loan files and problems with same | C300 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    23
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/15/12 | FWA | Review POA issues and correspond with client re: same | L190 | .50 hrs |
| 09/16/12 | FWA | Review discovery issues and confer with client re: same | L190 | 1.40 hrs |
| 09/16/12 | WLN | Reviewed and revised draft of memo to GMAC concerning loan modificatios in bankruptcy | B410 | 3.00 hrs |
| 09/17/12 | WLN | Reviewed and revised loan modifications in bankruptcy | B410 | .50 hrs |
| 09/17/12 | ACA | Reviewed and revised record services policies and procedures | C300 | 5.50 hrs |
| 09/17/12 | LSDR | Review and analyze record services training materials for changes due to removal of database | L190 | 2.20 hrs |
| 09/17/12 | LSDR | Draft and revise record services training materials | L190 | 3.00 hrs |
| 09/17/12 | FWA | Prepare for and attend Bene Matrix conference call | L190 | .80 hrs |
| 09/17/12 | FWA | Confer with client re: obligations under servicing standards | L190 | .60 hrs |
| 09/17/12 | ASI | Review and analyze outstanding remedial loans in response to request by client | C300 | .80 hrs |
| 09/17/12 | ASI | Draft and revise pre-trial memorandum for contested Connecticut foreclosure case | C300 | 3.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    24
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/17/12 | ASI | Research, analyze and review issues raised by document execution team regarding execution of foreclosure documents | C300 | 1.10 hrs |
| --- | --- | --- | --- | --- |
| 09/17/12 | DCL | Advise Record Services Department regarding affidavit issues | L120 | .40 hrs |
| 09/17/12 | CC | Revise requested Limited Powers of Attorney to conform with state recording and notary requirements | L120 | 1.30 hrs |
| 09/17/12 | CC | Communicate with beneficiary matrix group regarding state exceptions for Freddie Mac | L120 | .60 hrs |
| 09/17/12 | JW | Review correspondence regarding Texas Notice of Acceleration | L210 | .50 hrs |
| 09/17/12 | CC | Participate in weekly beneficiary matrix conference call to discuss outstanding issues | L120 | .50 hrs |
| 09/17/12 | CC | Continue to address requested changes to bailee letters from PNC | L120 | .50 hrs |
| 09/17/12 | DBO | Correspondence with foreclosure firms in FL regarding schedule for upcoming visits and reasons for visits | L120 | 1.70 hrs |
| 09/17/12 | DBO | Review cases regarding breach letter issues and forward same to client | L120 | .50 hrs |
| 09/17/12 | DBO | Teleconference with client regarding FL firm visits and schedule | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    25
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/17/12 | LADA | Review email received regarding new file in foreclosure matter with deadline scheduled for the following day | L190 | .10 hrs |
| 09/17/12 | LADA | Prepare compilation spreadsheet related to Ohio remediation files based upon information from client and firm tracking and information | L190 | 2.60 hrs |
| 09/17/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 7.20 hrs |
| 09/17/12 | DBO | Review of action plan responses from FL firms regarding upcoming visits | L120 | .80 hrs |
| 09/18/12 | DBO | Correspondence with FL firms and review of action plans in preparation for FL visits | L120 | 1.10 hrs |
| 09/18/12 | DBO | Teleconference with client regarding FL issues and firm action plans as well as producing powerpoint regarding same for upcoming meeting | L120 | .50 hrs |
| 09/18/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting | L120 | 6.90 hrs |
| 09/18/12 | MSW | Conversations with client regarding service of notices and issues concerning process | L120 | .40 hrs |
| 09/18/12 | MSW | Conversations with client and foreclosure counsel and client regarding state law requirements regarding standing | L120 | 1.20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    26
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/18/12 | JW | Send state approved foreclosure assistance organizations to foreclosure firm | L110 | .20 hrs |
| 09/18/12 | DCL | Research and analyze county-level rules for Ohio foreclosure proceedings | L120 | 1.30 hrs |
| 09/18/12 | DCL | Advise GMACM regarding New York remediation | L120 | 1.30 hrs |
| 09/18/12 | ASI | Research, analyze, review and respond to issues raised by document execution team regarding loan files | C300 | .30 hrs |
| 09/18/12 | ASI | Research, analyze, review and respond to issues raised by document execution team relating to execution of foreclosure affidavits in specific state | C300 | .70 hrs |
| 09/18/12 | ACA | Conference call on record services training material. | C300 | 2.50 hrs |
| 09/18/12 | ACA | Continued to reviewed and revised Record Services materials. | C300 | 8.50 hrs |
| 09/18/12 | LSDR | Continue to revise record services training materials related to use of databases | L190 | 1.80 hrs |
| 09/18/12 | LSDR | Continue to review and analyze record services training materials | L190 | 3.80 hrs |
| 09/19/12 | LSDR | Review and analyze memorandum regarding disclosure of secured party on NOI memorandum | L190 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    27
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/19/12 | LDV | Researched regarding assignment of servicing to third party | L120 | 1.70 hrs |
| 09/19/12 | WLN | Responded to emails concerning loan modifications in bankruptcy | B410 | .50 hrs |
| 09/19/12 | LSDR | Review and analyze question regarding escrow accounts in  loan modification situation | L190 | .40 hrs |
| 09/19/12 | LSDR | Continue to review and analyze record services database training materials | L190 | 1.90 hrs |
| 09/19/12 | FWA | Address POA requests | L190 | .60 hrs |
| 09/19/12 | FWA | Confer with client re: transfer assignments and review documents related to same | L190 | .90 hrs |
| 09/19/12 | FWA | Review memo related to service transfer issue and consider appropriate strategy for same | L190 | .40 hrs |
| 09/19/12 | JDD | Research obligations under consent order and jurisdiction over same | B120 | .40 hrs |
| 09/19/12 | JKW | Correspondence regarding issues concerning transfer of mortgage while foreclosure is pending | P100 | .30 hrs |
| 09/19/12 | KTW | Review correspondence and documents received re: cancellation of indorsements | C300 | .50 hrs |
| 09/19/12 | KTW | Research cancellation of indorsement issues | C300 | 1.00 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     28
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/19/12 | FWA | Review and revise discovery request responses related to remediation issues | L190 | .90 hrs |
| 09/19/12 | ACA | Worked on revisions to Record Services policies and procedures | C300 | 5.50 hrs |
| 09/19/12 | JBU | Reviewed, analyzed, and researched issues related to servicing transfer and effect of pending foreclosures | C300 | 4.40 hrs |
| 09/19/12 | CET | Analyzing state law regarding a change in servicer during the foreclosure process. | P300 | .60 hrs |
| 09/19/12 | ASI | Research, review, analyze and respond to issues raised by document execution team regarding loan files while on-site in default counsel's office | C300 | 2.90 hrs |
| 09/19/12 | ASI | Research, analyze and respond to issues raised by Record Services group relating to execution of affidavit documents | C300 | 1.00 hrs |
| 09/19/12 | ASI | Review and analyze status of outstanding remedial loan files in Ohio and Kentucky in order to finalize status of same | C300 | 1.20 hrs |
| 09/19/12 | DCL | Advise GMACM Records Department regarding noteholder issues | L120 | .50 hrs |
| 09/19/12 | KK | Research appeals dockets to determine status of case | L110 | .20 hrs |
| 09/19/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 3.90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/19/12 | DBO | Resolved issues related to order to show cause and letter brief in support thereof, including exhibits to verified complaint | L120 | 1.70 hrs |
|---|---|---|---|---|
| 09/19/12 | DBO | Correspondence with FL firms and client regarding FL schedule | L120 | .90 hrs |
| 09/19/12 | KSA | Research SCRA affidavit application issue | L120 | .30 hrs |
| 09/19/12 | DBO | Review of issues related to bulk trial and order to show cause processes and communication regarding same | L120 | 1.20 hrs |
| 09/20/12 | DBO | Correspondence and teleconference with M.Paducci regarding document execution issues at foreclosure firm | L120 | 1.10 hrs |
| 09/20/12 | DBO | Correspondence with S.Schefsted regarding bulk trial payments | L120 | .20 hrs |
| 09/20/12 | DBO | Analyze Miami Dade trial ready program and send same to client | L120 | .20 hrs |
| 09/20/12 | DBO | Correspondence with FL firms and client regarding FL action plans and on-site schedule over next two weeks | L120 | 1.10 hrs |
| 09/20/12 | DBO | Prepared response and objection related to jurisdiction over consent order | L120 | 3.10 hrs |
| 09/20/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 3.80 hrs |
| 09/20/12 | JDM | Correspondence to client re: action plans | L120 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    30
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/20/12 | JDM | Instructions re: summary of action plan reports for correspondence to firms re: progress | L120 | .40 hrs |
| 09/20/12 | MSW | Conversation with foreclosure counsel regarding endorsements and results of JPMorgan merger with Bank of New York | L120 | .30 hrs |
| 09/20/12 | CC | Gather and review research memorandums regarding cancellation of endorsement questions | L120 | .60 hrs |
| 09/20/12 | DCL | Attend firm visit with GMACM Director of Foreclosure at foreclosure firm in Ohio | L120 | 7.50 hrs |
| 09/20/12 | ASI | Review and analyze status of remedial loan files | C300 | 1.60 hrs |
| 09/20/12 | ASI | Research, review, analyze and respond to issues raised by document execution regarding Florida loan files while on-site at default counsel's office | C300 | 2.70 hrs |
| 09/20/12 | ACA | Reviewed issues on Louisiana commission letter. | C300 | .30 hrs |
| 09/20/12 | ACA | Completed revisions on Record Services policies and procedures and sent to client. | C300 | 3.00 hrs |
| 09/20/12 | FWA | Contact FCL counsel re: document upload requirements | L190 | .80 hrs |
| 09/20/12 | KTW | Research cancellation of indorsement issues | C300 | 1.40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    31
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/20/12 | KTW | Draft and send memo re: cancellation of indorsements | C300 | .40 hrs |
| 09/20/12 | LSDR | Review and analyze record services in house fulfillment training materials | L190 | 2.40 hrs |
| 09/20/12 | LSDR | Review and analyze question under RESPA regarding escrow lines in connection with loan modification | L190 | .50 hrs |
| 09/20/12 | LDV | Researched regarding consent order | L120 | 4.20 hrs |
| 09/20/12 | JBU | Prepared draft letter to third party regarding transfer of servicing and assignments | C300 | 1.90 hrs |
| 09/20/12 | LDV | Drafted memo regarding jurisdiction over consent order | L120 | 1.40 hrs |
| 09/20/12 | LSDR | Review and analyze foreclosure commission letter procedures | L190 | 1.30 hrs |
| 09/21/12 | LDV | Reviewed court opinions on enforcing regulatory orders | L120 | 1.80 hrs |
| 09/21/12 | WLN | Reviewed Consent Judgement provisions concerning loan modification procedures | B410 | 1.50 hrs |
| 09/21/12 | LSDR | Continue to review and analyze applicable law regarding sheriff's commission letter procedure for foreclosure department policies and procedures | L190 | 3.60 hrs |
| 09/21/12 | LSDR | Respond to follow up messages regarding restart of escrow lines under RESPA | L190 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    32
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/21/12 | FWA | Confer with FNMA re: POA request | L190 | .50 hrs |
|---|---|---|---|---|
| 09/21/12 | ASI | Review and analyze status of remedial loan files | C300 | .50 hrs |
| 09/21/12 | ASI | Research, review, analyze and respond to issues raised by document execution team relating to execution of loan documents | C300 | 5.20 hrs |
| 09/21/12 | ASI | Research, analyze, review and respond to issues raised by Record services group relating to note endorsements and cancellation of same | C300 | .70 hrs |
| 09/21/12 | DCL | Participate in GMACM Firm Visit to Ohio foreclosure firms and advise GMACM on moving aged matters | L120 | 7.30 hrs |
| 09/21/12 | JW | Teleconference regarding Order to Show Cause process | L250 | 1.00 hrs |
| 09/21/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 2.50 hrs |
| 09/21/12 | EL | E-mail correspondence and telephone conference regarding letter to parish sheriff's offices regarding accounting of proceeds from borrower collected by foreclosing party in lieu of foreclosure sale and post-filing of petition for foreclosure and issuance of writ of seizure | L120 | .30 hrs |
| 09/21/12 | DBO | Review of policies and procedures and order to show cause requiring production of same related to conversation with E.Dauber | L120 | 1.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    33
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/21/12 | AHC | Research regarding status of state filings by servicer | L110 | .50 hrs |
|---|---|---|---|---|
| 09/21/12 | MSW | Multiple conversations with foreclosure counsel in Ohio regardig endorsements and standing requirements | L120 | 1.20 hrs |
| 09/21/12 | CWH | Prepare for next week's on-site review of foreclosure firm for update on FL Action Plans and metrics related to same | L110 | .30 hrs |
| 09/23/12 | DBO | Prepared for upcoming on-site visit to foreclosure firm related to action plan results | L120 | .60 hrs |
| 09/23/12 | FWA | Review discovery requests related to document execution issues and revise same | L190 | .80 hrs |
| 09/24/12 | FWA | Confer with client re: document assignments | L190 | .30 hrs |
| 09/24/12 | FWA | Review issue from foreclosure counsel re: defense related to Consent order and confer with client re: same | L190 | .60 hrs |
| 09/24/12 | KTW | Review and respond to correspondence re: indorsements | C300 | .50 hrs |
| 09/24/12 | LSDR | Review and respond to Record Services allonge questions | L120 | .30 hrs |
| 09/24/12 | LSDR | Review and respond to follow up issues related to commission letter procedure for policies and procedures manual | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    34
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/24/12 | LSDR | Review and analyze response regarding RESPA escrow account in connection with loan modification | L120 | .30 hrs |
| 09/24/12 | CC | Participate in weekly beneficiary matrix conference regarding outstanding issues | L120 | .50 hrs |
| 09/24/12 | JW | Research state law regarding date of Notice of Acceleration | L210 | .60 hrs |
| 09/24/12 | JW | Correspondence regarding November sales procedure | L110 | .40 hrs |
| 09/24/12 | JW | Review document execution procedures for production to state Office of Foreclosure | L320 | .30 hrs |
| 09/24/12 | DCL | Advise GMACM Records Department regarding legal issues associated with endorsements | L120 | .30 hrs |
| 09/24/12 | ASI | Research, analyze and respond to issues raised regarding loan files and execution of foreclosure documents and remediation of same | C300 | 3.00 hrs |
| 09/24/12 | ASI | Research, analyze and respond to issues raised by Record Services team regarding execution of documents | C300 | .90 hrs |
| 09/24/12 | DBO | Prepared for and attended foreclosure firm on-site review related to Action Plan | L120 | 7.80 hrs |
| 09/24/12 | DBO | Sent follow-up correspondence to foreclosure firm and correspondence with foreclosure firm regarding upcoming visit | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    35
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 09/24/12 | DBO | Worked on reviewing policies and procedures from GMACM that have been enhanced or modified for disclosure to judiciary | L120 | .60 hrs |
| 09/24/12 | CWH | Review and analyze issues regarding default firm and Affidavit of Indebtedness process | L120 | .60 hrs |
| 09/24/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 6.30 hrs |
| 09/25/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 2.50 hrs |
| 09/25/12 | AHC | Review of documents in preparation for supplemental submission to New Jersey | L110 | .30 hrs |
| 09/25/12 | CWH | Prepare for on-site review of foreclosure firms and review their action plans from GMAC and responses to same | L110 | .60 hrs |
| 09/25/12 | DBO | Prepared for and attended on-site review of foreclosure firm in FL | L120 | 3.90 hrs |
| 09/25/12 | DBO | Prepared for and attended on-site review of foreclosure firm in FL and forwarded additional documents and disclosures to firm regarding same | L120 | 4.90 hrs |
| 09/25/12 | DBO | Work on submitting enhanced, new and redacted policies and procedures to state judiciary as well as work on resolving remaining order to show cause issues | L120 | .80 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    36
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/25/12 | DBO | Correspondence with client related to FHLMC file and bankruptcy trustee sale of same | L120 | .60 hrs |
| 09/25/12 | ACA | Worked on Louisiana commission letter issues. | C300 | .80 hrs |
| 09/25/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of foreclosure documents | C300 | .40 hrs |
| 09/25/12 | ASI | Review and analyze issues raised regarding note endorsements in preparation for call with client regarding same | C300 | .40 hrs |
| 09/25/12 | ASI | Draft and revise memoranda regarding foreclosure counsel in Florida in preparation for client visit to same | C300 | 1.40 hrs |
| 09/25/12 | DCL | Advise GMACM Records Department regarding assignments of mortgage and noteholder affidavits | L120 | 1.50 hrs |
| 09/25/12 | DCL | Advise GMACM Document Execution Team regarding loan file remediation | L120 | 1.20 hrs |
| 09/25/12 | DCL | Conference call with GMACM Foreclosure Department and outside foreclosure firm regarding status of remediation | L120 | .50 hrs |
| 09/25/12 | JW | Attend teleconference regarding New Jersey complaint checklist | L210 | 1.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     37
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 09/25/12 | CC | Draft cover letter to FNMA regarding Limited Powers of Attorney for four jurisdictions | L120 | .80 hrs |
|---|---|---|---|---|
| 09/25/12 | JW | Review new California anti-blight laws and regulations to develop lien registration and release notices | L210 | 2.70 hrs |
| 09/25/12 | JW | Review and redact Policies and Procedures to be produced to New Jersey Office of Foreclosure | L320 | .50 hrs |
| 09/25/12 | JW | Prepare for teleconference regarding New Jersey complaint checklist | L210 | .30 hrs |
| 09/25/12 | JW | Review and redact document execution procedures for production to Office of Foreclosure | L320 | .80 hrs |
| 09/25/12 | JW | Correspondence with Records Services department regarding affidavits of lost instruments | L210 | .70 hrs |
| 09/25/12 | JW | Review New Jersey pro hac vice rules for filing Order to Show Cause | L210 | .20 hrs |
| 09/25/12 | JW | Call New Jersey counsel regarding post-judgment strategy and accompanying Certificate of Deposit Index | L120 | .20 hrs |
| 09/25/12 | LSDR | Review and analyze question regarding FDCPA letters regarding debt collector validation notice | L190 | .90 hrs |
| 09/25/12 | LSDR | Review and analyze revised commission letter procedure for foreclosure department policies and procedures manual | L190 | .90 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    38
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/25/12 | ACA | Reviewed issues with respect to cancellation of extra endorsements. | C300 | .50 hrs |
|---|---|---|---|---|
| 09/25/12 | FWA | Prepare for and attend conference call with client re: document assignment issue | L190 | 1.30 hrs |
| 09/25/12 | FWA | Review documents related to Notary signing process and confer with client re: same | L190 | .50 hrs |
| 09/26/12 | FWA | Confer with client re: Texas foreclosure process | L190 | .60 hrs |
| 09/26/12 | ACA | Reviewed issues with adding loan numbers to documents. | C300 | .50 hrs |
| 09/26/12 | LSDR | Review and analyze questions regarding privacy rules and loan numbers on documents | L190 | .40 hrs |
| 09/26/12 | PMD | Analysis regarding mortgage account number as nonpublic personal information | L120 | .50 hrs |
| 09/26/12 | PMD | Research regarding mortgage account number as nonpublic personal information | L120 | .60 hrs |
| 09/26/12 | LSDR | Continue to review and analyze issues related to sheriff's commission due in connection with loan modifications | L190 | .90 hrs |
| 09/26/12 | JW | Telephone call with default counsel regarding post-judgment Certificate of Deposit Index strategy | L110 | .40 hrs |
| 09/26/12 | JW | Review Texas process and UPL memorandum | L110 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    39
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/26/12 | JW | Review Records Services department request for privacy law procedural update | L110 | .60 hrs |
| 09/26/12 | JW | Review and redact document execution procedures to be disclosed to New Jersey Office of Foreclosure | L320 | 2.90 hrs |
| 09/26/12 | DCL | Advise GMACM Records Department regarding noteholder affidavits | L120 | .70 hrs |
| 09/26/12 | DCL | Conference call with the foreclosure firm regarding remediation issues in New York | L120 | .30 hrs |
| 09/26/12 | CC | Review and analyze questions from Record Services regarding compliace issues | L120 | .50 hrs |
| 09/26/12 | ASI | Review and analyze remedial loan files and outstanding status of same with default counsel | C300 | 4.40 hrs |
| 09/26/12 | ASI | Research, review, and analyze issues raised by document execution team regarding execution of foreclosure documents | C300 | .90 hrs |
| 09/26/12 | ASI | Draft and revise status update presentation regarding Florida files, status of remediation in Florida and trial plans | C300 | 1.50 hrs |
| 09/26/12 | DBO | Attended teleconference on the Quarterly Outlook set by client | L120 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    40
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/26/12 | DBO | Prepared for client visit to foreclosure firms regarding FL Action Plans and teleconference regarding same discussing metrics | L120 | .90 hrs |
| 09/26/12 | DBO | Correspondence with client related to investigation into Fidelity Land Trust | L120 | .50 hrs |
| 09/26/12 | DBO | Correspondence with special master to the judiciary regarding filing of updated policies and procedures and order to show cause | L120 | .40 hrs |
| 09/26/12 | DBO | Prepared for and attended teleconference with client regarding NY remediation and transfer files | L120 | .70 hrs |
| 09/26/12 | DBO | Teleconference related to foreclosure firm issues and procedure relating to non-judicial foreclosures | L120 | .70 hrs |
| 09/26/12 | DBO | Correspondence with client relating to FHLMC REO file and bankruptcy trustee deed and finalizing underlying foreclosure | L120 | .70 hrs |
| 09/26/12 | DBO | Forwarded additional information related to bulk trials, standardized affidavits and orders to show cause to foreclosure firms | L120 | .50 hrs |
| 09/26/12 | CWH | Review and analyze firm action plans and reports to GMAC in order to prepare for on-site review of foreclosure firms | L110 | 2.10 hrs |
| 09/26/12 | JK | Review GMAC's new procedures and work on production | L120 | .80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    41
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/26/12 | LADA | Review and prepare compilation of remediation information for loan files | L190 | 2.40 hrs |
| 09/26/12 | JK | Draft cover letter to K.Wolfe for the updated and redacted procedures | L120 | 1.10 hrs |
| 09/26/12 | JK | Review new procedures and highlight sections for redaction | L120 | 4.20 hrs |
| 09/26/12 | CJA | Review of new state law and revised tenant occupied eviction policy and procedure as a result of newly enacted state law | B250 | 7.40 hrs |
| 09/26/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 6.40 hrs |
| 09/26/12 | JMH | Evaluate status of matter where borrower alleges flipping fraud | L120 | .30 hrs |
| 09/26/12 | JMH | Evaluate scope and method of prior redactions for production to special master in prima facie and supplemental submissions to New Jersey judiciary | L120 | .50 hrs |
| 09/26/12 | EL | Review of prior cases regarding calculation of commission due sheriff's office when foreclosure sale is cancelled and computation of same based on amount paid to foreclosing party and e-mail correspondence regarding same | L120 | .20 hrs |
| 09/27/12 | JMH | Evaluate steps necessary to supplement and/or update policies for New Jersey Special Master | L120 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    42
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/27/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 3.90 hrs |
| 09/27/12 | AHC | Redact documents in preparation for submission to New Jersey | L250 | 2.00 hrs |
| 09/27/12 | LADA | Prepare documents for production in Pennsylvania foreclosure action | L320 | 2.20 hrs |
| 09/27/12 | CWH | Conduct on-site review of foreclosure firms for update on FL Action Plans and metrics related to same and discussions with client and others regarding firms' performance throughout the day | L110 | 9.10 hrs |
| 09/27/12 | DBO | Research related to availability of substitute trustees in various jurisdictions | L120 | .80 hrs |
| 09/27/12 | DBO | Teleconferences related to on-site reviews of foreclosure firms regarding FL Action Plans | L120 | 1.10 hrs |
| 09/27/12 | DBO | Correspondence with client regarding discovery issues in FL | L120 | .20 hrs |
| 09/27/12 | DBO | Research relating to non-judicial foreclosure procedures, specifically the notice of acceleration, and foreclosure firm's procedures | L120 | 1.30 hrs |
| 09/27/12 | DBO | Prepared order to show cause and policies and procedures to be produced to NJ judiciary in response to consent order | L120 | 1.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    43
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

