

**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JANUARY 23, 2013
0R0802-301182

INVOICE #  830089

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

Re:  0R0802-301182
     Litton Loan Review - 734208
     TC # 734208

PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 11/29/12 | RCS | Conducted phone conference with GMAC Litton loan review team to prepare for on-site review and exchanged multiple e-mails regarding same | L190 | .50 hrs |
| 11/29/12 | RCS | Reviewed extranet and spreadsheet set up for GMAC Litton loan review to prepare for on-site review | L140 | 1.50 hrs |
| 11/30/12 | RCS | Prepared for and organized items for on-site GMAC Litton loan review project | L190 | 1.20 hrs |
| 11/30/12 | CWH | Continue to set up the review for next week, including creating templates and perfecting the database | L120 | .40 hrs |
| 12/02/12 | RLB | Review and respond to e-mail regarding discharge issues for transferred files | C300 | .20 hrs |
| 12/02/12 | CWH | Review and analyze several of the Litton transfer files, including those escalated by client and draft summary emails to client on same | L120 | 2.70 hrs |
| 12/03/12 | MPE | Research bankruptcy information for loans under review. | L110 | .70 hrs |
| 12/03/12 | CWH | Review and analyze portions of new files for review | L120 | .40 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/03/12 | MSW | Review and analyze transferred foreclosure files | L120 | 10.10 hrs |
| 12/03/12 | CWH | Exchange several emails with clients regarding certain loans under the review, including escalated bankruptcy concerns, and additional files for review | L120 | .50 hrs |
| 12/03/12 | MPE | Initial review 10 additional loans in category 2. | L110 | .50 hrs |
| 12/03/12 | RLB | Review and analyze transferred mortgage files | C300 | 10.10 hrs |
| 12/03/12 | MCG | Review and analyze transferred mortgage files | C300 | 10.10 hrs |
| 12/03/12 | JMH | Review and analyze transferred foreclosure files | L120 | 9.00 hrs |
| 12/03/12 | KMS | Review and analyze transferred foreclosure files | L140 | 8.30 hrs |
| 12/03/12 | RAC | Review and analyze various issues | B120 | .70 hrs |
| 12/03/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 7.00 hrs |
| 12/03/12 | DCT | Begin reviewing and analyzing transferred foreclosure files | L190 | 7.00 hrs |
| 12/03/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 10.50 hrs |
| 12/03/12 | NSR | Review and analyze transferred mortgage files | L120 | 10.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     3
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 12/03/12 | EL | Review and analyze transfer foreclosure files | L120 | 7.00 | hrs |
| 12/04/12 | EL | Review and analyze transfer foreclosure files | L120 | 4.00 | hrs |
| 12/04/12 | NSR | Review and analyze transferred mortgage files | L120 | 10.10 | hrs |
| 12/04/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 10.00 | hrs |
| 12/04/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 10.00 | hrs |
| 12/04/12 | JMH | Review and analyze transferred foreclosure files | L120 | 9.50 | hrs |
| 12/04/12 | RLB | Continue to review and analyze transferred mortgage files | C300 | 10.10 | hrs |
| 12/04/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 10.00 | hrs |
| 12/04/12 | CWH | Review and analyze new files for review and also note the open bankruptcy cases found for 5 files | L120 | .30 | hrs |
| 12/04/12 | MCG | Review and analyze transferred mortgage files | C300 | 9.10 | hrs |
| 12/04/12 | JRO | Research bankruptcy information for borrowers to assist with determining whether file should be on hold | L120 | 3.70 | hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     4
JANUARY 23, 2013

ResCap

0R0802-301182

FED ID NO. 63-0243316

| 12/04/12 | KMS | Review and analyze transferred foreclosure files | L140 | 10.20 hrs |
|----------|-----|--------------------------------------------------|------|-----------|
| 12/05/12 | KMS | Review and analyze transferred foreclosure files | L140 | 10.40 hrs |
| 12/05/12 | JRO | Research bankruptcy information for borrowers to assist with determining whether file should be on hold | L120 | 4.10 hrs |
| 12/05/12 | JMH | Review and analyze transferred foreclosure files | L120 | 9.50 hrs |
| 12/05/12 | CWH | Review and analyze the newly found open bankruptcy cases for Litton files | L120 | .40 hrs |
| 12/05/12 | MCG | Review and analyze transferred mortgage files | C300 | 8.10 hrs |
| 12/05/12 | MSW | Review and analyze transferred foreclosure files | L120 | 10.20 hrs |
| 12/05/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 9.50 hrs |
| 12/05/12 | RLB | Continue review and analysis of transferred mortgage files | C300 | 9.80 hrs |
| 12/05/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 10.00 hrs |
| 12/05/12 | NSR | Review and analyze transferred mortgage files | L120 | 10.10 hrs |
| 12/05/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 9.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    5
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 12/05/12 | EL | Review and analyze transfer foreclosure files | L120 | 5.00 hrs |
| 12/05/12 | EL | Consideration of progress to date and other review completion issues to coordinate weekly on-site review teams through month-end | L120 | .50 hrs |
| 12/06/12 | RLB | Continued review and analysis of transferred mortgage files | C300 | 9.60 hrs |
| 12/06/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 8.50 hrs |
| 12/06/12 | EL | Review and analyze transfer foreclosure files and complete questionnaire/spreadsheet regarding same | L120 | 9.50 hrs |
| 12/06/12 | MSW | Review and audit transferred foreclosure files | L120 | 9.20 hrs |
| 12/06/12 | KMS | Review and analyze transferred foreclosure files | L140 | 7.80 hrs |
| 12/06/12 | NSR | Review and analyze transferred mortgage files | L120 | 8.90 hrs |
| 12/06/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 8.40 hrs |
| 12/06/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 9.50 hrs |
| 12/06/12 | JMH | Review and analyze transferred foreclosure files | L120 | 9.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     6
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| 12/06/12 | MPE | Review 10 additional loans for open bankruptcies and update database accordingly. | L110 | 1.10 hrs |
| 12/06/12 | JRO | Research bankruptcy information for borrowers to assist with determining whether file should be on hold | L120 | 1.60 hrs |
| 12/06/12 | MPE | Research and review fiserv screen for 17 loans to assist with review. | L110 | 3.10 hrs |
| 12/06/12 | CWH | Review and analyze status of onsite review and identify focus of review for next week | L120 | .40 hrs |
| 12/06/12 | MCG | Review and analyze transferred mortgage files | C300 | 8.90 hrs |
| 12/07/12 | JMH | Review and analyze transferred foreclosure files | L120 | 6.00 hrs |
| 12/07/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 7.00 hrs |
| 12/07/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 6.10 hrs |
| 12/07/12 | NSR | Review and analyze transferred mortgage files | L120 | 6.30 hrs |
| 12/07/12 | EL | Review and analyze transfer foreclosure files and complete questionnaire/spreadsheet regarding same | L120 | 4.50 hrs |
| 12/07/12 | EL | Coordinate and reassign on-site file review team for remaining weeks in December | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    7
JANUARY 23, 2013

OR0802-301182

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 12/07/12 | RLB | Continue review and analysis of transferred mortgage files | C300 | 4.80 hrs |
| 12/07/12 | CWH | Review and analyze issues regarding status of Litton review and planning for next week's onsite review | L120 | .40 hrs |
| 12/07/12 | MSW | Review and analyze transferred foreclosure files | L120 | 6.20 hrs |
| 12/07/12 | MCG | Review and analyze transferred mortgage files | C300 | 6.10 hrs |
| 12/07/12 | KMS | Review and analyze transferred foreclosure files | L190 | 6.40 hrs |
| 12/07/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 5.80 hrs |
| 12/08/12 | RLB | Review South Carolina bankruptcy docket for information on transferred mortgage file | C300 | .20 hrs |
| 12/10/12 | MPE | Research borrower and loan information to assist with file review. | L110 | 3.50 hrs |
| 12/10/12 | CWH | Discussions with client about status of Litton file review | L120 | .20 hrs |
| 12/10/12 | CWH | Review and analyze several issues for Litton file review regarding open and closed bankruptcy cases | L120 | 1.00 hrs |
| 12/10/12 | MCG | Review and analyze transferred mortgage files | C300 | 10.10 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    8
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/10/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 7.00 hrs |
| 12/10/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 5.50 hrs |
| 12/10/12 | EL | Coordinate on-site review teams and certain outstanding issues for remaining weeks of project | L120 | .50 hrs |
| 12/10/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 10.00 hrs |
| 12/10/12 | RLB | Review and analyze bankruptcy issues for transferred mortgage files | C300 | 4.20 hrs |
| 12/10/12 | CSM | Review and analyze transfer of mortgage files | P280 | 9.60 hrs |
| 12/10/12 | RAC | Review and respond to question related to bankruptcy issues | B120 | .60 hrs |
| 12/11/12 | CSM | Review and analyze transfer of mortgage files | P280 | 8.10 hrs |
| 12/11/12 | RLB | Review and analyze transferred mortgage files | C300 | .50 hrs |
| 12/11/12 | RAC | Review and respond to question from M. Griffin regarding bankruptcy noted in borrower file | B120 | .60 hrs |
| 12/11/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 10.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      9
JANUARY 23, 2013

ResCap

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/11/12 | CWH | Review and analyze issues with Litton file review and review newly found open bankruptcy matters | L120 | .90 hrs |
| 12/11/12 | MCG | Review and analyze transferred mortgage files | C300 | 9.90 hrs |
| 12/11/12 | NSR | Review and analyze transferred mortgage files | L120 | 6.60 hrs |
| 12/11/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 6.50 hrs |
| 12/11/12 | EL | Coordinate on-site review teams, including addition of new review team members for week of December 17, 2012, circulate assignment sheet, review of and respond to e-mail inquiries from current and new review team members regarding assignments and other issues, and manage outstanding issues for remaining weeks of project | L120 | 1.00 hrs |
| 12/11/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 9.30 hrs |
| 12/11/12 | JRO | Research bankruptcy information for borrowers to assist with determining whether file should be on hold | L120 | 1.00 hrs |
| 12/12/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 8.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 12/12/12 | KMS | Analyze and review Litton files for potential return to normal servicing | L190 | 7.30 hrs |
| 12/12/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 9.50 hrs |
| 12/12/12 | MPE | Review 12 open bankruptcy dockets and update database accordingly to assist with review. | L110 | 1.50 hrs |
| 12/12/12 | MCG | Review and analyze transferred mortgage files | C300 | 9.50 hrs |
| 12/12/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 9.30 hrs |
| 12/12/12 | NSR | Review and analyze transferred mortgage files | L120 | 9.90 hrs |
| 12/12/12 | RAC | Review of bankruptcy question from C. Menees and respond to question | B120 | .60 hrs |
| 12/12/12 | RAC | Review and analyze  bankruptcy issues in certain files on-line | B120 | 1.60 hrs |
| 12/12/12 | CSM | Review and analyze transfer of mortgage files | P280 | 9.20 hrs |
| 12/13/12 | CSM | Review and analyze transfer of mortgage files | P280 | 2.30 hrs |
| 12/13/12 | ACU | Review and analyze questionnaire/spreadsheet regarding transfer foreclosure files in preparation for onsite review of files. | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 12/13/12 | RLB | Review and respond to e-mail regarding issue related to discharge | C300 | .20 | hrs |
| 12/13/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 8.80 | hrs |
| 12/13/12 | MCG | Review and analyze transferred mortgage files | C300 | 9.10 | hrs |
| 12/13/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 9.00 | hrs |
| 12/13/12 | ASK | Review template and extranet site for Litton review and participate in call wtih E.Lovoy and other Litton Review team members to discuss project procedures and protocol. | B110 | .90 | hrs |
| 12/13/12 | KMS | Analyze and review Litton files for potential return to normal servicing | L190 | 8.60 | hrs |
| 12/13/12 | NSR | Review and analyze transferred mortgage files | L120 | 8.60 | hrs |
| 12/13/12 | EL | Train team on process for reviews | L120 | 1.20 | hrs |
| 12/13/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 6.00 | hrs |
| 12/13/12 | RAC | Review of several bankruptcy questions related to file review; review of case dockets in bankruptcy cases and respond to questions via email | B120 | 1.50 | hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/13/12 | JLL | Conference call regarding review and analyze transfer foreclosure files, including prior and current servicing notes; preparing for same including reviewing material and questionnaire/spreadsheet | L190 | 1.70 hrs |
| 12/14/12 | JLM | Review Litton file review procedures and spreadsheet; correspondence regarding same | L110 | .80 hrs |
| 12/14/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 4.00 hrs |
| 12/14/12 | EL | Train team member regarding project and coordinate on-site review teams and manage certain outstanding issues regarding project | L120 | 1.00 hrs |
| 12/14/12 | KMS | Analyze and review Litton files for potential return to normal servicing | L190 | 5.20 hrs |
| 12/14/12 | MPE | Review litton call notes in preparation for review. | L110 | .90 hrs |
| 12/14/12 | APUC | Review of servicing notes and questionnaire/spreadsheet in preparation for file review | L660 | .90 hrs |
| 12/14/12 | MCG | Review and analyze transferred mortgage files | C300 | 6.10 hrs |
| 12/14/12 | NSR | Review and analyze transferred mortgage files | L120 | 6.60 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    13
JANUARY 23, 2013

ResCap

OR0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/14/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 6.00 hrs |
| 12/14/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 6.30 hrs |
| 12/14/12 | RAC | Review of emails with bankruptcy questions and respond to questions regarding bankruptcy issues | B120 | .70 hrs |
| 12/14/12 | RAC | Review of case dockets and files to respond to questions regarding bankruptcy filings on certain files | B120 | 1.50 hrs |
| 12/15/12 | RCS | Worked on scheduling issues for on-site Litton loan file review | L190 | .50 hrs |
| 12/16/12 | CWH | Review and analyze files from the Litton file transfer | L120 | 1.10 hrs |
| 12/17/12 | CWH | Call with client regarding scope and process for future Litton file reviews | L120 | .20 hrs |
| 12/17/12 | CWH | Refine process for Litton file review based on call with client today | L120 | .20 hrs |
| 12/17/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 9.10 hrs |
| 12/17/12 | JDV | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 10.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    14
JANUARY 23, 2013

ResCap

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/17/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 4.00 hrs |
| 12/17/12 | EL | Train and advise firm attorneys regarding review and analysis of transfer foreclosure files | L120 | 1.50 hrs |
| 12/17/12 | JLM | Review and analyze transfer foreclosure files and complete spreadsheet regarding same | L110 | 9.30 hrs |
| 12/17/12 | APUC | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L660 | 8.50 hrs |
| 12/17/12 | MCG | Review and analyze transferred mortgage files | C300 | 9.10 hrs |
| 12/17/12 | NSR | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 10.10 hrs |
| 12/17/12 | KMS | Analyze file to determine ability to return to normal servicing | L190 | .60 hrs |
| 12/17/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 9.50 hrs |
| 12/17/12 | JLL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L190 | 10.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    15
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| 12/17/12 | ACU | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same. | C300 | 7.00 hrs |
| 12/17/12 | RLB | Review and analyze transferred mortgage files | C300 | 1.20 hrs |
| 12/17/12 | RAC | Review of files on-line in relation to bankruptcy questions/issues | B120 | 1.50 hrs |
| 12/17/12 | RAC | Review and respond to questions regarding bankruptcy discharge in borrower case | B120 | .50 hrs |
| 12/18/12 | RAC | Review and respond to questions from other reviewers regarding bankruptcy issues | B120 | .80 hrs |
| 12/18/12 | RAC | Review and analyze bankruptcy questions and issues identified in certain files on-line | B120 | 1.80 hrs |
| 12/18/12 | RLB | Review and analyze transferred mortgage files | C300 | .70 hrs |
| 12/18/12 | ACU | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same. | C300 | 7.50 hrs |
| 12/18/12 | JLM | Review and analyze Litton loan files and complete spreadsheet regarding same | L110 | 9.30 hrs |
| 12/18/12 | MPE | Research bankruptcy dockets for cases being reviewed. | L110 | 2.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/18/12 | JLL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L190 | 10.00 hrs |
| 12/18/12 | EL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 5.50 hrs |
| 12/18/12 | CWH | Exchange e-mails with client regarding whether to escalate certain files for review | L120 | .20 hrs |
| 12/18/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 8.80 hrs |
| 12/18/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 10.20 hrs |
| 12/18/12 | MSW | Review and analyze transferred foreclosure files | L120 | 9.90 hrs |
| 12/18/12 | APUC | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L660 | 8.50 hrs |
| 12/18/12 | JDV | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 10.10 hrs |
| 12/18/12 | MCG | Review and analyze transferred mortgage files | C300 | 10.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    17
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/18/12 | NSR | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 9.90 hrs |
| 12/19/12 | JLM | Return travel to Birmingham from on-site loan file review and e-mails with team regarding scheduling and file follow-up | L110 | 4.40 hrs |
| 12/19/12 | MSW | Review and analyze transferred foreclosure files | L120 | 9.50 hrs |
| 12/19/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | 8.50 hrs |
| 12/19/12 | NSR | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 9.10 hrs |
| 12/19/12 | CWH | Exchange e-mails with client regarding problems with database for one loan | L120 | .10 hrs |
| 12/19/12 | CWH | Review and analyze bankruptcy issues in an escalated file | L120 | .20 hrs |
| 12/19/12 | MCG | Review and analyze transferred mortgage files | C300 | 8.10 hrs |
| 12/19/12 | JDV | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L120 | 9.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 12/19/12 | APUC | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L660 | 7.50 hrs |
| 12/19/12 | RCS | Conducted on-site Litton loan review of transferred foreclosure files and exchanged multiple e-mails regarding same | L120 | 4.50 hrs |
| 12/19/12 | RCS | Traveled back to Birmingham from Dallas for on-site Litton loan file review | L190 | 6.00 hrs |
| 12/19/12 | JLL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L190 | 9.00 hrs |
| 12/19/12 | ACU | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same. | C300 | 8.00 hrs |
| 12/19/12 | JLM | Review and analyze Litton loan files and complete spreadsheet regarding same | L110 | 8.90 hrs |
| 12/19/12 | RLB | Review and analyze transferred mortgage files | C300 | 1.20 hrs |
| 12/19/12 | RAC | Review of bankruptcy issues in files based upon questions raised on-line | B120 | 2.70 hrs |
| 12/19/12 | RAC | Review and respond to issues regarding affect of bankruptcy discharge on file | B120 | .50 hrs |
| 12/20/12 | RLB | Review and analyze transferred mortgage files | C300 | .10 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    19
JANUARY 23, 2013

ResCap

0R0802-301182

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/20/12 | RAC | Review of files in relation to bankruptcy issues identified in spreadsheet and update spreadsheet | B120 | 2.00 hrs |
| 12/20/12 | JLL | Review and analyze transfer foreclosure files, including prior and current servicing notes, and complete questionnaire/spreadsheet regarding same | L190 | 3.00 hrs |
| 12/20/12 | RCS | Worked on scheduling issues for on-site Litton loan file review | L190 | .50 hrs |
| 12/20/12 | RCS | Conducted Litton loan review of transferred foreclosure files | L120 | 7.00 hrs |
| 12/21/12 | RCS | Conducted Litton loan review of transferred foreclosure files | L120 | 7.00 hrs |
| 12/21/12 | CSM | Conclude review of rush file | P280 | .50 hrs |
| 12/21/12 | CSM | Email to client regarding impact of borrower bankruptcy on ability to pursue immediate foreclosure | C300 | .10 hrs |
| 12/21/12 | RAC | Review of bankruptcy case in relation to bankruptcy questions raised in review and update spreadsheet | B120 | .50 hrs |
| 12/21/12 | JLM | Correspondence and planning regarding review of additional loan files | L110 | .50 hrs |
| 12/23/12 | DCT | Continue reviewing and analyzing transferred foreclosure files | L190 | .20 hrs |
| 12/23/12 | RCS | Conducted Litton loan review of transferred foreclosure files | L120 | 3.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    20
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| 12/26/12 | RCS | Conducted Litton loan review of transferred foreclosure files | L120 | 3.50 hrs |
|---|---|---|---|---|
| 12/27/12 | RCS | Exchanged e-mails regarding Litton loan review of transferred foreclosure files | L190 | .20 hrs |
| 12/28/12 | JLM | Review and analyze Litton loan files | L110 | 3.00 hrs |
| 12/28/12 | CWH | Exchange e-mails with client regarding target date for completing the review | L120 | .20 hrs |
| 12/28/12 | CWH | Email client regarding QWR issues in the Litton file review | L120 | .20 hrs |
| 12/28/12 | RCS | Exchanged e-mails regarding Litton loan review status in January | L190 | .20 hrs |
| 12/28/12 | CWH | Phone call with client about scope and status of the file review project | L120 | .20 hrs |
| 12/29/12 | WJH | Review and analyze transferred foreclosure files. | L240B | 5.00 hrs |
| 12/29/12 | CWH | Review and analyze status of project and files left to review in light of target date for completing the review | L120 | .40 hrs |
| 12/29/12 | CWH | Email client for list of paper files they've printed settlement offer we can match up same with database | L120 | .10 hrs |
| 12/31/12 | JJE | Began initial review and analysis of loan files to determine if hold can be lifted | C300 | 1.30 hrs |
| 12/31/12 | MCG | Review and analyze transferred mortgage files | C300 | 2.40 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    21
JANUARY 23, 2013

0R0802-301182

FED ID NO. 63-0243316

| 12/31/12 | MPE | Research bankruptcy dockets for Litton files to review. | L110 | 2.50 hrs |
|---|---|---|---|---|
| 12/31/12 | CWH | Continue to review and analyze Litton files for client | L120 | .50 hrs |
| 12/31/12 | KMS | Analyze files transferred from Litton for return to normal servicing | L120 | 6.60 hrs |

