# EXHIBIT E

**SUMMARY OF SERVICES**

DOCS_NY:29054.6

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

September 30, 2012

Invoice Number **101393**    **73839  00001**    **RJF**

RJF

Re:   Chapter 11 Conflicts Counsel

| Statement of Professional Services Rendered Through | | | **09/30/2012** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 09/19/12 | RJF | Emails Kramer Levin re JSB lien investigation, standing motion. | 0.20 | 955.00 | $191.00 |
| 09/23/12 | DAZ | Review ResCap committee committee standing motion, revisions and comments re same. | 1.20 | 955.00 | $1,146.00 |
| 09/23/12 | RJF | Review and comment on draft motion for committee standing. | 1.00 | 955.00 | $955.00 |
| 09/23/12 | RJF | Follow-up emails with Kramer Levin regarding committee standing motion. | 0.30 | 955.00 | $286.50 |
| 09/24/12 | RJF | Review revised committee standing motion. | 0.30 | 955.00 | $286.50 |
| 09/24/12 | RJF | Emails Kramer Levin regarding revised committee standing motion. | 0.20 | 955.00 | $191.00 |
| 09/24/12 | JAM | Review Draft Committee Standing Motion. | 2.90 | 815.00 | $2,363.50 |
| 09/26/12 | DAZ | Review pleadings (1.5), correspondence (.5) and articles (1.0) re background, JSB controversy. | 3.00 | 955.00 | $2,865.00 |
| 09/27/12 | AJK | Review 1st day affidavits and pleadings re case background. | 2.50 | 860.00 | $2,150.00 |
| 09/27/12 | AJK | Review committee standing motion. | 1.20 | 860.00 | $1,032.00 |
| 09/27/12 | DAZ | Review pleadings re case background and in preparation for call re collateral issues. | 2.00 | 955.00 | $1,910.00 |
| 09/27/12 | RJF | Telephone conference with Zide regarding committee motion for authority to sue | 0.40 | 955.00 | $382.00 |
| 09/27/12 | JAM | Review pleadings re case issues and background. | 3.80 | 815.00 | $3,097.00 |
| 09/28/12 | AJK | Call with Kramer Levin, D. Ziehl, R. Feinstein and J. Morris re background and litigation issues. | 1.80 | 860.00 | $1,548.00 |
| 09/28/12 | AJK | Review emails from G. Brandt and D. Ziehl re lien review document production. | 0.20 | 860.00 | $172.00 |
| 09/28/12 | DAZ | Prepare for (.7) and participate on call with R. Feinstein, J. Morris, A. Kornfeld, Kramer and AlixPartners re collateral review background and analysis claims (1.8). | 2.50 | 955.00 | $2,387.50 |

**Invoice number 101393**       73839   00001                                         **Page  2**

| 09/28/12 | DAZ | Review pleadings and correspondence. | 2.00 | 955.00 | $1,910.00 |
|---|---|---|---|---|---|
| 09/28/12 | DAZ | Review correspondence re lien review issues and document review and conference with G. Brandt re same. | 0.30 | 955.00 | $286.50 |
| 09/28/12 | GFB | Review emails from Dean Ziehl regarding discovery issues, and draft response; review additional emails from Mr. Ziehl and Elan Daniels regarding same. | 0.20 | 615.00 | $123.00 |
| 09/28/12 | RJF | Review presentation to committee. | 0.40 | 955.00 | $382.00 |
| 09/28/12 | RJF | Call with J. Morris, A. Kornfeld, D. Ziehl, Kramer Levin and Alix regarding challenge claim analysis and presentation of committee standing motion. | 1.80 | 955.00 | $1,719.00 |
| 09/28/12 | JAM | Review First Day affidavit and related pleadings and documents (2.2); telephone conference with D. Ziehl, R. Feinstein, A. Kornfeld, Kramer Levin re background (1.8). | 4.00 | 815.00 | $3,260.00 |
| | **Task Code Total** | | **32.20** | | **$28,643.50** |

**PSZ&J Retention**

| 09/23/12 | SEM | Continue with conflicts review for PSZJ retention. | 2.00 | 615.00 | $1,230.00 |
|---|---|---|---|---|---|
| 09/27/12 | SEM | Telephone conference with Gabrielle Rohwer regarding the firm's employment app | 0.10 | 615.00 | $61.50 |
| 09/27/12 | SEM | Email Gabrielle Rohwer information for the employment app | 0.20 | 615.00 | $123.00 |
| 09/27/12 | RJF | Revise retention application. | 0.30 | 955.00 | $286.50 |
| 09/27/12 | GAR | E-mails with Robert J. Feinstein regarding retention application. | 0.10 | 595.00 | $59.50 |
| 09/27/12 | GAR | E-mails with S. McFarland and J. Hunter regarding conflict check re retention application. | 0.10 | 595.00 | $59.50 |
| 09/27/12 | GAR | Telephone conference with S. McFarland regarding conflicts check re retention application. | 0.20 | 595.00 | $119.00 |
| 09/27/12 | GAR | Draft application to employ PSZJ as conflicts' counsel. | 5.80 | 595.00 | $3,451.00 |
| 09/28/12 | RJF | Emails Gabrielle A. Rohwer regarding retention application. | 0.10 | 955.00 | $95.50 |
| 09/28/12 | GAR | Revise PSZJ employment application. | 6.30 | 595.00 | $3,748.50 |
| | **Task Code Total** | | **15.20** | | **$9,234.00** |

|   | **Total professional services:** | **47.40** | **$37,877.50** |
|---|---|---|---|

## Summary:

| Total professional services | $37,877.50 |
|---|---|
| Net current charges | $37,877.50 |

**Invoice number  101393**      73839  00001                                      **Page  3**

**Total balance now due**                          $37,877.50

## Billing Summary

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 5.70 | 860.00 | $4,902.00 |
| DAZ | Ziehl, Dean A. | 11.00 | 955.00 | $10,505.00 |
| GAR | Rohwer, Gabrielle A. | 12.50 | 595.00 | $7,437.50 |
| GFB | Brandt, Gina F. | 0.20 | 615.00 | $123.00 |
| JAM | Morris, John A. | 10.70 | 815.00 | $8,720.50 |
| RJF | Feinstein, Robert J. | 5.00 | 955.00 | $4,775.00 |
| SEM | McFarland, Scotta E. | 2.30 | 615.00 | $1,414.50 |
| | | 47.40 | | $37,877.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| | | 0.00 | $0.00 |
| BL | Bankruptcy Litigation [L430] | 32.20 | $28,643.50 |
| PR | PSZ&J Retention | 15.20 | $9,234.00 |
| RP | Retention of Prof. [B160] | 0.00 | $0.00 |
| | | 47.40 | $37,877.50 |

## Expense Code Summary

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

October 31, 2012

Invoice Number  **101436**    **73839  00001**    **RJF**

RJF

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2012 | $37,877.50 |
| Net balance forward | $37,877.50 |

Re:  Chapter 11 Conflicts Counsel

| | | | **Statement of Professional Services Rendered Through** | **10/31/2012** | | |
|---|---|---|---|---|---|---|
| | | | | **Hours** | **Rate** | **Amount** |
| | | **Asset Disposition [B130]** | | | | |
| 10/09/12 | RJF | Review sale pleadings (.6) and objections (.7). | | 1.30 | 955.00 | $1,241.50 |
| 10/09/12 | TJB | Assemble selected sale documents per Robert J. Feinstein's request. | | 2.40 | 220.00 | $528.00 |
| 10/18/12 | RJF | Review of auction materials for 10/23/12 auction. | | 1.00 | 955.00 | $955.00 |
| 10/19/12 | RJF | Review sale motion (.5), objections (.7) and related pleadings and notices (.6). | | 1.80 | 955.00 | $1,719.00 |
| 10/19/12 | RJF | Review new bids for mortgage platform, legacy portfolio. | | 0.40 | 955.00 | $382.00 |
| 10/20/12 | RJF | Review motion to sell mortgage platform and legacy portfolio (.9), APA's (1.0) and related pleadings (.6). | | 2.50 | 955.00 | $2,387.50 |
| 10/21/12 | RJF | Review sale motion (.6), APA's (.9) and 2 overbids (.5). | | 2.00 | 955.00 | $1,910.00 |
| 10/23/12 | RJF | Review status updates from auction. | | 0.40 | 955.00 | $382.00 |
| | | **Task Code Total** | | **11.80** | | **$9,505.00** |
| | | **Bankruptcy Litigation [L430]** | | | | |
| 10/01/12 | JVR | Review Committee motion for authority to prosecute estate claims. | | 1.20 | 875.00 | $1,050.00 |
| 10/01/12 | JAM | Review pleadings re Citibank lien issues (2.2); and documents (.6). | | 2.80 | 815.00 | $2,282.00 |
| 10/02/12 | RJF | Review background materials on chapter 11 cases. | | 1.00 | 955.00 | $955.00 |
| 10/02/12 | JAM | Review documents re Citibank lien (5.2); and pleadings re same (2.5) | | 7.70 | 815.00 | $6,275.50 |
| 10/03/12 | JAM | Review documents, pleadings re Citibank lien (5.); review record re same (1.4) | | 6.40 | 815.00 | $5,216.00 |
| 10/04/12 | DAZ | Review collateral documents and memos (1.50). | | 1.50 | 955.00 | $1,432.50 |