---

| 09/27/12 | ASI | Research, analyze and respond to issues raised by Record Services group related to execution of certain documents | C300 | .30 hrs |
| 09/27/12 | ASI | Review and analyze issues raised by document execution team regarding remedial loan files, including communicating with foreclosure counsel regarding same | C300 | 1.50 hrs |
| 09/27/12 | DCL | Review lost note affidavit and provide advice to GMACM's Records Department | L120 | .40 hrs |
| 09/27/12 | CC | Address questions from Record Services regarding execution of affidavits | L120 | .30 hrs |
| 09/27/12 | JW | Review cover letter and redacted procedures to be produced to the Office of Foreclosure and 9/19/11 Order requiring production | L320 | 1.50 hrs |
| 09/27/12 | MSW | Review proposed responses to interrogatories and document request and documents to be produced | L310 | .80 hrs |
| 09/27/12 | MSW | Multiple conversations with foreclosure counsel regarding service of orders and compliance with state supreme court orders | L120 | .80 hrs |
| 09/27/12 | LSDR | Review and analyze revised version of REO tenant occupied eviction procedures | L120 | 1.20 hrs |
| 09/27/12 | LSDR | Review and respond to questions regarding notary process for Record Services | L120 | 2.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    44
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/27/12 | FWA | Review materials related to POA requests and document execution processes | L190 | .90 hrs |
| 09/27/12 | FWA | Draft and revise memo to client re: talking points for discussions related to documentation procedures | L190 | .90 hrs |
| 09/27/12 | FWA | Review materials related to TX foreclosure process | L190 | .40 hrs |
| 09/27/12 | KTW | Review correspondence from L.Steils re: joint check matter and additional insurance check matters | C300 | .60 hrs |
| 09/27/12 | KTW | Telephone conference with L.Steils re: terms of proposed settlement | C300 | .30 hrs |
| 09/27/12 | KTW | Follow up correspondence with L.Steils re: credit report questions | C300 | .30 hrs |
| 09/27/12 | KTW | Draft and send message and revised documents to L.Steils re: joint check matter | C300 | .60 hrs |
| 09/27/12 | KTW | Revise drafts of letter and acknowledgment of receipt and release agreement | C300 | .50 hrs |
| 09/28/12 | KTW | Correspondence re: cancellation of indorsements | C300 | .30 hrs |
| 09/28/12 | KTW | Review responses to cancellation of indorsement questions | C300 | .40 hrs |
| 09/28/12 | KTW | Correspondence with L.Steils re: insurance proceeds check issues | C300 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    45
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/28/12 | FWA | Confer with client re: documentation execution issues | L190 | .30 hrs |
| 09/28/12 | FWA | Confer with client re: policies abd procedures issues | L190 | .60 hrs |
| 09/28/12 | NWN | Emails regarding Activity Memos for several foreclosure firms | L190 | .30 hrs |
| 09/28/12 | LSDR | Review and analyze revised version of Record Services database training and assessment | L190 | 1.30 hrs |
| 09/28/12 | ACA | Reviewed and revised Record Services training materials and sent comments to client. | C300 | 2.30 hrs |
| 09/28/12 | JW | Teleconference regarding New Jersey Order to Show Cause | L210 | 1.00 hrs |
| 09/28/12 | DCL | Advise GMACM regarding revisions to foreclosure affidavits | L120 | .70 hrs |
| 09/28/12 | ASI | Research, analyze and review issues raised by document execution team regarding remedial loan files | C300 | .50 hrs |
| 09/28/12 | CWH | Review notes from onsite visits to two firms and draft memos to client on the issues identified and proposed follow ups to resolve same | L120 | .40 hrs |
| 09/28/12 | JK | Review the redacted GMAC updated procedures and compare to originals to make sure everything that needs to be removed is redacted | L120 | 1.40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    46
OCTOBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 09/28/12 | MMP | Reviewed and analyzed Florida firms' monthly reporting and summarized same | L120 | 5.20 hrs |
| 09/28/12 | DBO | Attended NJ follow-up call relating to order to show cause process | L120 | .40 hrs |
| 09/28/12 | DBO | Review of NJ policies and procedures for continued disclosure to NJ judiciary and prepare and finalize order to show cause, verified complaint, and brief letter in support thereof | L120 | 2.80 hrs |
| 09/28/12 | DBO | Prepared and revised letter toforeclosure firm regarding TX foreclosure procedure and research regarding ETS | L120 | 1.80 hrs |
| 09/28/12 | DBO | Prepared for upcoming on-site FL visits relating to Action Plan results | L120 | .80 hrs |
| 09/28/12 | JDM | Study and review action plans and monthly action plan reports re: correspondence to FL firms re: action plan progress | L120 | 1.80 hrs |
| 09/30/12 | LSDR | Review and analyze foreclosure department policies and procedures for online manual | L190 | .40 hrs |
| 09/30/12 | LSDR | Review and analyze note holder location foreclosure department policies abd procedures for online manual | L190 | .60 hrs |
| 09/30/12 | LSDR | Review and analyze investor approval foreclosure department policy and procedure | L190 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    47
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/30/12 | LSDR | Review and analyze foreclosure department document execution policies and procedures for online manual | L190 | .80 hrs |
| 09/30/12 | LSDR | Review and analyze order bpo or appraisal foreclosure department policy and procedure | L190 | .90 hrs |
| 09/30/12 | LSDR | Review and analyze client investor directed delay foreclosure department policy and procedure | L190 | .60 hrs |
| 09/30/12 | LSDR | Review and analyze redemption foreclosure department policy and procedure | L190 | .40 hrs |
| 09/30/12 | LSDR | Review and analyze FNMA checklist foreclosure department policy and procedure | L190 | .40 hrs |
| 09/30/12 | LSDR | Review and analyze client hold request foreclosure department policy and procedure | L190 | .50 hrs |
| 09/30/12 | LSDR | Review and analyze settlement foreclosure department policy and procedure | L190 | .30 hrs |

TOTAL FEES FOR THIS MATTER                    $160,801.10



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    48
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

## EXPENSES

| | |
|---|---|
| 09/04/12 Copy Charges | 0.00 |
| 09/05/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/06/12 Copy Charges | 0.00 |
| 09/07/12 Copy Charges | 0.00 |
| 09/07/12 Copy Charges | 0.00 |
| 09/07/12 Copy Charges | 0.00 |
| 09/07/12 Copy Charges | 0.00 |
| 09/09/12 Copy Charges | 0.00 |
| 09/09/12 Copy Charges | 0.00 |
| 09/10/12 Copy Charges | 0.00 |
| 09/10/12 Copy Charges | 0.00 |
| 09/10/12 Copy Charges | 0.00 |
| 09/10/12 Copy Charges | 0.00 |
| 09/10/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |
| 09/11/12 Copy Charges | 0.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    49
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | |
|---|---|---|---|
| 09/12/12 | Copy Charges | | 0.00 |
| 09/12/12 | Copy Charges | | 0.00 |
| 09/12/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/13/12 | Copy Charges | | 0.00 |
| 09/14/12 | Copy Charges | | 0.00 |
| 09/14/12 | Copy Charges | | 0.00 |
| 09/14/12 | Copy Charges | | 0.00 |
| 09/14/12 | Copy Charges | | 0.00 |
| 09/14/12 | Copy Charges | | 0.00 |
| 09/17/12 | Copy Charges | | 0.00 |
| 09/18/12 | Copy Charges | Exhibit 3 | 0.00 |
| 09/18/12 | Copy Charges | Exhibit 4 | 0.00 |
| 09/18/12 | Copy Charges | Exhibit 5 | 0.00 |
| 09/18/12 | Copy Charges | Complaint | 0.00 |
| 09/18/12 | Copy Charges | Exhibit 2 | 0.00 |
| 09/18/12 | Copy Charges | Ex. B-2 | 0.00 |
| 09/18/12 | Copy Charges | Ex. F | 0.00 |
| 09/18/12 | Copy Charges | Ex. E | 0.00 |
| 09/18/12 | Copy Charges | Ex. A | 0.00 |
| 09/18/12 | Copy Charges | Ex. I | 0.00 |
| 09/18/12 | Copy Charges | Consent Judgment | 0.00 |
| 09/18/12 | Copy Charges | Ex. D | 0.00 |
| 09/18/12 | Copy Charges | Exhibit 6 | 0.00 |
| 09/18/12 | Copy Charges | Ex. H | 0.00 |
| 09/18/12 | Copy Charges | Exhibit H-1 | 0.00 |
| 09/18/12 | Copy Charges | Ex. I | 0.00 |
| 09/18/12 | Copy Charges | GMAC Work Plan | 0.00 |
| 09/19/12 | Copy Charges | | 0.00 |
| 09/19/12 | Copy Charges | | 0.00 |
| 09/19/12 | Copy Charges | | 0.00 |
| 09/19/12 | Copy Charges | | 0.00 |
| 09/19/12 | Copy Charges | | 0.00 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    50
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/21/12 | Copy Charges | 0.00 |
| 09/21/12 | Copy Charges | 0.00 |
| 09/21/12 | Copy Charges | 0.00 |
| 09/24/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/26/12 | Copy Charges | 0.00 |
| 09/27/12 | Copy Charges | 0.00 |
| 09/27/12 | Copy Charges | 0.00 |
| 09/28/12 | Copy Charges | 0.00 |
| 09/28/12 | Copy Charges | 0.00 |
| 09/13/12 | Court Costs - Pleadings - WEST GROUP KK COURT COST | 134.22 |
| | Bank ID: GENR Check Number: 99158 | |
| 09/11/12 | Airline Tickets - D. BRIAN O'DELL TRAINING ON NJ CERTIFICATES 8/7/12 - 8/9/12 | 175.00 |
| | Bank ID: GENR Check Number: 99082 | |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    51
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

---

09/11/12 Airline Tickets - D. BRIAN O'DELL TRAINING ON          696.10
         NJ CERTIFICATES 8/7/12 - 8/9/12
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRANSFER OF           109.92
         FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12
         RENTAL CAR
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRANSFER OF           335.98
         FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12
         HOTEL
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL GMAC NJ                37.00
         CERTIFICATION MEETINGS 8/8/12 -8/9/12 CAB FARE
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRAINING ON NJ        386.64
         CERTIFICATES 8/7/12 - 8/9/12 HOTEL
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRAINING ON NJ         15.00
         CERTIFICATES 8/7/12 - 8/9/12 TIPS
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRAVEL TO             211.46
         ATLANTA FOR FL FIRM VISITS 8/21-12 - 8/23/12
         MILEAGE 381 @ .555
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL GMAC NJ                15.00
         CERTIFICATION MEETINGS 8/8/12 -8/9/12
         Bank ID: GENR Check Number: 99082
09/11/12 Travel Expense - D. BRIAN O'DELL TRANSFER OF            50.90
         FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12
         PARKING, TIPS, ROAD TOLLS
         Bank ID: GENR Check Number: 99082
09/11/12 Meal Expense - D. BRIAN O'DELL GMAC NJ                  56.23
         CERTIFICATION MEETINGS 8/8/12 -8/9/12
         Bank ID: GENR Check Number: 99082
09/11/12 Meal Expense - D. BRIAN O'DELL MEETING IN              290.04
         ATLANTA W/ FL FIRMS 8/22/12
         Bank ID: GENR Check Number: 99082



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    52
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---:|
| 09/11/12 | Meal Expense - D. BRIAN O'DELL WORK ON FILE 8/16/12 | 28.31 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRANSFER OF FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12 | 104.41 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRANSFER OF FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12 | 444.95 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRANSFER OF FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12 | 27.32 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRANSFER OF FILES FROM RON WOLFE'S OFFICE 7/22/12 - 7/24/12 | 34.72 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRAINING ON NJ CERTIFICATES 8/7/12 - 8/9/12 | 70.57 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/11/12 | Meal Expense - D. BRIAN O'DELL TRAINING ON NJ CERTIFICATES 8/7/12 - 8/9/12 | 20.95 |
| | Bank ID: GENR Check Number: 99082 | |
| 09/21/12 | Express Mail/Fedex | 0.00 |
| 09/25/12 | Express Mail/Fedex | 0.00 |
| 09/04/12 | Computerized Legal Research-Westlaw Westlaw User: HOOKS,JONATHAN M | 0.00 |
| 09/04/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 09/06/12 | Computerized Legal Research-Westlaw Westlaw User: HAWKINS,CHRIS | 0.00 |
| 09/06/12 | Computerized Legal Research-Westlaw Westlaw User: COMBEST,CHANDLER | 0.00 |
| 09/06/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 09/06/12 | Computerized Legal Research-Westlaw Westlaw User: POZEFSKY,STEVEN A | 0.00 |
| 09/07/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    53
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 09/10/12 Computerized Legal Research-Westlaw Westlaw | User: PALMER,MELISA | 0.00 |
| 09/10/12 Computerized Legal Research-Westlaw Westlaw | User: WRIGHT,JAY | 0.00 |
| 09/11/12 Computerized Legal Research-Westlaw Westlaw | User: HAWKINS,CHRIS | 0.00 |
| 09/11/12 Computerized Legal Research-Westlaw Westlaw | User: HANCOCK,CHRISTIAN W | 0.00 |
| 09/11/12 Computerized Legal Research-Westlaw Westlaw | User: SIMMONS,AVERY | 0.00 |
| 09/12/12 Computerized Legal Research-Westlaw Westlaw | User: HANCOCK,CHRISTIAN W | 0.00 |
| 09/12/12 Computerized Legal Research-Westlaw Westlaw | User: WILSON,MONICA | 0.00 |
| 09/12/12 Computerized Legal Research-Westlaw Westlaw | User: WRIGHT,JAY | 0.00 |
| 09/13/12 Computerized Legal Research-Westlaw Westlaw | User: POZEFSKY,STEVEN A | 0.00 |
| 09/13/12 Computerized Legal Research-Westlaw Westlaw | User: KOLODZIEJ,JONATHAN | 0.00 |
| 09/14/12 Computerized Legal Research-Westlaw Westlaw | User: HAWKINS,CHRIS | 0.00 |
| 09/17/12 Computerized Legal Research-Westlaw Westlaw | User: HAWKINS,CHRIS | 0.00 |
| 09/17/12 Computerized Legal Research-Westlaw Westlaw | User: WILSON,MONICA | 0.00 |
| 09/18/12 Computerized Legal Research-Westlaw Westlaw | User: SIMMONS,AVERY | 0.00 |
| 09/18/12 Computerized Legal Research-Westlaw Westlaw | User: WILSON,MONICA | 0.00 |
| 09/19/12 Computerized Legal Research-Westlaw Westlaw | User: WILSON,MONICA | 0.00 |
| 09/20/12 Computerized Legal Research-Westlaw Westlaw | User: WILSON,MONICA | 0.00 |
| 09/21/12 Computerized Legal Research-Westlaw Westlaw | User: HANCOCK,CHRISTIAN W | 0.00 |
| 09/23/12 Computerized Legal Research-Westlaw Westlaw | User: HAWKINS,CHRIS | 0.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    54
OCTOBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 09/25/12 Computerized Legal Research-Westlaw Westlaw | | 0.00 |
| User: SIMMONS,AVERY | | |
| 09/26/12 Computerized Legal Research-Westlaw Westlaw | | 0.00 |
| User: SIMMONS,AVERY | | |
| 09/26/12 Computerized Legal Research-Westlaw Westlaw | | 0.00 |
| User: HAWKINS,CHRIS | | |
| 09/27/12 Computerized Legal Research-Westlaw Westlaw | | 0.00 |
| User: SIMMONS,AVERY | | |
| 09/28/12 Computerized Legal Research-Westlaw Westlaw | | 0.00 |
| User: SIMMONS,AVERY | | |
| 09/28/12 Ready Conference - COURTCALL, LLC JB APPEARANCE | | 30.00 |
| FOR JAY BENDER FOR HEARING ON 9/27/12 | | |
| Bank ID: GENR Check Number: 99820 | | |
| VOID - Bank ID: GENR Check Number: 99820 | | |
| Bank ID: APPL Check Number: 10301 | | |
| 09/18/12 Ready Conference CHANCOCK 09/17/2012 | | 2.73 |
| 09/18/12 Ready Conference CHANCOCK 09/12/2012 | | 2.26 |
| 09/18/12 Ready Conference DLUMSDEN 09/12/2012 | | 2.85 |
| 09/19/12 Ready Conference SSTELL 09/18/2012 | | 3.47 |
| 09/19/12 Ready Conference BO'DELL 08/27/2012 | | 9.91 |
| 09/19/12 Ready Conference BO'DELL 08/28/2012 | | 3.08 |
| 09/20/12 Ready Conference WALLEN 09/19/2012 | | 5.30 |
| 09/20/12 Ready Conference WALLEN 09/19/2012 | | 1.56 |
| 09/28/12 Ready Conference ASIMMONS 09/20/2012 | | 3.51 |
| 09/28/12 Ready Conference SSTELL 09/21/2012 | | 0.62 |
| 09/28/12 Ready Conference SSTELL 09/21/2012 | | 6.20 |

TOTAL COSTS FOR THIS MATTER              $3,316.21

### BILLING SUMMARY

| | | | |
|---|---|---|---|
| Laurence D. Vinson, Jr. | 9.80 hrs | 406.00 /hr | 3,978.80 |
| J. David Dresher | .40 hrs | 389.00 /hr | 155.60 |
| Kenneth T. Wyatt | 15.30 hrs | 380.00 /hr | 5,814.00 |
| Paige M. Boshell | 1.80 hrs | 345.00 /hr | 621.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    55
OCTOBER 30, 2012