TOTAL FEES FOR THIS MATTER          $303,807.90

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Rusha Smith | 137.40 hrs | 336.00 /hr | 46,166.40 |
| Christian W. Hancock | 11.20 hrs | 330.00 /hr | 3,696.00 |
| Jamie L. Moore | 36.20 hrs | 365.00 /hr | 13,213.00 |
| Jay L. Levine | 34.20 hrs | 570.00 /hr | 19,494.00 |
| Robert A. Cox | 18.10 hrs | 375.00 /hr | 6,787.50 |
| Katherine M. Suttle Wei | 71.40 hrs | 236.00 /hr | 16,850.40 |
| Darrell Clay Tucker | 67.60 hrs | 223.00 /hr | 15,074.80 |
| Michael C. Griffin | 116.70 hrs | 323.00 /hr | 37,694.10 |
| Rashad L. Blossom | 52.90 hrs | 266.00 /hr | 14,071.40 |
| Joycelyn J. Eason | 1.30 hrs | 197.00 /hr | 256.10 |
| W. Justin Hendrix | 96.40 hrs | 215.00 /hr | 20,726.00 |
| Aman S. Kahlon | .90 hrs | 195.00 /hr | 175.50 |
| Jonathan Hooks | 43.50 hrs | 241.00 /hr | 10,483.50 |
| Jose D. Vega | 29.30 hrs | 219.00 /hr | 6,416.70 |
| Mark S. Wierman | 55.10 hrs | 254.00 /hr | 13,995.40 |
| Elena Lovoy | 76.20 hrs | 337.00 /hr | 25,679.40 |
| Nader Raja | 106.30 hrs | 280.00 /hr | 29,764.00 |
| Cory S. Menees | 29.80 hrs | 300.00 /hr | 8,940.00 |
| Alison Smith | 23.40 hrs | 195.00 /hr | 4,563.00 |
| Amy Puckett | 25.40 hrs | 260.00 /hr | 6,604.00 |
| Melisa P. Palmer | 16.30 hrs | 149.00 /hr | 2,428.70 |
| Jade Robey | 10.40 hrs | 70.00 /hr | 728.00 |



**B R A D L E Y  A R A N T**
**B O U L T  C U M M I N G S**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    22
JANUARY 23, 2013

ResCap

0R0802-301182

FED ID NO. 63-0243316

TOTAL FEES              1,060.00 hrs              $303,807.90

**TOTAL CHARGES FOR THIS INVOICE**              $303,807.90

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                              NOVEMBER 30, 2012
1100 Virginia Drive                                 0R0802-301183
Fort Washington, PA 19034

                                                    INVOICE #  820854

                                                    FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 10/31/12

    Re:  0R0802-301183
         Greenspan, Marcus
         No. 734272
         TC # 734272
    11/19/12 Copy Charges                                      0.00
    11/19/12 Copy Charges                                      0.00
    11/27/12 Copy Charges                                      0.00
    11/27/12 Copy Charges                                      0.00
    11/27/12 Copy Charges                                      0.00
    11/27/12 Copy Charges                                      0.00
    11/28/12 Postage Charges 11/27/2012                        0.00


    TOTAL FEES              0.00 hrs              $.00

    **TOTAL CHARGES FOR THIS INVOICE**           $.00

            ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 30, 2012
0R0802-301183

INVOICE #  821092

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 11/30/12

Re:  0R0802-301183
     Greenspan, Marcus
     No. 734272
     TC # 734272

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/07/12 | GWG | Review new TRO application received from client and analyze for appropriate responsive pleading | L110 | .70 hrs |
| 11/08/12 | GWG | Work on removal filings | L210 | 2.20 hrs |
| 11/08/12 | BG | Receipt/review of initial file materials | L110 | .50 hrs |
| 11/12/12 | BG | Draft Notice of Removal | L210 | 1.20 hrs |
| 11/12/12 | BG | Draft Notice of Filing Notice of Removal | L210 | .30 hrs |
| 11/12/12 | BG | Draft Corporate Disclosure Statements for GMAC | L120 | .20 hrs |
| 11/12/12 | BG | Draft Corporate Disclosure Statements for ETS | L120 | .20 hrs |
| 11/15/12 | GWG | Work on notice of removal | L190 | 1.00 hrs |
| 11/15/12 | BG | Correspondence with client regarding necessary documents | L120 | .10 hrs |
| 11/15/12 | BG | Draft case summary and plan of action and send to client | L190 | .40 hrs |
| 11/15/12 | BG | Work on removal documents and necessary exhibits | L210 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    2
NOVEMBER 30, 2012

ResCap

0R0802-301183

FED ID NO. 63-0243316

| 11/19/12 | MST | Initial review of pleadings and loan documents in preparation of ordering title report, appraised value, docket sheet and state court pleadings | L110 | .40 hrs |
|---|---|---|---|---|
| 11/19/12 | MST | Obtain and analyze title report, appraised value of property, state court pleadings and docket sheet | L110 | .90 hrs |
| 11/19/12 | GWG | Work on notice of removal and other removal-related filings | L210 | 2.00 hrs |
| 11/19/12 | GWG | Work on answer to plaintiff's complaint | L210 | .70 hrs |
| 11/19/12 | GWG | Review and analyze fact package received from client | L110 | 1.90 hrs |
| 11/19/12 | BG | Correspondence regarding service of Temporary Restraining Order | L120 | .10 hrs |
| 11/19/12 | BG | Work on removal documents | L210 | 1.10 hrs |
| 11/19/12 | BG | Receipt / review of state court record | L120 | .20 hrs |
| 11/20/12 | BG | Revise removal documents and file | L210 | .30 hrs |
| 11/20/12 | BG | Draft Answer and Affirmative Defenses | L210 | .80 hrs |
| 11/20/12 | BG | Revise Answer and Affirmative Defenses and file | L210 | .30 hrs |
| 11/20/12 | MST | Create civil case in federal court and prepare civil cover sheets in preparation of removal from state to federal court | L210 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301183

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 11/20/12 | MST | Finalize Notice of Removal with exhibits, Answer, Corporate Disclosure Statements, Notice of Filing Notice of Removal with exhibit and prepare all for filing and service | L210 | 2.40 hrs |
| 11/23/12 | GWG | Review court's orders regarding removal and filing of motions to dismiss | L210 | .20 hrs |
| 11/26/12 | MST | Receive and review 38 page title report | L110 | .40 hrs |
| 11/26/12 | BG | Receipt / review of order from the Court regarding removal | L120 | .20 hrs |
| 11/26/12 | BG | Receipt / review of order from the Court regarding dispositive motions | L240 | .10 hrs |
| 11/26/12 | BG | Receipt / review of pretrial scheduling order from the court | L120 | .10 hrs |
| 11/26/12 | BG | Review title report | L120 | .20 hrs |
| 11/26/12 | BG | Draft statement concerning removal per court order | L120 | .50 hrs |
| 11/26/12 | BG | Revise statement concerning removal per court order | L210 | .10 hrs |
| 11/27/12 | BG | File Statement concerning removal | L120 | .10 hrs |
| 11/27/12 | BG | Draft factual background section of dispositive motion | L240 | .90 hrs |
| 11/27/12 | BG | Review client documents in preparation for drafting dispositive motion | L240 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    4
NOVEMBER 30, 2012

ResCap

0R0802-301183

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 11/27/12 | BG | Review servicing notes in preparation for drafting dispositive motion | L240 | .30 hrs |
| 11/27/12 | BG | Contact opposing counsel regarding the goals of the litigation | L120 | .10 hrs |
| 11/27/12 | BG | Draft procedural background section of dispositive motion | L240 | .30 hrs |
| 11/27/12 | BG | Draft argument section of dispositive motion regarding injunctive relief | L240 | .20 hrs |
| 11/27/12 | BG | Draft argument section to dispositive motion regarding procedural deficiencies | L240 | .90 hrs |
| 11/27/12 | BG | Draft standard of review section of dispositive motion regarding failure of injunctive claims | L240 | .20 hrs |
| 11/27/12 | BG | Draft actual Motion for Judgment on the Pleadings | L210 | .20 hrs |
| 11/27/12 | BG | Draft conclusion to dispositive motion | L240 | .10 hrs |
| 11/27/12 | BG | Draft proposed order to dispositive motion | L240 | .10 hrs |
| 11/27/12 | MST | Finalize Defendant's Statement Concerning Removal attaching judge's order in service copy to plaintiff and prepare for filing and service | L210 | .90 hrs |
| 11/27/12 | GWG | Work on court-ordered statement concerning removal | L250 | .30 hrs |

TOTAL FEES FOR THIS MATTER                    $5,342.00



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    5
NOVEMBER 30, 2012

ResCap

0R0802-301183

FED ID NO. 63-0243316

---

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Melanie Thompson | 5.90 hrs | 150.00 /hr | 885.00 |
| Graham W. Gerhardt | 9.00 hrs | 263.00 /hr | 2,367.00 |
| Blake Goodsell | 11.00 hrs | 190.00 /hr | 2,090.00 |

TOTAL FEES               25.90 hrs                    $5,342.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$5,342.00**

***** TOTAL DUE UPON RECEIPT *****



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JANUARY 23, 2013
0R0802-301183

INVOICE #  830112

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

Re:  0R0802-301183
     Greenspan, Marcus
     No. 734272
     TC # 734272

### PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 12/03/12 | BG | Draft status report regarding removal and dispositive motion | L190 | .10 hrs |
| 12/03/12 | GWG | Call with process server regarding status of service | L110 | .20 hrs |
| 12/07/12 | BG | Revise Motion for Judgment on the Pleadings and supporting brief | L210 | .50 hrs |
| 12/12/12 | BG | Evaluate need to file notice of bankruptcy | L120 | .20 hrs |
| 12/13/12 | BG | Correspondence with client regarding notice of bankruptcy | L210 | .10 hrs |
| 12/13/12 | BG | Revise 12(c) motion | L210 | .30 hrs |
| 12/13/12 | BG | File Motion for Judgment on the Pleadings and Notice of Bankruptcy | L210 | .10 hrs |
| 12/13/12 | GWG | Work on brief in support of motion for judgment on the pleadings | L240 | 3.10 hrs |
| 12/13/12 | GWG | Correspondence with client regarding notice of bankruptcy | L210 | .40 hrs |
| 12/17/12 | GWG | Revise answer, notice of removal, and other removal filings | L210 | .70 hrs |



## BRADLEY ARANT BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JANUARY 23, 2013

0R0802-301183

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 12/17/12 | BG | Finalize and file motions | L210 | .30 hrs |
| 12/18/12 | MST | Finalize Notice of Bankruptcy and Supplemental Servicing Order and prepare for filing and service | L210 | .70 hrs |
| 12/18/12 | MST | Finalize Motion for Judgment on the Pleadings, Brief in Support of Motion and Proposed Order and prepare for filing and service | L210 | .90 hrs |
| 12/18/12 | MST | Telephone call with clerk regarding exhibits for motion for judgment on the pleadings | L110 | .20 hrs |
| 12/20/12 | MST | Receive confirmation of certified mail delivery of pleadings to opposing counsel and update service copies file regarding same | L110 | .20 hrs |

TOTAL FEES FOR THIS MATTER                          $1,761.20

EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/12 | Airline Tickets - JONATHAN HOOKS ATTEND DOCUMENT REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX CHANGE FEE AND EARLY RETURN AIRFARE Bank ID: GENR Check Number: 103688 | 154.50 |
| 12/14/12 | Travel Expense - JONATHAN HOOKS ATTEND DOCUMENT REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX RENTAL CAR Bank ID: GENR Check Number: 103688 | 413.07 |
| 12/14/12 | Travel Expense - JONATHAN HOOKS ATTEND DOCUMENT REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX  DRY CLEANING Bank ID: GENR Check Number: 103688 | 35.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    3
JANUARY 23, 2013

0R0802-301183

FED ID NO. 63-0243316

---

12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                    47.79
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-2-12
          Bank ID: GENR Check Number: 103688
12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                    11.29
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-4-12
          Bank ID: GENR Check Number: 103688
12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                    25.33
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-5-12
          Bank ID: GENR Check Number: 103688
12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                    29.46
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-6-12
          Bank ID: GENR Check Number: 103688
12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                    34.63
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-7-12
          Bank ID: GENR Check Number: 103688
12/14/12  Meal Expense - JONATHAN HOOKS ATTEND DOCUMENT                     8.01
          REVIEW 12-2-12 TO 12-8-12 IN DALLAS, TX   MEALS
          ON 12-8-12
          Bank ID: GENR Check Number: 103688
12/29/12  Title Search Fee - BUSINESS CARD PROTITLE                       185.00
          11-20-12
          Bank ID: GENR Check Number: 104275

        TOTAL COSTS FOR THIS MATTER                                      $944.08


BILLING SUMMARY

    Melanie Thompson        2.00 hrs    150.00 /hr        300.00
    Graham W. Gerhardt      4.40 hrs    263.00 /hr      1,157.20
    Blake Goodsell          1.60 hrs    190.00 /hr        304.00



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    4
JANUARY 23, 2013

ResCap

0R0802-301183

FED ID NO. 63-0243316

| | | |
|---|---|---|
| TOTAL FEES | 8.00 hrs | $1,761.20 |
| TOTAL EXPENSES | | $944.08 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$2,705.28** |

***** TOTAL DUE UPON RECEIPT *****

# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 30, 2012
0R0802-301184

INVOICE #  821093

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 11/30/12

Re:  0R0802-301184
     Redemption Period - 50 States
     No. 734182
     TC # 734182

PROFESSIONAL SERVICES

11/15/12  EL    Redemption Project - Legal research      L120    .80 hrs
                regarding redemption periods
                (post-judgment or sale only) afforded to
                residential mortgage loan borrowers in
                Rhode Island and update multi-state
                survey chart as needed


                TOTAL FEES FOR THIS MATTER                      $269.60


BILLING SUMMARY

   Elena Lovoy            .80 hrs   337.00 /hr       269.60


TOTAL FEES               0.80 hrs                  $269.60

**TOTAL CHARGES FOR THIS INVOICE**                 $269.60

                ***** TOTAL DUE UPON RECEIPT *****

# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JANUARY 23, 2013
1100 Virginia Drive                                       OR0802-301188
Fort Washington, PA 19034

                                                          INVOICE #  830117

                                                          FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

    Re:  OR0802-301188
         Advice for Home Equity Loans
         No. 734665
         TC # 734665

    PROFESSIONAL SERVICES

    12/19/12  KSA  Respond to status of various stayed      L120      .50 hrs
                   cases to client


                   TOTAL FEES FOR THIS MATTER                       $111.50


    BILLING SUMMARY

        Keith S. Anderson        .50 hrs   223.00 /hr        111.50


    TOTAL FEES                   0.50 hrs                   $111.50

    **TOTAL CHARGES FOR THIS INVOICE**                     **$111.50**
                                                           ========

              ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JANUARY 23, 2013
0R0802-301189

INVOICE #  830119

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

Re:   0R0802-301189
      Foreclosure Remediation - 734882
      TC # 734882

<u>PROFESSIONAL SERVICES</u>

| | | | | |
|---|---|---|---|---|
| 12/01/12 | CWH | Exchange e-mails with default and eviction counsel regarding files that need remediation | L120 | .50 hrs |
| 12/01/12 | CWH | Review and analyze client documents from servicing, foreclosure, and bankruptcy of several loans and update spreadsheet of loans to be remediated | L120 | 2.00 hrs |
| 12/01/12 | CWH | Exchange e-mails and phone calls with client regarding foreclosure files that need review and remediation | L110 | .60 hrs |
| 12/02/12 | CWH | Review and analyze bankruptcy pleadings for borrower's loan that requires rescission and update tracking spreadsheet | L210 | .50 hrs |
| 12/02/12 | CWH | Continue to contact default and eviction counsel about files that need remediation | L110 | .40 hrs |
| 12/03/12 | CSM | Telephone conference with foreclosure counsel regarding foreclosure file in need of remediation | P280 | .60 hrs |
| 12/03/12 | CSM | Draft summary of status of foreclosure file in need of remediation | L210 | .40 hrs |



### BRADLEY ARANT BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JANUARY 23, 2013

0R0802-301189

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/03/12 | CWH | Phone calls and emails with default counsel/eviction counsel regarding strategy on remediation of particular files | L110 | .60 hrs |
| 12/04/12 | CWH | Communications with default counsel regarding file that needs remediation | L110 | .10 hrs |
| 12/06/12 | CWH | Draft update to client on the files that need remediation and status of various discussions with default counsel on same | L120 | .20 hrs |
| 12/06/12 | CWH | Phone call with default counsel regarding a file that needs remediation | L120 | .30 hrs |
| 12/07/12 | CWH | Phone call and exchange e-mails with counsel about two of the remediation files and answer her questions on same | L120 | .50 hrs |
| 12/08/12 | CWH | Exchange e-mails with counsel about two of the remediation files and timing of loan modification solicitation | L120 | .20 hrs |
| 12/09/12 | CSM | Email to client regarding status of Ohio foreclosure file in need of remediation | P280 | .40 hrs |
| 12/14/12 | CWH | Communications with default counsel regarding status of remediation efforts | L120 | .30 hrs |
| 12/16/12 | CWH | Review and analyze call notes from the various files which require remediation to determine client's last contact with borrowers | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    3
JANUARY 23, 2013

ResCap

0R0802-301189

FED ID NO. 63-0243316

---

| 12/18/12 | CWH | Review and analyze client documents, including call notes, from impacted borrowers' files to determine status of communications with them to date and to develop strategy for remediation | L120 | 2.30 hrs |
| 12/18/12 | CWH | Communications with client and default counsel regarding status and strategy in remediation files | L120 | .40 hrs |
| 12/27/12 | CWH | Exchange e-mails with client regarding borrowers' bankruptcy history and property status | L110 | .20 hrs |
| 12/28/12 | CWH | Exchange e-mails with default counsel and client regarding borrowers' property status and efforts to reach them regarding sale rescissions | L110 | .20 hrs |

TOTAL FEES FOR THIS MATTER                    $3,621.00

BILLING SUMMARY

| Christian W. Hancock | 9.70 hrs | 330.00 /hr | 3,201.00 |
| Cory S. Menees | 1.40 hrs | 300.00 /hr | 420.00 |

TOTAL FEES          11.10 hrs          $3,621.00

**TOTAL CHARGES FOR THIS INVOICE**          **$3,621.00**

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                        JANUARY 23, 2013
1100 Virginia Drive                                          OR0802-301191
Fort Washington, PA 19034

                                                            INVOICE #  830121

                                                            FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

    Re:  OR0802-301191
         Texas Foreclosure Dispute - 735113
         TC # 735113

PROFESSIONAL SERVICES

    12/03/12   JHP   Phone call and emails to/from client        L120      .30 hrs
                     contact C.Adams to discuss injunction
                     hearing and status of case and agreement
                     to postpone foreclosure sale one more
                     month to review loan modification
                     package of borrowers

    12/03/12   JHP   Emails and phone calls to/from             L220      .40 hrs
                     borrower's counsel to discuss injunction
                     hearing and status of loan modification
                     efforts and agreement to postpone
                     pending foreclosure sale for one more
                     month

    12/03/12   JHP   Reviewed petition and application for       L220      .50 hrs
                     TRO in response to call from borrower's
                     counsel regarding injunction hearing


               TOTAL FEES FOR THIS MATTER                        $294.00


BILLING SUMMARY

    Jon H. Patterson        1.20 hrs    245.00 /hr        294.00


TOTAL FEES                  1.20 hrs                  $294.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JANUARY 23, 2013

0R0802-301191

FED ID NO. 63-0243316

**TOTAL CHARGES FOR THIS INVOICE**                     $294.00

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JANUARY 23, 2013
0R0802-301193

INVOICE #  830123

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

Re:   0R0802-301193
      Notary Review - 735440
      TC # 735440

PROFESSIONAL SERVICES

| Date | | Description | | |
|------|-----|-------------|------|----------|
| 12/10/12 | CWH | Develop strategy for meeting with and training document execution team onsite with client | L120 | .50 hrs |
| 12/10/12 | CWH | Discuss facts and strategy with clients regarding new issues with document execution team and training of same | L120 | 1.10 hrs |
| 12/11/12 | CWH | Discussions with GMAC managers and legal staff regarding notarization practices and plans for changes to same | L120 | 2.40 hrs |
| 12/11/12 | CWH | Prepare for and conduct various interviews of GMAC employees regarding notarization practices | L120 | 4.50 hrs |
| 12/12/12 | CWH | Review and analyze legal issues related to notary issues that have recently arisen | L120 | .50 hrs |
| 12/12/12 | CWH | Review notes from interviews with employees and begin drafting analysis and summary memo regarding notary practices and document execution issues | L120 | 1.20 hrs |
| 12/12/12 | CWH | Participate in legal and business calls regarding notary practices and document execution issues | L120 | 2.70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    2
JANUARY 23, 2013

ResCap

0R0802-301193

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/12/12 | CWH | Interviews with multiple employees of GMAC regarding notary practices and document execution issues | L120 | 5.10 hrs |
| 12/13/12 | CWH | Research relevant notary law and continue to draft/revise analysis memo to client regarding findings from this week's onsite interviews | L120 | 1.60 hrs |
| 12/13/12 | CWH | Meetings with client legal staff and business managers regarding findings from interviews on document execution and notary practices | L120 | 2.10 hrs |
| 12/13/12 | CWH | Conduct final interviews onsite with client regarding document execution and notary practices | L120 | 6.50 hrs |
| 12/13/12 | APUC | Review, analyze, and draft memo regarding notarization requirements for affidavits and deeds | L660 | 3.20 hrs |
| 12/17/12 | CWH | Multiple informational and strategy calls with client regarding last week's onsite interviews and observations | L120 | 1.30 hrs |
| 12/17/12 | CWH | Review and finalize notes from multiple onsite interviews and draft analysis memo to client on scope of issues and proposed plan for resolution | L120 | 2.80 hrs |
| 12/18/12 | CWH | Review and analyze quarterly certification that document signors execute | L120 | .20 hrs |