**Invoice number 101436**    73839  00001    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/12 | JAM | Review memoranda re collateral review. | 2.60 | 815.00 | $2,119.00 |
| 10/11/12 | IDS | Telephone conference with Kramer Levin team and Robert J. Feinstein regarding potential claim against Citibank. | 0.30 | 575.00 | $172.50 |
| 10/11/12 | IDS | Review case background re lien challenges. | 1.40 | 575.00 | $805.00 |
| 10/11/12 | IDS | Attend call with Kramer Levin and Robert J. Feinstein regarding Citibank lien. | 0.50 | 575.00 | $287.50 |
| 10/11/12 | IDS | Begin research regarding Citibank lien. | 1.70 | 575.00 | $977.50 |
| 10/11/12 | DAZ | Telephone calls re Citibank lien issues. | 0.50 | 955.00 | $477.50 |
| 10/11/12 | RJF | Call with O'Neill, Zide, Ilan D. Scharf regarding Citibank potential challenge. | 0.50 | 955.00 | $477.50 |
| 10/12/12 | TJB | Performed research re lien challenge issues per Ilan D. Scharf's instructions. | 0.60 | 220.00 | $132.00 |
| 10/12/12 | IDS | Review Citibank loan documents. | 2.40 | 575.00 | $1,380.00 |
| 10/12/12 | IDS | Review Citibank cash collateral order. | 1.20 | 575.00 | $690.00 |
| 10/12/12 | IDS | Research case law regarding Citibank lien lapse. | 3.40 | 575.00 | $1,955.00 |
| 10/12/12 | IDS | Follow up call with Kramer Levin team regarding Citibank lien. | 0.40 | 575.00 | $230.00 |
| 10/12/12 | RJF | Telephone conference with Ilan D. Scharf regarding Citibank challenge. | 0.30 | 955.00 | $286.50 |
| 10/12/12 | RJF | Review legal research regarding lapsed UCC filing. | 1.50 | 955.00 | $1,432.50 |
| 10/13/12 | IDS | Continue research regarding Citibank lien lapse. | 2.40 | 575.00 | $1,380.00 |
| 10/13/12 | IDS | Draft memo regarding Citibank lien lapse. | 1.80 | 575.00 | $1,035.00 |
| 10/13/12 | IDS | Office conference with Robert J. Feinstein regarding Citibank lien review. | 0.30 | 575.00 | $172.50 |
| 10/13/12 | IDS | Review Citibank cash collateral stipulation. | 0.90 | 575.00 | $517.50 |
| 10/13/12 | RJF | Legal research regarding potential Citibank challenge. | 1.50 | 955.00 | $1,432.50 |
| 10/13/12 | IDS | Review Citibank MSR loan documents. | 2.30 | 575.00 | $1,322.50 |
| 10/13/12 | SEG | Review Ilan Scharf email re Citicorp lien issue and emails to Ilan Scharf re same. | 0.10 | 795.00 | $79.50 |
| 10/14/12 | SJK | Review and respond to memo from R. Feinstein regarding UCC-1 perfection lapse issues citibank lien. | 0.10 | 745.00 | $74.50 |
| 10/14/12 | IDS | Continue drafting memo regarding Citibank lien. | 2.40 | 575.00 | $1,380.00 |
| 10/14/12 | IDS | Telephone conference with H. Kevane regarding Citibank lien. | 0.40 | 575.00 | $230.00 |
| 10/14/12 | IDS | Research regarding Citibank lien lapse. | 2.80 | 575.00 | $1,610.00 |
| 10/14/12 | IDS | Telephone conference with J. Kandel regarding Citibank lien lapse. | 0.40 | 575.00 | $230.00 |
| 10/14/12 | JK | Email exchange Ilan D. Scharf regarding Citibank UCC lapse and litigation. | 0.20 | 615.00 | $123.00 |
| 10/14/12 | JK | Review Kramer Levin memo regarding Citibank lapse of UCC statement (0.20); ABI article regarding same (0.20); and Wilkinson case regarding same (0.20). | 0.60 | 615.00 | $369.00 |
| 10/14/12 | RJF | Research regarding Citibank challenge. | 2.80 | 955.00 | $2,674.00 |
| 10/14/12 | IDS | Draft memo regarding Citibank liens. | 1.20 | 575.00 | $690.00 |

**Invoice number  101436**      73839  00001                    **Page  3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/12 | IDS | Research regarding Citibank liens. | 2.70 | 575.00 | $1,552.50 |
| 10/14/12 | IDS | Telephone conference with H. Kevane regarding Citibank liens. | 0.30 | 575.00 | $172.50 |
| 10/14/12 | IDS | Research regarding enforceability of lien expiring postpetition. | 2.40 | 575.00 | $1,380.00 |
| 10/14/12 | IDS | Revise memo regarding Citibank liens. | 0.90 | 575.00 | $517.50 |
| 10/14/12 | SEG | Review Robert J. Feinstein email re lapse of UCC filing and email to Robert J. Feinstein re same. | 0.10 | 795.00 | $79.50 |
| 10/15/12 | HCK | Further research re strong arm powers and research Cal. CC §3440 (.80); telephone call with I. Scharf re Wilkinson pleadings (.20); and review same (.40). | 1.40 | 815.00 | $1,141.00 |
| 10/15/12 | RJF | Office conferences with Ilan D. Scharf regarding Citibank challenge. | 0.50 | 955.00 | $477.50 |
| 10/15/12 | RJF | Telephone conference with O'Neill regarding Citibank challenge. | 0.20 | 955.00 | $191.00 |
| 10/15/12 | LAF | Legal research re: Continuation statements under revised article 9 re Citibank lien. | 0.30 | 295.00 | $88.50 |
| 10/15/12 | IDS | Research regarding legislative history of sections 362 and 546 regarding Citibank lien avoidance. | 1.90 | 575.00 | $1,092.50 |
| 10/15/12 | IDS | Telephone conference with S. Goldich regarding Citibank lien avoidance-applicability of sections 544, 502 and 506. | 0.30 | 575.00 | $172.50 |
| 10/15/12 | IDS | Telephone conference with H. Kevane regarding Wilkinson pleadings. | 0.20 | 575.00 | $115.00 |
| 10/15/12 | IDS | Telephone conference with Kandel and C. Mackle regarding Citibank lien. | 0.50 | 575.00 | $287.50 |
| 10/15/12 | IDS | Telephone conference with R. Feinstein, H. Kevane, S. Goldich, J. Kandel and C. Mackle re Citibank UCC lapse and complaint. | 0.80 | 575.00 | $460.00 |
| 10/15/12 | IDS | Office conference with Robert J. Feinstein regarding Citibank lien. | 0.40 | 575.00 | $230.00 |
| 10/15/12 | IDS | Review memo regarding Citibank lien. | 2.40 | 575.00 | $1,380.00 |
| 10/15/12 | IDS | Telephone conference with J. Kandel regarding Citibank lien. | 0.40 | 575.00 | $230.00 |
| 10/15/12 | IDS | Telephone conference with Robert J. Feinstein and Kramer Levin team regarding Citibank lien review. | 0.50 | 575.00 | $287.50 |
| 10/15/12 | IDS | Telephone conference with S. Goldich regarding Citibank lien lapse. | 0.40 | 575.00 | $230.00 |
| 10/15/12 | IDS | Telephone conference with H. Kevane regarding Citibank lien lapse. | 0.40 | 575.00 | $230.00 |
| 10/15/12 | IDS | Revise memo regarding citibank lien. | 1.80 | 575.00 | $1,035.00 |
| 10/15/12 | JK | Preparation of complaint to avoid Citibank lien and/or for declaratory relief. | 2.30 | 615.00 | $1,414.50 |
| 10/15/12 | JK | Research interplay of UCC lapse provisions and Bankruptcy Code avoidance sections. | 1.80 | 615.00 | $1,107.00 |
| 10/15/12 | JK | Conference call with Robert J. Feinstein, Henry C. Kevane, Ilan D. Scharf, Stanley E. Goldich, and Cia H. | 0.80 | 615.00 | $492.00 |