0R0802-301160

ResCap

FED ID NO. 63-0243316

| | | | |
|---|---|---|---|
| Jay R. Bender | 1.40 hrs | 372.00 /hr | 520.80 |
| Lesley Smith DeRamus | 54.30 hrs | 350.00 /hr | 19,005.00 |
| Keith Windle | .30 hrs | 365.00 /hr | 109.50 |
| Wendell Allen | 34.70 hrs | 345.00 /hr | 11,971.50 |
| J. Douglas Minor | 6.20 hrs | 336.00 /hr | 2,083.20 |
| Christian W. Hancock | 13.10 hrs | 330.00 /hr | 4,323.00 |
| D. Brian O'Dell | 82.80 hrs | 345.00 /hr | 28,566.00 |
| Ann Cargile | 33.00 hrs | 380.00 /hr | 12,540.00 |
| William L. Norton | 7.50 hrs | 420.00 /hr | 3,150.00 |
| Christopher E. Thorsen | .60 hrs | 293.00 /hr | 175.80 |
| Dana C. Lumsden | 33.50 hrs | 376.00 /hr | 12,596.00 |
| Niki Nix | 5.50 hrs | 135.00 /hr | 742.50 |
| Molly M. Palmer | 93.20 hrs | 149.00 /hr | 13,886.80 |
| Alecia H. Cockrell | 5.40 hrs | 145.00 /hr | 783.00 |
| Keith S. Anderson | .30 hrs | 223.00 /hr | 66.90 |
| Steven A. Pozefsky | 2.20 hrs | 323.00 /hr | 710.60 |
| C. Jason Avery | 9.40 hrs | 210.00 /hr | 1,974.00 |
| Jason R. Bushby | 6.30 hrs | 228.00 /hr | 1,436.40 |
| Avery Simmons | 66.90 hrs | 249.00 /hr | 16,658.10 |
| Chandler Combest | 24.40 hrs | 190.00 /hr | 4,636.00 |
| Jay Wright | 39.70 hrs | 190.00 /hr | 7,543.00 |
| Jonathan Hooks | 3.70 hrs | 241.00 /hr | 891.70 |
| Richard Vann | .70 hrs | 220.00 /hr | 154.00 |
| Mark S. Wierman | 9.10 hrs | 254.00 /hr | 2,311.40 |
| Grant Premo | .70 hrs | 185.00 /hr | 129.50 |
| Elena Lovoy | .50 hrs | 337.00 /hr | 168.50 |
| Jonathan Kloldzieg | 11.70 hrs | 190.00 /hr | 2,223.00 |
| Lucinda Kish | 7.80 hrs | 65.00 /hr | 507.00 |
| Kerry Keane | .20 hrs | 160.00 /hr | 32.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | 582.40 hrs | | $160,801.10 |
| TOTAL EXPENSES | | | $3,316.21 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     56
OCTOBER 30, 2012

0R0802-301160

ResCap

FED ID NO. 63-0243316

**TOTAL CHARGES FOR THIS INVOICE**                    **$164,117.31**

***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 15, 2012
0R0802-301160

INVOICE # 817895

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

Re:  0R0802-301160
     GMAC Affidavit Project - 702040
     TC # 702040

EXPENSES

| | |
|---|---|
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/08/12 Copy Charges | 0.00 |
| 10/08/12 Copy Charges | 0.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    2
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/08/12 | Copy Charges | 0.00 |
| 10/08/12 | Copy Charges | 0.00 |
| 10/08/12 | Copy Charges | 0.00 |
| 10/08/12 | Copy Charges | 0.00 |
| 10/08/12 | Copy Charges | 0.00 |
| 10/09/12 | Copy Charges | 0.00 |
| 10/09/12 | Copy Charges | 0.00 |
| 10/09/12 | Copy Charges | 0.00 |
| 10/09/12 | Copy Charges | 0.00 |
| 10/09/12 | Copy Charges | 0.00 |
| 10/10/12 | Copy Charges | 0.00 |
| 10/10/12 | Copy Charges | 0.00 |
| 10/10/12 | Copy Charges | 0.00 |
| 10/11/12 | Copy Charges | 0.00 |
| 10/11/12 | Copy Charges | 0.00 |
| 10/11/12 | Copy Charges | 0.00 |
| 10/11/12 | Copy Charges | 0.00 |
| 10/12/12 | Copy Charges | 0.00 |
| 10/12/12 | Copy Charges | 0.00 |
| 10/15/12 | Copy Charges | 0.00 |
| 10/15/12 | Copy Charges | 0.00 |
| 10/15/12 | Copy Charges | 0.00 |
| 10/15/12 | Copy Charges | 0.00 |
| 10/15/12 | Copy Charges | 0.00 |
| 10/16/12 | Copy Charges | 0.00 |
| 10/16/12 | Copy Charges | 0.00 |
| 10/16/12 | Copy Charges | 0.00 |
| 10/17/12 | Copy Charges | 0.00 |
| 10/17/12 | Copy Charges | 0.00 |
| 10/19/12 | Copy Charges | 0.00 |
| 10/22/12 | Copy Charges | 0.00 |
| 10/22/12 | Copy Charges | 0.00 |
| 10/22/12 | Copy Charges | 0.00 |
| 10/23/12 | Copy Charges | 0.00 |
| 10/23/12 | Copy Charges | 0.00 |
| 10/23/12 | Copy Charges | 0.00 |
| 10/24/12 | Copy Charges | 0.00 |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    3
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/29/12 Copy Charges | | 0.00 |
| 10/30/12 Copy Charges | | 0.00 |
| 10/30/12 Copy Charges | | 0.00 |
| 10/31/12 Copy Charges | | 0.00 |

```
10/02/12 Airline Tickets - D. BRIAN O'DELL ON-SITE VISIT          174.80
            TO FL FORECLOSURE FIRMS 9/26/12
            Bank ID: GENR Check Number: 100208
10/02/12 Airline Tickets - D. BRIAN O'DELL ON-SITE VISIT          193.60
            TO FL FORECLOSURE FIRMS 10/1/12
            Bank ID: GENR Check Number: 100208
10/03/12 Airline Tickets - DANA LUMSDEN INVESTIGATION OF          399.90
            FEIN SUCH & CRANE 9/18/12
            Bank ID: GENR Check Number: 100210
10/04/12 Airline Tickets - CHRISTIAN HANCOCK MEET W/             704.70
            FIRMS 9/26/12 - 9/27/12   FEE IS HALF OF 2
            FLIGHTS
            Bank ID: GENR Check Number: 100221
10/04/12 Airline Tickets - DANA LUMSDEN INVESTIGATE             666.60
            FORECLOSURE FIRMS 9/20/12 - 9/21/12
            Bank ID: GENR Check Number: 100210
10/10/12 Airline Tickets - CORY MENEES AIRFARE TO             1,350.10
            SEATTLE FOR AFFIDAVIT PROJECT 10/5/112
            Bank ID: GENR Check Number: 100590
```



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    4
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 10/17/12 | Airline Tickets - NADER RAJA REVIEWS AFFIDAVITS FOR QUALITY CONTROL IN WATERLOO, IOWA 10-12-12 TO 10-14-12 Bank ID: GENR Check Number: 100917 | 1,084.70 |
| 10/19/12 | Airline Tickets - JAMES W. WRIGHT ATTEND ON-SITE VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA & FORT WASHINGTON, PA GOGOAIR.COM Bank ID: GENR Check Number: 100961 | 10.77 |
| 10/19/12 | Airline Tickets - JAMES W. WRIGHT ATTEND ON-SITE VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA & FORT WASHINGTON, PA Bank ID: GENR Check Number: 100961 | 355.32 |
| 10/19/12 | Airline Tickets - JAMES W. WRIGHT ATTEND ON-SITE VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA & FORT WASHINGTON, PA Bank ID: GENR Check Number: 100961 | 793.90 |
| 10/22/12 | Airline Tickets - J. DOUGLAS MINOR, JR. AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12 - 10/5/12 Bank ID: GENR Check Number: 101188 | 621.20 |
| 10/01/12 | Travel Expense - D. BRIAN O'DELL MEETING W/ PENDERGRAST, JONHSON FREEDMAN & GMAC DOC EXAM TEAM 8/21/12 - 8/23/12 Bank ID: GENR Check Number: 100208 | 378.56 |
| 10/01/12 | Travel Expense - D. BRIAN O'DELL MEETING W/ DOC EXAM TEAM 9/6/12 PARKING Bank ID: GENR Check Number: 100208 | 1.50 |
| 10/03/12 | Travel Expense - DANA LUMSDEN INVESTIGATION OF FEIN SUCH & CRANE 9/18/12 RENTAL CAR Bank ID: GENR Check Number: 100210 | 115.47 |
| 10/03/12 | Travel Expense - DANA LUMSDEN INVESTIGATION OF FEIN SUCH & CRANE 9/18/12 FUEL, PARKING Bank ID: GENR Check Number: 100210 | 39.02 |
| 10/04/12 | Travel Expense - DANA LUMSDEN INVESTIGATE FORECLOSURE FIRMS 9/20/12 - 9/21/12 HOTEL Bank ID: GENR Check Number: 100210 | 235.66 |
| 10/04/12 | Travel Expense - DANA LUMSDEN INVESTIGATE FORECLOSURE FIRMS 9/20/12 - 9/21/12 RENTAL CAR Bank ID: GENR Check Number: 100210 | 397.54 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | |
|---|---|
| 10/04/12 Travel Expense - DANA LUMSDEN INVESTIGATE<br>FORECLOSURE FIRMS 9/20/12 - 9/21/12 PARKING<br>Bank ID: GENR Check Number: 100210 | 55.00 |
| 10/04/12 Travel Expense - CHRISTIAN HANCOCK MEET W/<br>FIRMS 9/26/12 - 9/27/12 HOTEL<br>Bank ID: GENR Check Number: 100221 | 204.06 |
| 10/04/12 Travel Expense - CHRISTIAN HANCOCK MEET W/<br>FIRMS 9/26/12 - 9/27/12 RENTAL CAR<br>Bank ID: GENR Check Number: 100221 | 123.54 |
| 10/17/12 Travel Expense - NADER RAJA REVIEWS AFFIDAVITS<br>FOR QUALITY CONTROL IN WATERLOO, IOWA 10-12-12<br>TO 10-14-12 LODGING<br>Bank ID: GENR Check Number: 100917 | 208.30 |
| 10/17/12 Travel Expense - NADER RAJA REVIEWS AFFIDAVITS<br>FOR QUALITY CONTROL IN WATERLOO, IOWA 10-12-12<br>TO 10-14-12 VALET<br>Bank ID: GENR Check Number: 100917 | 34.00 |
| 10/19/12 Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE<br>VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA &<br>FORT WASHINGTON, PA RENTAL CAR<br>Bank ID: GENR Check Number: 100961 | 358.10 |
| 10/19/12 Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE<br>VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA &<br>FORT WASHINGTON, PA LODGING<br>Bank ID: GENR Check Number: 100961 | 516.24 |
| 10/19/12 Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE<br>VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA &<br>FORT WASHINGTON, PA AIRPORT PARKING<br>Bank ID: GENR Check Number: 100961 | 24.00 |
| 10/22/12 Travel Expense - J. DOUGLAS MINOR, JR.<br>AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12<br>- 10/5/12 HOTEL<br>Bank ID: GENR Check Number: 101188 | 352.98 |
| 10/22/12 Travel Expense - J. DOUGLAS MINOR, JR.<br>AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12<br>- 10/5/12 RENTAL CAR<br>Bank ID: GENR Check Number: 101188 | 172.69 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE      6
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/22/12 | Travel Expense - J. DOUGLAS MINOR, JR. AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12 - 10/5/12 CAB FARE<br>Bank ID: GENR Check Number: 101188 | 8.00 |
| 10/22/12 | Travel Expense - J. DOUGLAS MINOR, JR. AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12 - 10/5/12 PARKING<br>Bank ID: GENR Check Number: 101188 | 67.74 |
| 10/22/12 | Travel Expense - J. DOUGLAS MINOR, JR. AFFIDAVIT PROJECT IN FT LAUDERDALE, FL 10/3/12 - 10/5/12 PARKING<br>Bank ID: GENR Check Number: 101188 | 37.00 |
| 10/01/12 | Meal Expense - D. BRIAN O'DELL MEETING W/ DOC EXAM TEAM 9/6/12<br>Bank ID: GENR Check Number: 100208 | 9.77 |
| 10/01/12 | Meal Expense - D. BRIAN O'DELL MEETING W/ PENDERGRAST, JONHSON FREEDMAN & GMAC DOC EXAM TEAM 8/21/12 - 8/23/12<br>Bank ID: GENR Check Number: 100208 | 12.75 |
| 10/03/12 | Meal Expense - DANA LUMSDEN INVESTIGATION OF FEIN SUCH & CRANE 9/18/12<br>Bank ID: GENR Check Number: 100210 | 19.17 |
| 10/04/12 | Meal Expense - DANA LUMSDEN INVESTIGATE FORECLOSURE FIRMS 9/20/12 - 9/21/12<br>Bank ID: GENR Check Number: 100210 | 40.32 |
| 10/04/12 | Meal Expense - CHRISTIAN HANCOCK MEET W/ FIRMS 9/26/12 - 9/27/12<br>Bank ID: GENR Check Number: 100221 | 41.41 |
| 10/17/12 | Meal Expense - NADER RAJA REVIEWS AFFIDAVITS FOR QUALITY CONTROL IN WATERLOO, IOWA 10-12-12 TO 10-14-12<br>Bank ID: GENR Check Number: 100917 | 32.58 |
| 10/19/12 | Meal Expense - JAMES W. WRIGHT ATTEND ON-SITE VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA & FORT WASHINGTON, PA<br>Bank ID: GENR Check Number: 100961 | 68.56 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     7
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 10/19/12 | Meal Expense - JAMES W. WRIGHT ATTEND ON-SITE VISIT 10-8-12 TO 10-10-12 IN PHILADELPHIA & FORT WASHINGTON, PA  Bank ID: GENR Check Number: 100961 | 52.34 |
| 10/01/12 | Express Mail/Fedex | 0.00 |
| 10/01/12 | Computerized Legal Research-Westlaw Westlaw User: HAWKINS,CHRIS | 0.00 |
| 10/01/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 10/03/12 | Computerized Legal Research-Westlaw Westlaw User: MOBLEY,SPENCER | 0.00 |
| 10/03/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 10/04/12 | Computerized Legal Research-Westlaw Westlaw User: HAWKINS,CHRIS | 0.00 |
| 10/04/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 10/05/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 10/08/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 10/08/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 10/08/12 | Computerized Legal Research-Westlaw Westlaw User: WHITWORTH,LINDSAY | 0.00 |
| 10/08/12 | Computerized Legal Research-Westlaw Westlaw User: MOBLEY,SPENCER | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw User: HAWKINS,CHRIS | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw User: WHITWORTH,LINDSAY | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw User: MOBLEY,SPENCER | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw User: WILSON,MONICA | 0.00 |
| 10/10/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     8
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/10/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WILSON,MONICA | |
| 10/10/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: HAWKINS,CHRIS | |
| 10/10/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WHITWORTH,LINDSAY | |
| 10/10/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: MOBLEY,SPENCER | |
| 10/11/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WILSON,MONICA | |
| 10/11/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: HAWKINS,CHRIS | |
| 10/11/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WHITWORTH,LINDSAY | |
| 10/11/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: MOBLEY,SPENCER | |
| 10/12/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WILSON,MONICA | |
| 10/12/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WRIGHT,JAY | |
| 10/12/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: KEY,RILEY | |
| 10/12/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: MOBLEY,SPENCER | |
| 10/14/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: KEY,RILEY | |
| 10/15/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: SIMMONS,AVERY | |
| 10/15/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: WILSON,MONICA | |
| 10/16/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: HANCOCK,CHRISTIAN W | |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: DERAMUS,LESLEY S | |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: DERAMUS,LESLEY S | |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw | 0.00 |
| | User: SIMMONS,AVERY | |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE       9
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: KEY,RILEY | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WILSON,MONICA | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: POZEFSKY,STEVEN A | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WILSON,MONICA | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: KEY,RILEY | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: POZEFSKY,STEVEN A | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WILSON,MONICA | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw<br>User: POZEFSKY,STEVEN A | 0.00 |
| 10/23/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/25/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/25/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WILSON,MONICA | 0.00 |
| 10/31/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/31/12 | Computerized Legal Research-Westlaw Westlaw<br>User: PALMER,MELISA | 0.00 |
| 10/31/12 | Computerized Legal Research-Westlaw Westlaw<br>User: POZEFSKY,STEVEN A | 0.00 |
| 10/30/12 | FED DOCKET SERV-PACER 07/01/2012-09/30/2012 | 427.40 |
| 10/30/12 | FED DOCKET SERV-PACER 07/01/2012-09/30/2012 | 8.10 |
| 10/30/12 | FED DOCKET SERV-PACER 07/01/2012-09/30/2012 | 14.90 |
| 09/28/12 | Reversal from Void Check Number: 99820<br>Bank ID: GENR Voucher ID: 517243<br>Vendor: COURTCALL, LLC | (30.00) |
| 10/08/12 | Ready Conference ASIMMONS 09/26/2012 | 3.08 |
| 10/08/12 | Ready Conference ASIMMONS 09/26/2012 | 4.49 |
| 10/08/12 | Ready Conference CHANCOCK 09/28/2012 | 3.59 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    10
NOVEMBER 15, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

10/08/12 Ready Conference JAVERY 09/28/2012                          1.83
10/22/12 Ready Conference DBO'DELL 09/06/2012                       12.71
10/22/12 Ready Conference ASIMMONS 10/12/2012                        2.81

         TOTAL COSTS FOR THIS MATTER              $10,410.80


TOTAL FEES                    0.00 hrs                $.00

TOTAL EXPENSES                                  $10,410.80

**TOTAL CHARGES FOR THIS INVOICE**              $10,410.80

         ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                                          NOVEMBER 17, 2012
1100 Virginia Drive                                                             0R0802-301160
Fort Washington, PA 19034

                                                                                INVOICE #  818420

                                                                                FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 10/31/12

    Re:  0R0802-301160
         GMAC Affidavit Project - 702040
         TC # 702040

PROFESSIONAL SERVICES

| 10/01/12 | FWA | Review and revise letter re: Green Planet PSA requirements and confer with client re: same | L190 | .80 hrs |
|---|---|---|---|---|
| 10/01/12 | FWA | Confer with client re: POA issues | L190 | .70 hrs |
| 10/01/12 | FWA | Prepare for and attend weekly Bene Matrix conference call | L190 | .70 hrs |
| 10/01/12 | FWA | Prepare for and attend conference call with client re: notary procedures | L190 | 1.10 hrs |
| 10/01/12 | KTW | Review and respond to correspondence from client re: deletion of duplicative indorsements | C300 | .50 hrs |
| 10/01/12 | LSDR | Review and analyze foreclosure department procedures for online P&P manual | L190 | .60 hrs |
| 10/01/12 | WLN | Responded to question concerning solicitation of post-discharge obligations | B410 | .30 hrs |
| 10/01/12 | ACA | Reviewed foreclosure P&P | C300 | 4.00 hrs |
| 10/01/12 | ASI | Review, analyze, and resolve issues relating to New York outstanding loan files | L120 | .90 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/01/12 | ASI | Research, analyze and respond to issues regarding document execution on foreclosure loan files raised by foreclosure department | L120 | .40 hrs |
| 10/01/12 | ASI | Research, analyze and respond to issues raised by Record Services team related to document execution | L120 | .80 hrs |
| 10/01/12 | ASI | Review trial preparation memorandum in contested foreclosure litigation case in conjunction with default counsel | L120 | .40 hrs |
| 10/01/12 | DCL | Review GMACM's New Jersey certifications and developments under New Jersey foreclosure law | L120 | .80 hrs |
| 10/01/12 | CC | Review and analyze issues regarding sufficiency of beneficiary matrix language provided by investor | L120 | .60 hrs |
| 10/01/12 | CC | Conference with investor's counsel regarding revisions to bailee letters | L120 | .50 hrs |
| 10/01/12 | CC | Review executed Limited Powers of Attorney received from Fannie Mae | L120 | .80 hrs |
| 10/01/12 | CC | Participate in weekly beneficiary matrix conference regarding open issues | L120 | .60 hrs |
| 10/01/12 | CC | Continue to address and summarize concerns regarding investor's revisions to bailee letters | L120 | .60 hrs |
| 10/01/12 | RK | Review Washington law on qualifications for serving as a trustee under a deed of trust | L120 | 2.40 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    3
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