# BRADLEY ARANT BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE        3
JANUARY 23, 2013

0R0802-301193

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 12/18/12 | CWH | Several informational and strategy call with client regarding additional questions on document execution issues | L120 | .90 hrs |
| 12/18/12 | CWH | Review and analyze proposed schedule and directions to document signors and revise same | L120 | .40 hrs |
| 12/18/12 | CWH | Draft analysis memo to client on scope of issues and proposed plan for resolution | L120 | .60 hrs |
| 12/19/12 | CWH | Exchange e-mails with client regarding suggested changes to notary schedule for Document Execution Team | L120 | .20 hrs |
| 12/21/12 | CWH | Exchange e-mails with client regarding the interview with one particular notary | L120 | .20 hrs |

TOTAL FEES FOR THIS MATTER                        $12,316.00

## EXPENSES

| | | |
|---|---|---|
| 12/28/12 | Airline Tickets - CHRISTIAN HANCOCK TRAVEL TO FORT WASHINGTON FROM DALLAS, TX 12/11/12 - 12/13/12 CHANGE FEE<br>Bank ID: GENR Check Number: 104382 | 280.80 |
| 12/28/12 | Travel Expense - CHRISTIAN HANCOCK TRAVEL TO FORT WASHINGTON FROM DALLAS, TX 12/11/12 - 12/13/12 HOTEL<br>Bank ID: GENR Check Number: 104382 | 321.84 |
| 12/28/12 | Travel Expense - CHRISTIAN HANCOCK TRAVEL TO FORT WASHINGTON FROM DALLAS, TX 12/11/12 - 12/13/12 RENTAL CAR<br>Bank ID: GENR Check Number: 104382 | 454.21 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
JANUARY 23, 2013

0R0802-301193

FED ID NO. 63-0243316

---

| | | |
|---|---|---|
| 12/28/12 | Travel Expense - CHRISTIAN HANCOCK TRAVEL TO FORT WASHINGTON FROM DALLAS, TX 12/11/12 - 12/13/12 CAB FARE<br>Bank ID: GENR Check Number: 104382 | 30.00 |
| 12/28/12 | Meal Expense - CHRISTIAN HANCOCK TRAVEL TO FORT WASHINGTON FROM DALLAS, TX 12/11/12 - 12/13/12<br>Bank ID: GENR Check Number: 104382 | 72.28 |
| | TOTAL COSTS FOR THIS MATTER | $1,159.13 |

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Christian W. Hancock | 34.80 hrs | 330.00 /hr | 11,484.00 |
| Amy Puckett | 3.20 hrs | 260.00 /hr | 832.00 |
| TOTAL FEES | 38.00 hrs | | $12,316.00 |
| TOTAL EXPENSES | | | $1,159.13 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$13,475.13** |

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JANUARY 23, 2013
0R0802-301194

INVOICE #  830126

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 12/31/12

Re:  0R0802-301194
     WA-Successor Trustee Issue - 735354
     TC # 735354

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/18/12 | CWH | Review and analyze scope of the request regarding foreclosure and compare to documents already produced from other matters in order to narrow scope of this request | L120 | 1.00 hrs |
| 12/18/12 | CWH | Phone calls with client about scope of new project regarding foreclosure in Washington and Oregon | L120 | .40 hrs |
| 12/19/12 | CWH | Email client regarding matches between prior Attorney General document production and the pending request regarding foreclosure | L120 | .20 hrs |
| 12/19/12 | CWH | Continue to compare prior production to current request regarding foreclosure and identify specific documents previously produced for the matching files | L120 | .70 hrs |

TOTAL FEES FOR THIS MATTER                    $759.00

BILLING SUMMARY

Christian W. Hancock        2.30 hrs    330.00 /hr        759.00

TOTAL FEES                  2.30 hrs                    $759.00



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JANUARY 23, 2013

0R0802-301194

FED ID NO. 63-0243316

**TOTAL CHARGES FOR THIS INVOICE**                    $759.00

***** TOTAL DUE UPON RECEIPT *****

# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 30, 2012
0R0802-301202

INVOICE #  813566

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

Re:  0R0802-301202
     Gooding, Wendy M. - 703916
     Loan no. 0602296389
     TC # 703916

PROFESSIONAL SERVICES

09/04/12   CLHA Analyze recent bankruptcy pleadings and       L120      .20 hrs
           correspondence and advise client
           regarding status and strategy


           TOTAL FEES FOR THIS MATTER                                   $69.00


BILLING SUMMARY

   Christopher L. Hawkins        .20 hrs   345.00 /hr        69.00


TOTAL FEES                    0.20 hrs                   $69.00

**TOTAL CHARGES FOR THIS INVOICE**                      **$69.00**


          ***** TOTAL DUE UPON RECEIPT *****

# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 17, 2012
0R0802-301202

INVOICE #  818610

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 10/31/12

Re:  0R0802-301202
     Gooding, Wendy M. - 703916
     Loan no. 0602296389
     TC # 703916

PROFESSIONAL SERVICES

| 10/01/12 | CLHA | Analyze pleadings and related documents and advise client regarding status and potential strategy | L120 | .20 hrs |
| 10/18/12 | CLHA | Advise client regarding status of case | L120 | .20 hrs |

TOTAL FEES FOR THIS MATTER                                   $138.00

BILLING SUMMARY

| Christopher L. Hawkins | .40 hrs | 345.00 /hr | 138.00 |

| TOTAL FEES | 0.40 hrs | | $138.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$138.00**

***** TOTAL DUE UPON RECEIPT *****

## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 30, 2012
0R0802-301202

INVOICE #  821094

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 11/30/12

Re:  0R0802-301202
     Gooding, Wendy M. - 703916
     Loan no. 0602296389
     TC # 703916

PROFESSIONAL SERVICES

| 11/01/12 | CLHA Analyze recent pleadings and client documents and advise client regarding status and strategy | L120 | .20 hrs |
|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                      $69.00

BILLING SUMMARY

| Christopher L. Hawkins | .20 hrs | 345.00 /hr | 69.00 |
|---|---|---|---|

| TOTAL FEES | 0.20 hrs | | $69.00 |
|---|---|---|---|

**TOTAL CHARGES FOR THIS INVOICE**                            **$69.00**

***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 30, 2012
0R0802-301220

INVOICE #  813567

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

Re:  0R0802-301220
     AG Settlement & Implementation  705025
     TC # 705025

PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 08/06/12 | DCL | Exchange correspondence with R. Maddox regarding case status | L120 | .20 hrs |
| 08/06/12 | DCL | Analyze Defendants' brief in support of Motion to Strike | L120 | .50 hrs |
| 08/14/12 | CWH | Continue to work with client and outside counsel on issues involving verification and discovery | L310 | .40 hrs |
| 08/14/12 | CWH | Review and analyze VOC's response to complaint regarding robo-signing and exchange e-mails with client regarding same | L110 | .20 hrs |
| 08/15/12 | CWH | Exchange e-mails with client regarding complaint and review document execution | L110 | .10 hrs |
| 08/16/12 | MCG | Review pleadings filed in opposition to arrest of executory process and motion to quash subpoena for conference call with client | C300 | .40 hrs |
| 08/16/12 | MCG | Conference call with client regarding opposition to arrest of executory process and motion to quash subpoena | C300 | .30 hrs |
| 08/16/12 | MCG | Review case law regarding borrower's allegations of non-compliance with pooling and servicing agreement | C200 | 1.90 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     2
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 08/20/12 | DCL | Exchange correspondence with local counsel regarding case status | L120 | .20 hrs |
|----------|-----|-------------------------------------------------------------------|------|---------|
| 08/20/12 | DCL | Analyze co-defendants' briefs | L120 | .40 hrs |
| 09/04/12 | DERO | Phone conferences and correspondence regarding upcoming conference calls with legal suppliers | L120 | .50 hrs |
| 09/04/12 | JBU | Reviewed file materials and various states' foreclosure processes in preparation for calls regarding GMAC Consent Order Compliance Project | C300 | .70 hrs |
| 09/04/12 | JBU | E-mail correspondence with numerous foreclosure firms in efforts to arrange conference call to discuss GMAC Consent Order Compliance Project | C300 | .90 hrs |
| 09/04/12 | ASI | Prepare for and attend cross-servicer call related to implementation of AG metrics as called for in National Servicing Standards | C300 | 1.20 hrs |
| 09/04/12 | ASI | Prepare for and attend calls with default counsel related to Consent Order Compliance Project and implementation of same | C300 | 1.00 hrs |
| 09/04/12 | LG | Analyze materials in preparation for cross-servicer consumer relief call | L120 | .30 hrs |
| 09/04/12 | LG | Cross-servicer call discussing the consumer relief requirements of the AG/DOJ settlement as well as various requirements related to Schedule Y | L120 | 1.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      3
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/04/12 | ERP | Plan and coordinate 3 conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.20 hrs |
| 09/04/12 | RRM | Review e-mail from client Re: HOPE Loan Post | L190 | .10 hrs |
| 09/04/12 | RRM | Drafted e-mail to client with regards to revised consumer review and review response to same and follow up | L190 | .40 hrs |
| 09/04/12 | RRM | Review e-mail from Z.Zekeria with regards to materials for daily Consumer-Cross Service call and review of attachments | L190 | .90 hrs |
| 09/04/12 | RRM | Participate in cross-servicer call on consumer relief and discuss Schedule Y and consumer relief | L190 | 1.60 hrs |
| 09/04/12 | RRM | Multiple e-mail correspondence with Counsel for other servicers on revised Pre-Foreclosure Notice and continue working on format | L190 | 1.30 hrs |
| 09/04/12 | RRM | Multiple e-mail correspondence with Counsel regarding potential impact revisions | L190 | .70 hrs |
| 09/04/12 | RRM | E-mail correspondence from and to client with regard to follow up with government counsel | L190 | .30 hrs |
| 09/04/12 | RRM | Review of extensive documents related to Consumer Review program and extensive review related to same | L190 | 2.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     4
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/05/12 | RRM | Work on Exhibit H and Exhibits with regards to engagement of advisor by settlement parties and analysis of same. | L190 | .70 hrs |
| 09/05/12 | RRM | Telephone conference with client regarding inquiries on organizations and HELOCS and follow up on same | L190 | .60 hrs |
| 09/05/12 | RRM | Review of cross-servicer consumer relief documents including revised documentation | L190 | 3.80 hrs |
| 09/05/12 | RRM | Participate in cross servicer call on Consumer Relief Sub Group and discussion on calculation and reporting of same | L190 | 1.10 hrs |
| 09/05/12 | RRM | Review Correspondence from state AG with regard to county/city specific information, discuss operational difficulties in gathering data, and subsequent telephone conference with client re: same. | L190 | .90 hrs |
| 09/05/12 | RRM | Multiple e-mail correspondence with Counsel for servicers on standard I.B.9 and analysis of same | L190 | .60 hrs |
| 09/05/12 | RRM | Review e-mail from S.Pizzino regarding position of state and respond to same with regards to State exemptions | L190 | .30 hrs |
| 09/05/12 | RRM | Analysis of internal reports on AG/DOJ Consumer relief for client | L190 | .50 hrs |
| 09/05/12 | RRM | Review e-mail from client with Actual's Report and review same | L190 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    5
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/05/12 | RRM | Work on inquiry by state AG to combine state specific letter w/Pre-Foreclosure Notice and review of state Statute and advise | L190 | .90 hrs |
| 09/05/12 | ERP | Teleconference with outside counsel regarding Consent Order Compliance Project | L120 | .40 hrs |
| 09/05/12 | ERP | Teleconference with outside counsel regarding compliance project | L120 | .60 hrs |
| 09/05/12 | ERP | Plan and coordinate 4 conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | .60 hrs |
| 09/05/12 | LG | Cross-servicer subgroup call discussing consumer relief issues with the AG settlement | L120 | 1.20 hrs |
| 09/05/12 | LG | Analyze documents in preparation for cross-servicer call discussing consumer relief | L120 | .10 hrs |
| 09/05/12 | ASI | Prepare for and attend calls with default counsel related to implementation of Consent Order Compliance Project consistent with implementation of National Servicing Standards | C300 | .50 hrs |
| 09/05/12 | JBU | Reviewed file materials and various states' foreclosure processes in preparation for calls regarding GMAC Consent Order Compliance Project | C300 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    6
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/05/12 | DERO | Phone conferences with outside law firms and review related draft minutes | L120 | 1.50 hrs |
| 09/05/12 | JW | Consent Order Compliance Project calls to outside counsel | L120 | 1.00 hrs |
| 09/05/12 | JW | Teleconference regarding Consent Order Compliance Project status with client | L120 | .60 hrs |
| 09/05/12 | JW | Telephone call from GMAC counsel regarding Fair Debt Collection Practices Act language in Texas Notice of Acceleration | L110 | .40 hrs |
| 09/06/12 | JW | Review single point-of-contact letters to state banking regulators | L120 | .30 hrs |
| 09/06/12 | JW | Update Consent Order Compliance Project tracking template to reflect feedback from recent firm teleconferences | L120 | .40 hrs |
| 09/06/12 | JW | Review U.S. Trustee and state banking regulator letters for mailing for client | L110 | .90 hrs |
| 09/06/12 | JW | Consent Order Compliance Project teleconference with foreclosure firm | L120 | .40 hrs |
| 09/06/12 | JBU | E-mail correspondence with foreclosure firms regarding need to discuss GMAC Consent Order Compliance Project | C300 | .30 hrs |
| 09/06/12 | JBU | Prepared for and attended conference call with foreclosure firm to discuss Consent Order Compliance Project | C300 | 1.80 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    7
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

ResCap

| 09/06/12 | JBU | Prepared for and attended conference call with third party vendor to discuss Consent Order Compliance Project | C300 | .80 hrs |
|---|---|---|---|---|
| 09/06/12 | ASI | Review and analyze National Servicing Standards and implementation of AG metrics relating to same | C300 | 1.00 hrs |
| 09/06/12 | JBU | Continued to review and analyze Texas foreclosure process and Notices of Acceleration | C300 | 3.10 hrs |
| 09/06/12 | LG | Revise and finalize preliminary analysis of the new CFPB regulations and the AG Servicing Standards | L120 | .80 hrs |
| 09/06/12 | ERP | Revise tracking spreadsheet for Consent Order Compliance Project | L120 | 1.60 hrs |
| 09/06/12 | ERP | Analyze and update notes provided for tracking purpose | L120 | 1.10 hrs |
| 09/06/12 | GP | Consider strategy regarding Florida documentary tax issue | L120 | .60 hrs |
| 09/06/12 | AHC | Teleconference with third party vendor and complete transcript | L190 | 1.00 hrs |
| 09/06/12 | AHC | Review and finalize banking authority letters for foreclosure firms | L190 | 1.20 hrs |
| 09/06/12 | JW | Execute single point-of-contact letters to state banking regulators | L120 | .20 hrs |
| 09/06/12 | ERP | Plan and coordinate 5 conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      8
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 09/06/12 | RRM | Review and respond to inquiring on representation on state specific documents and multiple related e-mail correspondence | L190 | .60 hrs |
|---|---|---|---|---|
| 09/06/12 | RRM | Multiple e-mail correspondence with BDO and client with regard to the IRG kickoff meeting | L190 | .40 hrs |
| 09/06/12 | RRM | Participate in servicing standards weekly update call with client | L190 | .90 hrs |
| 09/06/12 | RRM | Draft e-mail to Counsel for servicers attaching state legal standing research and explanations for document | L190 | .50 hrs |
| 09/06/12 | RRM | Reviewed e-mail from Bill Cherry, Counsel for OMSO, requesting extension on behalf of the Monitor Committee and follow up on client on initial review and position | L190 | .60 hrs |
| 09/06/12 | RRM | Draft e-mail to Monitor re reporting documents and review response to same | L190 | .30 hrs |
| 09/06/12 | RRM | Review of e-mail from client with regard to providing consumer relief of settlement, and draft e-mail to counsel for Monitor providing contact to request, review responses and draft subsequent e-mail to client with direction re same | L190 | .70 hrs |
| 09/06/12 | RRM | Draft e-mail to TN DFJ and requesting telephone conference and review response to same | L190 | .30 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    9
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/06/12 | RRM | Draft e-mail to client with detailed information on origination report | L190 | .40 hrs |
| 09/06/12 | RRM | Work on servicing standards with regard to contact for trustees for consumer issues | L190 | .60 hrs |
| 09/06/12 | RRM | Work on compliance issues regarding EX H to AG/DOJ Settlement | L190 | .90 hrs |
| 09/06/12 | RRM | Telephone conference with DOJ with regards to investigation and begin work related to same | L190 | .50 hrs |
| 09/06/12 | JK | Conference call with third party vendor regarding Consent Order Compliance Project project | L120 | .80 hrs |
| 09/06/12 | JK | Conference call with foreclousre firm | L120 | .80 hrs |
| 09/06/12 | JK | Draft comments for Consent Order Compliance Project project spreadsheet after conference calls | L120 | 2.50 hrs |
| 09/06/12 | JK | Review and analyze general principles of Consent Order Compliance Project | L120 | .80 hrs |
| 09/07/12 | JK | Conference call with foreclosure firm discussing retrospective and prospective pieces of the Consent Order Compliance Project | L120 | .90 hrs |
| 09/07/12 | JK | Conference call with foreclosure firm discussing retrospective and prospective pieces of the Consent Order Compliance Project | L120 | .50 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    10
OCTOBER 30, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 09/07/12 | JK | Review attorney edits on comment tab of Consent Order Compliance Project project spreadsheet | L120 | .50 hrs |
| 09/07/12 | ERP | Plan and coordinate 6 conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.20 hrs |
| 09/07/12 | JW | Email point-of-contact letter to clients | L120 | .20 hrs |
| 09/07/12 | JW | Review and analyze firm responses to Consent Order Compliance Project project directives | L120 | .30 hrs |
| 09/07/12 | JW | Update Consent Order Compliance Project project tracking template | L120 | .50 hrs |
| 09/07/12 | AHC | Attend telephone conference with third party vendor and draft notes | L190 | 1.00 hrs |
| 09/07/12 | LG | GMAC call discussing strategy and logistics for upcoming consumer relief meeting | L120 | .50 hrs |
| 09/07/12 | GP | Research Florida law regarding documentary tax issue | L120 | 1.40 hrs |
| 09/07/12 | ERP | Retrieve and initial review of 9 cases involving Consumer Financial Protection Bureau | L120 | 4.10 hrs |
| 09/07/12 | ERP | Analyze and update notes provided for tracking purpose for two matters | L120 | .70 hrs |
| 09/07/12 | LG | Cross servicer call discussing logistics and strategy for upcoming consumer relief meeting | L120 | 1.20 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/07/12 | RRM | Multiple mails correspondence and spoke to Ramona Elliott, General Counsel of USTP with regards to compliance | L190 | .50 hrs |
| 09/07/12 | RRM | Participate on behalf of the company for servicer only call regarding monitoring committee request for an extension to respond | L190 | .60 hrs |
| 09/07/12 | RRM | Preparation for meeting with TN Department of Financial Institute and follow up on same | L190 | .80 hrs |
| 09/07/12 | RRM | Draft e-mail to clients with regards to update on regulator position of original date versus bonding date and analysis of same | L190 | .30 hrs |
| 09/07/12 | RRM | Participate on behalf of company cross-servicer consumer relief sub-group | L190 | 1.10 hrs |
| 09/07/12 | RRM | Work on response to CSBS with regards to HELOC issue and provide analysis of same | L190 | 1.40 hrs |
| 09/07/12 | RRM | Review report on Test Metrics | L190 | .40 hrs |
| 09/07/12 | RRM | Multiple e-mail correspondence with client and contacts with regards to Work Plan and submission to OMSO | L190 | .40 hrs |
| 09/07/12 | RRM | Review of IA statutory foreclosure requirements with regards to foreclosure notices | L190 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/07/12 | JBU | Prepared for and attended conference call with representatives of outside foreclosure counsel regarding Consent Order Compliance Project | C300 | .90 hrs |
| 09/07/12 | JBU | Prepared for and attended conference call with representatives of outside foreclosure counsel regarding implementation of Consent Order Compliance Project | C300 | 1.10 hrs |
| 09/07/12 | JBU | Continued to review and analyze materials related to Florida's documentary stamp tax | C300 | .60 hrs |
| 09/07/12 | DERO | Review and revise third party vendor call summaries and phone calls to law firms regarding scheduling of conference calls | L120 | .80 hrs |
| 09/08/12 | MPE | Review and revise Nevada's Affidavit of Authority to Exercise Power of sale and update GMAC matrix. | L110 | .20 hrs |
| 09/09/12 | RRM | E-mail correspondence to GMAC contacts with regards to state AG scheduling a mod conference | L190 | .60 hrs |
| 09/09/12 | RRM | Multiple e-mail correspondence with Meghan Towers for meeting with examiners | L190 | .40 hrs |
| 09/09/12 | RRM | Draft e-mail to NC DOB with regards to follow meeting | L190 | .20 hrs |
| 09/10/12 | RRM | Review updated pre foreclosure agenda for meeting with Monitor | L190 | .30 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/10/12 | RRM | Review e-mail from client with regard to work plan and review of file | L190 | .30 hrs |
| 09/10/12 | LG | Draft notes from cross servicer call discussing a possible extension of the Monitoring Committee's upcoming deadlines | L120 | .30 hrs |
| 09/10/12 | LG | Cross servicer call discussing issues related to the pre-foreclosure notice required by the servicing standards | L120 | .80 hrs |
| 09/10/12 | LG | Prepare for cross servicer call discussing issues related to the pre-foreclosure notice required by the servicing standards | L120 | .30 hrs |
| 09/10/12 | LG | Cross servicer call discussing a possible extension of the Monitoring Committees upcoming deadlines | L120 | .50 hrs |
| 09/10/12 | LG | Draft notes from cross servicer call discussing issues related to the pre-foreclosure notice required by the servicing standards | L120 | .40 hrs |
| 09/10/12 | JW | Teleconference withGMAC foreclosure firm regarding consent order compliance project | L120 | .20 hrs |
| 09/10/12 | ERP | Teleconference with foreclosure firm regarding Consent Order Compliance Project | L120 | .40 hrs |
| 09/10/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 2.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    14
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/10/12 | ASI | Communicate with foreclosure counsel and analyze issues raised consistent with implementation of Consent Order Compliance Project | L120 | 2.30 hrs |
|---|---|---|---|---|
| 09/10/12 | ASI | Assist foreclosure department with implementation of review of non-judicial templates consistent with metrics of National Servicing Standards | L120 | .70 hrs |
| 09/10/12 | ASI | Review and analyze comments provided by OMSO committee relating to metrics and work plan | L120 | 1.20 hrs |
| 09/10/12 | ASI | Review and analyze issues raised relating to implementation of National Servicing Standards | L120 | .30 hrs |
| 09/10/12 | JBU | Prepared for and attended conference call with client to discuss Florida's documentary tax stamp | C300 | .80 hrs |
| 09/10/12 | JBU | Updated chart outlining responses from foreclosure counsel regarding Consent Order Compliance Project | C300 | .70 hrs |
| 09/10/12 | JK | Draft comments for Consent Order Compliance Project from foreclosure firm conference call | L120 | 1.00 hrs |
| 09/10/12 | JK | Draft comments for Consent Order Compliance Project from foreclosure firm conference call | L120 | 1.00 hrs |
| 09/11/12 | SJF | Review background information and begin reviewing tax rules on backup withholding and fiorward emails re: same | B240 | 2.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    15
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/11/12 | ASI | Communicate with foreclosure counsel and analyze issues raised consistent with implementation of Consent Order Compliance Project | L120 | .70 hrs |
| 09/11/12 | ASI | Review and analyze issues raised relating to implementation of National Servicing Standards | L120 | 1.50 hrs |
| 09/11/12 | ASI | Prepare for and attend consumer relief discussion call relating to AG/DOJ consent order | L120 | 2.30 hrs |
| 09/11/12 | ASI | Prepare for and attend cross servicer call relating to implementation of National Servicing Standards | L120 | 1.60 hrs |
| 09/11/12 | ASI | Research, review and analyze issues raised by document execution team relating to execution of documents on state loan files | L120 | .40 hrs |
| 09/11/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.40 hrs |
| 09/11/12 | JW | Review proposed revision to Texas substitute trustee's deed to insert grantee address | L110 | .30 hrs |
| 09/11/12 | JW | Teleconference with J.Clunk | L120 | .30 hrs |
| 09/11/12 | LG | Participate in cross-servicer subgroup call discussing consumer relief issues related to the AG settlement | L120 | 1.50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     16
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/11/12 | RRM | Reviewed e-mail from Patrick Cannon with IA AG on possible dates for meeting and follow up on same | L190 | .30 hrs |
| 09/11/12 | RRM | Telephone conference with DOJ and discussion regarding settlement and contractual provisions and follow up on same | L190 | .50 hrs |
| 09/11/12 | RRM | Draft detailed status report from DOJ and suggested next steps | L190 | .40 hrs |
| 09/11/12 | RRM | Review e-mail from AZ AG with regards to upcoming conference and respond to client | L190 | .30 hrs |
| 09/11/12 | RRM | Review e-mail from client with regards to issue on tax matters and respond to same | L190 | .30 hrs |
| 09/11/12 | RRM | Multiple e-mail with CA CG on scheduling telephone conference | L190 | .20 hrs |
| 09/11/12 | RRM | Reviewed e-mail from Counsel for OMSO with attachment on complaints to OMSO and initial review of same | L190 | .40 hrs |
| 09/12/12 | RRM | Review of revision on Work Plan from Monitor and Monitoring Committee and extensive work on talking points for preparation for upcoming meeting | L190 | 3.20 hrs |
| 09/12/12 | RRM | Review e-mail from D.Dsouza with attachments and review of 2nd Lien Credit structure | L190 | .80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/12/12 | RRM | Review e-mail from client with regards to DOC revisions and testing and analysis and respond to same | L190 | .60 hrs |
| 09/12/12 | RRM | Review e-mail from D.Dsouza with regards to credit calculations and initial review of same | L190 | .40 hrs |
| 09/12/12 | ERP | Teleconference with another foreclosure firm regarding Consent Order Compliance Project | L120 | .20 hrs |
| 09/12/12 | ERP | Teleconference with another foreclosure firm regarding Consent Order Compliance Project | L120 | .40 hrs |
| 09/12/12 | ERP | Teleconference with foreclosure firm regarding Consent Order Compliance Project | L120 | .40 hrs |
| 09/12/12 | ERP | Analyze and update notes for tracking purpose for two matter | L120 | .40 hrs |
| 09/12/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.20 hrs |
| 09/12/12 | ASI | Communicate with foreclosure counsel and review and analyze issues raised consistent with implementation of Consent Order Compliance Project | L120 | 1.90 hrs |
| 09/12/12 | MPE | Review and analysis of script and procedures for the Consent Order Compliance Project as part of compliance with the AG National Servicing Standards | L110 | .60 hrs |