**Invoice number 101436**     73839  00001                          **Page  4**

|          |     |                                                                                                                                              |      |        |            |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|          |     | Mackle regarding interplay of UCC lapse and Bankruptcy Code avoidance provisions for possible Citibank complaint.                              |      |        |            |
| 10/15/12 | JK  | Review cash collateral stipulation and order (.5), UCC-1 (.4) and other pleadings and documents and background (.7) to complaint to avoid Citibank lien. | 1.80 | 615.00 | $1,107.00  |
| 10/15/12 | HCK | Memos to/from R. Feinstein re lien avoidance analysis (.30); and research same (.60); and conference call with I. Scharf re UCC analysis (.40). | 1.30 | 815.00 | $1,059.50  |
| 10/15/12 | HCK | Conference call with I. Scharf re lien avoidance research (.4); and review files re same (.3); (10/14/2012).                                    | 0.70 | 815.00 | $570.50    |
| 10/15/12 | HCK | Further research/analysis re avoidance of lapsed financing statement and perfection rules.                                                      | 0.70 | 815.00 | $570.50    |
| 10/15/12 | HCK | Conference call with R. Feinstein, I. Scharf, C. Mackel, S. Goldich and J. Kandel re lien avoidance research and strong arm claims.             | 0.80 | 815.00 | $652.00    |
| 10/15/12 | RJF | Legal research regarding potential challenge against Citibank.                                                                                  | 2.00 | 955.00 | $1,910.00  |
| 10/15/12 | RJF | Call with O'Neill, Zide, Ilan D. Scharf regarding Citibank challenge.                                                                           | 0.50 | 955.00 | $477.50    |
| 10/15/12 | RJF | Office conferences with Ilan D. Scharf regarding Citibank lien challenge.                                                                       | 0.30 | 955.00 | $286.50    |
| 10/15/12 | RJF | Internal call with Ilan D. Scharf, H. Kevane, Kandal, C. Mackle and S. Goldich regarding Citibank lien challenge.                               | 0.80 | 955.00 | $764.00    |
| 10/15/12 | RJF | Office conference with Ilan D. Scharf regarding memo to committee.                                                                              | 0.30 | 955.00 | $286.50    |
| 10/15/12 | RJF | Review Wilkerson briefs regarding potential Citibank lien challenge.                                                                            | 0.80 | 955.00 | $764.00    |
| 10/15/12 | IDS | Continue research regarding enforceability/avoidability of expired lien.                                                                        | 3.30 | 575.00 | $1,897.50  |
| 10/15/12 | IDS | Office conference with Robert J. Feinstein regarding Citibank liens.                                                                            | 0.30 | 575.00 | $172.50    |
| 10/15/12 | IDS | Revise draft memo regarding Citibank liens.                                                                                                     | 2.80 | 575.00 | $1,610.00  |
| 10/15/12 | IDS | Telephone conference with Kramer Levin team and R. Feinstein regarding Citibank liens.                                                          | 0.50 | 575.00 | $287.50    |
| 10/15/12 | IDS | Telephone conference with H. Kevane regarding applicability of section 544 to avoidance of Citibank liens.                                       | 0.30 | 575.00 | $172.50    |
| 10/15/12 | IDS | Revise memo regarding Citibank lien.                                                                                                            | 1.70 | 575.00 | $977.50    |
| 10/15/12 | IDS | Office conference with Robert J. Feinstein regarding Citibank lien.                                                                             | 0.30 | 575.00 | $172.50    |
| 10/15/12 | CHM | Legal research re legislative history of UCC 9-515.                                                                                             | 2.00 | 450.00 | $900.00    |
| 10/15/12 | CHM | Email J. Kandel re legislative history update.                                                                                                  | 0.10 | 450.00 | $45.00     |
| 10/15/12 | SEG | Review Robert J. Feinstein and Ilan D. Scharf emails and Wilkinson opinion (.40); and review 544 Code provisions and annotations to 362 and email to Robert J. Feinstein and Ilan D. Scharf (.20);and teleconference with Ilan D. Scharf (.40); re same. | 1.00 | 795.00 | $795.00    |

**Invoice number 101436**    73839  00001                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/12 | SEG | Review emails re conference call to discuss ResCap issues and analysis re Citicorp. | 0.10 | 795.00 | $79.50 |
| 10/15/12 | SEG | Conference call re ResCap issues and analysis re Citicorp. | 0.70 | 795.00 | $556.50 |
| 10/15/12 | SEG | Additional research re potential challenges to Citibank lien and email re same. | 1.50 | 795.00 | $1,192.50 |
| 10/16/12 | IDS | Telephone conference with Kramer Levin regarding Citibank lien. | 0.70 | 575.00 | $402.50 |
| 10/16/12 | IDS | Telephone conference with R. Feinstein, J. Kandel, S. Goldich and C. Mackle regarding Citibank lien. | 0.80 | 575.00 | $460.00 |
| 10/16/12 | IDS | Telephone conference with R. Feinstein, J. Kandel, S. Goldich and C. Mackle regarding citibank lien. | 1.00 | 575.00 | $575.00 |
| 10/16/12 | IDS | Revise memo regarding Citibank lien. | 2.40 | 575.00 | $1,380.00 |
| 10/16/12 | IDS | Follow up research regarding Citibank lien. | 1.70 | 575.00 | $977.50 |
| 10/16/12 | IDS | E-mail to Robert J. Feinstein regarding Citibank lien. | 0.20 | 575.00 | $115.00 |
| 10/16/12 | IDS | Revise memo re Citibank lien. | 1.20 | 575.00 | $690.00 |
| 10/16/12 | IDS | Revise memo regarding Citibank lien. | 1.40 | 575.00 | $805.00 |
| 10/16/12 | JK | Conference call with R. Feinstein, Ilan Scharf, Stan Goldich and Cia Mackle regarding challenging Citibank lien. | 0.50 | 615.00 | $307.50 |
| 10/16/12 | JK | Review cases and previous UCC language regarding potential avoidance action against Citibank. | 0.30 | 615.00 | $184.50 |
| 10/16/12 | DAZ | Review analysis of Citibank lien (.50); review draft adversary complaint (1.20). | 1.70 | 955.00 | $1,623.50 |
| 10/16/12 | HCK | Memos to/from I. Scharf, R. Feinstein, et al. (.20); re lien avoidance research and strong arm claim and further review Wilkinson briefs, other research (.40); memos to/from R. Feinstein re analysis (.20). | 0.80 | 815.00 | $652.00 |
| 10/16/12 | RJF | Internal emails regarding Citibank challenge. | 0.30 | 955.00 | $286.50 |
| 10/16/12 | RJF | Review and revise memo to committee regarding Citibank lien challenge. | 0.50 | 955.00 | $477.50 |
| 10/16/12 | RJF | Legal research regarding Citibank challenge. | 0.70 | 955.00 | $668.50 |
| 10/16/12 | RJF | Internal call with I. Scharf, J. Kandel, S. Goldich and C. Mackle regarding Citibank challenge. | 0.50 | 955.00 | $477.50 |
| 10/16/12 | RJF | Call with J. O'Neill, Zide, I. Scharf and S. Goldich regarding Citibank challenge. | 0.30 | 955.00 | $286.50 |
| 10/16/12 | IDS | Revise memo regarding Citibank lien. | 1.30 | 575.00 | $747.50 |
| 10/16/12 | IDS | Telephone conference with S. Goldich, Robert J. Feinstein, J. Kandel and C. Mackle regarding Citibank lien. | 0.50 | 575.00 | $287.50 |
| 10/16/12 | IDS | Telephone conference with Kramer Levin team S. Goldich and R. Feinstein regarding Citibank lien challenge. | 0.30 | 575.00 | $172.50 |
| 10/16/12 | IDS | Revise memo regarding Citibank lien. | 2.70 | 575.00 | $1,552.50 |
| 10/16/12 | IDS | Finalize memo regarding Citibank liens. | 1.40 | 575.00 | $805.00 |
| 10/16/12 | IDS | Revisions to memo regarding Citibank liens. | 0.60 | 575.00 | $345.00 |
| 10/16/12 | IDS | Further research regarding Citibank liens. | 1.90 | 575.00 | $1,092.50 |
| 10/16/12 | SEG | Review Robert J. Feinstein and Ilan D. Scharf email re | 0.20 | 795.00 | $159.00 |