---

| | | | | |
|---|---|---|---|---|
| 10/01/12 | RK | Review California law on qualifications for serving as a trustee under a deed of trust | L120 | 1.60 hrs |
| 10/01/12 | RK | Review Texas law on qualifications for serving as a trustee under a deed of trust | L120 | 1.80 hrs |
| 10/01/12 | RK | Review Arizona law on qualifications for serving as a trustee under a deed of trust | L120 | 2.30 hrs |
| 10/01/12 | JDM | Study and review action plan memo responses and bulk trial results re: preparation for meetings with Florida firms | L120 | 1.30 hrs |
| 10/01/12 | DBO | Prepared for upcoming site visits in Ft. Lauderdale, FL at Wellborn, Greenspoon Marder, Robertson Anshutz, and Marshall Watson regarding review of action plans, standardized affidavits, order to show cause, and bulk trial program | L120 | 3.80 hrs |
| 10/01/12 | DBO | Correspondence with FL firms confirming schedule of on-site visits and what is needed and expected at same | L120 | .50 hrs |
| 10/01/12 | JK | Strategy conference regarding approach to New Jersey documents | L120 | .30 hrs |
| 10/02/12 | JK | Review New Jersey redacted docs | L120 | .30 hrs |
| 10/02/12 | JK | Review GMAC files and procedures for personal property eviction | L120 | .40 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE      4
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/02/12 | ACRA | Research Alaska law regarding personal property left after foreclosure sale | L120 | 2.20 hrs |
| 10/02/12 | JK | Redact procedure documents for submission to New Jersey | L120 | .50 hrs |
| 10/02/12 | SPM | Review research assignment for eviction of personal property | L120 | .60 hrs |
| 10/02/12 | SPM | Review e-mail correspondence with foreclosure counsel and related attachments relating to eviction of personal property | L120 | .50 hrs |
| 10/02/12 | SPM | Research Oregon law relating to post-foreclosure process | L120 | .50 hrs |
| 10/02/12 | SPM | Research Pennsylvania law relating to post-foreclosure process | L120 | .60 hrs |
| 10/02/12 | DBO | Correspondence related to filings of order to show cause and filing supplemental P&Ps | L120 | .70 hrs |
| 10/02/12 | DBO | Resolve issues in FL related to living file project | L120 | .80 hrs |
| 10/02/12 | DBO | Prepared for and attended on-site meeting with foreclosure firm in Ft. Lauderdale, FL | L120 | 5.60 hrs |
| 10/02/12 | CWH | Continue to review notes from onsite visits to Florida firms and draft memos to client on proposed follow up | L110 | .10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    5
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 10/02/12 | CJA | Conferred regarding 51 jurisdiction survey pertaining to personal property eviction and removal of personal property following foreclosure or eviction/ejectment proceeding | B250 | 1.00 hrs |
| 10/02/12 | CJA | Researched applicable state law regarding removal of personal property following foreclosure and eviction action | B250 | 5.60 hrs |
| 10/02/12 | CJA | Review of client provided documents in order toreview current practice regarding removal of personal property post-foreclosure | B250 | 1.40 hrs |
| 10/02/12 | CJA | Conferred with involved parties regarding duplicate notes  and potential chain of title issues related thereto | B250 | .40 hrs |
| 10/02/12 | MMP | Reviewed foreclosure firm reporting and summarized same | L120 | 2.90 hrs |
| 10/02/12 | JMH | Review and analyze proposed redactions to submission for New Jersey special master | L120 | 2.70 hrs |
| 10/02/12 | KK | Emails with counsel in matter regarding transfer of pleadings file | L110 | .20 hrs |
| 10/02/12 | CC | Review Pooling and Servicing Agreement between RFC and investor regarding bailee letters | L120 | 1.00 hrs |
| 10/02/12 | LSW | Meeting regarding vetting of personal property eviction information | P240 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      6
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | | Description | | |
|---|---|---|---|---|
| 10/02/12 | CC | Review and analyze questions regarding AITNO for investor | L120 | .40 hrs |
| 10/02/12 | JW | Correspondence regarding New Jersey complaint templates for modified loans | L210 | .30 hrs |
| 10/02/12 | JW | Revise pending breach letter for attachment to order to show cause package | L120 | .60 hrs |
| 10/02/12 | JW | Revise and divide Corrected Notice of Intention to Foreclose List into investor-specific exhibits | L210 | 2.00 hrs |
| 10/02/12 | JW | Review order to show cause packet for internal consistency | L210 | .70 hrs |
| 10/02/12 | JW | Review mailing procedures for Maine breach letter | L110 | .30 hrs |
| 10/02/12 | JW | Revise order to show cause package to incorporate GMAC's 35-day cure period | L210 | .90 hrs |
| 10/02/12 | JW | Revise order to show cause packet to ensure internal consistency and similarity to other servicers' applications | L210 | .80 hrs |
| 10/02/12 | MPE | Loan 0602xxxxxx/ telephone conferences with Judicial Assistant in Miami Dade and defendant counsel regarding time change to GMAC matter trial | L110 | .20 hrs |
| 10/02/12 | MPE | Loan 0602xxxxxx/ research docket to determine status of matter and default counsel. | L110 | .20 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      7
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 10/02/12 | MPE | Loan 0602xxxxxx/ telephone and email correspondence with default counsel to apprise them of changes to trial date and time per judicial assistant. | L110 | .20 hrs |
| 10/02/12 | DCL | Advise Records Department regarding note holder issues | L120 | .30 hrs |
| 10/02/12 | DCL | Exchange correspondence with GMACM's Director of Foreclosure regarding foreclosure issues | L120 | .20 hrs |
| 10/02/12 | ASI | Research, analyze and respond to issues raised by document execution team relating to Florida foreclosure loan files | L120 | 1.00 hrs |
| 10/02/12 | LDV | Researched UCC regarding endorsements | L120 | .30 hrs |
| 10/02/12 | KTW | Draft and send message to L.Steils re: results of call | C300 | .10 hrs |
| 10/02/12 | KTW | Revise draft of Release Agreement | C300 | .30 hrs |
| 10/02/12 | KTW | Research UCC provisions re: endorsements issue | C300 | .70 hrs |
| 10/02/12 | KTW | Telephone conference with L.Steils re: insurance proceeds | C300 | .20 hrs |
| 10/02/12 | KTW | Draft and send memo re: effect of striking endorsements | C300 | .50 hrs |
| 10/02/12 | FWA | Confer with client re: insurance claim policies and procedures | L190 | 1.30 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     8
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/02/12 | FWA | Confer with client re: review of custodial documents | L190 | .40 hrs |
|----------|-----|------|------|---------|
| 10/03/12 | FWA | Review latest policies and procedures drafts related to document execution and consider revisions to same | L190 | .60 hrs |
| 10/03/12 | FWA | Confer with client re: corrective assignments and review research re: same | L190 | 1.10 hrs |
| 10/03/12 | FWA | Confer with client re: status of file remediation | L190 | .60 hrs |
| 10/03/12 | KTW | Revise and send Acknowledgment and Release to L.Steils | C300 | .30 hrs |
| 10/03/12 | KTW | Correspondence with L.Steils re: settlement | C300 | .40 hrs |
| 10/03/12 | KTW | Revise and send draft of confirmation letter to L.Steils | C300 | .60 hrs |
| 10/03/12 | LDV | Researched regarding UCC 3-604 cancellation | L120 | .20 hrs |
| 10/03/12 | LSDR | Review and analyze Record Services IHF training materials | L120 | .60 hrs |
| 10/03/12 | LSDR | Review and analyze escrow waiver procedures question | L120 | .60 hrs |
| 10/03/12 | ASI | Discuss implementation of living file project in Florida with default counsel | L120 | .30 hrs |
| 10/03/12 | ASI | Research and analyze issues raised regarding outstanding loan files in New York and Ohio | L120 | 1.00 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     9
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

---

| 10/03/12 | ASI | Analyze strategic action plans and default counsel's responses to same in order to analyze Florida loan files | L120 | 3.80 hrs |
|----------|-----|------|------|----------|
| 10/03/12 | ACA | Reviewed escrow P&P revisions and sent comments to client. | C300 | 5.50 hrs |
| 10/03/12 | ASI | Research, analyze and respond to issues raised by foreclosure document execution team relating to Florida files and order to show cause process | L120 | .80 hrs |
| 10/03/12 | JW | Teleconference regarding moving forward with post-judgment cases in New Jersey | L120 | .50 hrs |
| 10/03/12 | JW | Analyze updates to Record Services procedures related to original document handling for client | L110 | .80 hrs |
| 10/03/12 | LSW | Review Arkansas law regarding personal property eviction | P240 | .50 hrs |
| 10/03/12 | LSW | Organize and review existing material regarding personal property eviction procedure | P240 | .40 hrs |
| 10/03/12 | LSW | Review Alabama law regarding personal property eviction | P240 | .70 hrs |
| 10/03/12 | MMP | Reviewed firm's reporting and analyzed same | L120 | 6.90 hrs |
| 10/03/12 | DBO | In-person meeting with A.Miller from default law firm regarding bulk trial trial co-counsel program | L120 | 1.90 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

---

| | | | | |
|---|---|---|---|---|
| 10/03/12 | DBO | Prepared for and attended on-site meeting at default law firmin Boca Raton, FL | L120 | 4.90 hrs |
| 10/03/12 | DBO | Correspondence with J.Sellards at default law firm regarding request for documents | L120 | .20 hrs |
| 10/03/12 | CJA | Researched state law regarding removal of personal property after foreclosure or during eviction in order to prepare 51 jurisdiction survey | B250 | 8.30 hrs |
| 10/03/12 | JDM | E-mail correspondence to K.Russell re: matter update | L120 | .20 hrs |
| 10/03/12 | JDM | Study and review default counsel action plan summary updates and bulk trial results | L120 | .40 hrs |
| 10/03/12 | JDM | Study and review default counsel action summaries and memo detailing action plan status and bulk trial results re: preparation for meetings with default law firms | L120 | 2.90 hrs |
| 10/03/12 | ACRA | Research California law regarding personal property remaining after foreclosure sale | L120 | 3.20 hrs |
| 10/03/12 | DBO | Prepared for and attended on-site meeting with default counsel  in Ft. Lauderdale, FL | L120 | 5.50 hrs |
| 10/03/12 | JK | Final redaction of procedure documents for submission to New Jersey | L120 | 2.50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    11
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/03/12 | ACRA | Draft spreadsheet response regarding california law on personal property remaining after foreclosure sale | L120 | 2.00 hrs |
| 10/03/12 | DH | Researching state foreclosure and eviction statutes | B250 | 2.20 hrs |
| 10/03/12 | SPM | Research Oregon post-foreclosure process and eviction law | L120 | 2.20 hrs |
| 10/03/12 | SPM | Research Rhode Island post-foreclosure process and eviction law | L120 | 1.70 hrs |
| 10/04/12 | SPM | Research Oregon eviction of person in possession after foreclosure sale | L120 | .50 hrs |
| 10/04/12 | JK | Research Mississippi personal property eviction laws | L120 | 3.40 hrs |
| 10/04/12 | JK | Review Record Services Department procedures | L120 | 1.20 hrs |
| 10/04/12 | DH | Research state foreclosure and eviction statutes | B250 | 4.30 hrs |
| 10/04/12 | ACRA | Research Georgia law on personal property remaining after foreclosure sale | L120 | 1.50 hrs |
| 10/04/12 | ACRA | Research Arizona law regarding personal property left behind after foreclosure sale | L120 | 2.50 hrs |
| 10/04/12 | ACRA | Draft spreadsheet response regarding Arizona law on personal property remaining after foreclosure sale | L120 | 1.40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    12
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/04/12 | DBO | Prepared for and attended on-site meeting with foreclosure firm in Ft. Lauderdale FL regarding action plans, living file project, and orders to show cause | L120 | 6.20 hrs |
| 10/04/12 | DBO | Reviewed and revised powerpoint related to upcoming FL meeting | L120 | .70 hrs |
| 10/04/12 | DBO | Reviewed and revised NJ filings regarding order to show cause and teleconference with Special Master regarding same | L120 | .80 hrs |
| 10/04/12 | JDM | Preparation for and attend site visits with clients at foreclosure firms | L602 | 9.00 hrs |
| 10/04/12 | MMP | Reviewed and analyzed firm reporting in preparation for meeting | L120 | 4.00 hrs |
| 10/04/12 | CJA | Researched applicable state law regarding personal property eviction/removal in order to draft 51 jurisdiction survey regarding same | B250 | 8.10 hrs |
| 10/04/12 | EAF | Review and revise notice  regarding secured party issue in Notice of Intent to Foreclose | L120 | .40 hrs |
| 10/04/12 | LSW | Research regarding Arkansas personal property eviction | P240 | .70 hrs |
| 10/04/12 | JW | Analyze applicability of New Jersey's pro hac vice rules to order to show cause package | L350 | .40 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 10/04/12 | JW | Review Corrected Notice of Intention to Foreclose List for completeness of hard copy version | L210 | .90 hrs |
| 10/04/12 | JW | Analyze ability to list B.O'Dell as order to show cause counsel | L350 | .70 hrs |
| 10/04/12 | JW | Prepare for on-site visit to Fort Washington, Pennsylvania, to file order to show cause | L350 | .30 hrs |
| 10/04/12 | JW | Telephone conferences with D.Harriot regarding on-site visit to Fort Washington, Pennsylvania to proceed with New Jersey post-judgment population | L120 | 1.10 hrs |
| 10/04/12 | JW | Analyze Records Services procedures to insert proper location of direction regarding original documents | L120 | .20 hrs |
| 10/04/12 | ASI | Research, analyze and respond to issues raised by Record Services team | L110 | 1.10 hrs |
| 10/04/12 | ASI | Review and analyze Kentucky loan files | L120 | .20 hrs |
| 10/04/12 | ACA | Reviewed IHF training material revisions and sent approval. | C300 | 1.00 hrs |
| 10/04/12 | ASI | Continue to analyze strategic action plans and firm responses to same in order to analyze progress on loan files | L120 | 3.40 hrs |
| 10/04/12 | ASI | Research, analyze and respond to issues raised by document execution team, including review of Oregon and Washington affidavits | L120 | 1.20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    14
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/04/12 | LSDR | Review and finalize changes to law firm memorandum regarding disclosure of secured party on Maryland NOI form | L120 | .60 hrs |
| 10/04/12 | LSDR | Review and analyze changes to foreclosure department document execution procedures regarding MERS | L120 | .30 hrs |
| 10/04/12 | KTW | Review promissory note, allonges, and related documents re: indorsements | C300 | .70 hrs |
| 10/04/12 | KTW | Draft and send memo re: analysis and recommendations re: indorsements | C300 | .40 hrs |
| 10/05/12 | FWA | Prepare for and attend weekly meeting with client re: status of remediation | L190 | .50 hrs |
| 10/05/12 | FWA | Review research re: deficiency judgments and respond to query from client re: same | L190 | 1.20 hrs |
| 10/05/12 | ASI | Continue to analyze default counsel responses to strategic action plans and synthesize data for client review regarding progress on Florida loan files | L120 | 3.70 hrs |
| 10/05/12 | ASI | Review and revise standardized Oregon affidavit template | L210 | .90 hrs |
| 10/05/12 | JW | Teleconference regarding New Jersey population and proceeding with same | L120 | 1.10 hrs |
| 10/05/12 | JW | Teleconferences with foreclosure firm regarding post-judgment strategy and documents required by the same | L120 | 1.00 hrs |
| 10/05/12 | JW | Draft letter to Judge inquiring about amendment to Order to Show Cause process | L110 | .80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    15
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/05/12 | JW | Draft servicer version of Amended Judgment Certificate of Deposit Index | L210 | .30 hrs |
| 10/05/12 | MSW | Research endorsement issue related to JPMorgan / Bank of New York merger and communicate with foreclosure counsel | L120 | .40 hrs |
| 10/05/12 | CJA | Researched applicable state law regarding personal property eviction and prepare 51 jurisdiction survey | B250 | 5.80 hrs |
| 10/05/12 | MMP | Reviewed foreclosure firm reporting in preparation for meeting | L120 | 5.50 hrs |
| 10/05/12 | DBO | Review of summary related to previous submission of the special master and prepare additional redactions and review of updated policies and procedures and forward same with detailed explanation to client for review | L120 | 2.10 hrs |
| 10/05/12 | JDM | Preparation for and attend onsite interview of foreclosure firm with clients | L602 | 6.50 hrs |
| 10/05/12 | JDM | Multiple e-mail correspondence with E.Lenzi and J.Kohl re: transfer file status and resolution of matter | L120 | 2.20 hrs |
| 10/05/12 | JDM | Prepare memorandum re: foreclosure firm onsite interview and outstanding issues | L120 | .60 hrs |
| 10/05/12 | ACRA | Draft spreadsheet response for Alaska law regarding personal property remaining after foreclosure sale | L120 | 1.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/05/12 | DBO | Correspondence with client regarding on-site visits for document execution team | L120 | .40 hrs |
| 10/05/12 | DBO | Prepared for and attended NJ teleconference on order to show cause and post-judgment process as well as review and revise order to show cause and accompanying documents | L120 | 1.20 hrs |
| 10/05/12 | DBO | Review of action plan responses of foreclosure firms to review metrics of each firm | L120 | .80 hrs |
| 10/05/12 | DBO | Review and revise memorandum regarding trustee issues and send same with brief explanation to client | L120 | 1.10 hrs |
| 10/05/12 | DH | Reviewing state statutes for eviction and foreclosure proceedings | B250 | 3.80 hrs |
| 10/05/12 | ACRA | Draft spreadsheet response for Georgia law regarding personal property remaining after foreclosure sale | L120 | 1.50 hrs |
| 10/05/12 | ACRA | Draft spreadsheet response on Colorado law regarding personal property remaining on premises after foreclosure sale | L120 | 1.10 hrs |
| 10/05/12 | ACRA | Research Colorado law regarding personal property remaining on property after foreclosure sale | L120 | 1.30 hrs |
| 10/05/12 | JK | Research Mississippi personal property foreclosure laws | L120 | 2.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     17
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|------|-------|-------------|------|-------|
| 10/08/12 | SPM | Research South Carolina law on eviction procedures | L190 | .40 hrs |
| 10/08/12 | SPM | Research South Dakota law on eviction procedures | L190 | 1.20 hrs |
| 10/08/12 | SPM | Research Pennsylvania law on eviction procedures | L190 | .60 hrs |
| 10/08/12 | SPM | Research Rhode Island law on eviction procedures | L190 | .50 hrs |
| 10/08/12 | JK | Analyze municipal Ordinance regarding inspection certification requirements | L120 | 1.20 hrs |
| 10/08/12 | JK | Draft response to J.Yarnall's concerns regarding new municipal Ordinance and inspection certification requirements | L120 | .50 hrs |
| 10/08/12 | JK | Revise standardized Notice to Purchaser to reflect accurate statutory language | L120 | .30 hrs |
| 10/08/12 | SPM | Research Utah law on eviction procedures | L190 | .20 hrs |
| 10/08/12 | DH | Insert foreclosure and eviction statutes into chart | B250 | 7.50 hrs |
| 10/08/12 | DBO | Prepared Powerpoint in preparation for meeting on-site in Ft. Washington, PA regarding Florida update and Florida initiatives | L120 | 2.90 hrs |
| 10/08/12 | ACRA | Analyze Delaware law regarding personal property remaining on property following a foreclosure sale | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/08/12 | ACRA | Analyze connecticut law regarding personal property remaining on property following a foreclosure sale | L120 | .70 hrs |
| 10/08/12 | ACRA | Analyze District of Columbia law regarding personal property remaining on property following a foreclosure sale | L120 | 1.20 hrs |
| 10/08/12 | ACRA | Draft spreadsheet response for District of Columbia law regarding personal property remaining after foreclosure sale | L120 | .90 hrs |
| 10/08/12 | ACRA | Draft spreadsheet response for Delaware law regarding personal property remaining after foreclosure sale | L120 | .60 hrs |
| 10/08/12 | ACRA | Draft spreadsheet response on Connecticut law regarding personal property remaining on property following foreclosure sale | L120 | .40 hrs |
| 10/08/12 | DBO | Prepared for and attended teleconference with client regarding LPS vendor issue | L120 | .50 hrs |
| 10/08/12 | DBO | Correspondence to client attaching various documents relating to vendor issue | L120 | .40 hrs |
| 10/08/12 | MMP | Reviewed and analyzed foreclosure firm reporting | L120 | 7.50 hrs |
| 10/08/12 | JW | Review and analyze materials regarding post-judgment files to prepare to provide on-site document execution support in Fort Washington, PA | L390 | 5.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    19
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/08/12 | LSW | Research regarding Idaho personal property eviction | P240 | .30 hrs |
|---|---|---|---|---|
| 10/08/12 | LSW | Research regarding Minnesota personal property eviction | P240 | 1.30 hrs |
| 10/08/12 | LSW | Research regarding New Jersey personal property eviction | P240 | 1.50 hrs |
| 10/08/12 | ASI | Review and analyze issues relating to Florida remedial loan files | L120 | .30 hrs |
| 10/08/12 | ASI | Research, analyze and respond to issues raised by Record Services department regarding execution of ownership documents | L120 | .30 hrs |
| 10/08/12 | ACA | Reviewed revisions to IHF training materials. | C300 | 2.00 hrs |
| 10/08/12 | WLN | Responded to email concerning automatic relief of stay upon closing of a case | B410 | .30 hrs |
| 10/08/12 | LSDR | Review and analyze record services IHF training database workbook materials | L120 | 2.20 hrs |
| 10/08/12 | KTW | Correspondence with client re: position on cancellation of indorsements | C300 | .20 hrs |
| 10/08/12 | FWA | Review notes and coordinate contacts with FCL firms re: same | L190 | .90 hrs |
| 10/08/12 | FWA | Attend Bene Matrix call re: FNMA issues | L190 | .50 hrs |
| 10/09/12 | FWA | Confer with client re: FNMA custodial protocols | L190 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    20
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/09/12 | LSDR | Review and analyze foreclosure department policies and procedures for online manual | L120 | 1.30 hrs |
| 10/09/12 | ASI | Research, analyze and respond to issues raised by Record Services team relating to execution of loan ownership documents | L110 | .40 hrs |
| 10/09/12 | ASI | Prepare for and attend trial preparation call with client and corporate witness regarding contested foreclosure case | L440 | .40 hrs |
| 10/09/12 | ASI | Continue to revise legal standing memorandum in conjunction with comments received from cross servicer team | L120 | 3.30 hrs |
| 10/09/12 | ASI | Continue to analyze default counsel responses to strategic action plans and synthesize data for client review regarding progress on loan files | L120 | 2.20 hrs |
| 10/09/12 | DCL | Prepare e-mail to client regarding issues with foreclosure firm | L120 | .30 hrs |
| 10/09/12 | DCL | Advise GMACM regarding NY foreclosure matters | L120 | .50 hrs |
| 10/09/12 | LSW | Complete personal property chart information for Alabama | P240 | .40 hrs |
| 10/09/12 | LSW | Research regarding New Jersey personal property eviction | P240 | 4.40 hrs |
| 10/09/12 | LSW | Research regarding New York personal property eviction | P240 | 1.20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    21
NOVEMBER 17, 2012