**BRADLEY ARANT BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    18
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/12/12 | JW | Consent Order Compliance Project teleconference with Milstead and Associates firm | L120 | .50 hrs |
| 09/12/12 | JW | Teleconference with foreclosure firm | L120 | .20 hrs |
| 09/12/12 | JW | Prepare for weekly teleconference with consent order compliance project client group | L120 | .50 hrs |
| 09/12/12 | JW | Attend weekly teleconference with Consent Order Compliance Project client group | L120 | .50 hrs |
| 09/12/12 | DCL | Telephone conference with GMACM and local counsel regarding status of Massachusetts Attorney General litigation | L120 | .50 hrs |
| 09/12/12 | DCL | Research and analyze developments in Massachusetts foreclosure law | L120 | 1.10 hrs |
| 09/12/12 | MPE | Review and finalize affidavit of ownership, affidavit of default, and affidavit of notice of Intent to Foreclose and update GMAC's index accordingly. | L110 | .40 hrs |
| 09/12/12 | MPE | Email correspondence with default firms regarding Consent Order Compliance Project initial telephone conference. | L110 | .50 hrs |
| 09/12/12 | DCL | Prepare for status conference call with client | L120 | .40 hrs |
| 09/12/12 | SJF | Research withholding and tax reporting obligations and treatment of settlement payments | B240 | 2.00 hrs |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    19
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/12/12 | DERO | Attend and prepare for vendor management conference call regarding legal suppliers | L120 | .80 hrs |
| 09/13/12 | SJF | Research regarding cases applying "Relation Back" doctrine to capital transactions and home sales | B240 | 4.50 hrs |
| 09/13/12 | DCL | Research and analyzecase law regarding Massachusetts foreclosures | L120 | 1.10 hrs |
| 09/13/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | .60 hrs |
| 09/13/12 | RRM | Updated status on SCRA review and engagement | L190 | .30 hrs |
| 09/13/12 | RRM | Draft e-mail for Counsel for OMSO, providing revised Pre-Foreclosure Notice from GMAC | L190 | .30 hrs |
| 09/13/12 | RRM | Servicer only meeting  preparation prior to BDO meeting | L190 | 2.10 hrs |
| 09/13/12 | RRM | Preparation for BDO meeting - continue review of credit lien positions | L190 | 2.30 hrs |
| 09/13/12 | RRM | Meeting with BDO/Monitor in NY on Consumer Relief | L190 | 5.70 hrs |
| 09/13/12 | RRM | Telephone conference call with Bill Cherry and Josh Stein regarding work plan | L190 | .60 hrs |
| 09/14/12 | RRM | Extensive work on solutions about loan modification soliciations and analysis of same | L190 | 2.30 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    20
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/14/12 | RRM | Review of month to client and drafted Report on Consumer relief | L190 | .20 hrs |
| 09/14/12 | RRM | Review e-mail from CA AG and respond to same | L190 | .20 hrs |
| 09/14/12 | RRM | Review of e-mail from client regarding Standards and metrics attachments and respond same | L190 | .40 hrs |
| 09/14/12 | RRM | Participate with client on weekly servicing standard calls and follow up on BK issues | L190 | 1.40 hrs |
| 09/14/12 | RRM | Telephone conference with Bill Cherry, Counsel for OMSO, with regard to current outstanding items and follow up on same | L190 | .50 hrs |
| 09/14/12 | RRM | Telephone conference with AG team on notifications of investors on loan modifications and follow up on same | L190 | .40 hrs |
| 09/14/12 | RRM | Review e-mail from client with regard to accuracy and validity of statements and respond to same | L190 | .50 hrs |
| 09/14/12 | RRM | Review e-mail from client on AG out reach and respond to same | L190 | .30 hrs |
| 09/14/12 | RRM | Review e-mail from Joe Smith, Monitor, outline of additional requests and multiple e-mail with GMAC re same | L190 | .80 hrs |
| 09/14/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    21
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/14/12 | CLHA | Conduct legal research and prepare memorandum regarding consent judgment and lloan modifications in bankruptcy | L120 | 3.90 hrs |
| 09/14/12 | SJF | Telephone call with client team and review documents regarding research | B240 | .80 hrs |
| 09/14/12 | JBU | Prepared for and attended conference call with foreclosure firm regarding Consent Order Compliance Project | C300 | .80 hrs |
| 09/14/12 | GEG | Review research memorandum requested by GMAC, consent judgment, and prior memorandum on subject | L120 | .70 hrs |
| 09/15/12 | RRM | Continue work on resolution matters for client | L190 | 1.30 hrs |
| 09/16/12 | RRM | Draft e-mail to Monitor re: reporting documents and review response to same | L190 | .30 hrs |
| 09/16/12 | RRM | Review e-mail from client with regard to providing consumer relief information to regulator, review of settlement, and draft e-mail to counsel for Monitor providing context to request and review response and draft subsequent e-mail to client with directions | L190 | .70 hrs |
| 09/16/12 | RRM | Draft e-mail to counsel for servicers attorney regarding 50 state legal standing research and explanation for document | L190 | .50 hrs |
| 09/16/12 | RRM | Draft e-mail to Eric Rogers with TN DFJ and regarding telephone conference and review response | L190 | .30 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    22
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/16/12 | RRM | Review of CA Law and Mortgage Relief | L190 | .40 hrs |
| 09/16/12 | RRM | Review updated draft memo on solutions for loan modification in BK and with regards to the context of AG/DOJ settlement provisions | L190 | 1.60 hrs |
| 09/16/12 | RRM | Review of CA Law and Mortgage Relief | L190 | .40 hrs |
| 09/16/12 | RRM | Continue work on document request and PWC motion and speak to client with regard to status and follow up | L190 | 1.60 hrs |
| 09/17/12 | ERP | Teleconference with foreclosure firm regarding Consent Order Compliance Project | L120 | .20 hrs |
| 09/17/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.10 hrs |
| 09/17/12 | ASI | Prepare for and attend call with default counsel relating to implementation of Consent Order Compliance Project and analyze issues raised regarding same | C300 | .80 hrs |
| 09/17/12 | ASI | Prepare for and attend call with cross-servicer group relating to metric and implementation of same | C300 | .60 hrs |
| 09/17/12 | JRB | Analyze issues concerning discovery request and client response to same | B410 | .50 hrs |
| 09/17/12 | DERO | Correspondence regarding legal supplier monitoring | L120 | .20 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    23
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/17/12 | CLHA | Revise memorandum regarding loan modifications and bankruptcy restrictions and conference call with client and co-counsel regarding same | L120 | .90 hrs |
| 09/17/12 | MPE | Correspondence with Maryland default firm regarding the GMAC Consent Order Compliance Project. | L110 | .20 hrs |
| 09/17/12 | MPE | Correspondence with Maryland default firm regarding the July 2012 letter regarding GMAC Consent Order Compliance Project. | L110 | .50 hrs |
| 09/17/12 | MPE | Research all documents sent to state AGs for 3 states to determine a specific breakdown of documents and confidentially agreements. | L110 | 2.10 hrs |
| 09/17/12 | RRM | Review of multiple memos on bankruptcy impact on loss mitigation | L190 | .80 hrs |
| 09/17/12 | CWH | Confer with default counsel in GMAC's Consent Order Compliance Project | L110 | .20 hrs |
| 09/17/12 | RRM | Telephone call to Ryan Asbridge, with the Missouri AG and subsequent e-mail to same with regard to follow up | L190 | .50 hrs |
| 09/17/12 | RRM | Telephone conference with David Irvin with VA AG, with regards to request for information and follow-up with e-mail correspondence | L190 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    24
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 09/17/12 | RRM | Multiple e-mail correspondence and subsequent telephone conference with James Huizinga, counsel, on certain contractual provisions and follow up on same | L190 | .90 hrs |
|---|---|---|---|---|
| 09/17/12 | RRM | Call with Lisa Wolf, with Indiana AG, with regard to request for combination of notices and draft e-mail with regard to same | L190 | .40 hrs |
| 09/17/12 | RRM | Prepare for telephone call with OMSO, and subsequent telephone conference with counsel with the OMSO on pre-foreclosure notice and EX I | L190 | 1.70 hrs |
| 09/17/12 | RRM | Prepare for and subsequent telephone conference with regards to documents concerning consent order and engagements | L190 | 1.10 hrs |
| 09/17/12 | RRM | Work with client on revisions to documents to be submitted to Monitor and monitoring committee | L190 | 4.90 hrs |
| 09/17/12 | RRM | Conference with clients on situation of certain borrower populations and discussion | L190 | .60 hrs |
| 09/18/12 | RRM | Participate in cross-servicer metrics and testing work group call | L190 | 1.60 hrs |
| 09/18/12 | RRM | Attend telephone conference with cross-servicer group re: review of revisions from OMSO on POC and SOR and outline for next few meetings | L190 | 1.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     25
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/18/12 | RRM | Telephone conference with CA AG and Professor Porter on discussion on national mortgage settlement | L190 | .90 hrs |
| 09/18/12 | RRM | Continue work with clients on revised documentation to be presented to Monitor | L190 | 1.80 hrs |
| 09/18/12 | RRM | E-mail correspondence to and from Josh Stein, Counsel for OMSO with regard to pre-foreclosure notice and review attachments and follow-up with client | L190 | .50 hrs |
| 09/18/12 | RRM | Meeting with client in Dallas on compliance with servicing standards and investor guidelines | L190 | 2.60 hrs |
| 09/18/12 | CWH | Review and analyze issues with Consent Order Compliance Project and communications with default firm regarding same | L120 | .70 hrs |
| 09/18/12 | CWH | Conduct initial calls with default firm in Maryland regarding GMAC's Consent Order Compliance Project | L110 | .50 hrs |
| 09/18/12 | CWH | Update tracking spreadsheet regarding today's activity on Consent Order Compliance Project and send confirming emails to default firms | L120 | .30 hrs |
| 09/18/12 | RRM | Attend call on fee and cost analysis | L190 | .80 hrs |
| 09/18/12 | RRM | Review extensive revisions on consumer relief in preparation for upcoming servicing call | L190 | 1.30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     26
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/18/12 | MPE | Research necessary documents regarding the DOJ/AG consent order and prepare binder for meeting | L110 | 1.20 hrs |
| 09/18/12 | MPE | Assist with review and analysis of Consent Order Complaince script to determine relevant deadlines for default counsel. | L110 | .60 hrs |
| 09/18/12 | MPE | Prepare all consent judgment information in preparation for meeting. | L110 | 2.10 hrs |
| 09/18/12 | MPE | Multiple emails to 5 default firms as part of their compliance with the AG National Servicing Standards. | L110 | .50 hrs |
| 09/18/12 | MPE | Research all documents sent to state AGs for 8 states to determine a specific breakdown of documents and confidentially agreements. | L110 | 1.10 hrs |
| 09/18/12 | JW | Emails assigning firm points of contact to deliver consent order compliance project directives | L110 | .40 hrs |
| 09/18/12 | FWA | Coordinate Consent Order Compliance Project project contacts with foreclosure counsel | L190 | .80 hrs |
| 09/18/12 | ASI | Prepare for and attend call with cross-servicer group relating to technology platform and implementation of same in compliance with AG/DOJ consent order | C300 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     27
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/18/12 | ASI | Prepare for and attend call with default counsel relating to implementation of Consent Order Compliance Project and review and analyze issues raised during same | C300 | 2.90 hrs |
| 09/18/12 | ASI | Prepare for and attend cross-servicer call relating to implementation of AG/DOJ consent order metrics | C300 | 1.90 hrs |
| 09/18/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.10 hrs |
| 09/18/12 | ERP | Teleconference with another foreclosure firm regarding Consent Order Compliance Project | L120 | .50 hrs |
| 09/18/12 | ERP | Update GMAC Consent Order Compliance Project tracking chart with attorney assignments | L120 | .20 hrs |
| 09/19/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance project | L120 | 1.10 hrs |
| 09/19/12 | ASI | Prepare for and attend calls with foreclosure counsel relating to implementation of Consent Order Compliance project and review and analyze issues raised regarding same | C300 | 2.10 hrs |
| 09/19/12 | ASI | Prepare for and attend call with cross-servicer group relating to implementation of AG/DOJ consent order metrics | C300 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    28
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/19/12 | CLHA | Conduct research and advise co-counsel regarding bankruptcy restrictions on loan modification agreements | L120 | 1.90 hrs |
| 09/19/12 | MPE | Email correspondence with default counsel regarding the closing of GMAC files and the retrospective aspect of the consent order compliance project. | L110 | .60 hrs |
| 09/19/12 | CWH | Prepare for and conduct initial calls with default firm in Louisiana regarding GMAC's Consent Order Compliance Project | L110 | .50 hrs |
| 09/19/12 | CWH | Draft clarifying emails to two firms regarding scope of Consent Order Compliance Project | L120 | .20 hrs |
| 09/19/12 | CWH | Update tracking spreadsheet regarding today's activity on Consent Order Compliance Project | L120 | .20 hrs |
| 09/19/12 | CWH | Review and revise letter from GMAC to Maryland foreclosure firms regarding Notice of Intent to Foreclose requirements | L110 | .30 hrs |
| 09/19/12 | JK | Research standing and servicer issues regarding third party vendor issue | L120 | 2.50 hrs |
| 09/19/12 | RRM | Multiple e-mail correspondence with multiple DOJ Attorneys on contractual provisions | L190 | .90 hrs |
| 09/19/12 | RRM | Extensive work on portfolio population breakdown for determination of compliance with AG/DOJ settlement | L190 | 3.80 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     29
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/19/12 | RRM | Meeting in Dallas with clients on documents to be submitted to the Monitor and OMSO | L190 | 1.70 hrs |
| 09/19/12 | RRM | Participate in call with OMSO and go over documents | L190 | 1.10 hrs |
| 09/19/12 | RRM | Meetings in Dallas with clients compliance with AG/DOJ settlement including conflicts,servicing standards and metrics | L190 | 3.20 hrs |
| 09/19/12 | RRM | Correspondence to and from other industry participants as to bankruptcy restrictions on mitigation efforts | L190 | 1.10 hrs |
| 09/19/12 | RRM | Telephone conference with Glenn Gillett with DOJ on discussions and contractual provisions and follow up on same | L190 | .30 hrs |
| 09/20/12 | JK | Draft compiled list of unresolved questions for GMAC from Consent Order Compliance Project | L120 | 1.40 hrs |
| 09/20/12 | JK | Revise list of unresolved questions from the Consent Order Compliance Project to reflect additional questions posed to BABC | L120 | .40 hrs |
| 09/20/12 | JK | Compose summary of the conference call with foreclosure firm for the Consent Order Compliance Project | L120 | .50 hrs |
| 09/20/12 | JK | Prepare for conference call with foreclosure firm | L120 | .60 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    30
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/20/12 | JK | Conference call with foreclosure firm for the Consent Order Compliance | L120 | .40 hrs |
| 09/20/12 | RRM | Meeting in Dallas with client on analysis between statiticians and IRG | L190 | 1.90 hrs |
| 09/20/12 | RRM | Review comments from OMSO and begin work with client on operational impact | L190 | 1.20 hrs |
| 09/20/12 | RRM | Work on document requests with regards to settlement and related documents | L190 | .40 hrs |
| 09/20/12 | RRM | Review documents for cross-servicer metric group | L190 | .80 hrs |
| 09/20/12 | RRM | Reviewed e-mail from Dana Smith at HUD with regard to documents for non-profits and follow up with client on same | L190 | .60 hrs |
| 09/20/12 | RRM | Review of Consumer Relief Template and Testing document and initial comments for same | L190 | .90 hrs |
| 09/20/12 | RRM | Telephone conference with Joe PeNsevere with regards to regulatory update on contractual issues | L190 | .60 hrs |
| 09/20/12 | RRM | Review documents from cross-servicer group on consent order metrics  and review of zip file package for same | L190 | .80 hrs |
| 09/20/12 | MPE | Teleconferences with default counsel prior to deadline. | L110 | .50 hrs |
| 09/20/12 | MPE | Telephone conference with foreclosure firm | L110 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    31
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/20/12 | JW  | Correspondence and teleconference with client groups regarding remedial law firm questions | L110 | 1.00 hrs |
| 09/20/12 | JRB | Review and analyze issues concerning debtors' obligations under FDIC consent order at request of debtors' bankruptcy counsel | B410 | 1.40 hrs |
| 09/20/12 | ASI | Prepare for and attend call with default counsel relating to implementation of Consent Order Compliance Project and review issues raised regarding same | C300 | 2.00 hrs |
| 09/20/12 | ASI | Prepare for and attend cross-servicer/OMSO call relating to implementation of AG/DOJ consent order metrics | C300 | 2.10 hrs |
| 09/20/12 | JBU | Reviewed materials, including foreclosure process in relevant states and conference call script, in preparation for consent order compliance project call | C300 | .70 hrs |
| 09/20/12 | JBU | Prepared for and attended conference call with foreclosure firm regarding Consent Order Compliance Project | C300 | .60 hrs |
| 09/20/12 | JBU | Completed chart containing analysis and next steps in Consent Order Compliance Project | C300 | .70 hrs |
| 09/20/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.30 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      32
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/20/12 | ERP | Teleconference with David Bakalar regarding Consent Order Compliance Project | L120 | .40 hrs |
| 09/20/12 | RRM | Discussion with client about issues to be added to Monitor and BDO Meeting | L190 | .30 hrs |
| 09/20/12 | RRM | Work on outline preparation for upcoming call with AG/DOJ settlement background | L190 | .50 hrs |
| 09/21/12 | RRM | Participate in weekly Joint Servicer/OMSO call | L190 | 1.10 hrs |
| 09/21/12 | RRM | Preparation for DOJ,HUD,and EOUST conference with regard to contractual provisions | L190 | 1.60 hrs |
| 09/21/12 | RRM | Telephone conference with Counsel with regards to background and explanation of AG/DOJ settlement and walk through exhibits to Consent Judgment and follow up with same | L190 | 1.40 hrs |
| 09/21/12 | RRM | Preparation for a subsequent telephone conference with counsel on contract provisions | L190 | .50 hrs |
| 09/21/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance Project | L120 | 1.10 hrs |
| 09/21/12 | JW | Research case law regarding bankruptcy court jurisdiction | L120 | 3.90 hrs |
| 09/21/12 | JW | Conference re: issues and results regarding foreclosure firm conferences | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    33
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/21/12 | ASI | Prepare for and attend cross-servicer call with OMSO group as part of compliance with AG/DOJ consent order guidelines | C300 | 1.60 hrs |
| 09/21/12 | ASI | Prepare for and attend calls with default counsel related to Consent Order Compliance project and review issues raised during same | C300 | 1.10 hrs |
| 09/21/12 | FWA | Review materials related to servicing standard obligations and consider implications of same | L190 | 1.60 hrs |
| 09/21/12 | FWA | Prepare for and attend conference call with foreclosure counsel re: document upload requirements | L190 | .80 hrs |
| 09/21/12 | JRB | Review and analyze issues concerning debtors' obligations under FDIC consent order at request of debtors' bankruptcy counsel | B410 | 1.50 hrs |
| 09/21/12 | CLHA | Conduct research, analyze exhibits to consent order, and provide comments to loss mitigation action plan with respect to bankruptcy issues | L120 | .90 hrs |
| 09/21/12 | JBU | E-mail correspondence with foreclosure firm regarding need to upload documents in connection with Consent Order Compliance Project | C300 | .40 hrs |
| 09/21/12 | MPE | Consent Order Compliance Project; email and telephone correspondence with default counsel regarding date of last referral and status of cases. | L110 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/21/12 | MPE | Consent Order Compliance Project: coordinate and finalize all remaining teleconferences with default counsel prior to deadline. | L110 | .70 hrs |
| 09/21/12 | MPE | Teleconference with another foreclosure firm | L110 | .50 hrs |
| 09/21/12 | MPE | Consent Order Compliance Project; telephone conference with another foreclosure firm | L110 | .30 hrs |
| 09/21/12 | MPE | Tleconference with foreclosure firm | L110 | .50 hrs |
| 09/21/12 | RRM | Review e-mail from Josh Stein, Counsel for OMSO on Complaint to Monitor and review attachment | L190 | .10 hrs |
| 09/21/12 | RRM | Extensive work on revisions to Work Plan through multiple e-mail correspondence with client and draft subsequent e-mail to OMSO/Monitor and DOJ/Monitoring Committee and transmitting same | L190 | 2.70 hrs |
| 09/21/12 | RRM | Multiple e-mail correspondence to and from client with regards to receipt definitions | L190 | .30 hrs |
| 09/21/12 | RRM | Review e-mail from Josh Stein, Counsel for Monitor and subsequent telephone call to Josh Stein | L190 | .10 hrs |
| 09/21/12 | RRM | Extensive work on revision to Work Plan as suggested by Monitor and Monitoring Committee and directed by client | L190 | 3.80 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    35
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/21/12 | RRM | Multiple e-mail correspondence with client about HUD'S request regarding REO issues and follow up on same | L190 | .40 hrs |
| 09/21/12 | CWH | Conduct several default firm conference calls and update tracking spreadsheet for client on same | L120 | .60 hrs |
| 09/21/12 | CWH | Contact default firms regarding Consent Order Compliance Project | L120 | .30 hrs |
| 09/21/12 | CWH | Review and analyze issues related to Consent Order Compliance project and firm's requests for exceptions to the general standards | L120 | .30 hrs |
| 09/22/12 | RRM | Review E-mail From Damon Smith, Counsel with HUD, with regard to Exhibit I and inquiry of same and respond to same | L190 | .30 hrs |
| 09/22/12 | RRM | Multiple e-mail correspondence with client, client, Peter Muriungi with regard to Ex. I and review analysis of same. | L190 | .80 hrs |
| 09/23/12 | RRM | Continue work on Ex. I analysis and multiple e-mail correspondence with client Centrust | L190 | 1.10 hrs |
| 09/24/12 | DBO | Assisted with communication with  FL firms on Consent Order Compliance project | L120 | .80 hrs |
| 09/24/12 | LG | Participate in cross servicer discussion concerning the servicers' efforts to implement the consumer relief plan set forth in the AG settlement | L120 | 2.50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    36
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|---|---|---|---|---|
| 09/24/12 | MPE | Research Florida e-filing rule updates to determine impact on the Consent Order Compliance project | L110 | 2.10 hrs |
| 09/24/12 | DCL | Analyze briefs to be addressed at oral arguments of Defendants' motion to dismiss the Attorney General's Complaint | L120 | 1.10 hrs |
| 09/24/12 | DCL | Monitor oral argument of Defendants' Motion to Dismiss the Attorney General's lawsuit | L120 | .70 hrs |
| 09/24/12 | JW | Review tracking template to determine gaps in teleconference scheduling | L110 | 1.80 hrs |
| 09/24/12 | JW | Teleconferences regarding file-stamp procedures from AG Servicing Standards Monitor | L120 | 1.50 hrs |
| 09/24/12 | ASI | Prepare for and attend calls with foreclosure counsel regarding implementation of consent order compliance project and begin to draft memo to client regarding issues with same | C300 | 1.30 hrs |
| 09/24/12 | ASI | Research, analyze and respond to issues raised by foreclosure department regarding execution of documents and compliance with AG/DOJ consent order guidelines | C300 | 4.50 hrs |
| 09/24/12 | CWH | Review and analyze issues regarding Consent Order Compliance project and default firm requests for exceptions to metrics | L120 | .40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    37
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/24/12 | JK | Update consent order compliance project spreadsheet to reflect emails from foreclosure counsel | L120 | .10 hrs |
| 09/24/12 | JK | Compile list of unresolved questions and issues for foreclosure counsel | L120 | .30 hrs |
| 09/24/12 | RRM | Review e-mail analysis with regard to "send/receive" on multiple metrics and standards and subsequent discussion of same | L190 | .70 hrs |
| 09/24/12 | RRM | Telephone conference with client re update on EX I | L190 | .40 hrs |
| 09/24/12 | RRM | Telephone Conference with D.Smith at HUD with regard to EX I | L190 | .60 hrs |
| 09/24/12 | RRM | Review e-mail from Joanne Thebau with regards to optional products and review responses to client re same | L190 | .20 hrs |
| 09/24/12 | RRM | Multiple e-mail correspondence with client in providing Monitoring Committee additional time to review Ex I and draft subsequent e-mail to Monitor with authorization of same | L190 | .60 hrs |
| 09/24/12 | RRM | Review e-mail from Martin Arnes with regard to consent order issue and analysis of impact to GMAC re same | L190 | .80 hrs |
| 09/24/12 | RRM | Review e-mail from Josh Stein with Monitoring OMSO Complaint process and review of attachment | L190 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    38
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/24/12 | RRM | E-mail and telephone conference with Josh Stein, Counsel for Monitor and discussion about the Monitor Committee | L190 | .30 hrs |
| 09/24/12 | RRM | Telephone Conference with client and client on updated analysis of EX I | L190 | .70 hrs |
| 09/24/12 | RRM | Review e-mail from client with regard to updated conflicts document and review of two attachments | L190 | .60 hrs |
| 09/24/12 | RRM | Review e-mail from M.Jarboe with regards to updated request on "send/receive" in Metrics | L190 | .20 hrs |
| 09/24/12 | RRM | Participate in Consumer Relief cross servicer call | L190 | 2.20 hrs |
| 09/24/12 | RRM | Multiple e-mail correspondence with client contacts on working with Monitoring Committee on timing issues | L190 | .80 hrs |
| 09/24/12 | RRM | Telephone conference with D.Gorham with regards to Exhibit I review attachment | L190 | .30 hrs |
| 09/25/12 | RRM | Review correspondence from CA AG with regard to crediting inquiry and begin follow up with client re same for analysis | L190 | .80 hrs |
| 09/25/12 | RRM | Preparation and subsequent telephone conference call with Bill Cherry, Counsel for OMSO, on definition for Metric and subsense follow up on same | L190 | .80 hrs |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     39
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/25/12 | RRM | Review e-mail from S.Robinson with regards to the MD AG for modification to letters and responses | L190 | .20 hrs |
| 09/25/12 | RRM | Telephone conference with client and provide regulatory and a formal update | L190 | .70 hrs |
| 09/25/12 | RRM | DOJ Consumer Relief Meeting Joint OMSO BDO Servicer Call and follow up on multiple points with client on same | L190 | 1.80 hrs |
| 09/25/12 | RRM | Multiple e-mail correspondence with client and cross-servicers on definition of Metric | L190 | .40 hrs |
| 09/25/12 | RRM | Telephone Conference with client with regard to metric definitions and follow up on same | L190 | .50 hrs |
| 09/25/12 | RRM | Review draft Agenda for OMSO meeting and revise same | L190 | .30 hrs |
| 09/25/12 | RRM | Review e-mail from M.Jarboe with regard to GMI and opinions of NPI and write up follow up status | L190 | .30 hrs |
| 09/25/12 | RRM | Extensive preparation for and subsequential telephone conference call with client on interpretation of metric and discussion of next steps for same. | L190 | .80 hrs |
| 09/25/12 | RRM | Preparation and subsequent telephone conference call with DOJ, HUD, and EOUST with regard to open contractual provisions | L190 | .70 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    40
OCTOBER 30, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 09/25/12 | ASI | Continue to analyze issues regarding implementation of Consent Order Compliance project and draft memo to client concerning same | C300 | 1.80 hrs |
| 09/25/12 | ASI | Prepare for and attend cross-servicer call concerning implementation of metrics as part of compliance with AG/DOJ National Servicing Standards | C300 | 1.00 hrs |
| 09/25/12 | ASI | Prepare for and attend cross-servicer call relating to consumer relief as part of compliance with AG/DOJ National Servicing Standards | C300 | 4.40 hrs |
| 09/25/12 | JW | Teleconferences with foreclosure firm regarding uploading of file-stamped pleadings to LPS | L120 | .50 hrs |
| 09/25/12 | JW | Teleconference with another foreclosure firm regarding uploading file-stamped pleadings to LPS | L120 | .80 hrs |
| 09/25/12 | JW | Teleconference regarding options for foreclosure firms to retrieve file-stamped pleadings from courts | L120 | .40 hrs |
| 09/25/12 | JW | Email client regarding South Carolina counsel's uploading of all filed pleadings to LPS | L120 | .20 hrs |
| 09/25/12 | JW | Draft memorandum regarding Consent Order Compliance project exception status | L120 | 1.00 hrs |
| 09/25/12 | JW | Teleconference regarding South Carolina counsel's uploading of filed pleadings to LPS | L120 | .50 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    41
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/25/12 | JW | Respond to firm inquiries regarding Consent Order Compliance | L120 | .20 hrs |
| 09/25/12 | MPE | Further review of remaining document production to determine status of confidentiality agreements and branded documents. | L110 | 2.30 hrs |
| 09/25/12 | MPE | Consent Order Compliance project; review updated Florida rules for information about changes to receiving file stamped copies and access to court's records | L110 | 1.10 hrs |
| 09/25/12 | LG | Participate in cross servicer call with OMSO, BDO, and the servicers finalizing various points of the consumer relief testing workplans | L120 | 3.00 hrs |
| 09/25/12 | DBO | Review and revise Consent Order Compliance project communication to firm and discuss retroactive versus prospective application | L120 | 1.70 hrs |
| 09/25/12 | MSW | Review South Carolina judicial systems for availability of filed pleadings and public accessibility | L120 | .40 hrs |
| 09/25/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance project | L120 | .60 hrs |
| 09/26/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance project | L120 | 1.20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    42
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/26/12 | ERP | Update comprehensive tracking spreadsheet with attorney assignment regarding Consent Order Compliance project | L120 | .30 hrs |
| 09/26/12 | LG | Participate in call with OMSO, BDO, and the servicers finalizing portions of the consumer relief plan that were not discussed in the previous day's call | L120 | 1.20 hrs |
| 09/26/12 | ERP | Draft letter to foreclosure firm regarding Consent Order Compliance project | L120 | .20 hrs |
| 09/26/12 | ERP | E-mail communication to foreclosure firm attaching letter regarding Consent Order Compliance project | L120 | .20 hrs |
| 09/26/12 | DBO | Resolve retroactive versus prospective issues related to Consent Order Compliance project | L120 | .80 hrs |
| 09/26/12 | MPE | Consent Order Compliance Project; research Florida counties to determine procedures for file stamped copies. | L110 | 2.10 hrs |
| 09/26/12 | MPE | Consent Order Compliance Project; multiple email correspondence with two default firms regarding july, 2012 letter regarding new procedures and requirements. | L110 | .50 hrs |
| 09/26/12 | JW | Teleconference regarding  California short sale municipal code requirements | L110 | .90 hrs |
| 09/26/12 | JW | Teleconference regarding Consent Order Compliance project exception states | L120 | .50 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    43
OCTOBER 30, 2012