**Invoice number  101436**     73839  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | challenge to Citicorp claim based on lapsed financing statement. | | | |
| 10/16/12 | SEG | Additional research (.30);  and conference calls with R. Feinstein, I. Scharf and J. Kandel team (.50); and Kramer Levin (.30); re analysis re possible challenge to Citibank secured claim and review Schifer email (.10). | 1.20 | 795.00 | $954.00 |
| 10/16/12 | SEG | Review Henry C. Kevane emails re Wilkinson opinion and review opinion and emails re same. | 0.40 | 795.00 | $318.00 |
| 10/17/12 | IDS | Review research regarding Citibank lien. | 1.10 | 575.00 | $632.50 |
| 10/17/12 | RJF | Emails Eckstein, Zide regarding Citibank lien challenge memo. | 0.10 | 955.00 | $95.50 |
| 10/17/12 | JAM | Review/revise draft complaint re lien challenge. | 4.70 | 815.00 | $3,830.50 |
| 10/18/12 | JAM | Review/revise complaint re lien challenge. | 2.30 | 815.00 | $1,874.50 |
| 10/19/12 | DAZ | Review objections to standing motion (1.0); review revised draft adversary complaint (1.2) | 2.20 | 955.00 | $2,101.00 |
| 10/19/12 | RJF | Internal emails regarding new draft challenge complaint. | 0.20 | 955.00 | $191.00 |
| 10/19/12 | RJF | Review objections to standing motion. | 0.40 | 955.00 | $382.00 |
| 10/19/12 | JAM | Review Objections to Standing Motion. | 0.50 | 815.00 | $407.50 |
| 10/20/12 | RJF | Review and comment on draft lien challenge complaint. | 1.00 | 955.00 | $955.00 |
| 10/21/12 | HCK | Memos to/from R. Feinstein, et al. re ResCap lien challenge analysis and review files. | 0.40 | 815.00 | $326.00 |
| 10/21/12 | RJF | Revise draft lien challenge complaint. | 1.00 | 955.00 | $955.00 |
| 10/21/12 | RJF | Internal emails regarding draft lien challenge complaint. | 0.30 | 955.00 | $286.50 |
| 10/21/12 | RJF | Emails to Kramer Levin regarding draft lien challenge complaint. | 0.10 | 955.00 | $95.50 |
| 10/22/12 | DJB | Prepare for conference call re lien avoidance and (1.20); Review adversary complaint prepared by Kramer Levin (1.40); Interoffice conference with R. Orgel re issues (.40). | 3.00 | 795.00 | $2,385.00 |
| 10/22/12 | DAZ | Review pleadings and correspondence re avoidance claims (.30); and participate on team call with J. Morris, R. Feinstein, H. Kevane, R. Orgel and Kramer re same (1.20). | 1.50 | 955.00 | $1,432.50 |
| 10/22/12 | HCK | Review/analyze R. Feinstein memos re Committee standing and review documents, standing motion, revised complaint. | 1.70 | 815.00 | $1,385.50 |
| 10/22/12 | HCK | Conference call with Kramer Levin counsel and R. Feinstein, J. Morris, D. Ziehl, R. Orgel re draft of challenge complaint. | 1.20 | 815.00 | $978.00 |
| 10/22/12 | HCK | Further review/analyze Committee motion/complaint re JSB lien challenge. | 0.80 | 815.00 | $652.00 |
| 10/22/12 | HCK | Memos to/from R. Orgel re JSB repurchase agreements and draft complaint. | 0.20 | 815.00 | $163.00 |
| 10/22/12 | HCK | Further review background documents re JSB lien challenge. . | 0.50 | 815.00 | $407.50 |
| 10/22/12 | RJF | Call with Kramer Levin, D. Ziehl, H. Kevane, R. Orgel, J. Morris regarding draft lien challenge complaint. | 1.30 | 955.00 | $1,241.50 |
| 10/22/12 | JAM | Review/revise revised Complaint re lien challenge (3.20); | 4.40 | 815.00 | $3,586.00 |

**Invoice number 101436**    73839  00001    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | telephone conference with R. Feinstein, D. Ziehl, H. Kevane, R. Orgel, Kramer Levin team re draft lien challenge complaint (1.20). | | | |
| 10/22/12 | RBO | Prepare for call with Kramer (.6); Participate in call with Kramer and R. Feinstein D. Ziehl, H. Kevane, J. Morris (1.2); Exchange internal emails re loan challenge (.4); Office conference with David J. Barton re loan challenge (.4) | 2.60 | 875.00 | $2,275.00 |
| 10/22/12 | RBO | Research recharacterization of  JSB repurchase agreement (.40); and prepare message to Henry C. Kevane re same (.20). | 0.60 | 875.00 | $525.00 |
| 10/23/12 | DAZ | Review pleadings and correspondence (2.0); internal calls re claims analysis and review process (.50). | 2.50 | 955.00 | $2,387.50 |
| 10/23/12 | GFB | Telephone conference with James Hunter regarding Rescap lien review project; draft email to Dean Ziehl regarding same. | 0.10 | 615.00 | $61.50 |
| 10/23/12 | HCK | Memos to/from E. Daniels re committee standing motion, revised complaint (.20); and review same (.60). | 0.80 | 815.00 | $652.00 |
| 10/23/12 | HCK | Further review/analyze standing motion re Committee JSB lien challenge. | 1.70 | 815.00 | $1,385.50 |
| 10/23/12 | HCK | All-hands conference call with R. Feinstein/D. Ziehl/ J. Morris re JSB analysis. | 0.60 | 815.00 | $489.00 |
| 10/23/12 | HCK | Telephone call with R. Orgel re various matters and issues re JSB complaint. | 0.30 | 815.00 | $244.50 |
| 10/23/12 | RJF | Telephone conference with Brad O'Neill regarding complaint, related issues. | 0.30 | 955.00 | $286.50 |
| 10/23/12 | RJF | Office conference with John A. Morris regarding complaint, related issues. | 0.40 | 955.00 | $382.00 |
| 10/23/12 | JAM | Meet with R. Feinstein re status of lien challenge complaint (.2); internal (with R. Feinstein, D. Ziehl and H. Kevane) call re lien challenge complaint (.6). | 0.80 | 815.00 | $652.00 |
| 10/23/12 | RJF | Internal calls and emails regarding transition, meeting with KL, litigation strategy with Dean A. Ziehl, H. Kevane, John A. Morris and with O'Neill. | 0.50 | 955.00 | $477.50 |
| 10/24/12 | DAZ | Prepare for (.7); and participate on call with R. Feinstein, H. Kevane and J. Morris re lien challenge issues and transition (.6). | 1.30 | 955.00 | $1,241.50 |
| 10/24/12 | HCK | Confer with R. Orgel/R. Feinstein re JSB complaint and claims for relief. | 0.30 | 815.00 | $244.50 |
| 10/24/12 | JAM | Telephone conference with R. Orgel re lien challenge. | 0.20 | 815.00 | $163.00 |
| 10/25/12 | DAZ | Review and revise draft JSB complaint and comments (1.50); review DIP analysis  (.30); telephone call with Kramer attorneys re issues and transition (.50). | 2.30 | 955.00 | $2,196.50 |
| 10/25/12 | GFB | Office conference with Dean ZIehl regarding case status (.2); review email from Mr.Ziehl regarding background materials; draft email to Nancy Brown regarding same (.1). | 0.30 | 615.00 | $184.50 |
| 10/25/12 | GFB | Review email from Dean Ziehl regarding document JSB review; draft email to Elliot Baldeon regarding document status. | 0.10 | 615.00 | $61.50 |

**Invoice number 101436**      73839   00001                                    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/12 | HCK | Conference call with Kramer Levin, D. Ziehl, R. Feinstein, and J. Morris re JSB complaint diligence. | 0.40 | 815.00 | $326.00 |
| 10/25/12 | HCK | Memos to/from J. Morris, R. Feinstein, et al. re edits/comments to 10/25 draft JSB complaint. | 0.30 | 815.00 | $244.50 |
| 10/25/12 | HCK | Confer with D. Ziehl, R. Feinstein re JSB draft complaint, diligence. | 0.20 | 815.00 | $163.00 |
| 10/25/12 | HCK | Review/edit 10/25/12 revised draft of JSB complaint and circulate comments to R. Feinstein, et al. | 2.20 | 815.00 | $1,793.00 |
| 10/25/12 | HCK | Review revised complaint/draft reply re committtee standing and memos to/from R. Feinstein/J. Morris/R. Orgel. | 0.70 | 815.00 | $570.50 |
| 10/25/12 | RJF | Review Kramer Levin research memos. | 1.00 | 955.00 | $955.00 |
| 10/25/12 | RJF | Call with Kramer Levin, Dean A. Ziehl, H. Kevane, Robert B. Orgel, John A. Morris re lien challenge issues. | 0.40 | 955.00 | $382.00 |
| 10/25/12 | JAM | Telephone conference with D. Ziehl, R. Feinstein, H. Kevane, Kramer Levin re lien challenge complaint, documents, strategy (.4); review/revise Reply Brief re Standing (1.); review/revise draft Complaint re lien challenge (1.6); e-mails with R. Feinstein, R. Orgel, H. Kavane re complaint (.2); review documents (2.3). | 5.50 | 815.00 | $4,482.50 |
| 10/25/12 | RBO | Review ResCap fraudulent transfer memo (.4). Participate in call  with J. Morris, R. Feinstein, H. Kevane, D. Ziehl and Kramer Levin (.4); Review files and draft JSB complaint (.7); prepare message to Robert J. Feinstein re issues (.5) | 2.00 | 875.00 | $1,750.00 |
| 10/25/12 | RBO | Prepare messages to Morris re changes to complaint after review rules | 0.80 | 875.00 | $700.00 |
| 10/26/12 | HCK | Review memos to/from R. Feinstein, J. Morris, et al. re reply to standing motion and comments to draft complaint (.3); memos to R. Feinstein and J. Morris re same (.5). | 0.80 | 815.00 | $652.00 |
| 10/26/12 | DAZ | Review reply brief and comments (.70); review and revise draft complaint and comments (1.20). | 1.90 | 955.00 | $1,814.50 |
| 10/26/12 | GFB | Draft email to Mr. Ziehl regarding meetings, review response, respond thereto and review reply. | 0.10 | 615.00 | $61.50 |
| 10/26/12 | JAM | Review comments of H. Kavane, R. Feinstein, R. Orgel and revise draft Complaint re lien challenge (2.5); e-mails to J. Shifer, E. Daniels re Complaint (.2); review revised Reply brief re standing (.6); review local rules re consent (.2; review schedules to draft complaint and related documents (1.2). | 4.70 | 815.00 | $3,830.50 |
| 10/27/12 | HCK | Review files, background information from KL and amended JSN complaint. | 2.20 | 815.00 | $1,793.00 |
| 10/28/12 | GFB | Draft email to Dean Ziehl regarding meetings; draft email to Mr. Ziehl regarding meeting issues; review emails from Robert Feinstein regarding meetings; review emails from Mr. Ziehl and Henry Kevane regarding same. | 0.20 | 615.00 | $123.00 |
| 10/29/12 | GFB | Review email from Robert Feinstein regarding meeting; draft email to Dean Ziehl regarding  same, and review response; review emails from Mark Chass and Mr. Feinstein regarding same. | 0.10 | 615.00 | $61.50 |