ResCap

0R0802-301160

<u>FED ID NO. 63-0243316</u>

| | | | | |
|---|---|---|---|---|
| 10/09/12 | LSW | Research regarding Ohio personal property eviction | P240 | 1.20 hrs |
| 10/09/12 | LSW | Research regarding Tennessee personal property eviction | P240 | 1.00 hrs |
| 10/09/12 | JW | On-site legal support for document execution specialists regarding Amended Certification of Proof | L390 | 7.00 hrs |
| 10/09/12 | JW | Review and analyze final draft of New Jersey Order to Show Cause papers | L350 | 1.20 hrs |
| 10/09/12 | CJA | Researched applicable state law regarding removal of personal property following foreclosure and during eviction process | B250 | 3.90 hrs |
| 10/09/12 | JDM | Edit and revise Powerpoint presentation for conference with client re: status of Florida files and bulk trials | L120 | .90 hrs |
| 10/09/12 | MMP | Reviewed and analyzed default firm reporting | L120 | 5.80 hrs |
| 10/09/12 | DBO | Prepared and finalized order to show cause documents in NJ, including verified complaint and exhibits thereto, in preparation for on-site meeting with client regarding signing same | L120 | 2.50 hrs |
| 10/09/12 | DBO | Correspondence with foreclosure firm relating to documentation | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    22
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/09/12 | DBO | Correspondence with I.Marx regarding final order to show cause package in NJ, attaching all documents, and discussing specifics of same | L120 | .80 hrs |
| 10/09/12 | DBO | Teleconference with client as well as T.Curtin and I.Marx regarding loan in NJ and issues with same | L120 | .80 hrs |
| 10/09/12 | DBO | Prepared and revised Powerpoint in preparation for tomorrow's on-site meeting in Ft. Washington, PA on Progress Update on Florida Action Plans and Initiatives | L120 | 4.80 hrs |
| 10/09/12 | ACRA | Analyze f\Forida law regarding personal property remaining after foreclosure sale | L120 | .40 hrs |
| 10/09/12 | DH | Editing foreclosure/eviction chart | B250 | 3.40 hrs |
| 10/09/12 | DH | Researching statutes foreclosure/eviction chart | B250 | 1.90 hrs |
| 10/09/12 | JK | Research Missouri personal property eviction law | L120 | 2.40 hrs |
| 10/09/12 | JK | Research Montana personal property eviction law | L120 | 2.00 hrs |
| 10/09/12 | JK | Research Mississippi personal property eviction law | L120 | 2.20 hrs |
| 10/09/12 | JK | Draft summary of Mississippi personal property eviction law | L120 | 1.40 hrs |
| 10/09/12 | JK | Draft summary of Montana personal property eviction law | L120 | 1.00 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    23
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/09/12 | JK | Draft summary of Missouri personal property eviction law | L120 | 1.10 hrs |
| 10/09/12 | SPM | Research Wisconsin post-foreclosure eviction process | L190 | .60 hrs |
| 10/09/12 | SPM | Research West Virginia post-foreclosure eviction process | L190 | .20 hrs |
| 10/09/12 | SPM | Research Vermont post-foreclosure eviction process | L190 | .50 hrs |
| 10/09/12 | SPM | Research Mississippi post-foreclosure eviction process | L190 | 1.20 hrs |
| 10/09/12 | SPM | Research Wyoming post-foreclosure eviction process | L190 | .70 hrs |
| 10/09/12 | SPM | Research Washington post-foreclosure eviction process | L190 | .50 hrs |
| 10/10/12 | SPM | Research Pennsylvania law on tenancy at sufferance | L190 | .40 hrs |
| 10/10/12 | JK | Research Nevada personal property eviction law | L120 | 2.00 hrs |
| 10/10/12 | SPM | Research Rhode Island law on tenancy at sufferance | L190 | .50 hrs |
| 10/10/12 | SPM | Draft summary of findings on Oregon eviction procedure law | L190 | 1.50 hrs |
| 10/10/12 | JK | Draft summary of Nevada personal property eviction law | L120 | .80 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    24
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/10/12 | JK | Draft summary of Nebraska personal property eviction law | L120 | .90 hrs |
|---|---|---|---|---|
| 10/10/12 | JK | Research New Hampshire personal property eviction law | L120 | 2.00 hrs |
| 10/10/12 | JK | Research Nebraska personal property eviction law | L120 | 1.60 hrs |
| 10/10/12 | JK | Draft summary of New Hampshire personal property eviction law | L120 | 1.00 hrs |
| 10/10/12 | ACRA | Research issues in Florida dealing with personal property left after a foreclosure sale | L120 | 1.10 hrs |
| 10/10/12 | ACRA | Draft spreadsheet response on Florida law dealing with issues regarding personal property left after a foreclosure sale | L120 | 1.20 hrs |
| 10/10/12 | DH | Researching statues for foreclosure /eviction chart | B250 | 3.40 hrs |
| 10/10/12 | ACRA | Revise and finalize spreadsheet responses for Alaska, Arizona, California, Colorado, Connecticut, Delaware, District of Columbia, Florida, Georgia, and Hawaii | L120 | 1.00 hrs |
| 10/10/12 | ACRA | Draft spreadsheet response for Hawaii law regarding personal property remaining after foreclosure sale | L120 | .60 hrs |
| 10/10/12 | ACRA | Analyze Hawaii law regarding personal property remaining on property following a foreclosure sale | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    25
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/10/12 | DBO | Teleconference with client regarding FL update and status | L120 | .60 hrs |
| 10/10/12 | DBO | Attended meeting in Ft. Washington, PA regarding Progress Update on Florida Action Plans and Initiatives | L120 | 3.70 hrs |
| 10/10/12 | DBO | Meeting with client in Ft. Washington and go over verified complaint and have client execute and verify same | L120 | 1.10 hrs |
| 10/10/12 | DBO | Meeting with foreclosure firm and document execution team in Ft. Washington, PA regarding post-judgment certification checklists and moving population forward | L120 | 2.60 hrs |
| 10/10/12 | DBO | Prepared and finalized Powerpoint for meeting on Progress Update on Florida Action Plans and Initiatives | L120 | 3.30 hrs |
| 10/10/12 | MSW | Research state law and review relevant opinions and decisions regarding endorsement from JPMorgan Chase to Bank of New York for discussion with foreclosure counsel | L120 | 1.80 hrs |
| 10/10/12 | EL | Research regarding questions in compliance review template regarding attachment of AOI and breach letter to complaint | L120 | 1.00 hrs |
| 10/10/12 | CJA | Researched personal property removal following eviction in multiple jurisdictions | B250 | 4.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    26
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/10/12 | JW | Prepare for meeting with client to explain and execute verified complaint for Order to Show Cause | L210 | 1.00 hrs |
| 10/10/12 | JW | Revise New Jersey Order to Show Cause papers to incorporate edits | L350 | .70 hrs |
| 10/10/12 | JW | Conference with default counsel | L120 | 3.00 hrs |
| 10/10/12 | JW | Draft memorandum regarding next steps to proceed with post-judgment population in New Jersey | L120 | 2.50 hrs |
| 10/10/12 | JW | Attend meeting with client to explain and execute verified complaint for New Jersey Order to Show Cause | L210 | 1.80 hrs |
| 10/10/12 | LSW | Research regarding Ohio personal property eviction law | P240 | 1.50 hrs |
| 10/10/12 | LSW | Review research regarding Alabama eviction law and complete chart | P240 | .70 hrs |
| 10/10/12 | LSW | Research regarding Virginia personal property eviction law | P240 | .40 hrs |
| 10/10/12 | LSW | Review research regarding Minnesota eviction law and complete chart | P240 | .90 hrs |
| 10/10/12 | LSW | Research regarding Tennessee personal property eviction law | P240 | 1.40 hrs |
| 10/10/12 | LSW | Research regarding Idaho personal property eviction law | P240 | .50 hrs |
| 10/10/12 | LSW | Review research regarding Arkansas eviction law and complete chart | P240 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/10/12 | MPE | Review of 71 cases set for trial via uniform order in Miami Dade county on November 2, 2012 to insure coverage by counsel. | L110 | .70 hrs |
| 10/10/12 | MPE | Review of 32 cases set for trial via uniform order in Miami Dade county on October 25, 2012 to insure coverage by counsel. | L110 | .50 hrs |
| 10/10/12 | ASI | Review and analyze issues relating to judicial foreclosure process in Oregon and respond to client issues raised regarding same | L120 | 1.30 hrs |
| 10/10/12 | ASI | Research, analyze and respond to issues raised by document execution regarding execution of foreclosure loan documents | L120 | .80 hrs |
| 10/10/12 | LSDR | Review and analyze REO department valuation and eviction procedures | L120 | 1.90 hrs |
| 10/10/12 | LSDR | Review and analyze title settlement procedures for foreclosure department | L120 | .80 hrs |
| 10/10/12 | PMD | Analysis regarding Ohio affidavit of indebtedness | L120 | .50 hrs |
| 10/10/12 | ACA | Reviewed IHF Database materials in preparation for conference call. | C300 | 2.50 hrs |
| 10/10/12 | FWA | Confer with client re: restart protocols and consider issues related to same | L190 | .50 hrs |
| 10/10/12 | FWA | Review and revise MERS foreclosure memorandum | L190 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    28
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

ResCap

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 10/10/12 | FWA | Receive and review custodial agreements | L190 | .60 hrs |
| 10/10/12 | KTW | Review and respond to correspondence from client re: extra indorsements | C300 | .20 hrs |
| 10/11/12 | FWA | Coordinate additional review of QA/QC results and follow up | L190 | 1.30 hrs |
| 10/11/12 | FWA | Review QA/QC results from document execution review and confer with client re: response | L190 | 3.10 hrs |
| 10/11/12 | FWA | Review materials from client re: FHA questions and confer with client re: same | L190 | 1.20 hrs |
| 10/11/12 | ACA | Conference call re:IHF P&P revisions. | C300 | 1.00 hrs |
| 10/11/12 | LSDR | Continue to review and analyze IHF database workbook training materials for record services | L120 | 1.40 hrs |
| 10/11/12 | ASI | Research, analyze and respond to issues raised by Record Services team regarding execution of loan ownership documents | L120 | 1.00 hrs |
| 10/11/12 | ASI | Respond to client regarding issues concerning draft Oregon affidavit template | L210 | .20 hrs |
| 10/11/12 | LSW | Review research regarding Ohio personal property eviction and complete chart | P240 | 1.00 hrs |
| 10/11/12 | LSW | Review research regarding Tennessee personal property eviction and complete chart | P240 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    29
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

ResCap

| | | | | |
|---|---|---|---|---|
| 10/11/12 | LSW | Research regarding Virginia personal property eviction | P240 | .90 hrs |
| 10/11/12 | LSW | Review research regarding Virginia personal property eviction and complete chart | P240 | .80 hrs |
| 10/11/12 | LSW | Research regarding Texas personal property eviction | P240 | .80 hrs |
| 10/11/12 | LSW | Review research regarding Texas personal property eviction and complete chart | P240 | .70 hrs |
| 10/11/12 | JW | Revise memorandum regarding next steps in New Jersey for client group | L120 | .40 hrs |
| 10/11/12 | JWA | Assist New York remediation effort in drafting and executing foreclosure documents, including communicating with foreclosure counsel for changes and protocol necessary to execute same | C300 | .80 hrs |
| 10/11/12 | JW | Review and analyze pending issues regarding letter to Judge | L120 | 1.50 hrs |
| 10/11/12 | JW | On-site legal support in Fort Washington, PA, for document execution team regarding Amended Certification of Proof | L390 | 3.20 hrs |
| 10/11/12 | RK | Draft Certification to Support Amendment for New Jersey | L120 | .50 hrs |
| 10/11/12 | RK | Review New Jersey law on certification requirements | L120 | 1.60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     30
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/11/12 | MMP | Reviewed and analyzed default firm reporting | L120 | 2.60 hrs |
|---|---|---|---|---|
| 10/11/12 | DBO | Reviewed and revised NJ order to show cause papers and teleconference with Judge McVeigh's chambers regarding same | L120 | .60 hrs |
| 10/11/12 | SPM | Draft summary of findings on West Virginia eviction procedure law | L190 | .50 hrs |
| 10/11/12 | JK | Research North Carolina personal property eviction law | L120 | 2.20 hrs |
| 10/11/12 | JK | Research New Mexico personal property eviction law | L120 | 1.70 hrs |
| 10/11/12 | JK | Draft summary of North Carolina personal property eviction law | L120 | .70 hrs |
| 10/11/12 | JK | Draft summary of New Mexico personal property eviction law | L120 | .70 hrs |
| 10/11/12 | SPM | Draft summary of findings on Pennsylvania eviction procedure law | L190 | 1.20 hrs |
| 10/11/12 | SPM | Draft summary of findings on Rhode Island eviction procedure law | L190 | 1.00 hrs |
| 10/11/12 | SPM | Draft summary of findings on South Carolina eviction procedure law | L190 | 1.00 hrs |
| 10/11/12 | SPM | Draft summary of findings on South Dakota eviction procedure law | L190 | .70 hrs |
| 10/11/12 | SPM | Draft summary of findings on Utah eviction procedure law | L190 | .50 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    31
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/11/12 | SPM | Revise summary of findings on Oregon eviction procedure law | L190 | .50 hrs |
| 10/11/12 | SPM | Draft summary of findings on Vermont eviction procedure law | L190 | .60 hrs |
| 10/12/12 | SPM | Draft summary of findings on Wisconsin eviction procedure law | L190 | .80 hrs |
| 10/12/12 | SPM | Draft summary of findings on Wyoming eviction procedure law | L190 | .60 hrs |
| 10/12/12 | JK | Research North Dakota personal property eviction law | L120 | 1.90 hrs |
| 10/12/12 | JK | Draft summary of North Dakota personal property eviction law | L120 | .70 hrs |
| 10/12/12 | JK | Draft summary of Oklahoma personal property eviction law | L120 | .60 hrs |
| 10/12/12 | JK | Research Oklahoma personal property eviction law | L120 | 2.00 hrs |
| 10/12/12 | SPM | Integrate summaries of eviction law into master spreadsheet | L190 | .30 hrs |
| 10/12/12 | SPM | Draft summary of findings on Washington eviction procedure law | L190 | .90 hrs |
| 10/12/12 | DH | Editing, finalizing foreclosure/eviction chart | B250 | .40 hrs |
| 10/12/12 | DBO | Prepared for and attended NJ meeting regarding status of order to show cause, finalizing same, and questions surrounding post-judgment population | L120 | .70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    32
NOVEMBER 17, 2012

ResCap

0R0802-301160

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 10/12/12 | DBO | Correspondence with GMACM regarding FL issues and update on same | L120 | .70 hrs |
| 10/12/12 | DBO | Correspondence with GMACM regarding default firm | L120 | .20 hrs |
| 10/12/12 | CWH | Phone call with client regarding analysis of pending suit | L120 | .20 hrs |
| 10/12/12 | CJA | Review of eviction counsel statements regarding personal property eviction and compared to BABC findings based on applicable state research in all 51 jurisdictions | B250 | 5.20 hrs |
| 10/12/12 | JDM | Receipt and review e-mail correspondence from default firm re: action plan status and bulk trial progress | L120 | .60 hrs |
| 10/12/12 | RK | Conference regarding New Jersey foreclosures | L120 | .20 hrs |
| 10/12/12 | RK | Review case law regarding LPS and privilege issues | L120 | .80 hrs |
| 10/12/12 | RK | Review Arizona and California law on the timing of a substitution of trustee | L120 | 2.70 hrs |
| 10/12/12 | JW | Teleconference regarding New Jersey verified complaint | L210 | .80 hrs |
| 10/12/12 | LSW | Finalize personal property eviction chart entries | P240 | .40 hrs |
| 10/12/12 | ASI | Research and analyze calculation of FHA interest on foreclosure loan file | L110 | 1.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     33
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/12/12 | ASI | Research analyze and respond to issues raised by Record Services team regarding note endorsements | L110 | .60 hrs |
| 10/12/12 | ASI | Review and analyze issues regarding outstanding remedial loan files and communicate with client regarding same | L120 | 1.50 hrs |
| 10/12/12 | ASI | Review and analyze issues raised by default counsel concerning execution of ownership affidavits in Vermont | L120 | .40 hrs |
| 10/12/12 | DCL | Research and analyze advice regarding state law interest calculation | L120 | .50 hrs |
| 10/12/12 | LSDR | Review and analyze issue related to FHA foreclosure affidavit interest calculation | L120 | 1.10 hrs |
| 10/12/12 | ACA | Reviewed revised IHF materials and sent approval. | C300 | 1.00 hrs |
| 10/12/12 | ACA | Reviewed foreclosure policies and procedures | C300 | 1.50 hrs |
| 10/12/12 | FWA | Prepare for and attend remediation update meeting | L190 | .40 hrs |
| 10/12/12 | FWA | Confer with client re: document execution practices and coordinate review of same | L190 | 1.40 hrs |
| 10/12/12 | FWA | Confer with client re: FHA interest related issues | L190 | .60 hrs |
| 10/12/12 | KTW | Research re: potential damages under UCC | C300 | .90 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    34
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/12/12 | KTW | Draft and send memo re: recommendation for dealing with check payable jointly to GMAC and borrowers | C300 | .60 hrs |
| 10/12/12 | KTW | Review notes re: check payable jointly to GMAC and mortgators | C300 | .30 hrs |
| 10/13/12 | CJA | Review of research detailing 51 jurisdiction survey regarding removal of personal property during the eviction process and drafted, edited and revised chart reflecting research findings | B250 | 7.30 hrs |
| 10/14/12 | RK | Review Texas and Washington law on appointment of a substitute trustee | L120 | 1.80 hrs |
| 10/14/12 | FWA | Confer with client re: document execution protocols in Iowa and plan for training related to same | L190 | .80 hrs |
| 10/14/12 | FWA | Review results of QA/QC testing | L190 | .80 hrs |
| 10/15/12 | FWA | Review endorsement issue and respond to client re: same | L190 | .80 hrs |
| 10/15/12 | FWA | Confer with client re: assignments of mortgages during BK | L190 | .50 hrs |
| 10/15/12 | FWA | Review FHA interest rate question and consider related issues | L190 | .50 hrs |
| 10/15/12 | KTW | Draft and send memo re: California One-Action Rule | C300 | .30 hrs |
| 10/15/12 | KTW | Review correspondence from L.Steils re: insurance proceeds check | C300 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    35
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/15/12 | KTW | Research California One-Action Rule | C300 | .50 hrs |
| 10/15/12 | KTW | Review correspondence from client re: voiding extra indorsements | C300 | .20 hrs |
| 10/15/12 | KTW | Review documents received from client re: indorsement questions | C300 | .50 hrs |
| 10/15/12 | KTW | Draft and send memo to client re: voiding extra indorsements | C300 | .60 hrs |
| 10/15/12 | ASI | Research, analyze, and respond to issues raised by document execution team regarding foreclosure loan files and execution of documents in support of same | C300 | 2.60 hrs |
| 10/15/12 | ASI | Research, analyze and respond to issues raised by Record Services team relating to note endorsements | C300 | .40 hrs |
| 10/15/12 | LSDR | Continue to review and analyze FHA rules regarding prepayments and interest calculation | L120 | 2.60 hrs |
| 10/15/12 | DCL | Advise GMACM Records Department regarding standing and affidavit issues | L120 | 1.00 hrs |
| 10/15/12 | JW | Emails with demand team and local counsel regarding upload procedure issues | L120 | 1.00 hrs |
| 10/15/12 | RK | Revise memorandum addressing the substitution of trustee in various states | L120 | 2.00 hrs |
| 10/15/12 | JDM | Receipt and review e-mail correspondence from A.Miller re: co-counsel program | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     36
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/15/12 | JDM | Analysis of default counsel memorandum re: litigation matter and e-mail communication with client re: same | L120 | 1.10 hrs |
| 10/15/12 | DBO | Correspondence with client regarding advance cost directive from NJ foreclosure firms | L120 | .40 hrs |
| 10/15/12 | DBO | Correspondence with clients regarding NJ matters | L120 | .40 hrs |
| 10/15/12 | DBO | Review and revise order to show cause in NJ and accompanying documents regarding final draft of same | L120 | 1.40 hrs |
| 10/15/12 | JK | Discuss best practices regarding GMAC Record Services Department procedures | L120 | .60 hrs |
| 10/15/12 | JK | Research the statutory requirements for a Notice of Default in order to advise ETS regarding compliance | L120 | .50 hrs |
| 10/16/12 | JK | Research legislation and analyze changes made to California Code in order to prepare for conference call with members of GMAC and ETS to discuss possible impact | L120 | 2.20 hrs |
| 10/16/12 | DBO | Correspondence and teleconference with client regarding issues relating to non-ruling | L120 | .80 hrs |
| 10/16/12 | DBO | Teleconference with R.Bowen regarding issues with GMACM regarding witness and bulk trials | L120 | .50 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    37
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