0R0802-301220

<u>FED ID NO. 63-0243316</u>

| | | | | |
|---|---|---|---|---|
| 09/26/12 | ASI | Review and analyze issues raised regarding implementation of the Consent Order Compliance project and continue to draft memo to client regarding same | C300 | 2.30 hrs |
| 09/26/12 | ASI | Prepare for and attend cross-servicer call with OMSO relating to consumer relief | C300 | 1.30 hrs |
| 09/26/12 | JBU | Prepared for and attended conference call with another foreclosure firm regarding Consent Order Compliance project | C300 | 1.20 hrs |
| 09/26/12 | RRM | Review of materials and participate in joint OMSO/Servicer call | L190 | 1.60 hrs |
| 09/26/12 | RRM | Extensive work on Consumer Relief Testing and multiple e-mail correspondence to and from client with regards to compliance with the AG/DOJ Settlement and Consent Order | L190 | 3.10 hrs |
| 09/26/12 | RRM | Work on upcoming Monitor / BDO meeting and outline and analysis of proposed issues to be addressed | L190 | 1.40 hrs |
| 09/26/12 | RRM | Draft e-mail to .Cherry, Counsel for OMSO, with regards to Metric and interpretation of same and follow up with client | L190 | .40 hrs |
| 09/26/12 | RRM | Draft e-mail to B.Mich, with BDO, attaching draft agenda for pending meeting with Monitor | L190 | .30 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    44
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/26/12 | RRM | Review e-mail from M.Jarboe on Consumer Relief Definitions and review of same | L190 | .60 hrs |
| 09/26/12 | RRM | Multiple e-mail correspondence with J.Huizinga, Counsel for Nationstar on contractual provisions and follow up with agreement | L190 | .40 hrs |
| 09/26/12 | RRM | Extensive work on definition clarifications on Metric - Loan Modification Collection Timeline and work with both client and Monitors Counsel on issue | L190 | 3.20 hrs |
| 09/26/12 | RRM | Multiple e-mail correspondence and subsequent review of certificates under AG/DOJ Settlement | L190 | 1.10 hrs |
| 09/26/12 | JK | Email regarding Consent Order Compliance project to obtain letters sent to foreclosure firms | L120 | .10 hrs |
| 09/26/12 | JK | Prepare for 2:30 conference call with foreclosure firm | L120 | .30 hrs |
| 09/26/12 | JK | 2:30 call with foreclosure firm re consent order compliance project | L120 | .40 hrs |
| 09/26/12 | JK | Call to get Consent Order Compliance project call assignments and instructions | L120 | .20 hrs |
| 09/26/12 | JK | Update Consent Order Compliance project spreadsheet with email updates for foreclosure firms to reflect questions asked and answered | L120 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    45
OCTOBER 30, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 09/26/12 | JK | Conference call with GMAC regarding new ordinance and notices that are now required | L120 | .70 hrs |
| 09/26/12 | JK | Email six foreclosure firms to schedule consent order compliance project conference calls | L120 | .30 hrs |
| 09/26/12 | JK | Discuss requirements for new notices as set forth in newly adopted municipal ordinance | L120 | .30 hrs |
| 09/27/12 | JK | Meet to discuss municipal code inspection requirements and how it works with the newly enacted ordinance | L120 | .50 hrs |
| 09/27/12 | JK | Draft municipal notice to purchaser as required by new ordinance | L120 | 4.20 hrs |
| 09/27/12 | JK | ContactCity Clerk to obtain copy of updated municipal code that reflects the newest ordinance | L120 | .30 hrs |
| 09/27/12 | JK | Revise cover letter to K.Wolfe and submit for further review | L120 | .20 hrs |
| 09/27/12 | ASI | Research and analyze issues raised by default counsel related to implementation of Consent Order Compliance project and communicate with default counsel regarding same | C300 | 1.70 hrs |
| 09/27/12 | ASI | Prepare for and attend call with cross-servicer group and OMSO related to implementation of National Servicing Standards | C300 | .70 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    46
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/27/12 | ASI | Prepare for and attend call with cross-servicer group related to conflicts arising regarding implementation of National Servicing Standards | C300 | 1.30 hrs |
| 09/27/12 | MPE | Prepare for and coordinate 8 conferences with default firms regarding implementation of the Consent Order Compliance project | L110 | 2.10 hrs |
| 09/27/12 | MPE | Fnalize and send multiple emails to all Florida default firms regarding details of the Consent Order Compliance project and  requirements under the AG/DOJ consent order. | L110 | .80 hrs |
| 09/27/12 | MPE | Conference call with default firm regarding Consent Order Compliance project and assemble all issues raised by default counsel for GMAC's review. | L110 | .70 hrs |
| 09/27/12 | MPE | Conference call with default firm regarding Consent Order Compliance project | L110 | .50 hrs |
| 09/27/12 | RRM | Review e-mail from J.Stein with regard use of complaint process and follow up e-mail | L190 | .30 hrs |
| 09/27/12 | RRM | Meeting with E.Delilah with regard to OMSO complaint process and analysis of process and extensive discussion with regard to modification of same | L190 | 1.30 hrs |
| 09/27/12 | RRM | Continue work on solicitation efforts around UPB loans | L190 | 1.70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    47
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/27/12 | RRM | Draft e-mail to Counsel on cross-servicer group and request conflict information from each servicer for presentation to Monitor | L190 | .30 hrs |
|---|---|---|---|---|
| 09/27/12 | RRM | Review correspondence from DOJ with regard new matters | L190 | .20 hrs |
| 09/27/12 | RRM | Multiple e-mail correspondence with client regarding second meeting in October with Monitor on Metric definition and implementation | L190 | .70 hrs |
| 09/27/12 | RRM | Telephone conference with J.Hemann as to status update of document request | L190 | .10 hrs |
| 09/27/12 | RRM | Conference and authorization from client and then draft e-mail to Monitor on Metric | L190 | .60 hrs |
| 09/27/12 | RRM | Review e-mail from D.Smith with HUD on EX I presentation and follow up with client and HUD | L190 | .80 hrs |
| 09/27/12 | RRM | Draft e-mail to B.Cherry, Counsel for OMSO attaching timelines certifications | L190 | .10 hrs |
| 09/27/12 | RRM | Review of revised documentation for Consumer Relief for Cross Servicer working group | L190 | .50 hrs |
| 09/27/12 | RRM | Work on Consent Order Compliance project on behalf of company with regard to certain jurisdictions | L190 | .80 hrs |
| 09/27/12 | RRM | Update Legal Standing issue and discussion with regard to same | L190 | 1.60 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    48
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/27/12 | RRM | Participate in Cross-servicer meetings/ legal sales group | L190 | 1.20 hrs |
|---|---|---|---|---|
| 09/27/12 | LG | Participate in call discussing the servicers consumer relief efforts under the AG settlement | L120 | 1.00 hrs |
| 09/27/12 | DBO | Teleconferences and prepared and revised blast alert regarding Consent Order Compliance project | L120 | .80 hrs |
| 09/27/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance project | L120 | 1.70 hrs |
| 09/27/12 | ERP | E-mail communications to 6 foreclosure firms requesting scheduling of conference calls regarding Consent Order Compliance project | L120 | .60 hrs |
| 09/27/12 | JW | Correspondence with local counsel and foreclosure support team regarding lender address in Notice of Intention to Foreclose templates | L110 | .90 hrs |
| 09/27/12 | JW | Prepare for consent order compliance project exception teleconference | L120 | .50 hrs |
| 09/27/12 | JW | Teleconferences and correspondence regarding Consent Order Compliance project exception protocol | L110 | 2.10 hrs |
| 09/28/12 | JW | Revise notice related to new short sale ordinances | L210 | .50 hrs |
| 09/28/12 | JW | Teleconference regarding changes to state breach letter | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|------|-------|-------------|------|-------|
| 09/28/12 | KK | Telephone conferences with several default firms regarding implementation of the Consent Order Compliances project and finalize notes on all issues discussed | L110 | 1.50 hrs |
| 09/28/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Consent Order Compliance project | L120 | 1.60 hrs |
| 09/28/12 | DBO | Reviewed Consent Order Compliance project metrics with national servicing standards and teleconference with client and foreclosure firms regarding same | L120 | 1.40 hrs |
| 09/28/12 | MPE | Finalize and cordinate and prepare for all remaining meetings regarding implementation of the Consent Order Compliance project via email and telephone and follow up emails to all firms regardig deadline for implementation | L110 | 4.00 hrs |
| 09/28/12 | JW | Draft memorandum regarding Consent Order Compliance project implementation delays | L110 | 1.60 hrs |
| 09/28/12 | JW | Review notices related to new short sale ordinances for N.McNally | L210 | .70 hrs |
| 09/28/12 | ASI | Prepare for and attend call with cross-servicer group and OMSO as part of compliance with AG/DOJ consent order | C300 | 1.10 hrs |
| 09/28/12 | ASI | Analyze issues raised by counsel relating to implementation of Consent Order Compliance project and communicate with foreclosure counsel regarding same | C300 | 2.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    50
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/28/12 | ASI | Continue to analyze and revise standing test analyses for purposes of compliance with National Servicing Standards | C300 | 2.10 hrs |
| 09/28/12 | JBU | Prepared for and attended conference call with Udren firm regarding Consent Order Compliance project | C300 | .80 hrs |
| 09/28/12 | DERO | Correspondence regarding Consent Order Compliance project with default firms | L120 | .20 hrs |
| 09/28/12 | DERO | Correspondence regarding remediation issues with default firms | L120 | .20 hrs |
| 09/28/12 | JK | Draft notice to the City business manager as required by new municipal ordinance | L120 | .80 hrs |
| 09/28/12 | JK | Set up dates and times for Consent Order Compliance project calls with assigned foreclosure firms | L120 | .30 hrs |
| 09/28/12 | JK | Finalize the draft notice to purchaser as required by new municipal ordinance | L120 | .20 hrs |
| 09/28/12 | CWH | Review and analyze ongoing issues with Consent Order Compliance project and implementation of same before metric testing | L120 | .30 hrs |
| 09/28/12 | RRM | Review e-mail from J.Huizinga, Counsel for NationStar, on outline for contractual revision | L190 | .10 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    51
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 09/28/12 | RRM | Review e-mail from Joe Smith, Monitor, with regard to Metric and conditions of same and then follow up with the client on next steps. | L190 | .60 hrs |
| 09/28/12 | RRM | Participate in OMSO weekly standing call and focus discussions on consumer relief | L190 | 1.00 hrs |
| 09/28/12 | RRM | Extensive preparation for and subsequent telephone conference with clients with regard to AG eligible solicitation population and breakdown of different categories | L190 | 3.40 hrs |
| 09/28/12 | RRM | Continue work on AOI in Consent Order Compliance project as issues confronting Counsel and continue analysis of same and report to client | L190 | .80 hrs |
| 09/28/12 | RRM | Multiple e-mail correspondence with Client about AG eligible loans and standard procedure for borrowers who default prior to solicitation | L190 | 1.20 hrs |
| 09/28/12 | RRM | Telephone conference with client with regard to document production | L190 | .50 hrs |
| 09/28/12 | RRM | Review P.Muriungi correspondence with regard to outline for EX I and review multiple responses to same and continue analysis | L190 | 1.30 hrs |
| 09/28/12 | RRM | Extensive preparation for call with client on weekly servicing standard sand subsequent telephone conference with client | L190 | 1.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    52
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 09/28/12 | RRM | Review of multiple servicer documents between servicing standards and guidelines | L190 | .70 hrs |
| 09/29/12 | ASI | Review and analyze cross servicer conflicts list for purposes of presentation to monitor as part of compliance with National Servicing Standards | C300 | 4.30 hrs |
| 09/30/12 | ASI | Review, analyze and finalize conflict documents for submission to monitoring committee in compliance with responsibilities under AG/DOJ National Servicing Standards | C300 | 1.30 hrs |
| 09/30/12 | ASI | Analyze, revise and finalize standing requirements for purposes of finalizing memo concerning implementation and testing of National Servicing Standards | C300 | .90 hrs |
| 09/30/12 | DERO | Review and correspondence regarding new foreclosure-related opinions | L120 | .50 hrs |
| 09/30/12 | RRM | Prepare for and subsequent extended telephone conference with regard to EX I and compliance with AG/DOJ settlement | L190 | 3.20 hrs |
| 09/30/12 | RRM | Review of summary conflict documents from cross-servicer group and begin review of servicing guidelines | L190 | 1.60 hrs |
| 09/30/12 | RRM | Review e-mail correspondence to client with regard to potential changes on contractual provisions | L190 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    53
OCTOBER 30, 2012