**Invoice number 101436**      73839  00001                                                    **Page  9**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/12 | HCK | Memos to/from R. Feinstein re JSB analysis, other pending matters. | 0.20 | 815.00 | $163.00 |
| 10/29/12 | HCK | Further review/analyze JSB background research (1.50); and legal memoranda (1.0); and security agreements (1.90). | 4.40 | 815.00 | $3,586.00 |
| 10/29/12 | HCK | Further review JSB security agreement and related documents. | 0.30 | 815.00 | $244.50 |
| 10/30/12 | HCK | Further review/analyze JSB security agreement (1.0) and KL research/Alix presentation (1.3). | 2.30 | 815.00 | $1,874.50 |
| 10/31/12 | HCK | Further review background material re JSB collateral analyses. | 0.40 | 815.00 | $326.00 |
| 10/31/12 | HCK | Further review/analyze JSB security agreement and compare to amended complaint (2.40); review KL research memos re same (1.20). | 3.60 | 815.00 | $2,934.00 |
| | | **Task Code Total** | **211.20** | | **$157,529.50** |

**Case Administration [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/12 | DAZ | Participation on team call re transition (1.0); review memo re deadlines (.20). | 1.20 | 955.00 | $1,146.00 |
| | | **Task Code Total** | **1.20** | | **$1,146.00** |

**Meeting of Creditors [B150]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/12 | RJF | Telephonic committee call. | 2.90 | 955.00 | $2,769.50 |
| 10/19/12 | RJF | Review committee update from KL. | 0.10 | 955.00 | $95.50 |
| 10/22/12 | RJF | Telephonic committee meeting. | 1.00 | 955.00 | $955.00 |
| 10/24/12 | RJF | Telephonic committee call. | 2.50 | 955.00 | $2,387.50 |
| | | **Task Code Total** | **6.50** | | **$6,207.50** |

**PSZ&J Retention**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/12 | RJF | Revise retention application. | 0.80 | 955.00 | $764.00 |
| 10/02/12 | RJF | Revise PSZJ retention application. | 3.00 | 955.00 | $2,865.00 |
| 10/03/12 | RJF | Additional revisions to retention application (1.8), conflicts analysis (.7). | 2.50 | 955.00 | $2,387.50 |
| 10/03/12 | MB | Research re Lehman disclosure language (.6); revise retention affidavit re same (.3). | 0.90 | 645.00 | $580.50 |
| 10/04/12 | RJF | Revise draft retention application. | 0.70 | 955.00 | $668.50 |
| 10/04/12 | DAZ | Review draft employment application and disclosures (.30) | 0.30 | 955.00 | $286.50 |
| 10/05/12 | RJF | Telephone conference with Mannal regarding PSZJ retention application, 10/23/12 auction. | 0.10 | 955.00 | $95.50 |

**Invoice number  101436**          73839  00001                              **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 10/08/12 | RJF | Emails Mannal regarding retention application. | 0.10 | 955.00 | $95.50 |
| 10/17/12 | RJF | Revise retention application. | 0.80 | 955.00 | $764.00 |
| 10/18/12 | RJF | Internal email regarding retention application. | 0.10 | 955.00 | $95.50 |
| 10/22/12 | RJF | Telephone conference with Ringer regarding PSZJ retention application. | 0.20 | 955.00 | $191.00 |
| 10/23/12 | RJF | Telephone conference with Ringer regarding retention application. | 0.20 | 955.00 | $191.00 |
| 10/23/12 | RJF | Revise retention application and related diligence. | 0.80 | 955.00 | $764.00 |
| 10/23/12 | DAH | Review PSZJ retention application; office conference with Robert J. Feinstein regarding filing. | 0.30 | 265.00 | $79.50 |
| 10/29/12 | RJF | Review and revise retention application re Kramer Levin comments. | 0.80 | 955.00 | $764.00 |

|  | | | |
|---|---|---|---|
| **Task Code Total** | | 11.60 | $10,592.00 |

|  | | |
|---|---|---|
| **Total professional services:** | 242.30 | $184,980.00 |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 10/02/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/02/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/02/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/02/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/02/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/12/2012 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 10/12/2012 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 10/12/2012 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 10/12/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/12/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/12/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/12/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/12/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/12/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/12/2012 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |

**Invoice number  101436**       73839  00001                                    **Page  11**

| | | | |
|---|---|---|---:|
| 10/12/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/12/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/12/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/12/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/12/2012 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/12/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/12/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/12/2012 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/12/2012 | WL | 73839.00001 Westlaw Charges for 10-12-12 | $20.89 |
| 10/14/2012 | WL | 73839.00001 Westlaw Charges for 10-14-12 | $367.67 |
| 10/15/2012 | CC | Conference Call [E105] AT&T Conference Call, IDS | $14.95 |
| 10/15/2012 | RE | ( 1 @0.20 PER PG) | $0.20  $0.10 |
| 10/15/2012 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/15/2012 | WL | 73839.00001 Westlaw Charges for 10-15-12 | $894.12 |
| 10/15/2012 | WL | 73839.00001 Westlaw Charges for 10-15-12 | $16.45 |
| 10/16/2012 | CC | Conference Call [E105] AT&T Conference Call, IDS | $10.75 |
| 10/16/2012 | WL | 73839.00001 Westlaw Charges for 10-16-12 | $307.68 |
| 10/16/2012 | WL | 73839.00001 Westlaw Charges for 10-16-12 | $73.13 |
| 10/17/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/22/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/22/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/22/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/22/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 10/22/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/25/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/25/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/25/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/26/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 10/26/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |

**Invoice number  101436**        73839   00001                                    **Page  12**

10/31/2012      PAC        Pacer - Court Research                                    $27.30

                              Total Expenses:                                    **$1,850.14**

### Summary:

| | | |
|---|---|---|
| Total professional services | $184,980.00 | |
| Total expenses | $1,850.14 | |
| Net current charges | $186,830.14 | |
| | | |
| Net balance forward | $37,877.50 | |
| **Total balance now due** | **$224,707.64** | |

### Billing Summary

| | | | | |
|---|---|---|---|---|
| CHM | Mackle, Cia H. | 2.10 | 450.00 | $945.00 |
| DAH | Harris, Denise A. | 0.30 | 265.00 | $79.50 |
| DAZ | Ziehl, Dean A. | 16.90 | 955.00 | $16,139.50 |
| DJB | Barton, David J. | 3.00 | 795.00 | $2,385.00 |
| GFB | Brandt, Gina F. | 0.90 | 615.00 | $553.50 |
| HCK | Kevane, Henry C. | 32.20 | 815.00 | $26,243.00 |
| IDS | Scharf, Ilan D. | 70.90 | 575.00 | $40,767.50 |
| JAM | Morris, John A. | 42.60 | 815.00 | $34,719.00 |
| JK | Kandel, Jeffrey | 8.30 | 615.00 | $5,104.50 |
| JVR | Richards, Jeremy V. | 1.20 | 875.00 | $1,050.00 |
| LAF | Forrester, Leslie A. | 0.30 | 295.00 | $88.50 |
| MB | Bove, Maria A. | 0.90 | 645.00 | $580.50 |
| RBO | Orgel, Robert B. | 6.00 | 875.00 | $5,250.00 |
| RJF | Feinstein, Robert J. | 48.30 | 955.00 | $46,126.50 |
| SEG | Goldich, Stanley E. | 5.30 | 795.00 | $4,213.50 |
| SJK | Kahn, Steven J. | 0.10 | 745.00 | $74.50 |
| TJB | Brown, Thomas J. | 3.00 | 220.00 | $660.00 |
| | | 242.30 | | $184,980.00 |