---

| Date | Atty | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/16/12 | DBO | Correspondence with clients regarding NJ matter | L120 | .50 hrs |
| 10/16/12 | DBO | Teleconference with clients regarding co-counsel program and follow-up correspondence regarding same | L120 | 1.20 hrs |
| 10/16/12 | EL | Review of proposed questions and project summary for multi-jurisdiction survey regarding collection of deficiency judgments and other issues regarding short sales and deed in lieu transactions and consideration of possible issues regarding same in various states | L120 | .50 hrs |
| 10/16/12 | RK | Redact protected information from documents before submission to the Special Master | L120 | 2.60 hrs |
| 10/16/12 | RK | Conference regarding timing of the substitution of a trustee | L120 | 1.00 hrs |
| 10/16/12 | EL | Telephone conference with L.Gilley regarding disclosures provided by GMAC to borrowers and e-mail correspondence with L.Gilley regarding various state issues | L120 | .30 hrs |
| 10/16/12 | JW | Draft investor communication regarding hold status of New Jersey loans | L110 | .30 hrs |
| 10/16/12 | JW | Revise New Jersey certificates of proof and accompanying checklists | L210 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    38
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/16/12 | JW | Review revisions to Record Services procedures regarding marking on original documents | L120 | .30 hrs |
| 10/16/12 | DCL | Advise GMACM and New York default firms regarding New York remediation procedures | L120 | 1.30 hrs |
| 10/16/12 | DCL | Conference calls with default law firms regarding New York remediation | L120 | .40 hrs |
| 10/16/12 | CC | Participate in weekly beneficiary matrix conference call regarding outstanding issues | L120 | .50 hrs |
| 10/16/12 | MPE | Receive and review Miami Dade County Uniform trial order settling 74 cases for trial on November 15, 2012 to confirm trial coverage | L110 | .80 hrs |
| 10/16/12 | LSDR | Review and analyze foreclosure department signing authority procedures for online manual | L120 | 1.70 hrs |
| 10/16/12 | KTW | Work on draft of memo to client re: joint payee insurance checks | C300 | 1.00 hrs |
| 10/16/12 | KTW | Research California one-action rule | C300 | .30 hrs |
| 10/16/12 | KTW | Correspondence re: clarification of California one-action rule | C300 | .20 hrs |
| 10/16/12 | LSDR | Review and analyze question regarding instruction concerning marks on original documents for record services procedures | L120 | .80 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    39
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 10/16/12 | ASI | Research, analyze and respond to issues raised by Record Services team relating to execution of lost note affidavits and assignments of mortgage | C300 | 1.10 hrs |
| 10/16/12 | ASI | Research, analyze and respond to issues raised by document execution team in relation to execution of foreclosure loan documents on Florida files | C300 | 1.10 hrs |
| 10/16/12 | FWA | Attend Bene matrix conference call | L190 | .70 hrs |
| 10/16/12 | FWA | Review FHA interest rate issues | L190 | 1.20 hrs |
| 10/17/12 | FWA | Review and revise memo re: FHA affidavit protocols | L190 | .80 hrs |
| 10/17/12 | FWA | Confer with client re: FHA affidavit protocols | L190 | .60 hrs |
| 10/17/12 | ASI | Analyze and research issue regarding interest calculations on FHA loans | C200 | 2.00 hrs |
| 10/17/12 | ASI | Research, analyze and respond to issues raised by the document execution team regarding execution of foreclosure loan documents | C300 | .60 hrs |
| 10/17/12 | ASI | Research, analyze and respond to Record Services team regarding issue surrounding California note and endorsements on same | C300 | .70 hrs |
| 10/17/12 | ACA | Reviewed foreclosure policies and procedures and send comments to client. | C300 | 3.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    40
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/17/12 | LSDR | Draft summary of FHA affidavit interest calculation rules | L120 | .80 hrs |
| 10/17/12 | LSDR | Review and analyze new Foreclosure Department policies and procedures for online manual update | L120 | 1.20 hrs |
| 10/17/12 | KTW | Work on revisions to memo to client re: joint payee insurance checks | C300 | .50 hrs |
| 10/17/12 | LSDR | Review and respond to questions regard interest amount in FHA affidavits | L120 | 2.30 hrs |
| 10/17/12 | DCL | Telephone conference with GMACM regarding New York off boarding procedures | L120 | .50 hrs |
| 10/17/12 | MPE | Per client research docket and outcome of Illinois mechanics lien case. | L110 | .60 hrs |
| 10/17/12 | JW | Approve edits to Records Services P&Ps | L110 | .50 hrs |
| 10/17/12 | BG | Research California's One-Action Rule and impact on a non-judicial foreclosure proceeding | L120 | .60 hrs |
| 10/17/12 | BG | Research Arkansas law on deficiency judgments, contribution of settlement money from Borrowers, and execution of promissory notes in relation to short sale or deed-in-lieu settlements | L120 | .60 hrs |
| 10/17/12 | DBO | Correspondence with client regarding NY issues and off-boarding | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    41
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/17/12 | JK | Revise record services department procedures regarding handling of original documents | L120 | .30 hrs |
| 10/17/12 | JK | Research proposed legislation and analyze changes made to California Code in order to prepare for conference call with members of GMAC and ETS to discuss potential impact | L120 | 1.30 hrs |
| 10/18/12 | DBO | Correspondence and teleconference with I.Marx regarding upcoming NJ order to show cause filing | L120 | .60 hrs |
| 10/18/12 | DBO | Correspondence with Office of Foreclosure in NJ related to upcoming filing of order to show cause | L120 | .60 hrs |
| 10/18/12 | DBO | Correspondence with client regarding updated/redacted NJ submission to special master regarding P&Ps | L120 | .20 hrs |
| 10/18/12 | DBO | Correspondence related to non-party subpoena and discussion with QBE First's counsel regarding same | L120 | .50 hrs |
| 10/18/12 | BG | Evaluate California's One-Action Rule and anti-deficiency rules in relation to insurance proceeds claim | L120 | .20 hrs |
| 10/18/12 | EL | Review of e-mail inquiry regarding proposed loan modification rules under RESPA from CFPB and e-mail correspondence regarding same | L120 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    42
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/18/12 | CJA | Researched state law in multiple jurisdictions regarding assignment of bid questions in applicable states | B250 | 5.90 hrs |
|----------|-----|----------------------------------------------------------------------------------------------------------|------|----------|
| 10/18/12 | CJA | Drafted email to default counsel in multiple jurisdictions regarding assignment of bid issues | B250 | .70 hrs |
| 10/18/12 | RK  | Review Nevada law on trustee qualifications and timing of a substitution | L120 | 3.60 hrs |
| 10/18/12 | JW  | Draft certification to support B.O'Dell pro hac vice motion | L210 | .50 hrs |
| 10/18/12 | JW  | Revise Order to Show Cause papers to reflect change of complaint venue | L210 | 1.50 hrs |
| 10/18/12 | DCL | Advise GMACM regarding New York remediation issues | L120 | .30 hrs |
| 10/18/12 | ASI | Research and analyze ability of foreclosing party to assign bid at sale and communicate with default counsel regarding same | C200 | 5.60 hrs |
| 10/18/12 | FWA | Confer with client re: lien release issue for remediation | L190 | .40 hrs |
| 10/18/12 | KTW | Review research re: California's one-action and anti-deficiency statutes | C300 | .50 hrs |
| 10/18/12 | KTW | Conference re: scope of limitations | C300 | .30 hrs |
| 10/19/12 | KTW | Work on memo to client re: joint payee insurance checks | C300 | .70 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    43
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/19/12 | KTW | Work on protocol for joint-payee insurance checks | C300 | .50 hrs |
| 10/19/12 | FWA | Confer with client re: lien release issues and note sales | L190 | .90 hrs |
| 10/19/12 | FWA | Consider approach for lien release issues and note sales | L190 | .60 hrs |
| 10/19/12 | ASI | Continue to analyze and research ability of foreclosing party to assign bid at time of sale in fifty states | C300 | 1.80 hrs |
| 10/19/12 | ASI | Analyze outstanding remedial loan files and communicate with client regarding same | C300 | 1.70 hrs |
| 10/19/12 | ASI | Analyze affidavit templates and issues raised by default counsel and client regarding same in Delaware | C300 | .80 hrs |
| 10/19/12 | ASI | Research issues raised by default counsel regarding execution of affidavits of servicer in Vermont | C300 | .60 hrs |
| 10/19/12 | LSDR | Review and analyze Freddie Mac sales results policies and procedures for on-line P&P | L120 | .80 hrs |
| 10/19/12 | LSDR | Review and analyze document execution procedure changes for on-line P&P | L120 | 1.10 hrs |
| 10/19/12 | DCL | Conference calls with Vermont foreclosure counsel regarding GMACM's authority to sign affidavits for investors | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    44
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/19/12 | KK | Review Miami Dade Foreclosure trial order containing 55 cases to confirm coverage of November 15, 2012 trials. | L110 | .80 hrs |
| 10/19/12 | CJA | Researched state law in multiple jurisdictions to determine assignment of bid questions in applicable states | B250 | 2.20 hrs |
| 10/19/12 | RK | Conference regarding status of New Jersey foreclosures | L120 | .50 hrs |
| 10/19/12 | DBO | Prepared for and attended teleconference on NJ order to show cause and issues surrounding post-judgment remediation | L120 | 1.00 hrs |
| 10/19/12 | DBO | Correspondence with T.Curtin regarding issues in NJ and numerous follow-ups with client regarding same | L120 | .60 hrs |
| 10/21/12 | KTW | Draft and send memo re: recommendations for addressing joint-payee insurance checks | C300 | .30 hrs |
| 10/21/12 | KTW | Research and work on memo to client re: recommendation for addressing joint-payee insurance checks | C300 | 1.50 hrs |
| 10/22/12 | KTW | Research California statutes re: "one-action" rule and anti-deficiency rule | C300 | .50 hrs |
| 10/22/12 | KTW | Review facts re: joint check matter | C300 | .30 hrs |
| 10/22/12 | FWA | Review lease renewal/assignment requirements | L190 | .40 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    45
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/22/12 | FWA | Prepare for and attend conference with client re: AOM timing protocols | L190 | .70 hrs |
| 10/22/12 | FWA | Confer with client re: transfers of notes and review documents related to the same | L190 | 1.50 hrs |
| 10/22/12 | FWA | Review and revise standing memo per request of counsel | L190 | .70 hrs |
| 10/22/12 | FWA | Confer with client re: status of Illinois remediation issue | L190 | .40 hrs |
| 10/22/12 | FWA | Confer with client re: re-start requirements in certain non-judicial and judicial states | L190 | .70 hrs |
| 10/22/12 | LSDR | Review of revised foreclosure department policies and procedures for online P&P manual | L120 | 3.20 hrs |
| 10/22/12 | KK | Review and analyze responses regarding Assignment of Bid and follow up with unresponsive firms to determine procedures in seven different states | L110 | 1.30 hrs |
| 10/22/12 | JW | Teleconference with C.Jansen regarding template change | L120 | .50 hrs |
| 10/22/12 | JW | Telephone call to I.Marx regarding filing New Jersey Order to Show Cause package | L250 | .20 hrs |
| 10/22/12 | CC | Participate in weekly beneficiary matrix conference call regarding open items | L120 | .50 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    46
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/22/12 | CC | Participate in conference call regarding sale of charged-off loans | L120 | .50 hrs |
| 10/22/12 | CC | Review and analyze multiple Pooling and Servicing Agreements regarding residual authority of Master Servicer | L120 | 1.80 hrs |
| 10/22/12 | DCL | Advise GMACM document execution team regarding New York foreclosure remediation | L120 | .70 hrs |
| 10/22/12 | DCL | Research Ohio foreclosure law by county | L120 | .50 hrs |
| 10/22/12 | RHN | Research changes in PA law or admin regs in 2012 re deficiency judgments in foreclosures, shorts sales or deeds in lieu of foreclosure | C200 | 1.10 hrs |
| 10/22/12 | ASI | Continue to research and communicate with default counsel concerning ability to assign bid at foreclosure sale | L110 | 1.50 hrs |
| 10/22/12 | ASI | Research, review and analyze issues raised by document execution team regarding foreclosure loan files | L120 | .80 hrs |
| 10/22/12 | DBO | Review of additional redactions from client regarding submission to E.Dauber | L120 | 1.10 hrs |
| 10/22/12 | MSW | Multiple conversations with foreclosure counsel and research on standing issues relating to merger of trustees | L120 | 1.60 hrs |
| 10/22/12 | JK | Discuss the conference call with ETS regarding proposed legislation | L120 | .30 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    47
NOVEMBER 17, 2012

ResCap

0R0802-301160

**FED ID NO. 63-0243316**

| Date | Init | Description | | Hours |
|---|---|---|---|---|
| 10/22/12 | JK | Conference call with ETS to discuss proposed legislation and the requirement in California to notify the appropriate enforcement agency when a lien is released if a notice of pendency of action has been recorded | L120 | .60 hrs |
| 10/22/12 | JK | Research effect of recordation in California and how it affects proposed legislation | L120 | 2.30 hrs |
| 10/23/12 | JK | Research proposed legislation and all associated statutes | L120 | 3.20 hrs |
| 10/23/12 | JK | Draft summary of findings on proposed legislation  in preparation for conference call tomorrow with C.Inouye at ETS | L120 | .60 hrs |
| 10/23/12 | RK | Revise redactions to foreclosure and affidavit procedures manuals | L120 | 1.60 hrs |
| 10/23/12 | DBO | Correspondence with default counsel regarding FL files | L120 | .30 hrs |
| 10/23/12 | DBO | Review and revise NJ filings pursuant to Order to Show Cause Process and correspondence with I.Marx regarding same | L120 | 1.10 hrs |
| 10/23/12 | DBO | Correspondence with client regarding objections for submission to special master in NJ regarding P&Ps | L120 | .30 hrs |
| 10/23/12 | DBO | Correspondence to E.Dauber and T.Slocum regarding GMACM's filing of the order to show cause | L120 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    48
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/23/12 | ASI | Review, analyze and research issues raised by document execution team regarding foreclosure loan files in Oregon, Washington, and Florida | L120 | 1.20 hrs |
| 10/23/12 | ASI | Review and analyze contested Indiana remedial loan file in order to determine proper method of handling eviction proceeding | L120 | .70 hrs |
| 10/23/12 | ASI | Continue to research and communicate with default counsel concerning ability to assign bid at foreclosure sale | L120 | .90 hrs |
| 10/23/12 | ASI | Continue to analyze and review outstanding remedial loan files and correspondence on same provided by default counsel | L120 | 3.00 hrs |
| 10/23/12 | CC | Continue review of Pooling and Servicing Agreements regarding authority of master servicer | L120 | .50 hrs |
| 10/23/12 | CC | Review memo on standing for metrics testing purposes to ensure consistency with beneficiary matrix | L120 | .70 hrs |
| 10/23/12 | CC | Correspondence with investor regarding changes to bailee letters | L120 | .30 hrs |
| 10/23/12 | JW | Email client regarding Washington decision | L120 | .30 hrs |
| 10/23/12 | LSDR | Review and analyze record services policies and procedures for online P&P manual review | L120 | 2.20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    49
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

---

| | | | | |
|---|---|---|---|---|
| 10/23/12 | LSDR | Review and analyze REO department policies and procedures for online P&P manual review | L120 | 1.30 hrs |
| 10/23/12 | SJF | Further review of draft memorandum on possible tax and reporting treatment and check citations | B240 | 2.80 hrs |
| 10/23/12 | FWA | Review and revise memos related to endorsement issues | L190 | .80 hrs |
| 10/23/12 | FWA | Review policies and procedures for document execution team and consider revisions to same | L190 | .70 hrs |
| 10/23/12 | KTW | Revise and forward memo re: joint check | C300 | .40 hrs |
| 10/23/12 | KTW | Work on memo re: insurance proceeds check remitted to state controller's office | C300 | .90 hrs |
| 10/23/12 | KTW | Research unclaimed property procedures under state law | C300 | .70 hrs |
| 10/24/12 | KTW | Finalize and send memo to L.Steils re: insurance check matter | C300 | .30 hrs |
| 10/24/12 | FWA | Confer with client re: status of remediation of outstanding FCL | L190 | .40 hrs |
| 10/24/12 | SJF | Telephone conference with tax working group to discuss possible tax treatment and reporting requirements  for remediation payments | B240 | 1.30 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     50
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/24/12 | TARO | Review and revise GMAC Mortgage form of Spanish version of Know Your Options, Conozca Sus Opciones and work on revisions to the Spanish translation of said form | P100 | 1.60 hrs |
| 10/24/12 | LSDR | Review and analyze record services document execution procedure for online P&P manual review | L120 | 2.10 hrs |
| 10/24/12 | LSDR | Continue to review and analyze REO department policies and procedures for online P&P manual review | L120 | 3.40 hrs |
| 10/24/12 | JW | Teleconference with C.Inouye regarding implementation of California legislation | L120 | 1.00 hrs |
| 10/24/12 | JW | Revise Order to Show Cause packet | L350 | .50 hrs |
| 10/24/12 | ASI | Research, analyze and respond to issues raised by document execution team regarding loan files in New York and Florida | L120 | .70 hrs |
| 10/24/12 | ASI | Research, analyze and respond to issues raised by Record Services team regarding document execution | L120 | .70 hrs |
| 10/24/12 | ASI | Communicate with default counsel concerning contested Indiana remedial loan file and status of eviction proceeding | L120 | .10 hrs |
| 10/24/12 | ASI | Continue to analyze remedial loan files that went to sale and communicate with default counsel concerning same | L120 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    51
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|---|---|---|---|---|
| 10/24/12 | CC | Participate in conference call regarding sale of charged-off loans purchased from terminated trust | L120 | .60 hrs |
| 10/24/12 | DBO | Reviewed, revised and finalized filing of NJ order to show cause and correspondence with I.Marx regarding finalization of same and filing tomorrow | L120 | 3.20 hrs |
| 10/24/12 | JDM | Study and review prior correspondence from default cuunsel and draft response to motion to vacate | L120 | 1.20 hrs |
| 10/25/12 | DBO | Correspondence with default counsel and client regarding electronic/hard copy storage of files | L120 | .40 hrs |
| 10/25/12 | JDM | Analysis of effect of per diem error on integrity of judgment and default counsel's request to vacate judgment | L120 | 1.80 hrs |
| 10/25/12 | JDM | Multiple e-mail correspondence with clients re: original affidavit in matter and request to vacate judgment | L120 | 1.60 hrs |
| 10/25/12 | RK | Conference regarding ETS compliance issues | L120 | .50 hrs |
| 10/25/12 | DBO | Follow-up regarding filing of NJ order to show cause papers and discussion with Office of Foreclosure regarding same | L120 | .70 hrs |
| 10/25/12 | DBO | Correspondence with client as well as special master to the judiciary regarding filing of order to show cause papers | L120 | .40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    52
NOVEMBER 17, 2012

0R0802-301160

<u>FED ID NO. 63-0243316</u>

| 10/25/12 | DBO | Teleconference and correspondence with clients regarding loss mitigation issues and resolving same | L120 | 1.10 hrs |
| 10/25/12 | JK | Research questions regarding Washington notice of sale | L120 | 1.80 hrs |
| 10/25/12 | JK | Draft memo to C.Inouye regarding BABC recommendations on the best way to comply with new legislation | L120 | 1.40 hrs |
| 10/25/12 | JK | Inform default counsel about changes to Washington notice of sale | L120 | .20 hrs |
| 10/25/12 | DCL | Advise Connecticut foreclosure counsel re: standing issues | L120 | .80 hrs |
| 10/25/12 | DCL | Advise Vermont foreclosure counsel re: standing issues | L120 | .30 hrs |
| 10/25/12 | MPE | Review all GMAC Miami Dade cases to determine current status and prepare for the mass trial orders beginning in 30 days. | L110 | 1.20 hrs |
| 10/25/12 | ASI | Review and analyze issues raised by document execution and default services teams concerning Maryland notices of intent to foreclose and edits needed to same | L120 | 1.40 hrs |
| 10/25/12 | ASI | Research, analyze and respond to issues raised by document execution team regarding aged and remedial loan files in Florida | L120 | 1.20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    53
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