0R0802-301220

FED ID NO. 63-0243316

| 09/30/12 | CWH | Add entries to Consent Order Compliance project tracking spreadsheet based on firms' requests for exceptions to general requirements | L110 | .30 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                          $126,015.10

EXPENSES

| 09/06/12 | Copy Charges | 0.00 |
|---|---|---|
| 09/10/12 | Copy Charges | 0.00 |
| 09/10/12 | Copy Charges | 0.00 |
| 09/11/12 | Copy Charges | 0.00 |
| 09/12/12 | Copy Charges | 0.00 |
| 09/13/12 | Copy Charges | 0.00 |
| 09/17/12 | Copy Charges | 0.00 |
| 09/17/12 | Copy Charges | 0.00 |
| 09/17/12 | Copy Charges | 0.00 |
| 09/17/12 | Copy Charges | 0.00 |
| 09/18/12 | Copy Charges | 0.00 |
| 09/19/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/20/12 | Copy Charges | 0.00 |
| 09/21/12 | Copy Charges | 0.00 |
| 09/24/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/25/12 | Copy Charges | 0.00 |
| 09/26/12 | Copy Charges | 0.00 |
| 09/26/12 | Copy Charges | 0.00 |
| 09/26/12 | Copy Charges | 0.00 |
| 09/27/12 | Copy Charges | 0.00 |
| 09/27/12 | Copy Charges | 0.00 |
| 09/27/12 | Copy Charges | 0.00 |
| 09/30/12 | Copy Charges | 0.00 |
| 09/12/12 | Postage Charges 09/06/2012 | 0.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---:|
| 09/12/12 | Postage Charges 09/06/2012 | 0.00 |
| 09/27/12 | Postage Charges 09/26/2012 | 0.00 |
| 09/19/12 | Filing Fees - BOARD OF BAR OVERSEERS RMADDOX FEE TO APPLY FOR PRO HAC VICE APPLICATION SUFFOLK SUPERIOR COURT Bank ID: GENR Check Number: 99332 | 301.00 |
| 09/19/12 | Filing Fees - BOARD OF BAR OVERSEERS JSIBLEY FEE TO APPLY FOR PRO HAC VICE APPLICATION SUFFOLK COURT Bank ID: GENR Check Number: 99333 | 301.00 |
| 09/12/12 | Airline Tickets - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12 Bank ID: GENR Check Number: 99103 | 933.20 |
| 09/20/12 | Airline Tickets - ROBERT R. MADDOX TRAVEL ON 9/17/12 Bank ID: GENR Check Number: 99519 | 643.60 |
| 09/20/12 | Airline Tickets - ROBERT R. MADDOX TRAVEL ON 8/30/12 Bank ID: GENR Check Number: 99489 | 764.60 |
| 09/20/12 | Airline Tickets - ROBERT R. MADDOX TRAVEL ON 9/11/12 - 9/13/12 Bank ID: GENR Check Number: 99519 | 480.80 |
| 09/20/12 | Airline Tickets - ROBERT R. MADDOX TRAVEL ON 8/28/12 Bank ID: GENR Check Number: 99489 | 607.09 |
| 09/12/12 | Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12 HOTEL Bank ID: GENR Check Number: 99103 | 433.44 |
| 09/12/12 | Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12 RENTAL CAR Bank ID: GENR Check Number: 99103 | 343.15 |
| 09/12/12 | Travel Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12 PARKING Bank ID: GENR Check Number: 99103 | 48.00 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 9/17/12 RENTAL CAR Bank ID: GENR Check Number: 99519 | 747.99 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    55
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | Amount |
|------|-------------|-------:|
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 8/28/12 RENTAL CAR<br>Bank ID: GENR Check Number: 99489 | 373.23 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 8/28/12 HOTEL<br>Bank ID: GENR Check Number: 99489 | 291.18 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 8/28/12 PARKING<br>Bank ID: GENR Check Number: 99489 | 51.80 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 9/11/12 - 9/13/12 RENTAL CAR<br>Bank ID: GENR Check Number: 99519 | 463.05 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 9/11/12 - 9/13/12 HOTEL'S<br>Bank ID: GENR Check Number: 99519 | 460.00 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 9/11/12 - 9/13/12 PARKING, CAB FARE<br>Bank ID: GENR Check Number: 99519 | 91.44 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 8/30/12 RENTAL CAR<br>Bank ID: GENR Check Number: 99489 | 283.19 |
| 09/20/12 | Travel Expense - ROBERT R. MADDOX TRAVEL ON 8/30/12 PARKING, FUEL<br>Bank ID: GENR Check Number: 99489 | 56.64 |
| 09/12/12 | Meal Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12<br>Bank ID: GENR Check Number: 99103 | 64.53 |
| 09/12/12 | Meal Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12<br>Bank ID: GENR Check Number: 99103 | 64.55 |
| 09/12/12 | Meal Expense - JAMES W. WRIGHT ATTEND ON-SITE TRAINING SESSIONS 8/27/12 - 8/30/12<br>Bank ID: GENR Check Number: 99103 | 50.60 |
| 09/20/12 | Meal Expense - ROBERT R. MADDOX TRAVEL ON 8/30/12<br>Bank ID: GENR Check Number: 99489 | 210.64 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    56
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/12 | Meal Expense - ROBERT R. MADDOX TRAVEL ON 9/11/12 - 9/13/12 | 69.21 |
| | Bank ID: GENR Check Number: 99519 | |
| 09/20/12 | Meal Expense - ROBERT R. MADDOX TRAVEL ON 8/28/12 | 12.76 |
| | Bank ID: GENR Check Number: 99489 | |
| 09/07/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 09/13/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 09/15/12 | Computerized Legal Research-Westlaw Westlaw User: GOODSELL,BLAKE | 0.00 |
| 09/17/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 09/18/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 09/27/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 09/28/12 | Computerized Legal Research-Westlaw Westlaw User: SIMMONS,AVERY | 0.00 |
| 09/28/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 09/30/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 09/18/12 | Ready Conference EPOWELL 09/11/2012 | 1.25 |
| 09/18/12 | Ready Conference EPOWELL 09/17/2012 | 1.09 |
| 09/18/12 | Ready Conference EPOWELL 09/14/2012 | 3.78 |
| 09/18/12 | Ready Conference JWRIGHT 09/14/2012 | 2.50 |
| 09/18/12 | Ready Conference EPOWELL 09/12/2012 | 6.98 |
| 09/18/12 | Ready Conference JWRIGHT 09/12/2012 | 1.40 |
| 09/18/12 | Ready Conference JWRIGHT 09/12/2012 | 3.04 |
| 09/19/12 | Ready Conference SSTELL 09/07/2012 | 3.47 |
| 09/19/12 | Ready Conference JWRIGHT 09/11/2012 | 1.56 |
| 09/19/12 | Ready Conference EPOWELL 09/10/2012 | 6.40 |
| 09/19/12 | Ready Conference SSTELL 09/10/2012 | 1.64 |
| 09/19/12 | Ready Conference JWRIGHT 09/10/2012 | 2.46 |
| 09/19/12 | Ready Conference SSTELL 09/07/2012 | 7.41 |
| 09/19/12 | Ready Conference BO'DELL 08/14/2012 | 3.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    57
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

```
09/19/12 Ready Conference SSTELL 09/06/2012              6.28
09/19/12 Ready Conference JWRIGHT 09/06/2012             1.99
09/19/12 Ready Conference SSTELL 09/06/2012              1.91
09/19/12 Ready Conference JWRIGHT 09/05/2012             2.46
09/19/12 Ready Conference JWRIGHT 09/05/2012             5.42
09/19/12 Ready Conference EPOWELL 09/04/2012             3.04
09/20/12 Ready Conference EPOWELL 09/19/2012             3.35
09/20/12 Ready Conference SSTELL 09/19/2012              2.96
09/20/12 Ready Conference EPOWELL 09/19/2012             4.45
09/20/12 Ready Conference EPOWELL 09/20/2012             1.95
09/28/12 Ready Conference EPOWELL 09/26/2012             3.04
09/28/12 Ready Conference JWRIGHT 09/25/2012             2.93
09/28/12 Ready Conference ASIMMONS 09/12/2012            3.04
09/28/12 Ready Conference ASIMMONS 09/05/2012            3.39
09/28/12 Ready Conference EPOWELL 09/21/2012             1.40
09/28/12 Ready Conference SSTELL 09/21/2012              2.03
09/28/12 Ready Conference EPOWELL 09/20/2012             2.34
09/28/12 Ready Conference SSTELL 09/20/2012              3.59
09/28/12 Ready Conference EPOWELL 09/20/2012             2.54
09/28/12 Ready Conference EPOWELL 09/20/2012             2.73
```

TOTAL COSTS FOR THIS MATTER              $8,253.51

### BILLING SUMMARY

| | | | |
|---|---|---|---|
| Stuart J. Frentz | 9.60 hrs | 393.00 /hr | 3,772.80 |
| Jay R. Bender | 3.40 hrs | 372.00 /hr | 1,264.80 |
| David E. Roth | 4.70 hrs | 360.00 /hr | 1,692.00 |
| Wendell Allen | 3.20 hrs | 345.00 /hr | 1,104.00 |
| Christopher L. Hawkins | 7.60 hrs | 345.00 /hr | 2,622.00 |
| Christian W. Hancock | 5.80 hrs | 330.00 /hr | 1,914.00 |
| Robert R. Maddox | 176.70 hrs | 345.00 /hr | 60,961.50 |
| D. Brian O'Dell | 5.50 hrs | 345.00 /hr | 1,897.50 |
| Glenn E. Glover | .70 hrs | 335.00 /hr | 234.50 |
| Dana C. Lumsden | 6.20 hrs | 376.00 /hr | 2,331.20 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    58
OCTOBER 30, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | |
|---|---|---|---|
| Alecia H. Cockrell | 3.20 hrs | 145.00 /hr | 464.00 |
| Emily R. Powell | 34.30 hrs | 150.00 /hr | 5,145.00 |
| Michael C. Griffin | 2.60 hrs | 323.00 /hr | 839.80 |
| Jason R. Bushby | 18.00 hrs | 228.00 /hr | 4,104.00 |
| Avery Simmons | 65.40 hrs | 249.00 /hr | 16,284.60 |
| Jay Wright | 24.60 hrs | 190.00 /hr | 4,674.00 |
| Mark S. Wierman | .40 hrs | 254.00 /hr | 101.60 |
| Lee Gilley | 17.10 hrs | 185.00 /hr | 3,163.50 |
| Grant Premo | 2.00 hrs | 185.00 /hr | 370.00 |
| Jonathan Kloldzieg | 8.80 hrs | 195.00 /hr | 1,716.00 |
| Jonathan Kloldzieg | 15.20 hrs | 190.00 /hr | 2,888.00 |
| Jay Watkins | 4.80 hrs | 195.00 /hr | 936.00 |
| Melisa P. Palmer | 30.20 hrs | 149.00 /hr | 4,499.80 |
| Kerry Keane | 1.50 hrs | 160.00 /hr | 240.00 |

TOTAL FEES                451.50 hrs                    $126,015.10

TOTAL EXPENSES                                          $8,253.51

**TOTAL CHARGES FOR THIS INVOICE**                      **$134,268.61**

***** TOTAL DUE UPON RECEIPT *****



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 15, 2012
OR0802-301220

INVOICE #  817898

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

Re:  OR0802-301220
     AG Settlement & Implementation  705025
     TC # 705025

EXPENSES

| | |
|---|---|
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/01/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/02/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/04/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/05/12 Copy Charges | 0.00 |
| 10/09/12 Copy Charges Oregon case law | 0.00 |
| 10/09/12 Copy Charges Oregon f/c authority | 0.00 |
| 10/09/12 Copy Charges Oregon case law | 0.00 |
| 10/09/12 Copy Charges | 0.00 |
| 10/09/12 Copy Charges Draft WA state templates | 0.00 |
| 10/09/12 Copy Charges | 0.00 |
| 10/10/12 Copy Charges | 0.00 |
| 10/10/12 Copy Charges | 0.00 |
| 10/11/12 Copy Charges | 0.00 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    2
NOVEMBER 15, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/15/12 Copy Charges | | 0.00 |
| 10/15/12 Copy Charges | | 0.00 |
| 10/15/12 Copy Charges | | 0.00 |
| 10/15/12 Copy Charges | | 0.00 |
| 10/16/12 Copy Charges | | 0.00 |
| 10/17/12 Copy Charges | | 0.00 |
| 10/18/12 Copy Charges | | 0.00 |
| 10/18/12 Copy Charges | | 0.00 |
| 10/18/12 Copy Charges | | 0.00 |
| 10/18/12 Copy Charges | | 0.00 |
| 10/19/12 Copy Charges | | 0.00 |
| 10/19/12 Copy Charges | | 0.00 |
| 10/19/12 Copy Charges | | 0.00 |
| 10/21/12 Copy Charges | | 0.00 |
| 10/21/12 Copy Charges | | 0.00 |
| 10/21/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/22/12 Copy Charges | | 0.00 |
| 10/23/12 Copy Charges | | 0.00 |
| 10/23/12 Copy Charges | | 0.00 |
| 10/23/12 Copy Charges | | 0.00 |
| 10/23/12 Copy Charges | | 0.00 |
| 10/23/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/24/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |
| 10/25/12 Copy Charges | | 0.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/25/12 | Copy Charges | 0.00 |
| 10/25/12 | Copy Charges | 0.00 |
| 10/25/12 | Copy Charges | 0.00 |
| 10/25/12 | Copy Charges | 0.00 |
| 10/26/12 | Copy Charges | 0.00 |
| 10/26/12 | Copy Charges | 0.00 |
| 10/26/12 | Copy Charges | 0.00 |
| 10/30/12 | Copy Charges | 0.00 |
| 10/30/12 | Copy Charges | 0.00 |
| 10/31/12 | Copy Charges | 0.00 |
| 10/31/12 | Copy Charges | 0.00 |
| 10/31/12 | Copy Charges | 0.00 |
| 10/31/12 | Copy Charges | 0.00 |
| 10/31/12 | Copy Charges | 0.00 |

10/08/12 Airline Tickets - ROBERT R. MADDOX ATTEND          643.90
         MEETING 10/2/12
         Bank ID: GENR Check Number: 100601
10/23/12 Airline Tickets - LEE GILLEY TRAVEL TO DALLAS,     611.60
         TX 10/8/12 - 10/12/12
         Bank ID: GENR Check Number: 101159
10/24/12 Airline Tickets - ROBERT R. MADDOX RETURN FROM     321.80
         MEETING IN DALLAS TO BHM 10/12/12
         Bank ID: GENR Check Number: 101184
10/29/12 Airline Tickets - CORY MENEES ATTEND DEFAULT       150.00
         COUNSEL FILE REVIEW IN SEATTLE 10/11/12
         Bank ID: GENR Check Number: 101590
10/08/12 Travel Expense - ROBERT R. MADDOX ATTEND           412.12
         MEETING 10/2/12 RENTAL CAR
         Bank ID: GENR Check Number: 100601
10/08/12 Travel Expense - ROBERT R. MADDOX ATTEND           408.24
         MEETING 10/2/12 HOTEL
         Bank ID: GENR Check Number: 100601
10/08/12 Travel Expense - ROBERT R. MADDOX ATTEND         1,042.65
         MEETING 9/17/12 - 9/20/12 HOTEL
         Bank ID: GENR Check Number: 100601
10/08/12 Travel Expense - ROBERT R. MADDOX ATTEND            60.49
         MEETING 9/17/12 - 9/20/12 PARKING
         Bank ID: GENR Check Number: 100601