**Invoice number  101436**        73839  00001                              **Page  13**

## Task Code Summary

|     |                              | Hours  | Amount       |
|-----|------------------------------|--------|--------------|
| AD  | Asset Disposition [B130]     | 11.80  | $9,505.00    |
| BL  | Bankruptcy Litigation [L430] | 211.20 | $157,529.50  |
| CA  | Case Administration [B110]   | 1.20   | $1,146.00    |
| HE  | Hearing                      | 0.00   | $0.00        |
| MC  | Meeting of Creditors [B150]  | 6.50   | $6,207.50    |
| PR  | PSZ&J Retention              | 11.60  | $10,592.00   |
|     |                              | 242.30 | $184,980.00  |

## Expense Code Summary

| Conference Call [E105]        | $25.70    |
|-------------------------------|-----------|
| Pacer - Court Research        | $27.30    |
| Reproduction Expense [E101]   | $0.20     |
| Reproduction/ Scan Copy       | $117.00   |
| Westlaw - Legal Research [E106 | $1,679.94 |
|                               | $1,850.14 |

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

November 30, 2012

Invoice Number **101547**        **73839  00001**        **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
     John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2012 | $224,707.64 |
| Net balance forward | $224,707.64 |

Re:   Chapter 11 Conflicts Counsel

| **Statement of Professional Services Rendered Through** | | | **11/30/2012** | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| | **Bankruptcy Litigation [L430]** | | | | |
| 11/02/12 | HCK | Memos to/from R. Feinstein re Committee standing matters (.3) and review memos re DIP order/standing (.3). | 0.60 | 815.00 | $489.00 |
| 11/05/12 | GFB | Review email from Robert Feinstein regarding case meeting, and draft response; review emails from Henry Kevane, Robert Orgel, John Morris and Dean Ziehl regarding same. | 0.10 | 615.00 | $61.50 |
| 11/05/12 | HCK | Memos to/from R. Feinstein re JSB analysis (.3); further research/outline re JSB lien challenge action (.9). | 1.20 | 815.00 | $978.00 |
| 11/05/12 | RBO | Exchange messages with R. Feinstein re JSB lien challenge. | 0.10 | 875.00 | $87.50 |
| 11/06/12 | GFB | Review emails from Robert Feinstein, Mark Chass and Marc Landy regarding conference call, and draft response regarding same. | 0.10 | 615.00 | $61.50 |
| 11/06/12 | GFB | Review materials re JSB liens in connection with meeting with Rescap Team. | 5.50 | 615.00 | $3,382.50 |
| 11/06/12 | HCK | Further research KL background memos re JSB lien challenge complaint (.7); prepare for tomorrow's meeting re JSB lien (.9). | 1.60 | 815.00 | $1,304.00 |
| 11/06/12 | JAM | Review committee update and documents re same. | 0.60 | 815.00 | $489.00 |
| 11/07/12 | DAZ | Participate on part of call with R. Feinstein, J. Morris, H. Kevane, R. Orgel, G. Brandt and Kramer re avoidance complaint re JSB lien. | 2.00 | 955.00 | $1,910.00 |
| 11/07/12 | DAZ | Review avoidance documents re JSB lien. | 2.00 | 955.00 | $1,910.00 |
| 11/07/12 | GFB | Prepare for (1.1) and participate on conference call with Rescap Team (including Robert Feinstein, John Morris, | 4.50 | 615.00 | $2,767.50 |

**Invoice number 101547**     73839  00001                                          **Page  2**

|          |     | Henry Kevane, Robert Orgel, Alix Partners, and Mark Chass, Stephen Zide, etc.) regarding draft complaint and detailed discussion of legal issues (3.4). |      |        |            |
|----------|-----|----------------------------------------------------------------------------------------------------------------|------|--------|------------|
| 11/07/12 | HCK | Further review amended complaint (.8) and supporting documentation (.9) re JSB lien in preparation for all-hands call re same. | 1.70 | 815.00 | $1,385.50 |
| 11/07/12 | HCK | Conference call with KL counsel and Alix, R. Feinstein, J. Morris, D. Ziehl, G. Brandt and R. Orgel re review of JSB lien challenge complaint. | 3.40 | 815.00 | $2,771.00 |
| 11/07/12 | RJF | Meeting at KL with team regarding challenge complaint against JSB. | 3.40 | 955.00 | $3,247.00 |
| 11/07/12 | JAM | Meeting with R. Feinstein, H. Kevane, R. Orgel, Alix Partners, Kramer Levine re JSB Complaint (3.5); review complaint and related documents re lien challenge (1.6). | 5.00 | 815.00 | $4,075.00 |
| 11/07/12 | RBO | Prepare for (1.0) and join call with Kramer Levin (3.4) re JSB lien challenge. | 4.40 | 875.00 | $3,850.00 |
| 11/08/12 | LAF | Legal research re: OID & section 502(b)(2) re JSB lien. | 1.00 | 295.00 | $295.00 |
| 11/08/12 | HCK | Research re OID/floating lien preferences (1.1) and memos to/from R. Feinstein re same (.3). | 1.40 | 815.00 | $1,141.00 |
| 11/12/12 | HCK | Research re OID/unmatured interest and exchange offers re JSB lien. | 1.30 | 815.00 | $1,059.50 |
| 11/13/12 | HCK | Further review OID research re JSB lien. | 0.20 | 815.00 | $163.00 |
| 11/16/12 | HCK | Further research re OID disallowance re JSB lien. | 0.80 | 815.00 | $652.00 |
| 11/26/12 | JAM | Review Committee update and documents (.4); review Alix partners analyses re JSB lien (3.4). | 3.80 | 815.00 | $3,097.00 |
| 11/27/12 | HCK | Memos to/from R. Feinstein re JSB complaint follow-up; brief research re preference claim. | 0.50 | 815.00 | $407.50 |
| 11/27/12 | RJF | Emails Landy regarding meeting with PSZJ regarding JSB complaint support. | 0.10 | 955.00 | $95.50 |
| 11/28/12 | HCK | Draft table of JSB complaint claims/evidence/open issues (.5) and analyze documents re same (.7). | 1.20 | 815.00 | $978.00 |
| 11/28/12 | HCK | Further research/preparation re JSB meeting. | 0.40 | 815.00 | $326.00 |
| 11/28/12 | HCK | Memos to/from R. Feinstein re JSB complaint analysis. | 0.10 | 815.00 | $81.50 |
| 11/28/12 | JAM | Review of documents (2.0), Alix analyses (1.1), and schedules (1.0) re JSB lien. | 4.10 | 815.00 | $3,341.50 |
| 11/28/12 | RBO | Review and analysis of Feinstein, Kevane messages re JSB lien challenge. | 0.20 | 875.00 | $175.00 |
| 11/29/12 | HCK | Further research re OID/unmatured interest issues re JSB complaint (1.4); confer with R. Feinstein re same (.3). | 1.70 | 815.00 | $1,385.50 |
| 11/29/12 | JAM | Review documents re JSB lien. | 2.50 | 815.00 | $2,037.50 |
| 11/30/12 | JAM | Review documents re JSB lien. | 3.20 | 815.00 | $2,608.00 |
|          | **Task Code Total** | | **58.70** | | **$46,612.50** |

**PSZ&J Retention**

**Invoice number 101547**       73839   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/14/12 | RJF | Review retention application for filing. | 0.80 | 955.00 | $764.00 |
| 11/15/12 | RJF | Telephone conference with Marinuzzi regarding retention. | 0.20 | 955.00 | $191.00 |
| 11/15/12 | RJF | Telephone conference with Frejka regarding retention. | 0.10 | 955.00 | $95.50 |
| 11/19/12 | RJF | Review revisions to retention application, including office conferences with Denise A. Harris regarding same. | 0.30 | 955.00 | $286.50 |
| 11/19/12 | MB | Review case management order and office conferences with R. Feinstein re retention issues. | 0.30 | 645.00 | $193.50 |
| 11/24/12 | RJF | Revise amended retention application and internal emails regarding same. | 0.50 | 955.00 | $477.50 |
| 11/27/12 | MB | Review docket re PSZJ retention application and telephone conference with chambers re same. | 0.20 | 645.00 | $129.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **2.40** | **$2,137.00** |

|  | | | |
|---|---|---|---|
| **Total professional services:** | | 61.10 | **$48,749.50** |

### Costs Advanced:

| | | | | |
|---|---|---|---|---|
| 11/07/2012 | RE | ( 53 @0.20 PER PG) | $10.60 | $5.30 |
| 11/07/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 | |
| 11/08/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 | |
| 11/08/2012 | WL | 73839.00001 Westlaw Charges for 11-08-12 | $261.46 | |
| 11/28/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 | |
| 11/28/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 | |
| 11/28/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 | |
| 11/28/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 | |
| 11/30/2012 | PAC | Pacer - Court Research | $15.50 | |

|  | | |
|---|---|---|
| Total Expenses: | | **$297.26** |

### Summary:

| | |
|---|---|
| Total professional services | $48,749.50 |
| Total expenses | $297.26 |
| Net current charges | $49,046.76 |
| | |
| Net balance forward | $224,707.64 |
| **Total balance now due** | **$273,754.40** |