---

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 10/25/12 | LSDR | Review and respond to questions regarding secured party on notice of intent to foreclose | L120 | .60 hrs |
| 10/25/12 | LSDR | Continue to review and analyze new REO department procedures for online P&P manual review | L120 | 1.90 hrs |
| 10/26/12 | LSDR | Draft and revise changes to new REO department procedures for online P&P manual | L120 | 2.60 hrs |
| 10/26/12 | FWA | Review and revise research related to lease issues | L190 | .90 hrs |
| 10/26/12 | ASI | Research law relating to Maryland notices of intent to foreclose and advise client concerning same | L110 | .80 hrs |
| 10/26/12 | ASI | Research, review and analyze issues raised by document execution team regarding foreclosure loan files | L120 | .90 hrs |
| 10/26/12 | ASI | Analyze outstanding remedial loan files and communicate with default counsel concerning same | L120 | .50 hrs |
| 10/26/12 | DCL | Advise GMACM regarding compliance with New York foreclosure laws | L120 | .40 hrs |
| 10/26/12 | JW | Teleconference regarding New Jersey show cause matter | L120 | .40 hrs |
| 10/26/12 | JK | Research FEMA and HUD imposed moratorium on foreclosures in a presidentially declared disaster region | L120 | 2.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    54
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/26/12 | DBO | Correspondence related to standardized affidavit templates and business records exception | L120 | .50 hrs |
| 10/26/12 | DBO | Prepared for and attended teleconference regarding NJ order to show cause and post-complaint filings | L120 | .70 hrs |
| 10/26/12 | DBO | Teleconference and correspondence with client relating to default counsel and co-counsel program as well as discuss same with FL foreclosure counsel relating to AHMSI correspondence | L120 | 1.20 hrs |
| 10/26/12 | DBO | Teleconference with Judge Innes' chambers regarding the filing of the order to show cause and accompanying papers and discussing filing with the court's clerk as well as with I.Marx | L120 | .70 hrs |
| 10/26/12 | KK | Research Orange County public records and clerk of court to determine status of previous David Stern case and details involved | L110 | .30 hrs |
| 10/26/12 | RK | Conference regarding substitution of trustees in Texas | L120 | .20 hrs |
| 10/28/12 | FWA | Review and revise policies and procedures related to endorsement processes | L190 | .90 hrs |
| 10/29/12 | JRB | Review, revise and provide conditional approval to company's revised bankruptcy practices and procedures | B410 | 1.10 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    55
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/29/12 | KTW | Review and respond to correspondence re: joint-payee checks | C300 | .20 hrs |
| 10/29/12 | FWA | Review P & P issues related to bene matrix determinations | L190 | .40 hrs |
| 10/29/12 | FWA | Confer with FCL counsel re: note issues and contact client re: same | L190 | .60 hrs |
| 10/29/12 | FWA | Confer with client re: update of "re-start" protocols and redemption research | L190 | .90 hrs |
| 10/29/12 | LSDR | Continue to review and analyze REO procedures for HUD settlement statement | B410 | 1.10 hrs |
| 10/29/12 | LSDR | Review and analyze changes to foreclosure department document execution procedures | B410 | 1.90 hrs |
| 10/29/12 | LSDR | Review and analyze whether ECOA requirements are addressed in policies and procedures | B410 | .90 hrs |
| 10/29/12 | ASI | Review and analyze issues raised by client regarding pre-foreclosure notice of intent on Maryland loan files | C300 | .30 hrs |
| 10/29/12 | ASI | Research, review, and respond to issues raised by document execution team regarding assignments of mortgage in Florida | C300 | 1.00 hrs |
| 10/29/12 | ASI | Continue to communicate with default counsel regarding outstanding remedial loan files and analyze responses to same | C300 | .70 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    56
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/29/12 | ASI | Review and analyze beneficiary matrix and issues regarding same relating to use in document execution procedures | C300 | 1.70 hrs |
|---|---|---|---|---|
| 10/29/12 | RK | Conference regarding trustee lien release activity | L120 | .30 hrs |
| 10/29/12 | JDM | Analysis of draft pleadings and prior instructions to counsel re: recommendation to client | L120 | 1.70 hrs |
| 10/29/12 | DBO | Assisted in resolving issues with FL foreclosure firms regarding complaint language, AOMs, and endorsements | L120 | .80 hrs |
| 10/29/12 | JK | Revise memo to C.Inouye on California legislation to reflect BABC's recommendations following previous conference call | L120 | 2.60 hrs |
| 10/29/12 | JK | Research FEMA declarations of natural disaster areas and HUD 90 day foreclosure moratorium | L120 | 3.40 hrs |
| 10/29/12 | DBO | Correspondence with clients regarding previous metrics on FL firm reviews | L120 | .70 hrs |
| 10/30/12 | JK | Review spreadsheet provided by client or endorsement issue | L120 | .30 hrs |
| 10/30/12 | JK | Strategy conference to discuss note endorsement issue and plan the calls that need to be made | L120 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    57
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/30/12 | JK | Extract data from spreadsheet we were provided in order to determine which loan's have notes that were endorsed in error so that we can relay that information to the appropriate firms | L120 | .60 hrs |
| 10/30/12 | JK | Consult with former general counsel of HUD, to evaluate effect of Hurricane Sandy foreclosure moratorium on NJ show cause order | L120 | .30 hrs |
| 10/30/12 | DBO | Teleconference with client regarding FL co-counsel program and kicking off same and correspondence with all firms setting calls for tomorrow to discuss same | L120 | 1.30 hrs |
| 10/30/12 | DBO | Correspondence with N.Kolev regarding bankruptcy files and forward same to client | L120 | .20 hrs |
| 10/30/12 | ASI | Review list of provided loan files affected by endorsement and analyze same | C300 | 1.10 hrs |
| 10/30/12 | ASI | Review, respond and analyze issues raised by document execution team regarding Florida loan files | C300 | .70 hrs |
| 10/30/12 | ACA | Responded to inquiries re: restart states and memo background. | C300 | .30 hrs |
| 10/30/12 | LSDR | Continue to review and analyze whether ECOA requirements are addressed in policies and procedures | B410 | .30 hrs |
| 10/30/12 | LSDR | Review and analyze restart chart issues for policies and procedures | B410 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    58
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/30/12 | LSDR | Continue to review and analyze changes to foreclosure department document execution procedures | B410 | 1.80 hrs |
| 10/30/12 | FWA | Revise memo related to assignment issues and consider alternative approaches to the same | L190 | .80 hrs |
| 10/31/12 | FWA | Confer with client re: FCL remediation question from counsel and provide response to same | L190 | .80 hrs |
| 10/31/12 | KTW | Correspondence re: joint-payee checks | C300 | .20 hrs |
| 10/31/12 | ACA | Reviewed and sent approval of revised Washington notice of sale P&P. | C300 | .30 hrs |
| 10/31/12 | ASI | Review and analyze contested New York loan file elevated by document execution team in order to provide resolution path on same | C300 | 1.40 hrs |
| 10/31/12 | ASI | Prepare for and attend call with Vermont foreclosure counsel related to document execution issues on affidavits | C300 | .60 hrs |
| 10/31/12 | ASI | Research and respond to issues raised by document execution team regarding Florida loan files | C300 | .50 hrs |
| 10/31/12 | MPE | Assist with tracking note endorsement issues and updating index accordingly. | L110 | 1.90 hrs |
| 10/31/12 | MPE | Research status of all cases involving third party to determine outcome. | L110 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    59
NOVEMBER 17, 2012

0R0802-301160

FED ID NO. 63-0243316

| 10/31/12 | DCL | Prepare for conference call with CT counsel regarding assignment and standing issues | L120 | .80 hrs |
| 10/31/12 | DCL | Analyze Investor agreements and standing to foreclosure under UCC | L120 | .70 hrs |
| 10/31/12 | DCL | Conference with Vermont foreclosure counsel regarding affidavits describing GMACM's standing to foreclose | L120 | .20 hrs |
| 10/31/12 | DCL | Analyze Ohio Supreme Court's Schwartzwald decision | L120 | .30 hrs |
| 10/31/12 | KK | Prepare notice of filing original note and emails with foreclosure counsel confirming status of case | L110 | .50 hrs |
| 10/31/12 | DBO | Correspondence with N.Kolev regarding bankruptcy files being transferred and follow-up with client regarding same | L120 | .40 hrs |
| 10/31/12 | DBO | Correspondence to client regarding NJ moratorium issued by HUD due to Hurricane Sandy, update on NJ courts, and teleconference with E.Dauber regarding same | L120 | .40 hrs |
| 10/31/12 | DBO | Correspondence with K.Peters at Pendergast regarding AOM issues and correspondence with client regarding same | L120 | .50 hrs |
| 10/31/12 | DBO | Attended multiple teleconferences with clients regarding the co-counsel program and notifying all of our foreclosure firms in separate calls and sent same loan numbers for co-counsel program | L120 | 3.40 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    60
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 10/31/12 | DBO | Correspondence with clients regarding electronic storage of Stern transfers | L120 | .20 hrs |
|---|---|---|---|---|
| 10/31/12 | KK | Draft letters to clerk and foreclosure counsel regarding filing original note | L110 | .60 hrs |
| 10/31/12 | JK | Draft memo explaining how the foreclosure moratorium in New Jersey will impact the show cause order in that state | L120 | 3.20 hrs |
| 10/31/12 | JK | Begin reaching out to external counsel to alert them to endorsement issue | L120 | .30 hrs |

TOTAL FEES FOR THIS MATTER                          $187,406.70

BILLING SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Laurence D. Vinson, Jr. | .50 hrs | 406.00 /hr | 203.00 |
| Stuart J. Frentz | 4.10 hrs | 393.00 /hr | 1,611.30 |
| Kenneth T. Wyatt | 18.50 hrs | 380.00 /hr | 7,030.00 |
| Paige M. Boshell | .50 hrs | 345.00 /hr | 172.50 |
| Jay R. Bender | 1.10 hrs | 372.00 /hr | 409.20 |
| Lesley Smith DeRamus | 46.60 hrs | 350.00 /hr | 16,310.00 |
| Wendell Allen | 40.90 hrs | 345.00 /hr | 14,110.50 |
| J. Douglas Minor | 32.40 hrs | 336.00 /hr | 10,886.40 |
| Eric A. Frechtel | .40 hrs | 358.00 /hr | 143.20 |
| Thomas A. Roberts, Jr. | 1.60 hrs | 306.00 /hr | 489.60 |
| Christian W. Hancock | .30 hrs | 330.00 /hr | 99.00 |
| D. Brian O'Dell | 93.00 hrs | 345.00 /hr | 32,085.00 |
| Ann Cargile | 22.10 hrs | 380.00 /hr | 8,398.00 |
| William L. Norton | .60 hrs | 420.00 /hr | 252.00 |
| Dana C. Lumsden | 11.20 hrs | 376.00 /hr | 4,211.20 |
| Molly M. Palmer | 35.20 hrs | 149.00 /hr | 5,244.80 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    61
NOVEMBER 17, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | |
|---|---|---|---|
| C. Jason Avery | 60.10 hrs | 210.00 /hr | 12,621.00 |
| Avery Simmons | 75.60 hrs | 249.00 /hr | 18,824.40 |
| Chandler Combest | 9.90 hrs | 190.00 /hr | 1,881.00 |
| Lindsay Whitworth | 25.80 hrs | 184.00 /hr | 4,747.20 |
| Jay Wright | 49.10 hrs | 190.00 /hr | 9,329.00 |
| James Warmoth | .80 hrs | 241.00 /hr | 192.80 |
| Jonathan Hooks | 2.70 hrs | 241.00 /hr | 650.70 |
| Mark S. Wierman | 3.80 hrs | 254.00 /hr | 965.20 |
| Riley Key | 28.00 hrs | 185.00 /hr | 5,180.00 |
| Blake Goodsell | 1.40 hrs | 190.00 /hr | 266.00 |
| Elena Lovoy | 2.10 hrs | 337.00 /hr | 707.70 |
| Ann Craft | 28.10 hrs | 190.00 /hr | 5,339.00 |
| Denetra Hartzog | 26.90 hrs | 195.00 /hr | 5,245.50 |
| Jonathan Kloldzieg | 70.20 hrs | 190.00 /hr | 13,338.00 |
| Spencer Mobley | 24.20 hrs | 195.00 /hr | 4,719.00 |
| Robert Hudson | 1.10 hrs | 83.00 /hr | 91.30 |
| Melisa P. Palmer | 6.80 hrs | 149.00 /hr | 1,013.20 |
| Kerry Keane | 3.70 hrs | 160.00 /hr | 592.00 |