**BRADLEY ARANT BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    4
NOVEMBER 15, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/10/12 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING  IN DALLAS, TX 9/17/12 ROAD TOLL<br>Bank ID: GENR Check Number: 100601 | 12.26 |
| 10/18/12 | Travel Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX  10-08-12 TO 10-11-12 LODGING<br>Bank ID: GENR Check Number: 100901 | 1,205.80 |
| 10/18/12 | Travel Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX  10-08-12 TO 10-11-12 RENTAL CAR<br>Bank ID: GENR Check Number: 100901 | 758.56 |
| 10/18/12 | Travel Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX  10-08-12 TO 10-11-12 AIRPORT PARKING<br>Bank ID: GENR Check Number: 100901 | 78.35 |
| 10/23/12 | Travel Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12 HOTEL<br>Bank ID: GENR Check Number: 101159 | 915.40 |
| 10/23/12 | Travel Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12 PARKING<br>Bank ID: GENR Check Number: 101159 | 60.00 |
| 10/23/12 | Travel Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12 PARKING<br>Bank ID: GENR Check Number: 101159 | 32.31 |
| 10/23/12 | Travel Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12 FUEL, RENTAL PAID BY MADDOX<br>Bank ID: GENR Check Number: 101159 | 24.45 |
| 10/24/12 | Travel Expense - ROBERT R. MADDOX RETURN FROM MEETING IN DALLAS TO BHM 10/12/12 ROAD TOLL<br>Bank ID: GENR Check Number: 101184 | 16.21 |
| 10/24/12 | Travel Expense - ROBERT R. MADDOX MEETING IN RALEIGH, NC 10/15/12 - 10/16/12 HOTEL<br>Bank ID: GENR Check Number: 101184 | 316.57 |
| 10/24/12 | Travel Expense - ROBERT R. MADDOX MEETING IN RALEIGH, NC 10/15/12 - 10/16/12 CAR SERVICE<br>Bank ID: GENR Check Number: 101184 | 70.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      5
NOVEMBER 15, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/24/12 | Travel Expense - ROBERT R. MADDOX MEETING IN RALEIGH, NC 10/15/12 - 10/16/12 PARKING, CAB FARE<br>Bank ID: GENR Check Number: 101184 | 70.24 |
| 10/29/12 | Travel Expense - CORY MENEES ATTEND DEFAULT COUNSEL FILE REVIEW IN SEATTLE 10/11/12 HOTEL, RENTAL CAR, PARKING<br>Bank ID: GENR Check Number: 101590 | 391.00 |
| 10/08/12 | Meal Expense - ROBERT R. MADDOX ATTEND MEETING 9/17/12 - 9/20/12<br>Bank ID: GENR Check Number: 100601 | 41.43 |
| 10/08/12 | Meal Expense - ROBERT R. MADDOX ATTEND MEETING 10/2/12<br>Bank ID: GENR Check Number: 100601 | 19.02 |
| 10/18/12 | Meal Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX 10-11-12<br>Bank ID: GENR Check Number: 100901 | 12.41 |
| 10/18/12 | Meal Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX 10-10-12<br>Bank ID: GENR Check Number: 100901 | 14.25 |
| 10/18/12 | Meal Expense - ROBERT R. MADDOX ATTEND MEETINGS WITH CLIENT IN DALLAS, TX  DINNER 10-11-12<br>Bank ID: GENR Check Number: 100901 | 143.74 |
| 10/23/12 | Meal Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12<br>Bank ID: GENR Check Number: 101159 | 54.98 |
| 10/23/12 | Meal Expense - LEE GILLEY TRAVEL TO DALLAS, TX 10/8/12 - 10/12/12<br>Bank ID: GENR Check Number: 101159 | 25.53 |
| 10/24/12 | Meal Expense - ROBERT R. MADDOX MEETING IN RALEIGH, NC 10/15/12 - 10/16/12<br>Bank ID: GENR Check Number: 101184 | 133.41 |
| 10/24/12 | Meal Expense - ROBERT R. MADDOX MEETING IN RALEIGH, NC 10/15/12 - 10/16/12<br>Bank ID: GENR Check Number: 101184 | 11.01 |
| 10/29/12 | Meal Expense - CORY MENEES ATTEND DEFAULT COUNSEL FILE REVIEW IN SEATTLE 10/11/12<br>Bank ID: GENR Check Number: 101590 | 11.01 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      6
NOVEMBER 15, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 10/01/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/01/12 | Computerized Legal Research-Westlaw Westlaw<br>User: HUDSON,ROBERT | 0.00 |
| 10/01/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/02/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/03/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/04/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/05/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/05/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/06/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/06/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIMMONS,AVERY | 0.00 |
| 10/07/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/08/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/09/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/11/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GILLEY,LEE | 0.00 |
| 10/15/12 | Computerized Legal Research-Westlaw Westlaw<br>User: GOODSELL,BLAKE | 0.00 |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIBLEY,JESSICA J | 0.00 |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: MENEES,CORY | 0.00 |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: ANDERSON,KEITH | 0.00 |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: ANDERSON,KEITH | 0.00 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    7
NOVEMBER 15, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: BUSHBY,JASON R | 0.00 |
| 10/17/12 | Computerized Legal Research-Westlaw Westlaw<br>User: HOOKS,JONATHAN M | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: EASON,JO | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: RAJA,NADER | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: ANDERSON,KEITH | 0.00 |
| 10/18/12 | Computerized Legal Research-Westlaw Westlaw<br>User: HIGHTOWER,ASHLEE | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: ANDERSON,KEITH | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: TODD,SAM | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: HOOKS,JONATHAN M | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: EASON,JO | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WRIGHT,HEATHER | 0.00 |
| 10/19/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SALTAFORMAGGIO,ERIN | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: LYNCH,TOM | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: SIBLEY,JESSICA J | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: WILSON,MONICA | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: RAJA,NADER | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: ROSE,JON | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: AVERY,JASON | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw<br>User: VEGA,JOSE | 0.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     8
NOVEMBER 15, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw | User: KEY,RILEY | 0.00 |
| 10/21/12 | Computerized Legal Research-Westlaw Westlaw | User: GOODSELL,BLAKE | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: SALTAFORMAGGIO,ERIN | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: BOSHELL,PAIGE M | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: TODD,SAM | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: COMBEST,CHANDLER | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: HOOKS,JONATHAN M | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: VEGA,JOSE | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: GILLEY,LEE | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: HIGHTOWER,ASHLEE | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: CRAFT,ANNA | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: CURRAN,ALISON | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: SIMMONS,AVERY | 0.00 |
| 10/22/12 | Computerized Legal Research-Westlaw Westlaw | User: CURRAN,ALISON | 0.00 |
| 10/23/12 | Computerized Legal Research-Westlaw Westlaw | User: GILLEY,LEE | 0.00 |
| 10/24/12 | Computerized Legal Research-Westlaw Westlaw | User: SIBLEY,JESSICA J | 0.00 |
| 10/24/12 | Computerized Legal Research-Westlaw Westlaw | User: HOOKS,JONATHAN M | 0.00 |
| 10/24/12 | Computerized Legal Research-Westlaw Westlaw | User: GILLEY,LEE | 0.00 |
| 10/25/12 | Computerized Legal Research-Westlaw Westlaw | User: GILLEY,LEE | 0.00 |



**BRADLEY ARANT BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     9
NOVEMBER 15, 2012

0R0802-301220

FED ID NO. 63-0243316

ResCap

| Date | Description | Amount |
|---|---|---|
| 10/29/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 10/31/12 | Computerized Legal Research-Westlaw Westlaw User: GILLEY,LEE | 0.00 |
| 10/30/12 | FED DOCKET SERV-PACER 07/01/2012-09/30/2012 | 7.10 |
| 10/30/12 | FED DOCKET SERV-PACER 07/01/2012-09/30/2012 | 30.20 |
| 10/08/12 | Ready Conference ASIMMONS 10/05/2012 | 3.67 |
| 10/08/12 | Ready Conference JWRIGHT 10/04/2012 | 1.33 |
| 10/08/12 | Ready Conference JWRIGHT 10/04/2012 | 4.17 |
| 10/08/12 | Ready Conference EPOWELL 10/02/2012 | 1.17 |
| 10/08/12 | Ready Conference EPOWELL 10/02/2012 | 2.11 |
| 10/08/12 | Ready Conference EPOWELL 10/01/2012 | 2.03 |
| 10/08/12 | Ready Conference SSTELL 10/01/2012 | 2.57 |
| 10/08/12 | Ready Conference EPOWELL 10/01/2012 | 1.21 |
| 10/08/12 | Ready Conference JWRIGHT 10/01/2012 | 1.79 |
| 10/08/12 | Ready Conference EPOWELL 10/01/2012 | 1.68 |
| 10/08/12 | Ready Conference JWRIGHT 10/01/2012 | 7.06 |
| 10/08/12 | Ready Conference EPOWELL 09/28/2012 | 5.50 |
| 10/08/12 | Ready Conference EPOWELL 10/01/2012 | 2.54 |
| 10/08/12 | Ready Conference SSTELL 09/28/2012 | 2.03 |
| 10/08/12 | Ready Conference SSTELL 09/28/2012 | 2.81 |
| 10/22/12 | Ready Conference- A SIMMONS | 26.83 |
| 10/22/12 | Ready Conference EPOWELL 10/18/2012 | 1.87 |
| 10/22/12 | Ready Conference ASIMMONS 10/15/2012 | 34.21 |
| 10/22/12 | Ready Conference ASIMMONS 10/17/2012 | 10.10 |
| 10/22/12 | Ready Conference ASIMMONS 10/17/2012 | 30.74 |
| 10/22/12 | Ready Conference RMADDOX 10/19/2012 | 3.67 |
| 10/23/12 | Ready Conference- R MADDOX | 69.07 |
| 10/25/12 | Ready Conference- J WRIGHT | 4.02 |

TOTAL COSTS FOR THIS MATTER          $8,328.22


TOTAL FEES              0.00 hrs              $.00

TOTAL EXPENSES                      $8,328.22



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     10
NOVEMBER 15, 2012

0R0802-301220

FED ID NO. 63-0243316

ResCap

**TOTAL CHARGES FOR THIS INVOICE**              $8,328.22

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

NOVEMBER 17, 2012
0R0802-301220

INVOICE #  818572

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 10/31/12

Re:  0R0802-301220
     AG Settlement & Implementation  705025
     TC # 705025

PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 10/01/12 | PMD | Researched Illinois deficiency requirements for OMSO | L120 | 1.10 hrs |
| 10/01/12 | PMD | Researched South Carolina deficiency requirements for OMSO | L120 | 1.10 hrs |
| 10/01/12 | PMD | Analysis regarding 50-state deficiency research for OMSO call | L120 | 1.10 hrs |
| 10/01/12 | RHN | Research Illinois law on anti-deficiency statutes | C200 | .50 hrs |
| 10/01/12 | JBU | Prepared for and attended conference calls with foreclosure firms regarding Living File project | C300 | 1.60 hrs |
| 10/01/12 | ASI | Revise list of cross-servicer conflicts in preparation for submission to the monitor in conjunction with implementation of National Servicing Standards | L110 | .50 hrs |
| 10/01/12 | ASI | Research, analyze and revise memorandum to client regarding implementation of living file project and problems with same | L120 | 3.00 hrs |
| 10/01/12 | ASI | Research issues raised by client regarding implementation of National Servicing Standards | L110 | 1.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/01/12 | ASI | Prepare for and attend cross servicer call relating to implementation of National Servicing Standards | L120 | .90 hrs |
| 10/01/12 | EBE | Conference call with foreclosure counsel regarding Living File project | L190 | .50 hrs |
| 10/01/12 | MPE | Coordinate 3 additional living file calls regarding implementation of project. | L110 | .40 hrs |
| 10/01/12 | JW | Revise Maine breach letter to ensure conformity with statute for S.Evans | L120 | .80 hrs |
| 10/01/12 | JW | Review New Jersey lost document certification for Records Services | L210 | .40 hrs |
| 10/01/12 | JW | Teleconference with foreclosure firm | L110 | .30 hrs |
| 10/01/12 | JW | Draft memorandum related to Living File project implementation issues in Wisconsin | L120 | .30 hrs |
| 10/01/12 | JW | Teleconference with default (IL) firm | L110 | .70 hrs |
| 10/01/12 | JW | Revise corrected Notice of Intention to Foreclose List to reflect dismissal of certain pending actions | L210 | 5.30 hrs |
| 10/01/12 | JW | Revise New Jersey verified complaint and letter brief to reflect other servicer's order to show cause filings | L210 | 1.80 hrs |
| 10/01/12 | JW | Review Maine breach letter for conformity with statute | L120 | .70 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     3
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 10/01/12 | EC | Conference call with foreclosure firm regarding implementation of living file project and finalize all issues relating to implementation for GMAC's records. | B110 | .50 hrs |
| 10/01/12 | KK | Telephone conference with default firm regarding implementation of the living file project and finalize notes on all issues discussed | L110 | .80 hrs |
| 10/01/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Living File Project | L120 | .90 hrs |
| 10/01/12 | ERP | Teleconference with other default counsel regarding Living File Project | L120 | .30 hrs |
| 10/01/12 | ERP | E-mail communications with 4 foreclosure counsel firms for follow-up regarding scheduling conference calls for Living File Project | L120 | .40 hrs |
| 10/01/12 | LG | Analyze New Jersey anti-deficiency law in order to comment on the cross-servicer list of anti-deficiency states | L120 | 1.70 hrs |
| 10/01/12 | LG | Analysis concerning the anti-deficiency laws in various states including Oklahoma, Texas and Washington in preparation to comment on proposed cross-servicer list of anti-deficiency states | L120 | 1.20 hrs |
| 10/01/12 | LG | Call discussing cross servicer list of conflicts | L120 | .90 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    4
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/01/12 | LG | Analyze Exhibit I work plan in preparation for call discussing the work plan | L120 | .30 hrs |
| 10/01/12 | LG | Analyze anti-deficiency laws in Iowa in order to comment on the proposed cross-servicer list of anti-deficiency states | L120 | 1.60 hrs |
| 10/01/12 | LG | Analyze New Mexico anti-deficiency law in order to comment on the proposed cross-servicer list of anti-deficiency states | L120 | 1.40 hrs |
| 10/01/12 | LG | Cross servicer call discussing implementation of the AG Consumer Relief requirements | L120 | 2.10 hrs |
| 10/01/12 | GP | Research state law regarding deficiency judgment for telephone conference regarding the same | L120 | 3.40 hrs |
| 10/01/12 | LG | Call discussing GMAC's Exhibit I work plan | L120 | 1.00 hrs |
| 10/01/12 | DBO | Teleconference with client regarding living file project, co-counsel project, and upcoming on-site meeting with default counsel and additional research regarding same | L120 | 1.10 hrs |
| 10/01/12 | RRM | Telephone conversation with client with regard to Living File project and discuss next steps on strategy. | L190 | 1.20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     5
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/01/12 | RRM | Telephone conversation with Josh Stein and Joe Smith regarding complaint issues and follow up on same. | L190 | .50 hrs |
| 10/01/12 | RRM | Extensive Preparation and subsequent telephone conference with cross-servicer group on legal standing and conflict between sourcing standards and investor guidelines | L190 | 2.30 hrs |
| 10/01/12 | RRM | Extensive preparation for telephone conference with Monitoring Committee including analysis of solicitation, EX-I, AG/DOJ Settlement, caselaw on relevant terms and outline of talking points for multiple portions of settlement | L190 | 3.20 hrs |
| 10/01/12 | RRM | Extended telephone conference with client and Monitoring Committee regarding AG/DOJ Settlement and work on compliance with same | L190 | 1.10 hrs |
| 10/01/12 | RRM | Telephone conference with client with regard to contract revisions and follow up on same | L190 | .70 hrs |
| 10/01/12 | CWH | Review and analyze issues with definition of "standing" in the Attorney General metrics and comments on same from other banks | L120 | .20 hrs |
| 10/01/12 | CSM | Emails with client and Hawaii default counsel regarding development and implementation of processes for compliance with HB 1875 attorney affirmation requirement | P280 | .20 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      6
NOVEMBER 17, 2012

0R0802-301220

<u>FED ID NO. 63-0243316</u>

| | | | | |
|---|---|---|---|---|
| 10/01/12 | CSM | Review and analyze draft servicer conflicts memorandum | P280 | .50 hrs |
| 10/01/12 | CSM | Communicate with South Carolina default counsel regarding development of processes to timely obtain stamp-filed copies of AOIs consistent with Living File Project requirements | P280 | .40 hrs |
| 10/01/12 | CSM | Draft section of memorandum regarding Living File Project exceptions required in South Carolina | L210 | .80 hrs |
| 10/01/12 | ACRA | Research Iowa and Wisconsin deficiency laws | L120 | 1.50 hrs |
| 10/01/12 | JK | Draft summary of conference call with foreclosure counsel and input into Living File spreadsheet | L120 | .40 hrs |
| 10/01/12 | JK | Living File conference call with foreclosure counsel | L120 | .40 hrs |
| 10/01/12 | JK | Living File conference call with other foreclosure firm | L120 | .40 hrs |
| 10/01/12 | JK | Prepare for Living File calls by analyzing script and researching states foreclosure laws | L120 | 1.20 hrs |
| 10/01/12 | JK | Living File conference call with foreclosure counsel | L120 | .30 hrs |
| 10/01/12 | JK | Prepare for 10AM Living File call with foreclosure counsel | L120 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    7
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| 10/01/12 | JK | Living File conference call with other foreclosure counsel | L120 | .20 hrs |
|---|---|---|---|---|
| 10/01/12 | JK | Prepare for Living File call with foreclosure counsel | L120 | .20 hrs |
| 10/01/12 | JK | Strategy conference regarding requirements of Living File project and procedure for conference calls | L120 | .60 hrs |
| 10/01/12 | JK | Living File conference call with other foreclosure counsel | L120 | .50 hrs |
| 10/01/12 | SPM | Research Oklahoma foreclosure anti-deficiency law | L190 | .70 hrs |
| 10/02/12 | JK | Update Living File spreadsheet to reflect recent calls | L120 | .50 hrs |
| 10/02/12 | JK | Prepare for Living file conference call with foreclosure counsel | L120 | .30 hrs |
| 10/02/12 | JK | Living file conference call with foreclosure counsel | L120 | .40 hrs |
| 10/02/12 | JK | Research CT court rules tregarding obtaining file stamped copies | L120 | 1.00 hrs |
| 10/02/12 | CSM | Communicate with South Carolina default firm regarding implementation of Living File Project AOI upload requirement | P280 | .30 hrs |
| 10/02/12 | RRM | Review updated language on AG/DOJ compliance | L190 | .50 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      8
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/02/12 | RRM | Extensive preparation and subsequent telephone conversation with client with regard to revised contractual provisions and provide analysis of same | L190 | 1.70 hrs |
| 10/02/12 | RRM | Review of updated comments on the conflict provisions and additional analysis as to basis of conflicts | L190 | 2.70 hrs |
| 10/02/12 | RRM | Continuous work with client on FRG documents and interviews by Monitor's professionals | L190 | .80 hrs |
| 10/02/12 | RRM | Review e-mail from client with regard to deficiency ban and credit update and analysis of state legal structure for same | L190 | 1.90 hrs |
| 10/02/12 | RRM | Multiple e-mail correspondence with client with regard to short sale metrics and continue to work on analysis of same | L190 | .70 hrs |
| 10/02/12 | RRM | Continue to work on documents for review and census to government inquiry | L190 | 1.60 hrs |
| 10/02/12 | RRM | Review multiple e-mail with regards to revised contract provisions and initial review of attachments | L190 | 1.10 hrs |
| 10/02/12 | LG | Analysis of anti-deficiency laws for foreclosures in various states | L120 | 2.10 hrs |
| 10/02/12 | GP | Prepare for telephone conference relating to state deficiency judgment laws | L120 | 1.60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      9
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/02/12 | GP | Attend telephone conference relating to state deficiency judgment laws | L120 | .60 hrs |
| 10/02/12 | LG | Call with cross-servicer legal group discussing list of anti-deficiency states | L120 | .80 hrs |
| 10/02/12 | LG | Call with cross-servicer legal group discussing conflicts with servicing standards | L120 | .50 hrs |
| 10/02/12 | LG | Communication with GMAC concerning anti-deficiency states | L120 | .30 hrs |
| 10/02/12 | LG | Analysis of various states anti-deficiency laws in preparation for call discussing the proposed cross-servicer anti-deficiency list | L120 | .80 hrs |
| 10/02/12 | LG | Call with cross-servicer group discussing implementation of the AG Settlement consumer relief requirements | L120 | 2.00 hrs |
| 10/02/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Living File Project | L120 | .90 hrs |
| 10/02/12 | KK | Telephone conference with foreclosure counsel regarding implementation of the living file project and finalize notes on all issues discussed | L110 | .60 hrs |
| 10/02/12 | EKS | Review personnel and loan file documents for production to government | L320 | .20 hrs |
| 10/02/12 | EKS | Confer regarding production of loan files | L320 | .20 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    10
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | | Description | | |
|---|---|---|---|---|
| 10/02/12 | JW | Review memorandum regarding state-specific Living File Project implementation issues | L110 | .40 hrs |
| 10/02/12 | JW | Revise memorandum regarding state-specific Living File Project implementation issues | L110 | 1.00 hrs |
| 10/02/12 | GWG | Work on anti-deficiency issues in various jurisdictions | L120 | 2.10 hrs |
| 10/02/12 | ASI | Continue to investigate servicer conflicts and revise cross-servicer conflicts list in conjunction with implementation of National Servicing Standards | L110 | 2.70 hrs |
| 10/02/12 | ASI | Research, analyze and revise memorandum to client regarding implementation of living file project and problems with same, including conducting interviews with default counsel regarding same | L120 | 2.80 hrs |
| 10/02/12 | ASI | Continue to research relevant case law and revise memorandum on legal standing for testing on metric 1 of the National Servicing Standards | L120 | 1.70 hrs |
| 10/02/12 | PMD | Researched regarding second lien deficiency for OMSO | L120 | .90 hrs |
| 10/02/12 | ASI | Research state laws relating to collection of deficiencies in conjunction with implementation of consumer relief standards under AG/DOJ settlement | L110 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    11
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/03/12 | ASI | Continue to investigate client conflicts regarding implementation of National Servicing Standards | L110 | .70 hrs |
| 10/03/12 | ASI | Prepare for and attend calls with cross servicer group relating to consumer relief requirements and collection of fees under AG/DOJ settlement | L120 | 1.10 hrs |
| 10/03/12 | ASI | Research, analyze and respond to issues raised by client regarding implementation of National Servicing Standards under AG/DOJ settlement | L120 | 1.00 hrs |
| 10/03/12 | JW | Teleconference regarding Living File Project implementation | L120 | .50 hrs |
| 10/03/12 | JW | Review Living File tracking template in preparation for weekly teleconference | L120 | 1.00 hrs |
| 10/03/12 | JW | Update Living File tracking template in preparation for weekly teleconference | L120 | .50 hrs |
| 10/03/12 | KK | Conference call with foreclosure counsel regarding implementation of the living file project and finalize notes on all issues discussed | L110 | .50 hrs |
| 10/03/12 | EKS | Review documents to be produced to government | L320 | .50 hrs |
| 10/03/12 | EKS | Confer with client regarding document production to government | L120 | .20 hrs |
| 10/03/12 | LG | Call discussing AG servicing standards private mortgage insurance provisions | L120 | 1.00 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
NOVEMBER 17, 2012