**Invoice number  101547**          73839   00001                                          **Page  4**

## Billing Summary

| | | | | |
|---|---|---|---|---|
| DAZ | Ziehl, Dean A. | 4.00 | 955.00 | $3,820.00 |
| GFB | Brandt, Gina F. | 10.20 | 615.00 | $6,273.00 |
| HCK | Kevane, Henry C. | 16.10 | 815.00 | $13,121.50 |
| JAM | Morris, John A. | 19.20 | 815.00 | $15,648.00 |
| LAF | Forrester, Leslie A. | 1.00 | 295.00 | $295.00 |
| MB | Bove, Maria A. | 0.50 | 645.00 | $322.50 |
| RBO | Orgel, Robert B. | 4.70 | 875.00 | $4,112.50 |
| RJF | Feinstein, Robert J. | 5.40 | 955.00 | $5,157.00 |
| | | 61.10 | | $48,749.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 58.70 | $46,612.50 |
| HE | Hearing | 0.00 | $0.00 |
| PR | PSZ&J Retention | 2.40 | $2,137.00 |
| | | 61.10 | $48,749.50 |

## Expense Code Summary

| | |
|---|---|
| Pacer - Court Research | $15.50 |
| Reproduction Expense [E101] | $10.60 |
| Reproduction/ Scan Copy | $9.70 |
| Westlaw - Legal Research [E106 | $261.46 |
| | $297.26 |

# PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue
36th Floor
New York, NY 10017-6234

December 31, 2012

Invoice Number **101758**      **73839  00001**      **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
    John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2012 | $273,754.40 |
| Net balance forward | $273,754.40 |

Re:   Chapter 11 Conflicts Counsel

| **Statement of Professional Services Rendered Through** | | | **12/31/2012** | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| | | **Bankruptcy Litigation [L430]** | | | |
| 12/03/12 | HCK | Analyze JSB complaint and supporting memos/analysis (2.4); revise table of claims (.9). | 3.30 | 815.00 | $2,689.50 |
| 12/03/12 | HCK | Memos to/from R. Feinstein re all-hands meeting re JSB complaint. | 0.10 | 815.00 | $81.50 |
| 12/04/12 | HCK | Research re preference claim under JSB complaint. | 0.80 | 815.00 | $652.00 |
| 12/04/12 | HCK | Research/analyze various claims for relief under JSB complaint and Alix materials. | 1.70 | 815.00 | $1,385.50 |
| 12/04/12 | HCK | Prepare for meeting at Alix re JSB challenge complaint (.4) and revise chart re JSB claims (.2). | 0.60 | 815.00 | $489.00 |
| 12/04/12 | JAM | Review JSB complaint (1.0) and related documents (2.2). | 3.20 | 815.00 | $2,608.00 |
| 12/05/12 | HCK | Further research/analyze JSB complaint issues (1.8) and revise chart re lien challenge claims (.4). | 2.20 | 815.00 | $1,793.00 |
| 12/05/12 | HCK | Further research re OID disallowance claim against JSB. | 0.70 | 815.00 | $570.50 |
| 12/05/12 | HCK | Discuss JSB claims with J. Morris/R. Feinstein. | 0.20 | 815.00 | $163.00 |
| 12/05/12 | HCK | Memos to/from S. Zide, et al. re JSB complaint and meeting with R. Feinstein/J. Morris re complaint filing/strategy. | 0.30 | 815.00 | $244.50 |
| 12/05/12 | HCK | Memos to/from R. Orgel re lien research re JSB. | 0.20 | 815.00 | $163.00 |
| 12/05/12 | HCK | All-hands meeting at Alix Partners with E. Daniels, S. Zide, R. Feinstein, R. Orgel and J. Morris re JSB complaint. | 4.00 | 815.00 | $3,260.00 |
| 12/05/12 | HCK | Review Podoll/Read memos re reimbursement re JSB claims. | 0.20 | 815.00 | $163.00 |

**Invoice number 101758**    73839  00001    **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 12/05/12 | HCK | Follow-up memos to/from E. Daniels and T. Toaso re JSB complaint. | 0.20 | 815.00 | $163.00 |
| 12/05/12 | RJF | Meeting at Alix Partners with Landy, Daniels, Zide, H. Kevane, J. Morris and R. Orgel regarding adversary complaint. | 3.50 | 955.00 | $3,342.50 |
| 12/05/12 | JAM | Meeting with R. Feinstein, H. Kevane, Mofo, Kramer Levin and Alix re. JSB complaint/lien challenge. | 4.00 | 815.00 | $3,260.00 |
| 12/05/12 | RBO | Review documents, emails in preparation for call re facts supporting JSB complaint (1.5); Participate in part of call with R. Feinstein, J. Morris, H. Kevane, Kramer and Alix re JSB complaint (3.4); Preparation of message to firm re case needs re good will (.2); Preparation of message to Robert J. Feinstein re same (.2); Review files and forward Robert M. Saunders' materials (.7) | 6.00 | 875.00 | $5,250.00 |
| 12/06/12 | HCK | Follow-up memos to/from E. Daniels, et al. re JSB complaint (.3); revise draft complaint (1.0). | 1.30 | 815.00 | $1,059.50 |
| 12/07/12 | HCK | Review/analyze Offering Memorandum for JSB's (.7) and review follow up memos from KL/Alix (.5). | 1.20 | 815.00 | $978.00 |
| 12/07/12 | RJF | Telephone conference with O'Neill regarding motion for authority to sue. | 0.30 | 955.00 | $286.50 |
| 12/10/12 | HCK | Further review/analyze Offering Memorandum for JSB's and tax issues. | 2.20 | 815.00 | $1,793.00 |
| 12/10/12 | HCK | Revise draft JSB complaint. | 0.40 | 815.00 | $326.00 |
| 12/10/12 | HCK | Review Daniels memos re hedge unwind, other JSB matters. | 0.60 | 815.00 | $489.00 |
| 12/10/12 | HCK | Further research/analyze JSB complaint issues. | 0.70 | 815.00 | $570.50 |
| 12/11/12 | HCK | Further analyze background information re JSB complaint. | 1.40 | 815.00 | $1,141.00 |
| 12/12/12 | HCK | Further research re JSB complaint and claims for relief. | 2.10 | 815.00 | $1,711.50 |
| 12/13/12 | DAZ | Review revised JSB complaint (.8) and correspondence from H. Kevane re same (.2). | 1.00 | 955.00 | $955.00 |
| 12/13/12 | HCK | Further research/analyze JSB issues and challenge claims (1.0), revise form of complaint (1.4) and memos to/from R. Feinstein, et al. re same (.3). | 2.70 | 815.00 | $2,200.50 |
| 12/13/12 | HCK | Memos to/from R. Feinstein, E. Daniels, et al. re markup to JSB complaint. | 0.30 | 815.00 | $244.50 |
| 12/13/12 | HCK | Brief research re JSB exchange offer. | 0.20 | 815.00 | $163.00 |
| 12/13/12 | RJF | Emails with H. Kevane and E. Daniels regarding revised draft JSB complaint and review same. | 0.50 | 955.00 | $477.50 |
| 12/13/12 | JAM | Review H. Kevane comments to JSB complaint (.8) and related documents (1.3). | 2.10 | 815.00 | $1,711.50 |
| 12/14/12 | HCK | All-hands conference call re further JSB complaint revisions. | 1.00 | 815.00 | $815.00 |
| 12/14/12 | HCK | Follow-up call with R. Feinstein re JSB complaint. | 0.10 | 815.00 | $81.50 |
| 12/14/12 | HCK | Follow-up memos to/from E. Daniels, et al. re JSB complaint. | 0.20 | 815.00 | $163.00 |
| 12/14/12 | RJF | Review H. Kevane revised draft JSB complaint. | 0.30 | 955.00 | $286.50 |
| 12/14/12 | RJF | Call with Kramer Leven, Alix regarding revised draft JSB | 0.80 | 955.00 | $764.00 |

**Invoice number 101758**       73839   00001                                      **Page  3**

complaint.