TOTAL FEES              729.30 hrs                      $187,406.70

**TOTAL CHARGES FOR THIS INVOICE**                    **$187,406.70**

***** TOTAL DUE UPON RECEIPT *****



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 30, 2012
0R0802-301160

INVOICE #  821080

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 11/30/12

Re:  0R0802-301160
     GMAC Affidavit Project - 702040
     TC # 702040

### PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 11/01/12 | FWA | Review AITNO issues and provide feedback to client re: same | L190 | .70 hrs |
| 11/01/12 | FWA | Review comments from custodian re: standing protocols and consider response to same | L190 | .60 hrs |
| 11/01/12 | FWA | Review dismissal order from remediation matter | L190 | .40 hrs |
| 11/01/12 | FWA | Confer with client re: FHA issues | L190 | .60 hrs |
| 11/01/12 | FWA | Confer with client re: impact of terminated loans deals | L190 | .40 hrs |
| 11/01/12 | FWA | Address remediation issues with CS-Legal related to note issues | L190 | .70 hrs |
| 11/01/12 | JRB | Review, revise and approve client's internal bankruptcy policies and procedures | B410 | .80 hrs |
| 11/01/12 | LSDR | Review and analyze questions regarding restart states | L120 | .40 hrs |
| 11/01/12 | LSDR | Review and analyze follow up questions regarding FHA loan foreclosure affidavits and interest calculation | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     2
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/01/12 | LSDR | Review and analyze ECOA procedures related to mapping project | L120 | 3.10 hrs |
| 11/01/12 | ASI | Review and analyze status of outstanding remedial loan files, including communicating with default counsel regarding same | L120 | .40 hrs |
| 11/01/12 | ASI | Review and analyze Illinois foreclosure loan file and resolve issues related to same | L120 | .20 hrs |
| 11/01/12 | ASI | Review, research and analyze law relating to collection of interest on affected defaulted FHA loans | L120 | .40 hrs |
| 11/01/12 | ASI | Review and analyze policies and procedures relating to execution of foreclosure loan documents | L120 | .20 hrs |
| 11/01/12 | DCL | Conference call with Mark Wierman and Hunt Liebert lawyers regarding Bank of New York/JP Morgan Chase and standing issues | L120 | .30 hrs |
| 11/01/12 | DCL | Prepare for conference call with Connecticut counsel regarding standing issues | L120 | .50 hrs |
| 11/01/12 | CC | Review and analyze issues regarding Maryland NOI and inclusion of mortgage trust information | L120 | .60 hrs |
| 11/01/12 | CC | Review and analyzecomments to supplemental custodial agreement between Ally and GMAC for Fannie Mae purposes | L120 | .70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      3
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/01/12 | MSW | Conversation with foreclosure counsel regarding JPMorgan and Bank of New York merger | L120 | .50 hrs |
| 11/01/12 | MSW | Review state case law regarding evidence required to prove successorship of trust assets | L120 | .80 hrs |
| 11/01/12 | SAP | Additional research and investigation re redemption periods in Colorado and Iowa | C200 | .50 hrs |
| 11/01/12 | DBO | Assisted firms regarding retroactive effective dates in AOMs in FL and reviewed six loans with issue | L120 | .60 hrs |
| 11/01/12 | DBO | Teleconferences and correspondence regarding NY remediation and ensuring firms were implementing proper remediation | L120 | .80 hrs |
| 11/01/12 | DBO | Teleconference with P.Mulcahy regarding NY off-boarding of certain firms | L120 | .40 hrs |
| 11/01/12 | DH | Write memorandum addressing GMAC/Texas lease issue | B250 | 3.70 hrs |
| 11/01/12 | DH | Research whether a parent company constitutes an affiliate | L120 | 1.00 hrs |
| 11/01/12 | JK | Research El Monte Ordinance relating to inspections and the release of a notice of default | L120 | 1.20 hrs |
| 11/01/12 | JK | Follow up research after conference call to ensure proposed procedures are in line with the statute and the regulations | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 11/01/12 | JK | Conference call with members of GMACM and ETS to discuss El Monte Ordinance relating to inspections and the release of a notice of default, and their proposed procedures | L120 | .60 hrs |
| 11/01/12 | JK | Prepare for conference call with members of GMACM and ETS to discuss El Monte Ordinance | L120 | .20 hrs |
| 11/01/12 | CWH | Review and analyze deposition request and exchange e-mails with default counsel and client about necessary objections to same | L310 | .30 hrs |
| 11/02/12 | DBO | Follow-up teleconference with T.Slocum regarding GMACM loan modification and correspondence with S.Shah-Jani regarding same | L120 | .60 hrs |
| 11/02/12 | CWH | Exchange e-mails with client regarding scope of issues in deposition request | L310 | .20 hrs |
| 11/02/12 | DBO | Prepared for and attended NJ weekly meeting and follow-up items regarding same | L120 | .70 hrs |
| 11/02/12 | DBO | Teleconference with P.Mulcahy regarding NY off-boarding of firms | L120 | .40 hrs |
| 11/02/12 | DCL | Review New York remediation plan in preparation for conference call with preparation for conference call with Peter Mulcahy regarding New York off-boarding | L120 | .20 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    5
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/02/12 | ASI | Review and revise affidavit of servicer and issues relating to same on Vermont loan files | L120 | .20 hrs |
| 11/02/12 | ASI | Review and analyze affected loan files pertaining to JP Morgan Chase note endorsements, including communicating with default counsel concerning same | L120 | 1.10 hrs |
| 11/02/12 | ASI | Research, review and analyze outstanding remedial loan files, including communicating with default counsel regarding same | L120 | 1.20 hrs |
| 11/02/12 | FWA | Confer with client re: JPMC issue and coordinate response to same | L190 | 1.50 hrs |
| 11/03/12 | FWA | Review FHA materials from client and update memo re: same | L190 | .60 hrs |
| 11/03/12 | FWA | Review and revise status report to client related to remediation status | L190 | .70 hrs |
| 11/04/12 | KW | Researched law in Indiana and Georgia on restarting foreclosures and redemption | C200 | 2.00 hrs |
| 11/05/12 | KW | Researched law in Indiana and Georgia on restarting a stalled foreclosure and drafted memoranda on same | C300 | 2.40 hrs |
| 11/05/12 | KW | Researched law in Indiana and Georgia regarding redemption | C200 | .50 hrs |
| 11/05/12 | DBO | Teleconference with E.Dauber and T.Slocum regarding NJ filing and follow-up correspondence regarding legal fees and HUD foreclosure protection for displaced NJ and NY storm victims | L120 | .70 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     6
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/05/12 | DBO | Correspondence with J.Evans regarding audit site visit in Milwaukee, WI and prepare for same | L120 | .50 hrs |
| 11/05/12 | DBO | Attended teleconference regarding co-counsel program with client and discussion regarding December 20 Brevard County, FL bulk trial and co-counsel program going forward | L120 | 1.20 hrs |
| 11/05/12 | DCL | Edit New York Statement of Review for foreclosure cases | L120 | .50 hrs |
| 11/05/12 | DCL | Research and analyze note endorsement practices and UCC issues | L120 | .70 hrs |
| 11/05/12 | JW | Analyze hurricane impact on Order to Show Cause filing in New Jersey Office of Foreclosure | L350 | .40 hrs |
| 11/05/12 | JW | Teleconference with New Jersey Office of Foreclosure regarding Order to Show Cause filing and hurricane impact | L350 | .30 hrs |
| 11/05/12 | ASI | Review and analyze affected loan files pertaining to JP Morgan Chase note endorsements, including communicating with default counsel concerning same | L120 | 1.00 hrs |
| 11/05/12 | HTC | Review and prepare for third party vendor audits | L120 | 1.00 hrs |
| 11/05/12 | FWA | Confer with FCL firms re: endorsement issues and remediation | L190 | 1.40 hrs |
| 11/05/12 | FWA | Confer with client re: status of same | L190 | .40 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE      7
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 11/05/12 | LSDR | Review and analyze revised REO department policies and procedures for online manual | L120 | 1.20 hrs |
| 11/05/12 | LSDR | Review and analyze follow up questions regarding assignments in blank | L120 | .40 hrs |
| 11/05/12 | KTW | Preliminary review of comments received from Donna Valerius-Gross re: indorsements | C300 | .30 hrs |
| 11/05/12 | KTW | Correspondence with Donna Valerius-Gross re: indorsement issues relating to securitizations | C300 | .20 hrs |
| 11/06/12 | FWA | Confer with client re: AITNO questions | L190 | .60 hrs |
| 11/06/12 | HTC | Review materials in preparation for site visit and attendance at site visit | L120 | 11.00 hrs |
| 11/06/12 | HTC | Attend site visit at Wisconsin foreclosure firm office | L120 | 1.00 hrs |
| 11/06/12 | HTC | Review materials in preparation for site visit at Wisconsin foreclosure firm | L120 | 2.00 hrs |
| 11/06/12 | CC | Continue to review and analyze issues regarding description of securitization trust in Maryland NOI | L120 | .50 hrs |
| 11/06/12 | RK | Review supplemental New Jersey submission of foreclosure training manual for privileged information | L120 | 2.30 hrs |
| 11/06/12 | DBO | Review and revise updated submission pursuant to show cause order in NJ | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     8
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/06/12 | DBO | Correspondence and teleconference with E.Dauber regarding bankruptcy legal payments as well as NJ order to show cause | L120 | .50 hrs |
| 11/07/12 | JMH | Work on comparison of documents submitted to special master with others in preparation for submission | L120 | .30 hrs |
| 11/07/12 | HTC | Review materials in preparation for site visit and attendance at audit of foreclosure firm | L120 | 7.50 hrs |
| 11/07/12 | LSDR | Review and analyze REO homepage policies and procedures for online manual | L120 | .90 hrs |
| 11/07/12 | ASI | Research, review and analyze issues raised by document execution team regarding loan files in Louisiana, Vermont and Delaware | L120 | 1.10 hrs |
| 11/07/12 | ASI | Review and analyze affected loan files pertaining to JP Morgan Chase note endorsements, including communicating with default counsel concerning same | L120 | .70 hrs |
| 11/07/12 | FWA | Confer with client re: TX lease issues | L190 | .70 hrs |
| 11/07/12 | FWA | Confer with client re: FHA issues | L190 | .90 hrs |
| 11/07/12 | KTW | Review memo and questions received from D.Valerius-Gross re: indorsement of notes by custodian | C300 | .40 hrs |
| 11/07/12 | KTW | Draft and send memo to attorneys re: indorsement of notes by custodian | C300 | .10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     9
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/08/12 | KTW | Correspondence re: joint-payee check for client review | C300 | .30 hrs |
| 11/08/12 | LSDR | Continue to review and respond to follow up questions regarding interest calculation on foreclosure affidavits for FHA loans | L120 | .70 hrs |
| 11/08/12 | FWA | Conference call with foreclosure firm re: remediation status | L190 | .70 hrs |
| 11/08/12 | FWA | Confer with foreclosure firm re: remediation status | L190 | .90 hrs |
| 11/08/12 | FWA | Confer with client re: AITNO issues and consider response to same | L190 | .80 hrs |
| 11/08/12 | FWA | Confer with client re: FHA notice requirements | L190 | .60 hrs |
| 11/08/12 | ASI | Review and analyze affected loan files pertaining to JP Morgan Chase note endorsements, including communicating with default counsel concerning same | L120 | .90 hrs |
| 11/08/12 | ASI | Research, review and respond to issues raised by document execution team regarding foreclosure loan files in Delaware, Florida, and Nevada | L120 | 1.30 hrs |
| 11/08/12 | KTW | Review notes and information received from D.Valerius-Gross re: indorsement of notes by custodian | C300 | 1.40 hrs |
| 11/08/12 | KK | Review and redact items from proof of claim in preparation of filing | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     10
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| 11/08/12 | DBO | On-site meeting with T.Coyle regarding original document requests of GMACM and forward responses to client regarding same | L120 | .80 hrs |
|---|---|---|---|---|
| 11/08/12 | DBO | Correspondence with M.Wright regarding updates from Dauber on order to show cause in NJ | L120 | .40 hrs |
| 11/08/12 | JW | Teleconference regarding Mass 35B letter procedures | L120 | .50 hrs |
| 11/08/12 | MPE | Casimir; research all public records regarding previous foreclosures to determine current status. | L110 | .70 hrs |
| 11/08/12 | JK | Conference call with A.Miller at Marshall Watson to discuss JP Morgan Chase endorsement issue | L120 | .70 hrs |
| 11/08/12 | JK | Prepare for Marshall Watson conference call by reviewing the script and the files specific to Marshall Watson that were affected | L120 | .30 hrs |
| 11/09/12 | JK | Research and review Washington state's requirements for a Notice of Default. | L120 | .70 hrs |
| 11/09/12 | JK | Analyze proposed Notice of Default sent by ETS to ensure it was compliant with Washington state's statutory requirements. | L120 | .50 hrs |
| 11/09/12 | JK | Draft response to E.Yeranosian with follow up questions and suggestions for their notice of default | L120 | .40 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/09/12 | JK | Research Washington debt validation notice requirements in order to confirm compliance | L120 | .70 hrs |
| 11/09/12 | JW | Teleconference regarding Mass. 35B notice procedures | L210 | .50 hrs |
| 11/09/12 | JW | Teleconference regarding New Jersey local counsel with client | L110 | .40 hrs |
| 11/09/12 | JW | Review Washington Notice of Default and Fair Debt Collection Practices Act letter for Executive Trustee Services | L110 | .50 hrs |
| 11/09/12 | DCL | Analyze research memorandum regarding GMACM's note endorsement practices | L120 | .40 hrs |
| 11/09/12 | DBO | Teleconference with S.Shah-Jani and J.Evans regarding Zucker | L120 | .50 hrs |
| 11/09/12 | DBO | Attended teleconference related to NJ order to show cause and follow-up with Dauber on outstanding issues | L120 | .40 hrs |
| 11/09/12 | DBO | Review and revise NJ enhanced submission to E.Dauber and provided instruction on bate stamping, attorney-client privilege, and production of same | L120 | .70 hrs |
| 11/09/12 | KTW | Telephone conference with W.Allen re: procedures for indorsements by Custodian | C300 | .20 hrs |
| 11/09/12 | KTW | Review information for call with D.Valerius-Gross, Michael Hebling, et. al. re: indorsement of notes by custodian | C300 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    12
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 11/09/12 | KTW | Conference call with D.Valerius-Gross, M.Hebling and J.Vollmer re: procedures for indorsing notes | C300 | 1.10 hrs |
|----------|-----|---|------|----------|
| 11/09/12 | LDV | Reviewed revisions to custodian agreement | L120 | .30 hrs |
| 11/09/12 | ASI | Review and analyze status of outstanding remedial loan files, including communicating with default counsel regarding same | L120 | .90 hrs |
| 11/09/12 | ASI | Review and analyze affected loan files pertaining to JP Morgan Chase note endorsements, including communicating with default counsel concerning same | L120 | 1.10 hrs |
| 11/09/12 | FWA | Review and revise risk assessment to client and confer with client re: same | L190 | .70 hrs |
| 11/09/12 | KTW | Review Custodial Agreement and work on draft of revisions to same to broaden authorization | C300 | .80 hrs |
| 11/11/12 | FWA | Review document and default related issues and consider response to same | L190 | .90 hrs |
| 11/11/12 | FWA | Review documents related to custodial issues | L190 | .80 hrs |
| 11/12/12 | FWA | Confer with client re: check endorsement issues | L190 | .60 hrs |
| 11/12/12 | FWA | Prepare for and attend conference call with client re: proper beneficiary designations | L190 | .70 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    13
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/12/12 | FWA | Confer with foreclosure counsel re: note remediation protocol | L190 | .80 hrs |
| 11/12/12 | FWA | Review remediation of aff issues and confer with foreclosure counsel re: same | L190 | .70 hrs |
| 11/12/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of loan documents in New York and Illinois | C300 | 1.80 hrs |
| 11/12/12 | LSDR | Review and analyze various new and updated REO department procedures for online P&P manual | L120 | 4.80 hrs |
| 11/12/12 | KTW | Telephone conference with L.Steils re: joint-payee insurance check | C300 | .40 hrs |
| 11/12/12 | KTW | Work on draft of procedures/protocol for addressing joint-payee checks | C300 | 1.30 hrs |
| 11/12/12 | CC | Participate in conference call regarding action in the name of language to use in Maryland affidavits | L120 | .50 hrs |
| 11/12/12 | DCL | Research and analyze status of New York foreclosure laws for purposes of remediation | L120 | 1.30 hrs |
| 11/12/12 | DCL | Telephone conference with local counsel firms regarding GMACM's remediation strategy | L120 | .20 hrs |
| 11/12/12 | DBO | Finalized bates stamped and redacted submissions and reviewed and revised same for submission to special master E.Dauber and correspondence with E.Dauber regarding same | L120 | 2.70 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    14
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| 11/12/12 | DBO | Review of FNMA and FHLMC announcements and forwarded same to client for review with summary | L120 | .50 hrs |
|----------|-----|---------------------------------------------------------------------------------------------|------|---------|
| 11/13/12 | DBO | Teleconference with Office of Foreclosure and J.Innes' chambers regarding order to show cause | L120 | .80 hrs |
| 11/13/12 | DBO | Joint defense teleconference regarding upcoming hearing on Wells' order to show cause in NJ | L120 | .50 hrs |
| 11/13/12 | ASI | Review, analyze and respond to issues raised by document execution team regarding loan documents and execution of same in Illinois and Delaware | C300 | 1.30 hrs |
| 11/13/12 | ASI | Review and analyze loan files concerning note endorsements from JP Morgan Chase, including communicating with default counsel regarding same | C300 | 1.20 hrs |
| 11/13/12 | LSDR | Review and analyze credit practices procedures in comparison to credit practices regulatory requirements for mapping project | L120 | 1.30 hrs |
| 11/13/12 | LSDR | Review and analyze joint payee insurance check procedures | L120 | .80 hrs |
| 11/13/12 | LSDR | Review and analyze FCRA procedures in comparison to FCRA regulatory requirements for mapping project | L120 | 2.40 hrs |
| 11/13/12 | PMD | Further analysis regarding PA Reg 91 notice reinstatement | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    15
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/13/12 | FWA | Confer with client re: endorsement remediation | L190 | .50 hrs |
| 11/13/12 | FWA | Confer with various foreclosure counsel re: protocol for the same | L190 | 1.40 hrs |
| 11/13/12 | FWA | Confer with client re: FHA notice related issues | L190 | .60 hrs |
| 11/13/12 | KTW | Work on draft of procedures for joint-payee checks | C300 | 1.00 hrs |
| 11/13/12 | LSDR | Review and analyze EFTA procedures in comparison to EFTA regulatory requirements for mapping project | L120 | 1.00 hrs |
| 11/13/12 | LSDR | Review and analyze ECOA procedures in comparison to ECOA regulatory requirements for mapping project | L120 | 1.20 hrs |
| 11/13/12 | KTW | Correspondence re: joint-payee check issues and procedures | C300 | .20 hrs |
| 11/13/12 | KTW | Draft and send memo to L.Steils re: joint-payee check issue | C300 | .30 hrs |
| 11/13/12 | KTW | Follow up correspondence re: endorsement matter | C300 | .30 hrs |
| 11/13/12 | KTW | Work on summary of joint-payee matters under review | C300 | .40 hrs |
| 11/14/12 | KTW | Draft and send memo to attorneys re: blanket authorization for custodian to make indorsements | C300 | .90 hrs |
| 11/14/12 | KTW | Complete and send out summary of matters | C300 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 11/14/12 | FWA | Review memo re: note endorsement practices and confer with client re: same | L190 | .80 | hrs |
| 11/14/12 | FWA | Review remediation of endorsement issue and confer with client re: same | L190 | .70 | hrs |
| 11/14/12 | ASI | Research, analyze and respond to issues raised by document execution team regarding loan files in Delaware, Illinois, New York and Florida | C300 | 1.70 | hrs |
| 11/14/12 | LSDR | Continue to review and revise REO department procedures for online P&P manual | L120 | 3.10 | hrs |
| 11/14/12 | LSDR | Continue to revise joint payee insurance check handling procedures for P&P | L120 | 1.30 | hrs |
| 11/14/12 | ASI | Review and analyze loan files concerning note endorsements from JP Morgan Chase, including communicating with default counsel regarding same | C300 | .30 | hrs |
| 11/14/12 | DCL | Advise Records Services and Document Execution Team members regarding affidavit issues | L320 | .40 | hrs |
| 11/14/12 | JW | Review new Massachusetts law regarding short sales to 501(a)(3) organizations | L110 | 1.40 | hrs |
| 11/14/12 | JW | Prepare Summary of New Jersey P&P supplemental submission for Office of Foreclosure special counsel | L210 | .50 | hrs |
| 11/14/12 | DBO | Correspondence with T.Slocum regarding GMACM's submission to special master E.Dauber in NJ and clarify same | L120 | .60 | hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

FED ID NO. 63-0243316

ResCap

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/14/12 | JK | Initial review of New Jersey revised prima facie submission in order to summarize the changes | L120 | .20 hrs |
| 11/15/12 | JK | Analyze redacted prima facie submission | L120 | 1.30 hrs |
| 11/15/12 | DBO | Correspondence to T.Slocum and E.Dauber explaining the new NJ submission and the differences between the prior submission | L120 | .50 hrs |
| 11/15/12 | DBO | Attended teleconference hearing on Wells' order to show cause in NJ and prepared communication and summary of same | L120 | 3.30 hrs |
| 11/15/12 | CWH | Exchange e-mails with default counsel and client regarding updates in litigation matter and borrower's interest in loan modification | L110 | .20 hrs |
| 11/15/12 | JK | Teleconference with Weltman Law Firm to discuss JP Morgan Chase endorsement issue | L120 | .20 hrs |
| 11/15/12 | JK | Prepare for teleconference with Weltman Law Firm to discuss JP Morgan Chase endorsement issue | L120 | .30 hrs |
| 11/15/12 | DCL | Research and analyze Fannie Mae and Freddie Mac Mortgage Servicing Guidelines in order to evaluate issues associated with note endorsements | L120 | 1.10 hrs |
| 11/15/12 | DCL | Analyze research regarding GMACM note endorsement issue | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/15/12 | CJA | Review and revise REO policies and procedures pertaining to Tenant Occupied Eviction, Accepting an Offer, Daily Asset Resolution Report, Litigation Flag and Occupancy Check | B250 | 4.60 hrs |
| 11/15/12 | LSDR | Continue to review and analyze various updated REO department procedures for online P&P update | L120 | 1.60 hrs |
| 11/15/12 | LSDR | Continue to draft and revise joint payee insurance check procedures | L120 | 2.10 hrs |
| 11/15/12 | FWA | Review documents from client related to MTR reviews and prepare for conference call with client re: same | L190 | .70 hrs |
| 11/15/12 | FWA | Review research re: restart states and requirements for same | L190 | .70 hrs |
| 11/15/12 | FWA | Confer with client re: endorsement issues | L190 | .40 hrs |
| 11/15/12 | KTW | Correspondence re: GSE rules and impact on blanket authorization of authority of custodian to make indorsements | C300 | .40 hrs |
| 11/15/12 | KTW | Correspondence re: draft of procedures for joint-payee checks | C300 | .30 hrs |
| 11/15/12 | KTW | Analyze client's internal process and procedures regarding endorsements | C300 | .60 hrs |
| 11/15/12 | KTW | Preliminary review of GSE rules | C300 | .20 hrs |
| 11/16/12 | KTW | Review Mortgage Loan Files chapter of FNMA Servicing Agreement re: blanket approval for custodial endorsements | C300 | 1.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    19
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|------|-------|-------------|------|-------|
| 11/16/12 | KTW | Draft and send memo to D.Lumsden, W.Allen and A.Simmons re: possible revision to custodial agreement | C300 | .30 hrs |
| 11/16/12 | DCL | Advise GMACM Record Services Department regarding preparation of lost note affidavits | L120 | .50 hrs |
| 11/16/12 | JW | New Jersey Order to Show Cause teleconference | L350 | .50 hrs |
| 11/16/12 | DBO | Prepared for and attended NJ weekly meeting with client | L120 | .40 hrs |
| 11/16/12 | DBO | Sent correspondence to all judicial or quasi-judicial foreclosure firms requesting certain information related to SCRA checks | L120 | 1.40 hrs |
| 11/16/12 | DBO | Teleconference with T.Slocum regarding order to show cause and correspondence to client regarding same | L120 | 1.00 hrs |
| 11/16/12 | DBO | Correspondence with all FL foreclosure counsel regarding co-counsel program and upcoming Lee and Brevard County trials | L120 | .70 hrs |
| 11/19/12 | DCL | Advise Document Execution Team regarding Compliance with New York foreclosure laws | L120 | .30 hrs |
| 11/19/12 | DBO | Numerous correspondence and teleconferences with C.Tamaroff and client regarding Fidelity Land Trust Company and representation of same and review and research current docket regarding representation of principals and contacting FL AG regarding same | L120 | 2.80 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    20
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/19/12 | DBO | Correspondence with Marshall Watson regarding bulk trials scheduled for Brevard County FL on December 20 | L120 | .60 hrs |
| 11/19/12 | LSDR | Review and analyze record services loan document training materials | L120 | 2.80 hrs |
| 11/19/12 | KTW | Review correspondence from A.Simmons re: servicing guides and servicing standards | C300 | .20 hrs |
| 11/19/12 | KTW | Correspondence to A.Simmons re: servicing guides and servicing standards | C300 | .10 hrs |
| 11/19/12 | FWA | Confer with foreclosure counsel re: remediation related to endorsement issue and confer with client re: same | L190 | .70 hrs |
| 11/19/12 | LSDR | Review and analyze updated version of escrow waiver and MI submission escrow department procedures for online P&P manual | L120 | 4.10 hrs |
| 11/20/12 | LSDR | Revise updated version of Escrow waiver and mortgage insurance policies and procedures | L120 | 4.80 hrs |
| 11/20/12 | LSDR | Review and analyze record services training materials on security instrument exceptions | L120 | 2.90 hrs |
| 11/20/12 | FWA | Conference with client re: MTR review and review materials related to same | L190 | 1.20 hrs |
| 11/20/12 | FWA | Confer with client re:  Iowa remediation | L190 | .40 hrs |
| 11/20/12 | FWA | Confer with client re: bene matrix issues | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    21
NOVEMBER 30, 2012

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/20/12 | DBO | Prepared for and attended teleconference with law firm regarding their representation of Fidelity Land Trust in the AG complaint and discuss resolution to same | L120 | .80 hrs |
| 11/20/12 | DBO | Teleconference with J.Gentili at the FL AG regarding law firm's representation of Fidelity Land Trust | L120 | .30 hrs |
| 11/20/12 | JW | Massachusetts 35B loss mitigation teleconference | L120 | 1.00 hrs |
| 11/21/12 | KK | Email westlaw courier regarding obtaining files in Escambia County, Florida and Orange County, Florida | L110 | .20 hrs |
| 11/21/12 | DBO | Attended teleconference requested by law firm related to representation of Fidelity Land Trust in FL AG matter and correspondence with client regarding same | L120 | .80 hrs |
| 11/21/12 | DBO | Correspondence with client regarding upcoming document execution trip to foreclosure firm and CA Homeowners Bill | L120 | .50 hrs |
| 11/21/12 | LSDR | Continue to review and analyze record services training materials on security instrument documentation | L120 | 2.80 hrs |
| 11/23/12 | KTW | Review notes and correspondence with D.Valerius Gross re: note endorsement practices and procedures | C300 | .20 hrs |
| 11/23/12 | KTW | Review research regarding indorsements | C300 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    22
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/23/12 | KTW | Draft and send memo to Donna Valerius Gross re: proposed amendment to Custodial Agreement and related considerations | C300 | .70 hrs |
| 11/23/12 | KTW | Review draft of proposed amendments to Custodial Agreement | C300 | .10 hrs |
| 11/24/12 | LSDR | Review and analyze FCRA policies and procedures for mapping project | L120 | 3.10 hrs |
| 11/24/12 | LSDR | Review and analyze FDCPA policies and procedures for mapping project | L120 | 6.20 hrs |
| 11/25/12 | LSDR | Review and analyze Flood Insurance policies and procedures for mapping project | L120 | 2.30 hrs |
| 11/25/12 | LSDR | Review and analyze RESPA policies and procedures for mapping project | L120 | 3.80 hrs |
| 11/25/12 | LSDR | Review and analyze SCRA policies and procedures for mapping project | L120 | 3.50 hrs |
| 11/25/12 | LSDR | Review and analyze HOEPA policies and procedures for mapping project | L120 | 1.40 hrs |
| 11/26/12 | HTC | Continue working on completing legal portions of foreclosure firm site visitation memo and begin legal portions of memo re: other site visit | L120 | 4.40 hrs |
| 11/26/12 | LSDR | Review and analyze record services training workbook materials | L120 | 2.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    23
NOVEMBER 30, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/26/12 | LSDR | Review and analyze record services security instrument exception participant guide training materials | L120 | 2.10 hrs |
| 11/26/12 | LSDR | Draft and revise joint payee insurance checks procedures | L120 | 1.40 hrs |
| 11/26/12 | LSDR | Review and analyze record services tools leaders guide training materials | L120 | 2.00 hrs |
| 11/26/12 | LSDR | Review and analyze record services tools participant guide training materials | L120 | 2.10 hrs |
| 11/26/12 | KTW | Review revisions to draft of protocol for joint-payee insurance checks | C300 | .10 hrs |
| 11/26/12 | KTW | Review issues re: revisions to draft of protocol for joint-payee insurance checks | C300 | .10 hrs |
| 11/26/12 | FWA | Review custodial documents and confer with client re: meeting with FNMA | L190 | .30 hrs |
| 11/26/12 | FWA | Review status of remediation of note issue in Ohio and confer with client re: same | L190 | .80 hrs |
| 11/26/12 | JK | Prepare for teleconference by reviewing Assembly Bill 2314 and analyzing the notice requirements imposed by the bill | L120 | .40 hrs |
| 11/26/12 | JK | Teleconference with members of ETS and GMAC to discuss operational concerns stemming from Assembly Bill 2314 | L120 | .50 hrs |
| 11/26/12 | DBO | Correspondence with T.Curtin regarding distressed loan | L120 | .50 hrs |