OR0802-301220

FED ID NO. 63-0243316

---

| | | | | |
|---|---|---|---|---|
| 10/03/12 | RRM | Drafted e-mail to James Huizinga with regard to contracts and draft and request for telephone conference | L190 | .30 hrs |
| 10/03/12 | RRM | Review correspondence from IN AG's office with regard to past referral letter and follow up with client | L190 | .50 hrs |
| 10/03/12 | RRM | Telephone conference with Counsel on revised contract provisions and follow up e-mail regarding the same | L190 | .60 hrs |
| 10/03/12 | RRM | Telephone conference with Damon Smith with regards to HUD and with regard to Ginne/SCRA issues and discussion with solicitation | L190 | .50 hrs |
| 10/03/12 | RRM | Extended conference with client with regard to updated regulatory status on multiple matters | L190 | 2.80 hrs |
| 10/03/12 | RRM | Review e-mail from client with regard to Post Referral Letter and Dual Tracking and review and analysis and respond to same | L190 | .50 hrs |
| 10/03/12 | RRM | Review e-mail from client with attached zip files for Phase I testing and respond re: same | L190 | .80 hrs |
| 10/03/12 | RRM | Draft e-mail to Damon Smith at HUD with regards to contracts and regarding REO documentation | L190 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    13
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | | Description | | |
|------|----|-------------|------|--------|
| 10/03/12 | RRM | Extensive review of current standing and draft document and focus on custodian standing and analysis with regards to same. | L190 | 2.20 hrs |
| 10/03/12 | RRM | Review multiple correspondence with cross-servicer delivery to Monitor of legal opinions | L190 | .80 hrs |
| 10/03/12 | TEH | Address issues with production for subpoena and review related correspondence | C300 | .40 hrs |
| 10/03/12 | CSM | Telephone conference with Illinois default firm regarding compliance with requirements of Living File Project | P280 | .50 hrs |
| 10/03/12 | CSM | Emails with client regarding default firm questions concerning compliance with Living File Project upload requirements | P280 | .40 hrs |
| 10/03/12 | CSM | Participate in servicer group conference call regarding compliance of borrower notice with servicing standards | P280 | .60 hrs |
| 10/03/12 | CSM | Review client revisions to form of Hawaii verification and affidavit | P280 | .20 hrs |
| 10/03/12 | CSM | Emails with client and default firm regarding form of Hawaii verification and affidavit | C400 | .90 hrs |
| 10/03/12 | CSM | Revise form of Hawaii verification and affidavit | L210 | .20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
#### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    14
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/03/12 | JK | Review Living File spreadsheet and determine places that need further updates | L120 | .20 hrs |
| 10/03/12 | JK | Contact CT courts to gain understanding of the e-file system in place in CT | L120 | .30 hrs |
| 10/03/12 | JK | Discuss with foreclosure counsel the CT e-file procedure and address concerns regarding the Living File Project | L120 | .30 hrs |
| 10/04/12 | JK | Revise Living File spreadsheet to summarize current needs and unresolved questions | L120 | 2.10 hrs |
| 10/04/12 | CSM | Update tracking chart to document communications with default firms regarding implementation of Living File Project | C300 | .40 hrs |
| 10/04/12 | CSM | Emails with client regarding Living File Project requirements relating to uploading of evidence of bankruptcy status | P280 | .20 hrs |
| 10/04/12 | RRM | Extensive work on contract provisions and related stipulation in compliance with DOJ/AG Settlement | L190 | 3.10 hrs |
| 10/04/12 | RRM | Draft e-mail to client with regard to update on contract negotiations | L190 | .30 hrs |
| 10/04/12 | RRM | Draft e-mail to John Hermann with regards to update on document production and request for additional information | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     15
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/04/12 | LG | Cross servicer legal call regarding the status of the cross servicer list of anti-deficiency states to be provided to the monitor | L120 | .50 hrs |
| 10/04/12 | LG | Cross servicer call regarding the status of AG consumer relief efforts | L120 | 1.90 hrs |
| 10/04/12 | LG | Analysis of various states' anti-deficiency laws in the short sale context | L120 | 2.20 hrs |
| 10/04/12 | JW | Living File teleconference with foreclosure counsel | L120 | .80 hrs |
| 10/04/12 | JW | Teleconference regarding Living File requirements and IRG Monitor testing | L120 | .40 hrs |
| 10/04/12 | ASI | Research, analyze and respond to issues raised by client regarding implementation of National Servicing Standards, including conflicts, living file, and standing issues | L120 | 1.30 hrs |
| 10/04/12 | CLHA | Prepare for conference with DOJ and California attorney general regarding solicitation of loan modification | L120 | .30 hrs |
| 10/04/12 | JPD | Analyze loan modification issues in chapter 7 | L120 | .30 hrs |
| 10/05/12 | JPD | Prepare for and participate in conference call with AG and UST regarding chapter 7 loan modification | L120 | 1.30 hrs |



| | BRADLEY ARANT
| | BOULT CUMMINGS
| | LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    16
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 10/05/12 | CLHA | Prepare for and participate in conference calls with co-counsel, DOJ and California attorney general with respect to post-discharge solicitation of loan modifications and follow up on same | L120 | 1.90 hrs |
| 10/05/12 | WLN | Preparation for conference call with Monitor, discussed arguments, reviewed regulations, telephone conference concerning post-discharge solicitations | B410 | 3.00 hrs |
| 10/05/12 | ASI | Revise cross servicer conflicts list | L110A | .60 hrs |
| 10/05/12 | ASI | Analyze and revise memorandum to cross servicer group relating to legal standing and testing under metric 1 of AG/DOJ settlement | L120 | 2.70 hrs |
| 10/05/12 | LG | Analyze communications from HUD and DOJ regarding GMAC's Exhibit I work plan | L120 | .40 hrs |
| 10/05/12 | LG | Cross servicer call discussing potential list of anti-deficiency states | L120 | 1.00 hrs |
| 10/05/12 | LG | Call discussing current status of standing memo and other issues in preparation for cross servicer legal call | L120 | .40 hrs |
| 10/05/12 | ERP | Draft spreadsheet regarding foreclosure firms remaining to schedule a conference call for the Living File Project | L120 | .70 hrs |
| 10/05/12 | LG | Communications regarding the need for a list of short sale anti-deficiency states and the best strategy for generating such a list | L120 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    17
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 10/05/12 | LG | Cross servicer AG consumer relief call discussing issues related to the implementation of the consumer relief standards | L120 | 2.00 hrs |
| 10/05/12 | RRM | Participate in AG/DOJ timeless certification telephone conference | L190 | 1.00 hrs |
| 10/05/12 | RRM | Extensive telephone conference with US Trustees office and CA AG on consumer bankruptcy matters and follow up on same | L190 | 1.70 hrs |
| 10/05/12 | RRM | Participate in Executive Sponsor/Counsel discussion with cross-servicer group | L190 | 1.00 hrs |
| 10/05/12 | RRM | Extensive work on Metrics and related issues on testing | L190 | 1.40 hrs |
| 10/05/12 | RRM | Extensive work in preparation for upcoming call with UST on status of consumer bankruptcy issues | L190 | 3.90 hrs |
| 10/05/12 | RRM | Extensive preparation for and subsequent telephone conference with cross-over legal group on legal standing memo and revisions and corrections to same | L190 | 1.80 hrs |
| 10/05/12 | CJA | Attended conference regarding anti-deficiency statutes and cross servicer group | B250 | .30 hrs |
| 10/05/12 | CJA | Telephone call with client regarding state research regarding deficiency waiver in preparation for cross servicer conference call | B250 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    18
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| 10/05/12 | JK  | Update Living File spreadsheet to accurately reflect firms that have not had conference calls | L120 | 1.20 hrs |
| 10/06/12 | RRM | Draft e-mail to client with initial draft for Powerpoint to Monitor and make corrections for same | L190 | .70 hrs |
| 10/06/12 | RRM | Review two e-mails from M.Jarboe with zip files attached and begin initial review of voluminous documentation | L190 | 1.40 hrs |
| 10/06/12 | LG  | Call discussing the purpose of the upcoming trip client to Dallas | L120 | .50 hrs |
| 10/07/12 | RRM | Continue work on preparation for upcoming meeting with Monitor's professionals and outline of same | L190 | 1.60 hrs |
| 10/08/12 | RRM | Analysis and work on OK participation in AG/DOJ Settlement and draft extensive e-mail toclient re: same with attachment | L190 | .50 hrs |
| 10/08/12 | RRM | Extensive work with client in Dallas on completing preparation for upcoming meeting with Monitor and finalize same | L190 | 4.70 hrs |
| 10/08/12 | RRM | Multiple e-mail correspondence and subsequent telephone conference with Brian Mich w/BDO with regards to change in interview format and objections to same | L190 | 1.40 hrs |
| 10/08/12 | RRM | Multiple e-mail correspondence and subsequent telephone conference with client with regards to work on modification waterfalls and follow up on same | L190 | 2.20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    19
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/08/12 | RRM | Draft e-mail to client re solution trade and respond to same | L190 | .30 hrs |
| 10/08/12 | RRM | Conference with client with regard to proposed changes in Monitor meeting and direction for same | L190 | .80 hrs |
| 10/08/12 | CJA | Conferred with client regarding short sale deficiency waiver and related research | B250 | .20 hrs |
| 10/08/12 | JK | Review foreclosure counsel call notes and draft call summary for Living File spreadsheet | L120 | .50 hrs |
| 10/08/12 | LG | Cross servicer consumer relief call discussing potential issues with consumer relief implementation | L120 | 1.00 hrs |
| 10/08/12 | LG | Attend IRG preparation meetings for upcoming visit from the primary professional firm | L190 | 4.20 hrs |
| 10/08/12 | LG | Analyze communications related to GMAC's Exhibit I workplan | L120 | .30 hrs |
| 10/08/12 | LG | Analyze privilege law in order to determine applicability of privilege | L120 | 2.30 hrs |
| 10/08/12 | LG | Draft email summarizing privilege analysis | L120 | .30 hrs |
| 10/08/12 | ASI | Continue to revise legal standing memorandum in conjunction with implementation of testing under metric 1 of National Servicing Standards | L110 | .60 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    20
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/09/12 | ASI | Continue to revise legal standing memorandum in conjunction with comments received from cross servicer team | L120 | 1.40 hrs |
| 10/09/12 | EKS | Confer regarding production of documents to government | L320 | .20 hrs |
| 10/09/12 | EKS | Review documents for production to government | L320 | 2.20 hrs |
| 10/09/12 | ASI | Prepare for and attend cross servicer call regarding implementation of AG/DOJ settlement | L120 | .70 hrs |
| 10/09/12 | LG | Additional research concerning applicability of waver of privilege | L120 | 1.50 hrs |
| 10/09/12 | LG | Meeting with BDO and the monitor concerning IRG testing | L120 | 6.00 hrs |
| 10/09/12 | LG | Preparation for meeting with BDO and the monitor concerning IRG testing | L120 | 1.50 hrs |
| 10/09/12 | LG | Meeting concerning finalized version of Exhibit I | L120 | 1.00 hrs |
| 10/09/12 | LG | Cross servicer consumer relief call discussing consumer relief implementation issues | L120 | 1.20 hrs |
| 10/09/12 | CSM | Review Oregon foreclosure law in preparation for Oregon file review at foreclosure counsel | P280 | 2.40 hrs |
| 10/09/12 | CJA | Conferred with C.Markley and client regarding deficiency waiver following short sale transaction | B250 | .50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    21
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 10/09/12 | TEH | Review correspondence regarding subpoena production issues and discuss project status with associate | C100 | .50 hrs |
| 10/09/12 | RRM | Pre-meeting with GMAC and the Monitor/BDO and Baker Tilly | L190 | 1.60 hrs |
| 10/09/12 | RRM | Attend and represent GMAC Rescap in day long meeting with Primary Professional Firm-BDO for overview discuss in compliance with AG/DOJ settlement | L190 | 8.60 hrs |
| 10/09/12 | RRM | Telephone conference with client with regard to contractual language | L190 | .40 hrs |
| 10/09/12 | RRM | Meeting in Dallas with business with regard to EX I and monitoring concerns | L190 | 1.60 hrs |
| 10/10/12 | RRM | Extended Telephone Conference with Damen Smith, Counsel for HUD, with regard to solicitation and follow up on same with client | L190 | .60 hrs |
| 10/10/12 | RRM | Draft e-mail to Jim Huizinga with regard to contractual standards and provide detailed context for same | L190 | .40 hrs |
| 10/10/12 | RRM | Multiple e-mail correspondence and subsequent telephone conference with Chris Malley with regard to request by FRB and follow up on same | L190 | .40 hrs |
| 10/10/12 | RRM | Draft e-mail to client with regard to detailed analysis of soliciation proposal and review same and subsequent meeting in Dallas for further discussion | L190 | .80 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     22
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/10/12 | RRM | Preparation and subsequent telephone conference with client and others on HUD position on high UPB Loans and receive direction on same from client | L190 | .60 hrs |
| 10/10/12 | RRM | Reviewed e-mail from Janet Hunt with regard to conflicts between sourcing standards and investor guidelines and initial review of same | L190 | .50 hrs |
| 10/10/12 | RRM | Drafted e-mail to Glenn Gillett at DOJ with regard to schedule telephone conference on open matters | L190 | .20 hrs |
| 10/10/12 | RRM | Participate in meetings held in Dallas with IRG and servicing standards group throughout the day on multiple test scripts in compliance with AG/DOJ settlement | L190 | 8.80 hrs |
| 10/10/12 | CWH | Review and analyze issues regarding scope of the DOJ/Attorney General Consent order and FHA insurance issues and compare same to new complaint by government and draft analysis memo for client | L120 | 5.80 hrs |
| 10/10/12 | CSM | Assist client with Oregon file review at foreclosure firm | P280 | 5.50 hrs |
| 10/10/12 | LG | Call discussing the Exhibit I population | L120 | .50 hrs |
| 10/10/12 | LG | Draft new sections of GMAC's Exhibit I work plan to reflect discussions with the monitoring committee | L120 | 2.70 hrs |
| 10/10/12 | LG | Attend meeting regarding Metric 9 | L120 | .70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    23
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/10/12 | LG | Revise Exhibit I work plan to reflect changes | L120 | 1.80 hrs |
| 10/10/12 | EKS | Review documents for production to government | L320 | 4.20 hrs |
| 10/10/12 | JW | Review Living File tracking template and determine state-specific recommendations | L110 | .30 hrs |
| 10/10/12 | JW | Revise Living File tracking template to provide state-specific recommendations | L110 | .70 hrs |
| 10/11/12 | EKS | Review documents for production to government | L320 | 3.10 hrs |
| 10/11/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Living File Project | L120 | 1.10 hrs |
| 10/11/12 | ASI | Analyze and revise legal standing memorandum in light of further comments received from external counsel for cross-servicer group | L120 | 5.00 hrs |
| 10/11/12 | LG | Meeting discussing anti-deficiency short sale states and plan related to deficiency letters in those states | L120 | .60 hrs |
| 10/11/12 | LG | Attend meeting related to metrics presentation for the monitor | L120 | .70 hrs |
| 10/11/12 | LG | Analyze and revise letter to regulators containing information related to the settlement | L120 | .80 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    24
NOVEMBER 17, 2012

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 10/11/12 | LG | Cross servicer legal group call discussing issues related to settlement implementation | L120 | 1.10 hrs |
| 10/11/12 | LG | Cross servicer call regarding implementing consumer relief requirements | L120 | 1.60 hrs |
| 10/11/12 | LG | Analyze anti-deficiency laws in Wisconsin and Minnesota | L120 | 1.00 hrs |
| 10/11/12 | AHC | Research regarding Orders of Assessment for various banks for attorney review | L190 | .40 hrs |
| 10/11/12 | ERP | E-mail communications with 14 foreclosure firm to schedule conference calls regarding Living File Project | L120 | 2.60 hrs |
| 10/11/12 | ERP | Update tracking spreadsheet with current status scheduling conference calls for 14 foreclosure firms regarding Living File Project | L120 | 1.20 hrs |
| 10/11/12 | CSM | Draft declarations in support of judgment for use in Oregon judicial foreclosure actions | P280 | 2.60 hrs |
| 10/11/12 | RRM | Preparation for and subsequent meeting in Dallas with client servicing standards and metric team throughout day on test scripts and resulting IRG testing in compliance with AG/DOJ Settlement | L190 | 6.70 hrs |
| 10/11/12 | RRM | E-mail correspondence with HUD on matters related to Consumer Relief provided by GMAC and follow up points on same | L190 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    25
NOVEMBER 17, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 10/11/12 | RRM | Extensive meeting with client regarding Records Management training and follow up on same with directions for consultation and additional analysis | L190 | 1.70 hrs |
| 10/11/12 | RRM | Continue to work on Monitoring Committee comments on EX I Work Plan and work with client on assistance to debtors in BK and detailed analysis of same | L190 | 1.20 hrs |
| 10/11/12 | CJA | Conferred with client regarding short sale deficiency and cash contribution compliance and documentation related to same under applicable state law | B250 | .90 hrs |
| 10/11/12 | CJA | Researched applicable state law pertaining to removal of personal property following foreclosure and during eviction process and review of prior local counsel recommendations in order to draft 51 jurisdiction survey and establish revised protocol for REO | B250 | 3.70 hrs |
| 10/12/12 | RRM | Telephone conference call with client with regards to status of presentation to OMSO on 10/16 and comments on same | L190 | .40 hrs |
| 10/12/12 | RRM | Telephone conference call with client regarding updated status on EX I Workplan and next steps with government entities on same | L190 | .30 hrs |
| 10/12/12 | RRM | Review e-mail from Paul Depsey with regard to AG evidence storage script and follow up with same | L190 | .40 hrs |



## BRADLEY ARANT BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    26
NOVEMBER 17, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| | | | | |
|---|---|---|---|---|
| 10/12/12 | RRM | Review e-mail from client with updated revisions to contract provisions | L190 | .40 hrs |
| 10/12/12 | RRM | Review e-mail from Evelyn Getzen with attachment on test script for Metric 27 and initial review of same | L190 | .40 hrs |
| 10/12/12 | RRM | Reviewed e-mail from Benjamin Diehl with CA AG regarding EX I | L190 | .20 hrs |
| 10/12/12 | RRM | Review of e-mail from Pete Giamporcaro with regards to procedure for VOC and complete analysis and provide detailed response to same | L190 | .70 hrs |
| 10/12/12 | RRM | Updated analysis and work on right to foreclose and study from legal required and continue to review updated analysis on 50 state survey | L190 | 4.10 hrs |
| 10/12/12 | CSM | Emails with client and default counsel regarding form of declaration in support of judgment for use in foreclosure actions | C400 | .20 hrs |
| 10/12/12 | CSM | Research regarding legal requirements under Washington law for declarations in support of judgment | C200 | 1.90 hrs |
| 10/12/12 | CSM | Emails with client and default counsel regarding declaration in support of judgment in Washington State foreclosure action | C400 | .10 hrs |
| 10/12/12 | CSM | Revise form of declaration in support of judgment for use in foreclosure actions | P280 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    27
NOVEMBER 17, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 10/12/12 | JK | Confer with foreclosure counsel to answer their Living File questions | L120 | .40 hrs |
| 10/12/12 | JK | Update Living File spreadsheet to reflect recent attempts to schedule conference calls | L120 | .30 hrs |
| 10/12/12 | ERP | Plan and coordinate conference calls with foreclosure counsel regarding GMAC Living File Project | L120 | 1.20 hrs |
| 10/12/12 | LG | Cross servicer call concerning consumer relief implementation and obstacles | L120 | 1.50 hrs |
| 10/12/12 | LG | Communications concerning the current status of the short sale anti-deficiency start and making recommendations as to the way GMAC treats these states in its consumer relief efforts | L120 | 1.00 hrs |
| 10/12/12 | LG | Communications with client concerning the need for a 51 jurisdiction survey of short sale deficiency laws | L120 | .20 hrs |
| 10/12/12 | LG | Analyze proposed testing definitions in order to assess their impact on the cross-servicer anti-deficiency list | L120 | 1.80 hrs |
| 10/12/12 | ASI | Finalize draft of legal standing memorandum, review and edit accompanying chart and attend call with cross servicer group regarding approach taken in same | L120 | 3.40 hrs |
| 10/12/12 | KK | Review standardized non-judicial forms for state of Washington | L110 | .20 hrs |