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/14/12 | HCK | Memos to/from Messrs. Chass, Landy, et al. re JSB complaint. | 0.10 | 815.00 | $81.50 |
| 12/14/12 | HCK | Prepare for all-hands call re JSB complaint and memos to/from R. Feinstein re same. | 0.40 | 815.00 | $326.00 |
| 12/17/12 | HCK | Revise JSB draft complaint (1.3) and review schedules/exhibits (1.1). | 2.40 | 815.00 | $1,956.00 |
| 12/17/12 | HCK | Memos to/from T. Toaso and E. Daniels re JSB exhibits/schedules. | 0.50 | 815.00 | $407.50 |
| 12/17/12 | HCK | Memos to/from R. Feinstein re further revised version of JSB complaint. | 0.20 | 815.00 | $163.00 |
| 12/17/12 | HCK | Analyze T. Toaso JSB complaint exhibits. | 0.30 | 815.00 | $244.50 |
| 12/18/12 | HCK | Memos to/from E. Daniels, et al. re committee standing challenge order and inserts to same. | 0.30 | 815.00 | $244.50 |
| 12/18/12 | HCK | Prepare for Alix conference call re JSB complaint exhibits. | 0.30 | 815.00 | $244.50 |
| 12/18/12 | HCK | Telephone call with R. Orgel re JSB complaint and committee standing order. | 0.60 | 815.00 | $489.00 |
| 12/18/12 | HCK | Conference call with Alix and Mark Chass re JSB complaint preparation and schedules (.5) and review same (.3). | 0.80 | 815.00 | $652.00 |
| 12/18/12 | HCK | Memos to/from S. Zide, et al. re committee standing order language. | 0.30 | 815.00 | $244.50 |
| 12/18/12 | HCK | Memos to/from T. Toaso, et al. re JSB complaint. | 0.20 | 815.00 | $163.00 |
| 12/18/12 | HCK | Further review memos re committee standing draft order. | 0.20 | 815.00 | $163.00 |
| 12/18/12 | RJF | Emails K. Levine regarding status of committee standing motion, review form of order (.4). | 0.40 | 955.00 | $382.00 |
| 12/18/12 | JAM | Review Committee Standing Motion (1.2); review of modified schedules (.9) | 2.10 | 815.00 | $1,711.50 |
| 12/18/12 | RBO | Financing:  Telephone conference with Robert J. Feinstein re Stern v. Marshall language for order (.3); Review files (.5); Preparation of language for DIP financing order (.6); Exchange messages re order (.4); Review Henry C. Kevane comment (.2); Telephone conference with Henry C. Kevane re order (.3) | 2.30 | 875.00 | $2,012.50 |
| 12/18/12 | RBO | Financing:  Telephone conference with Elan Daniels re DIP Financing Order | 0.20 | 875.00 | $175.00 |
| 12/19/12 | HCK | Memos to/from J. Rosell and telephone call with Mr. Rosell re JSB complaint (.3); memos to/from E. Daniels re JSB complaint (.2); review Toaso redraft of schedules to complaint (.3). | 0.80 | 815.00 | $652.00 |
| 12/19/12 | JAM | Review revised Committee Standing Motion (1.3) and JSB Complaint (2.1). | 3.40 | 815.00 | $2,771.00 |
| 12/19/12 | JHR | Prepare schedules and exhibits for JSB complaint | 1.40 | 425.00 | $595.00 |
| 12/19/12 | JHR | Review JSB adversary complaint | 1.20 | 425.00 | $510.00 |
| 12/27/12 | RJF | Emails regarding discovery re JSB. | 0.10 | 955.00 | $95.50 |
| 12/28/12 | JAM | Revise draft JSB complaint. | 2.60 | 815.00 | $2,119.00 |

**Invoice number 101758**        73839   00001                                      **Page  4**

| 12/31/12 | HCK | Memos to/from Zide, Daniels, et al. re committee standing order entered and other developments re JSB draft complaint. | 0.60 | 815.00 | $489.00 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **72.30** |  | **$59,386.50** |

**Hearing**

| 12/20/12 | RJF | Attend hearing on committee motion for authority to sue, etc. | 2.30 | 955.00 | $2,196.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **2.30** |  | **$2,196.50** |

**Non-Working Travel**

| 12/04/12 | HCK | Travel from SFO to NY for meeting re JSB complaint at Alix Partners. (Billed at 1/2 hourly rate) | 5.50 | 407.50 | $2,241.25 |
|---|---|---|---|---|---|
| 12/06/12 | HCK | Return travel from NY to SF following Alix Partners meeting re JSB complaint. (Billed at 1/2 hourly rate) | 6.00 | 407.50 | $2,445.00 |
|  |  | **Task Code Total** | **11.50** |  | **$4,686.25** |

**PSZ&J Retention**

| 12/03/12 | DAH | Respond to R. Feinstein inquiries related to retention procedures. | 0.20 | 265.00 | $53.00 |
|---|---|---|---|---|---|
| 12/03/12 | MB | Review revised PSZJ retention application (.5); review case management order re presentment of same (.2); revise notice of presentment of same (.1). | 0.80 | 645.00 | $516.00 |
| 12/03/12 | MB | Review prior version of retention application. | 0.10 | 645.00 | $64.50 |
| 12/04/12 | MB | Revise PSZJ retention application. | 1.20 | 645.00 | $774.00 |
| 12/05/12 | MB | Further revise retention application. | 0.60 | 645.00 | $387.00 |
| 12/07/12 | RJF | Review amended retention application. | 0.50 | 955.00 | $477.50 |
| 12/07/12 | JHR | Revise PSZJ retention application to be filed | 0.60 | 425.00 | $255.00 |
| 12/14/12 | RJF | Review retention application and emails to D. Harris re same. | 0.30 | 955.00 | $286.50 |
| 12/18/12 | MB | Revise ResCap retention application and notice of same. | 0.30 | 645.00 | $193.50 |
| 12/19/12 | TJB | Filed Pachulski Stang Ziehl & Jones LLP Amended Employment Application | 1.00 | 220.00 | $220.00 |
| 12/19/12 | RJF | Review amended retention application. | 0.40 | 955.00 | $382.00 |
| 12/19/12 | MB | Final revisions to ResCap retention application and notice of presentment. | 0.30 | 645.00 | $193.50 |
|  |  | **Task Code Total** | **6.30** |  | **$3,802.50** |

**Invoice number 101758**        73839    00001                                    **Page  5**

|  |  | **Total professional services:** | 92.40 | **$70,071.75** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/03/2012 | AF | Air Fare [E110] American Airlines, tkt 00171474774940, SF/JFK/SF, travel for meeting at Alix Partners re JSB Complaint, HCK (discounted refundable coach) | $1,185.80 |
| 12/03/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/03/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/03/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 12/03/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/03/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/03/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/04/2012 | AT | Auto Travel Expense [E109]  Integrated Transportation Services, Inc., Inv. 13696, JFK/Palace Hotel, HCK | $100.00 |
| 12/05/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 12/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/05/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/06/2012 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inc., Inv. 13696, Palace Hotel/JFK, HCK | $100.00 |
| 12/06/2012 | BM | Business Meal [E111] A Voce Columbus, working meal following Alix meeting re JSB complaint, HCK (2 ppl) | $40.00 |
| 12/06/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/06/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/07/2012 | AT | Auto Travel Expense [E109] Taxi to/from SFO for NY trip re JSB meeting at Alix, HCK | $97.05 |
| 12/07/2012 | HT | Hotel Expense [E110] NY Palace Hotel, 2 nights, HCK | $500.00 |
| 12/10/2012 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 12/14/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/17/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/17/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 12/17/2012 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 12/17/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  101758**        73839   00001                                              **Page  6**

| | | | |
|---|---|---|---:|
| 12/18/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/19/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/19/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 12/19/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/19/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 12/19/2012 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 12/19/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/31/2012 | PAC | Pacer - Court Research | $16.90 |

Total Expenses:                                                                   **$2,125.85**

## Summary:

| | | |
|---|---|---:|
| Total professional services | | $70,071.75 |
| Total expenses | | $2,125.85 |
| Net current charges | | $72,197.60 |
| | | |
| Net balance forward | | $273,754.40 |
| **Total balance now due** | | $345,952.00 |

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| DAH | Harris, Denise A. | 0.20 | 265.00 | $53.00 |
| DAZ | Ziehl, Dean A. | 1.00 | 955.00 | $955.00 |
| HCK | Kevane, Henry C. | 11.50 | 407.50 | $4,686.25 |
| HCK | Kevane, Henry C. | 36.90 | 815.00 | $30,073.50 |
| JAM | Morris, John A. | 17.40 | 815.00 | $14,181.00 |
| JHR | Rosell, Jason H. | 3.20 | 425.00 | $1,360.00 |
| MB | Bove, Maria A. | 3.30 | 645.00 | $2,128.50 |
| RBO | Orgel, Robert B. | 8.50 | 875.00 | $7,437.50 |
| RJF | Feinstein, Robert J. | 9.40 | 955.00 | $8,977.00 |
| TJB | Brown, Thomas J. | 1.00 | 220.00 | $220.00 |
| | | **92.40** | | **$70,071.75** |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| BL | Bankruptcy Litigation [L430] | 72.30 | $59,386.50 |
| CA | Case Administration [B110] | 0.00 | $0.00 |
| HE | Hearing | 2.30 | $2,196.50 |
| NT | Non-Working Travel | 11.50 | $4,686.25 |
| PR | PSZ&J Retention | 6.30 | $3,802.50 |
| | | **92.40** | **$70,071.75** |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,185.80 |
| Auto Travel Expense [E109] | $297.05 |
| Working Meals [E1 | $40.00 |
| Hotel Expense [E110] | $500.00 |
| Pacer - Court Research | $16.90 |
| Reproduction/ Scan Copy | $86.10 |
| | $2,125.85 |