**<u>EXHIBIT E</u>**

# SEPTEMBER INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51625      JAL
Our file #  932   00050

Re:  General Restructuring

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAB | Communicate with Ms. Zellman (ResCap) regarding information update for Citi. | L120 | 0.10 | hrs |
| 09/07/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding status of FHFA matter. | L120 | 0.10 | hrs |
| 09/07/2012 | DAB | Conference with Ms. Battle regarding CLL projects in progress and additional assistance requested by Morrison & Foerster. | L120 | 0.20 | hrs |
| 09/11/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (2.70) Send e-mail report of same. (.20) | L310 | 2.90 | hrs |
| 09/12/2012 | RBS | Obtain and prepare updates of various bankruptcy pleadings. (2.10) Distribute e-mail report of same. (.10) | L310 | 2.20 | hrs |
| 09/12/2012 | KMC | Review motion for judgment on the pleadings per request of Ms. Martin (Harrison & Foerster). | L110 | 0.30 | hrs |
| 09/12/2012 | KMC | E-mail correspondence Ms. Martin (Morrison & Foerster) regarding motion for judgment on the pleadings. | L110 | 0.20 | hrs |
| 09/12/2012 | DAB | Communicate with Mr. Samson regarding docket tracking needed. | L120 | 0.10 | hrs |
| 09/12/2012 | DAB | Review recent bankruptcy court filings for | L120 | 0.10 | hrs |

relevance to matters within Carpenter Lipps & Leland's special counsel engagement.

| 09/13/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (.40) Send e-mail report of same. (1.10) | L310 | 0.50 | hrs |
| 09/13/2012 | RBS | Revise and update list of contact information for Major Professionals for Mr. Beck. | L310 | 2.50 | hrs |
| 09/14/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (.30) Send e-mail report of same. (.20) | L310 | 0.50 | hrs |
| 09/17/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (.20) Send e-mail report of same. (.10) | L310 | 0.30 | hrs |
| 09/17/2012 | DAB | Communicate with Mr. Lipps regarding recent filings of interest in the Bankruptcy Court. | L120 | 0.30 | hrs |
| 09/19/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (.40) Send e-mail report of same. (.10) | L310 | 0.50 | hrs |
| 09/20/2012 | RBS | Obtain and prepare updates of requested bankruptcy documents. (.30)  Send e-mail report of same. (.10) | L310 | 0.40 | hrs |
| 09/20/2012 | DAB | Communicate with Ms. Zellman (ResCap) and Ms. Battle regarding status of FHFA litigation. | L120 | 0.10 | hrs |
| 09/21/2012 | RBS | Obtain and prepare updates of requested bankruptcy documents. (.20)  Send e-mail of same. (.10) | L310 | 0.30 | hrs |
| 09/24/2012 | RBS | Revisions to table of Major Professionals contact information for Mr. Beck. | L310 | 0.60 | hrs |
| 09/24/2012 | RBS | Obtain and prepare updates of requested bankruptcy documents. (.30) Send e-mail report of same. (.10) | L310 | 0.40 | hrs |
| 09/25/2012 | RBS | Obtain and prepare updates of requested bankruptcy documents. | L310 | 0.50 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding recent court filings and impact on pending Carpenter Lipps & Leland projects. | L120 | 0.20 | hrs |
| 09/25/2012 | DAB | Analyze plan status report for impact on pending Carpenter Lipps & Leland projects. | L120 | 0.10 | hrs |
| 09/26/2012 | RBS | Obtain and prepare updates of requested | L310 | 0.40 | hrs |

|            |     | bankruptcy documents. (.30)  Send e-mail report of same. (.10) |      |      |     |
|------------|-----|---------------------------------------------------------------|------|------|-----|
| 09/26/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding UCC filing on discovery issues on RMBS motion. | L120 | 0.10 | hrs |
| 09/27/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. | L310 | 0.40 | hrs |
| 09/28/2012 | RBS | Obtain and prepare updates of requested bankruptcy filings. (.40)  Send e-mail report of same. (.10) | L310 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER $1,379.50

## BILLING SUMMARY

| Beck, David A. | 1.40 | hrs | 230.00 | /hr | $322.00 |
|----------------|------|-----|--------|-----|---------|
| Cadieux, Karen M. | 0.50 | hrs | 180.00 | /hr | $90.00 |
| Samson, Robert B. | 12.90 | hrs | 75.00 | /hr | $967.50 |
| TOTAL FEES | 14.80 | hrs | | | $1,379.50 |

**TOTAL CHARGES FOR THIS INVOICE**              **$1,379.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51634      JAL
Our file #  932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/06/2012 | DAB | Review memorandum from Morrison & Foerster regarding payment and fee application procedures. | L120 | 0.20 | hrs |
| 09/16/2012 | DAB | Review and edit August bill for compliance with United States Trustee guidelines. | L120 | ~~3.60~~ | ~~hrs~~ |
| 09/17/2012 | DAB | Review and revise August bills for compliance with United States Trustee guidelines. | L120 | ~~0.90~~ | ~~hrs~~ |
| 09/20/2012 | JALB | Prepare communication to legal team regarding organization of time entries. | L120 | ~~0.30~~ | ~~hrs~~ |
| 09/22/2012 | DAB | Review and revise August invoice for compliance with United States Trustee guidelines. | L120 | ~~1.80~~ | ~~hrs~~ |
| 09/23/2012 | DAB | Review and revise August invoice for compliance with United States trustee guidelines. | L120 | ~~2.40~~ | ~~hrs~~ |
| 09/24/2012 | DAB | Revise August invoice for compliance with United States trustee guidelines. | L120 | ~~1.80~~ | ~~hrs~~ |
| 09/25/2012 | DAB | Analyze filing setting deadline to file fee applications. | L120 | 0.10 | hrs |
| 09/27/2012 | DAB | Revise August invoice for compliance with United | L120 | ~~0.90~~ | ~~hrs~~ |

932    00053                                                    Invoice # 51634                    Page 2

States Trustee guidelines.


TOTAL FEES FOR THIS MATTER                                      ~~$2,766.00~~

*$69.00*

EXPENSES                                      *Adjusted per subsequent write-off*

| | | |
|---|---|---|
| 09/01/2012 | Delivery Service/Messengers - Federal Express to Kirkland & Ellis from Mr. Beck | $31.15 |
| 09/01/2012 | Delivery Service/Messengers - Federal Express to Office of US Treasury from Mr. Beck | $31.15 |
| 09/01/2012 | Delivery Service/Messengers - Federal Express to Kenneth Ziman from Mr. Beck | $31.15 |
| 09/01/2012 | Delivery Service/Messengers - Federal Express to Morrison & Foerster from Mr. Beck | $31.15 |
| 09/01/2012 | Delivery Service/Messengers - Federal Express to Kenneth Eckstein from Mr. Beck | $31.15 |

TOTAL EXPENSES FOR THIS MATTER                                      $155.75


BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 11.70 hrs | 230.00 /hr | | $2,691.00 |
| Battle, Jennifer A.L. | 0.30 hrs | 250.00 /hr | | $75.00 |
| TOTAL FEES | 12.00 hrs | | | $2,766.00 |
| TOTAL EXPENSES | | | | $155.75 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | ~~$2,921.75~~ |

*$224.75*

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51635      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2012 | JALB | Review current "punch list". | L120 | 0.10 | hrs |
| 09/01/2012 | GNM | E-mail communication with Ms. Hodge (contract reviewer) regarding SEC data. | L120 | 0.10 | hrs |
| 09/01/2012 | GNM | E-mail communication with Ms. Syrja (contract reviewer) regarding SEC data. | L120 | 0.10 | hrs |
| 09/01/2012 | GNM | Working in Discovery Partner researching the answer to Mr. Hoelzel's (Contract Reviewer) question regarding privilege designations. | L320 | 0.10 | hrs |
| 09/01/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoelzel (Contract Reviewer) regarding privilege designations. | L120 | 0.20 | hrs |
| 09/04/2012 | VLS | Monitor review status of document review team. (.40)  Assignment of review and quality control batches. (.50)  Update progress chart. (.30) | L320 | 1.20 | hrs |
| 09/04/2012 | VLS | E-mail exchange with contract document reviewers Mr. Mizelle and Mr. Sturkey regarding issues with assignment batches. | L320 | 0.40 | hrs |
| 09/04/2012 | GNM | Working in Discovery Partner database researching answer to Ms. Higgins (contract reviewer) questions regarding SEC data. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | JDR | Conference with Ms. Marty regarding quality control second level review procedures and training. | L320 | 0.30 | hrs |
| 09/05/2012 | GNM | Meeting with Mr. Rhode regarding quality control protocol for SEC review. (.30)  Answer questions from contract reviewers regarding review. (.50) | L120 | 0.80 | hrs |
| 09/05/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Olson PP 003, initial review by Mr. Peck. | L320 | 6.80 | hrs |
| 09/06/2012 | JALB | Telephone conference with client and Morrison & Foerster regarding status update on subpoena response. | L120 | 0.30 | hrs |
| 09/06/2012 | DJB | Quality check contract document reviewers' privilege coding of Flees e-mails responsive to SEC document requests. | L120 | 5.10 | hrs |
| 09/06/2012 | DAB | Research regarding new SEC initiative on RMBS transactions. | L120 | 0.90 | hrs |
| 09/06/2012 | JDR | DTI and quality control training with Jonathan Shipler (DTI) and Ms. Marty. | L320 | 1.90 | hrs |
| 09/06/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch vanzyl 001, initial review by Nida Salahuddin. | L320 | 2.50 | hrs |
| 09/06/2012 | GNM | Working in Discovery Partner performing second level review of Jim Young data as outlined in the Quality Control Protocol. | L320 | 3.00 | hrs |
| 09/06/2012 | GNM | Meeting with Mr. Rhode regarding quality control protocol for SEC review. | L120 | 0.20 | hrs |
| 09/06/2012 | GNM | Drafting and sending e-mail communication to Ms. Syrja (Contract Reviewer) regarding list of investors for the SEC. | L120 | 0.20 | hrs |
| 09/06/2012 | GNM | Drafting and sending e-mail communications to Ms. Walker (Contract Reviewer) regarding privilege and confidentiality designations. | L120 | 0.70 | hrs |
| 09/06/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena batch Olson PP 003, initial review by Mr. Peck. | L320 | 6.80 | hrs |
| 09/06/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | L320 | 0.10 | hrs |

| 09/07/2012 | AMP | Review e-mails regarding deadline for completion of SEC quality control review. | L320 | 0.20 | hrs |
| 09/07/2012 | AMP | Attention to SEC quality control review of Young documents. | L320 | 1.30 | hrs |
| 09/07/2012 | VLS | Monitor review status of document review team. (.30) Assignment of review and quality control batches. (.80) Update progress chart. (.10) | L320 | 1.20 | hrs |
| 09/07/2012 | KMC | Conference with Mr. Molnar regarding redaction issues on certain documents that were part of quality control review. | L110 | 0.20 | hrs |
| 09/07/2012 | JALB | Prepare message to Quality Control reviewers regarding pace of production. | L120 | 0.40 | hrs |
| 09/07/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding timing and logistics for shared drive analysis and review and vendor transition logistics. | L120 | 0.50 | hrs |
| 09/07/2012 | DJB | Quality check contract document reviewers' privilege coding of Flees e-mails responsive to SEC document requests. | L120 | 5.70 | hrs |
| 09/07/2012 | JRC | Communicate with Ms. Marty regarding quality control review for documents in response to subpoena from the SEC. | L320 | 0.10 | hrs |
| 09/07/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch vanzyl 001, initial review by Ms. Salahuddin (contract reviewer). | L320 | 3.60 | hrs |
| 09/07/2012 | JDR | Draft quality control feedback form and reassignment memorandum to Ms. Salahuddin (contract reviewer) detailing issue annotation and privilege mistakes with recommendations for successful completion of first level review. | L320 | 0.80 | hrs |
| 09/07/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC. | L320 | 0.50 | hrs |
| 09/07/2012 | GNM | Working in Discovery Partner answering reviewer questions regarding privilege and confidentiality designations. | L320 | 1.60 | hrs |
| 09/07/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding the status of the SEC review. | L120 | 0.40 | hrs |
| 09/07/2012 | GNM | Drafting and sending e-mail communication to Mr. Shipler (DTI) regarding SEC data for 3rd level | L120 | 0.70 | hrs |

| | | review. | | | | |
|---|---|---|---|---|---|---|
| 09/07/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Olson PP 003, initial review by Mr. Peck. | | L320 | 4.00 | hrs |
| 09/07/2012 | AJM | Telephone conference with Ms. Marty to discuss progress of quality control reviews for February 23, 2012 SEC subpoena. | | L120 | 0.10 | hrs |
| 09/07/2012 | AJM | Draft e-mail to Ms. Cadieux and Ms. Check discussing inconsistent privilege determination on certain items responsive to February 23, 2012 SEC subpoena. | | L120 | 0.40 | hrs |
| 09/07/2012 | AJM | Conference with Ms. Cadieux to discuss privilege status of item 1361755 as part of February 23, 2012 SEC subpoena quality control review. | | L120 | 0.10 | hrs |
| 09/07/2012 | AJM | Review items 1312184, 1280389, and 1280387 and draft e-mail to Ms. Check regarding inconsistent privilege determinations regarding February 23, 2012 SEC subpoena quality control review. | | L320 | 0.30 | hrs |
| 09/07/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | | L320 | 2.30 | hrs |
| 09/08/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch vanzyl 002, initial review by Mr. Massey. | | L320 | 5.30 | hrs |
| 09/08/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Olson. | | L120 | 6.20 | hrs |
| 09/08/2012 | SP | Communicate with Ms. Marty regarding issues in first-level review and avenues for remediation. | | L120 | 0.40 | hrs |
| 09/08/2012 | SP | Communicate with first-level reviewer regarding areas for improvement in analysis of privilege issues. | | L120 | 0.20 | hrs |
| 09/08/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Olson PP 003, initial review by Mr. Peck. | | L320 | 3.00 | hrs |
| 09/09/2012 | DJB | Quality check contract document reviewers' privilege coding of Olson e-mails responsive to SEC document requests. | | L120 | 3.60 | hrs |
| 09/09/2012 | JRC | Review for quality control documents for the custodian Jim Jones (Residential Capital) coded by first-level reviewers in response to the SEC's | A104 | L120 | 4.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | subpoena. | | | |
| 09/09/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Olson. | L120 | 6.60 | hrs |
| 09/09/2012 | SP | Communicate with Ms. Marty regarding issues in first-level review and avenues for remediation. | L120 | 0.30 | hrs |
| 09/09/2012 | SP | Communicate with first-level reviewer regarding areas for improvement in analysis of privilege issues. | L120 | 0.40 | hrs |
| 09/09/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Olson PP 003, initial review by Mr. Peck. | L320 | 1.60 | hrs |
| 09/09/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | L320 | 1.80 | hrs |
| 09/10/2012 | AMP | Attention to conducting quality control review for privilege, responsiveness, and confidentiality purposes on latest Young batches. | L320 | 3.40 | hrs |
| 09/10/2012 | AMP | Multiple e-mails with review team regarding quality control review issues. | L120 | 0.40 | hrs |
| 09/10/2012 | AMP | Conferences with Ms. Marty (.40) and Mr. Barthel (.20) regarding quality control review issues. | L120 | 0.60 | hrs |
| 09/10/2012 | JAL | Prepare for conference call regarding litigation database summary. | L120 | 0.30 | hrs |
| 09/10/2012 | JAL | Participate on call with Ms. Battle and Mr. Fons (Morrison & Foerster) regarding litigation data base summary. | L120 | 0.80 | hrs |
| 09/10/2012 | JAL | Conference with Ms. Battle regarding preparing for call regarding litigation data base summary. | L120 | 0.20 | hrs |
| 09/10/2012 | VLS | Research MBIA vs. RFC document database for Homecoming Underwriting Guides. | L320 | 1.20 | hrs |
| 09/10/2012 | VLS | Conference with Mr. Gerdts at Kroll regarding Homecoming materials in database. | L320 | 0.40 | hrs |
| 09/10/2012 | VLS | Monitor review status of document review team. (.70) Assignment of review and quality control batches. (.40)  Update progress chart. (.30) | L320 | 1.40 | hrs |
| 09/10/2012 | JALB | Telephone conference with Mr. Fons (Morrison & | L120 | 1.30 | hrs |

Foerster), Mr. Hoffman (Morrison & Foerster) and Mr. Lipps regarding draft summary and detail regarding litigation databases. (.80) Follow-up regarding same. (.50)

| 09/10/2012 | DJB | Quality check contract document reviewers' privilege coding of Olson e-mails responsive to SEC document requests. (4.90) Conference with Ms. Paul-Whitfield regarding qulaity control review issues. (.20) | L120 | 5.10 | hrs |
| 09/10/2012 | JRC | Communicate with Mr. Phillips regarding quality control review of documents produced to the SEC. | L120 | 0.10 | hrs |
| 09/10/2012 | JRC | Review and analyze pleadings from previous SEC proceedings in order to draft memorandum analyzing investigation by the SEC. | L120 | 2.40 | hrs |
| 09/10/2012 | JRC | Review and analyze documents in litigation databases in order to draft memorandum analyzing investigation by the SEC. | L120 | 2.90 | hrs |
| 09/10/2012 | JRC | Draft memorandum analyzing investigation by the SEC based on previous enforcement actions. | L320 | 0.90 | hrs |
| 09/10/2012 | JDR | Quality control review of possibly privileged documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch VanZyl 002, initial review by Mr. Massey. | L320 | 3.80 | hrs |
| 09/10/2012 | JDR | Quality control review of possibly privileged documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch VanZyl 002, initial review by Mr. Massey. | L320 | 1.70 | hrs |
| 09/10/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Olson. | L120 | 3.20 | hrs |
| 09/10/2012 | GNM | Working in Discovery Partner database performing second level review of Bartsch data as outlined in the quality control protocol. | L320 | 5.90 | hrs |
| 09/10/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege designations and issue coding about SEC data. (3.50) Comminicate with Ms. Paul-Whitfield about quality control review isues. (.20) | L320 | 3.70 | hrs |
| 09/10/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Olson PP 003, initial review by Mr. Peck. | L320 | 1.40 | hrs |
| 09/10/2012 | AJM | Quality control review of documents produced in | L320 | 5.60 | hrs |

|            |     | response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle. |      |      |     |
|------------|-----|------|------|------|-----|
| 09/10/2012 | CC  | Work in Discovery Partner database reviewing discrepancies between document redactions noted by another reviewer. | L320 | 0.50 | hrs |
| 09/10/2012 | CC  | Complete quality control feedback form for Jones Possible Privilege Batch 1 and e-mail form to reviewing attorney. | L320 | 0.10 | hrs |
| 09/10/2012 | CC  | Work in Discovery Partner database performing second level quality control review for completeness and responsiveness for Young Possibly Privileged Batch 1. | L320 | 0.10 | hrs |
| 09/10/2012 | CC  | Work in Discovery Partner database performing second level quality control review of documents that were not previously reviewed for privilege in Young Possibly Privileged Batch 1. | L320 | 0.70 | hrs |
| 09/10/2012 | CC  | Work in Discovery Partner database performing second level quality control review of documents that were marked as entirely privileged for accuracy of privilege designation in Young Possibly Privileged Batch 1. | L320 | 1.30 | hrs |
| 09/10/2012 | CC  | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking random sample of documents marked not privileged to ensure correct privilege and significance designations. | L320 | 1.60 | hrs |
| 09/11/2012 | AMP | Review notes from quality control review of Young Responsive Batch No. 11. | L120 | 0.70 | hrs |
| 09/11/2012 | AMP | E-mail exchanges with Ms. Marty regarding feedback memorandum. | L120 | 0.20 | hrs |
| 09/11/2012 | AMP | E-mail exchanges with Ms. Marty regarding feedback memorandum. | L120 | 0.10 | hrs |
| 09/11/2012 | AMP | Attention to reviewing and updating log of unviewable documents based upon latest quality control batch assignments. | L120 | 1.10 | hrs |
| 09/11/2012 | AMP | Attention to drafting, revising and finalizing feedback memorandum regarding quality control review of Young Responsive Batch No. 11. | L250 | 0.90 | hrs |
| 09/11/2012 | AMP | Review notes from quality control review of Young Possible Privilege Batch No. 5. | L120 | 1.10 | hrs |
| 09/11/2012 | AMP | Attention to drafting, revising and finalizing | L250 | 1.00 | hrs |

| | | feedback memorandum regarding quality control review of Young Possible Privilege Batch No. 5. | | | |
|---|---|---|---|---|---|
| 09/11/2012 | DJB | Quality check contract document reviewers' privilege coding of Oslon e-mails responsive to SEC document requests. | L120 | 7.20 | hrs |
| 09/11/2012 | JRC | Review proposed redactions for documents subject to clawback sent by Ms. Serfoss (Morrison & Foerster) | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Conference with Ms. Battle regarding memorandum analyzing parallel SEC proceedings. | L120 | 0.20 | hrs |
| 09/11/2012 | JRC | Draft memorandum analyzing investigation by the SEC based on previous enforcement actions. | L320 | 2.10 | hrs |
| 09/11/2012 | JRC | Review and analyze documents in litigation databases in order to draft memorandum analyzing investigation by the SEC. | L120 | 2.20 | hrs |
| 09/11/2012 | JRC | Draft chart summarizing previous relevant enforcement actions by the SEC. | L120 | 1.10 | hrs |
| 09/11/2012 | JDR | Quality control review of possibly privileged documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch vanzyl 002, initial review by Brad Massey. | L320 | 3.00 | hrs |
| 09/11/2012 | JDR | Quality control review of possibly privileged documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch VanZyl 002, initial review by Brad Massey. | L320 | 2.20 | hrs |
| 09/11/2012 | GNM | Working in Discovery Partner performing second level review of Bartsch data, as outlined in quality control protocol. | L320 | 3.10 | hrs |
| 09/11/2012 | GNM | Meeting with Mr. Rhode regarding privilege and confidentiality designations of Bartsch data. | L120 | 0.60 | hrs |
| 09/11/2012 | GNM | Drafting and sending e-mail communications to Ms. Serfoss (Morrison & Foerster) regarding status of SEC review. | L120 | 0.30 | hrs |
| 09/11/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle. | L320 | 8.30 | hrs |
| 09/11/2012 | CC | Work in Discovery Partner database performing second level quality control review of documents that were marked as entirely privileged for accuracy of privilege designation in Young | L320 | 1.80 | hrs |

Possibly Privileged Batch 1.

| 09/12/2012 | VLS | E-mail exchange with Mr. Gerdts at Kroll, Ms. Marty and Ms. Battle regarding Homecoming Underwriting Guides. | L320 | 0.60 | hrs |
| 09/12/2012 | VLS | Monitor review status of document review team. (.40) Assignment of review and quality control batches. (.20) Update progress chart. (.20) | L320 | 0.80 | hrs |
| 09/12/2012 | DJB | Quality check contract document reviewers' privilege coding of Young e-mails responsive to SEC document requests. | L120 | 4.70 | hrs |
| 09/12/2012 | DJB | Communications with Mr. Brad Massey and Ms. Mirelle Syrja (contract document reviewers) regarding feedback relating to coding of SEC documents for responsiveness and privilege. | L120 | 0.60 | hrs |
| 09/12/2012 | JRC | Draft memorandum analyzing investigation by the SEC based on previous enforcement actions. | L320 | 0.90 | hrs |
| 09/12/2012 | JRC | Draft chart summarizing previous relevant enforcement actions by the SEC. | L320 | 1.40 | hrs |
| 09/12/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle. | L320 | 0.80 | hrs |
| 09/13/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital) regarding plan for processing of data. | L120 | 0.10 | hrs |
| 09/13/2012 | JALB | Telephone conference with Mr. Corcoran regarding analysis of likely claims by SEC. | L120 | 0.30 | hrs |
| 09/13/2012 | DJB | Research and draft e-mail regarding data processing complexities for e-discovery processing, review, and productions. | L120 | 0.80 | hrs |
| 09/13/2012 | DJB | Quality check contract document reviewers' privilege coding of Young e-mails responsive to SEC document requests. | L120 | 5.10 | hrs |
| 09/13/2012 | JRC | Draft memorandum analyzing investigation by the SEC based on previous enforcement actions. | L320 | 5.20 | hrs |
| 09/13/2012 | JRC | Review and analyze offering materials in order to draft memorandum analyzing investigation by the SEC. | L120 | 2.70 | hrs |
| 09/13/2012 | GNM | Drafting and sending e-mail communications to Mr. Breyer (NightOwl) regarding diligence data to be loaded into Relativity database. | L120 | 0.60 | hrs |
| 09/13/2012 | GNM | Editing list of production errors to incorporate Ms. | L320 | 0.30 | hrs |

Battle's edits to send to NightOwl.

| 09/13/2012 | CC | Work in Discovery Partner database performing second level quality control review of documents that were marked as entirely privileged for accuracy of privilege designation in Young Possibly Privileged Batch 1. | L320 | 7.60 | hrs |
| 09/14/2012 | JALB | Discussion with Mr. Fons (Morrison & Foerster) regarding availability of seller files. | L120 | 0.50 | hrs |
| 09/14/2012 | JALB | Review and comment on draft memorandum regarding similar investigations. | L120 | 1.00 | hrs |
| 09/14/2012 | JALB | Discussion with Mr. Corcoran to discuss draft memorandum regarding similar investigations. | L120 | 0.10 | hrs |
| 09/14/2012 | DJB | Quality check contract document reviewers' privilege coding of Young e-mails responsive to SEC document requests. | L120 | 2.30 | hrs |
| 09/14/2012 | JRC | E-mail exchange with Ms. Battle regarding memorandum analyzing parallel SEC proceedings. | L120 | 0.10 | hrs |
| 09/14/2012 | GNM | Telephone communication with Mr. Underhill (Residential Capital) regarding diligence custodian data to be loaded into Relativity database. | L120 | 0.60 | hrs |
| 09/14/2012 | GNM | Telephone communication with Mr. Shipler (DTI) regarding data in SEC database. | L120 | 0.10 | hrs |
| 09/14/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality designations of VanZyl data. | L320 | 1.20 | hrs |
| 09/14/2012 | CC | Work in Discovery Partner database performing second level quality control review of documents that were marked as entirely privileged for accuracy of privilege designation in Young Possibly Privileged Batch 1. | L320 | 1.40 | hrs |
| 09/14/2012 | CC | Complete quality control feedback form for Young Possible Privilege Batch 1 with errors found to date. | L320 | 0.10 | hrs |
| 09/16/2012 | JRC | Revise memorandum analyzing investigation by the SEC based on suggestions of Ms. Battle. | L120 | 3.90 | hrs |
| 09/16/2012 | JRC | Review and analyze documents in litigation databases in order to revise memorandum analyzing investigation by the SEC. | L120 | 2.30 | hrs |
| 09/16/2012 | JRC | Review and analyze offering materials in order to | L120 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | revise memorandum analyzing investigation by the SEC. | | | |
| 09/16/2012 | JRC | Review and analyze materials on Vision website in order to revise memorandum analyzing investigation by the SEC. | L120 | 0.50 | hrs |
| 09/17/2012 | JALB | Review and analyze Ally 10Ks. | L120 | 0.20 | hrs |
| 09/17/2012 | JALB | Correspondence with Mr. Corcoran regarding Ally 10Ks. | L120 | 0.20 | hrs |
| 09/17/2012 | JRC | E-mail exchange with Ms. Battle regarding memorandum analyzing parallel SEC proceedings. | L320 | 0.20 | hrs |
| 09/17/2012 | GNM | E-mail communications with Ms. Battle regarding SEC production specifications. | L120 | 0.20 | hrs |
| 09/17/2012 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding SEC production specifications. | L120 | 0.20 | hrs |
| 09/17/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) regarding status of SEC review. | L120 | 0.60 | hrs |
| 09/17/2012 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding SEC production specifications. | L120 | 0.20 | hrs |
| 09/17/2012 | CC | Work in Discovery Partner database performing second level quality control review of documents that were marked as not privileged to ensure no privileged material is produced in Young Possibly Privileged Batch 1. | L320 | 4.70 | hrs |
| 09/17/2012 | CC | Complete quality control feedback form for Young Possible Privilege Batch 1 and e-mail same to reviewing attorney. | L320 | 0.80 | hrs |
| 09/18/2012 | VLS | Review and analysis of Seller files needed for production to SEC. | L320 | 1.00 | hrs |
| 09/18/2012 | JALB | Telephone conference with Mr. Fons, Mr. Hoffman, Ms. Serfoss (all Morrison & Foerster) and Mr. Underhill (ResCap) regarding document collection strategy. | L120 | 0.50 | hrs |
| 09/18/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch vanzyl 002, initial review by Mr. Massey. | L320 | 1.00 | hrs |
| 09/18/2012 | GNM | E-mail communications with Ms. Serfoss | L120 | 0.20 | hrs |

| | | (Morrison & Foerster) regarding quality control process. | | | |
|---|---|---|---|---|---|
| 09/18/2012 | GNM | Working in Discovery Partner database answering reviewer question regarding privilege, confidentiality and issue coding concerns. | L320 | 1.80 | hrs |
| 09/19/2012 | MMM | Complete review of all documents for DIP lien. | L120 | 2.90 | hrs |
| 09/19/2012 | GNM | Communicate with Mr. Rhode regarding second level review of Bartsch data. | L120 | 0.80 | hrs |
| 09/19/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding production timeline for SEC Investor Relations data. | L120 | 0.40 | hrs |
| 09/19/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 subpoena: batch Flees PP 001, initial review by Mr. Mizelle. | L320 | 0.30 | hrs |
| 09/20/2012 | AMP | Review and respond to e-mails from reviewers regarding privilege issues. | L120 | 0.40 | hrs |
| 09/20/2012 | AMP | Attention to quality control of latest assigned batch for privilege and confidentiality purposes. | L120 | 0.80 | hrs |
| 09/20/2012 | VLS | Monitor review status of document review team. (.20) Assignment of review batches. (.30) Update progress chart. (.10) | L320 | 0.60 | hrs |
| 09/20/2012 | DJB | Quality check contract document reviewers' privilege coding of Young documents responsive to SEC document requests. | L120 | 7.90 | hrs |
| 09/20/2012 | JRC | Revise memorandum analyzing investigation by the SEC based on suggestions of Ms. Battle. | L320 | 1.80 | hrs |
| 09/20/2012 | GNM | E-mail communications with Ms. Battle regarding data restored for SEC review. | L120 | 0.20 | hrs |
| 09/20/2012 | GNM | Drafting and sending e-mail to Ms. Serfoss (Morrison & Foerster) regarding data restoration for SEC data. | L120 | 0.30 | hrs |
| 09/20/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding new reviewers for SEC review. | L120 | 0.30 | hrs |
| 09/20/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle (contract reviewer). | L320 | 1.70 | hrs |
| 09/21/2012 | AMP | Review documents identified as potential common | L120 | 0.40 | hrs |

interest items.

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2012 | AMP | Review and respond to e-mails from reviewers regarding privilege issues. | L120 | 0.20 | hrs |
| 09/21/2012 | AMP | Prepare for and participate in Relativity Analytics discussion with vendor to assist in SEC review and productions and subsequent witness preparation. | L120 | 1.00 | hrs |
| 09/21/2012 | AMP | Multiple e-mail exchanges with Ms. Battle, Mr. Corcoran and Ms. Marty regarding vendor issues to assist with SEC review. | L120 | 0.50 | hrs |
| 09/21/2012 | AMP | Attention to privilege issues regarding communications with Cahill and Skadden. | L120 | 0.20 | hrs |
| 09/21/2012 | JAL | Review analysis of parallell prosecutions. | L120 | 0.70 | hrs |
| 09/21/2012 | JAL | Conference with Ms. Battle regarding analysis of similar prosecutions. | L120 | 0.20 | hrs |
| 09/21/2012 | JAL | Review e-mails regarding similar prosecutions. | L120 | 0.10 | hrs |
| 09/21/2012 | VLS | Monitor review status of document review team. (.60) Assignment of review batches. (.60) Update progress chart. (.30) | L320 | 1.50 | hrs |
| 09/21/2012 | JALB | Review memorandum from Mr. Corcoran regarding potential and similar claims by SEC. | L120 | 0.30 | hrs |
| 09/21/2012 | JALB | Correspondence with Mr. Lipps regarding potential and similar claims by SEC. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Review draft master organizational chart. | L120 | 0.30 | hrs |
| 09/21/2012 | DJB | Quality check contract document reviewers' privilege of coding Young e-mails responsive to SEC document requests. | L120 | 5.80 | hrs |
| 09/21/2012 | JRC | Communicate with Ms. Battle regarding memorandum analyzing parallel SEC proceedings. | L120 | 0.20 | hrs |
| 09/21/2012 | JRC | Communicate with Mr. Lipps regarding memorandum analyzing parallel SEC proceedings. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2012 | JRC | Revise memorandum analyzing investigation by the SEC. | L320 | 2.80 | hrs |
| 09/21/2012 | JRC | Review and analyze public filings of Residential Capital, LLC in order to revise memorandum analyzing investigation by the SEC. | L120 | 2.10 | hrs |
| 09/21/2012 | GNM | Working in Discovery Partner database researching and analyzing documents marked potentially significant. | L320 | 0.60 | hrs |
| 09/21/2012 | GNM | Drafting and sending e-mail communications to Ms. Serfoss (Morrison & Foerster) regarding potentially significant documents in the SEC database. | L120 | 0.50 | hrs |
| 09/21/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle. | L320 | 1.60 | hrs |
| 09/23/2012 | JRC | Revise memorandum analyzing parallel SEC investigations based on suggestions of Ms. Battle. | L120 | 0.60 | hrs |
| 09/24/2012 | VLS | Obtain and review document reviewer time cards. (.60)  Approve payment. (.10) | L320 | 0.70 | hrs |
| 09/24/2012 | VLS | Monitor review status of document review team. (.30)  Assignment of review batches. (.30) | L320 | 0.60 | hrs |
| 09/24/2012 | JALB | Telephonic meeting with Mr. Fons, Mr. Hoffman, Ms.Serfoss, Mr. Day (all of Morrison & Foerster) to conduct detailed review of organizational charts and revisions to global organizational structure slides. | L120 | 2.40 | hrs |
| 09/24/2012 | JALB | Review, analyze and comment on draft global organizational structure slides. | L120 | 1.70 | hrs |
| 09/24/2012 | JALB | Prepare for and participate in discussion with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Mr. Underhill, Ms. Zellmann) and Morrison & Foerster (Mr. Fons, Mr. Hoffman, Ms. Serfoss) regarding status of SEC collection and production efforts. | L120 | 0.30 | hrs |
| 09/24/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and issue designations. | L320 | 1.80 | hrs |
| 09/24/2012 | GNM | Drafting review protocol for loan tape review. | L320 | 1.30 | hrs |
| 09/24/2012 | GNM | Updating custodian chart to reflect recently | L320 | 0.70 | hrs |

restored data.

| 09/24/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Flees PP 001, initial review by Mr. Mizelle. | L320 | 0.50 | hrs |
| 09/24/2012 | AJM | Complete and revise quality control feedback for for Mr. Mizelle concerning batch Flees PP 001 for February 23, 2012 SEC subpoena review. | L320 | 0.30 | hrs |
| 09/25/2012 | AMP | Attention to participating in Relativity usage conference call in preparation for further SEC quality control review. | L120 | 1.00 | hrs |
| 09/25/2012 | AMP | Multiple e-mails with other quality control reviewers regarding Relativity database issues. | L120 | 0.30 | hrs |
| 09/25/2012 | VLS | Monitor review status of document review team. (.10)  Assignment of review batches. (.20)  Update progress chart. (.10) | L320 | 0.40 | hrs |
| 09/25/2012 | JALB | Discussion with Mr. Fons and Mr. Clark (both Morrison & Foerster) regarding feasibility of collecting seller files. | L120 | 0.20 | hrs |
| 09/25/2012 | JALB | Correspondence with Mr. Underhill (ResCap) and Mr. Fons (Morrison & Foerster) regarding coordination of shared drive indexing project. | L120 | 0.20 | hrs |
| 09/25/2012 | DJB | Relativity training for SEC with Night Owl (vendor). | L120 | 1.00 | hrs |
| 09/25/2012 | JRC | Conference with Colin Breyer (Night Owl), Scott Sterkel (Night Owl), and attorneys from Carpenter Lipps & Leland regarding training for Relativity. | L320 | 1.00 | hrs |
| 09/25/2012 | JDR | Rescap Relativity discovery platform training with Mr. Breyer in preparation for SEC document quality control review. | L320 | 0.90 | hrs |
| 09/25/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 002, initial review by Ms. McIntyre. | L320 | 1.10 | hrs |
| 09/25/2012 | GNM | Drafting and sending e-mail to Mr. Shipler (DTI) regarding data ready for third level review. | L120 | 0.40 | hrs |
| 09/25/2012 | GNM | Working in Discovery Partner performing second level review of Bartsch data, as outlined in quality control protocol. | L320 | 2.80 | hrs |
| 09/25/2012 | AJM | Relativity training session. | L120 | 0.90 | hrs |

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/25/2012 | CC | Participate in Relativity User Training. | L320 | 0.90 hrs |
| 09/26/2012 | VLS | Communicate with I.T. department regarding additions and removal of various document review team members. | L320 | 0.20 hrs |
| 09/26/2012 | JALB | Correspondence with Mr. Brown, Mr. Hoffman, Ms. Tice (all Morrison & Foerster) and Ms. Marty regarding privilege analysis. | L120 | 0.10 hrs |
| 09/26/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 002, initial review by Ms. McIntyre. | L320 | 2.50 hrs |
| 09/26/2012 | GNM | Working in the Discovery Partner database re-reviewing Item 7 custodian data for privilege concerns. | L320 | 0.60 hrs |
| 09/26/2012 | GNM | Drafting and sending e-mail communications to review team regarding re-review of Item 7 custodian data with specific concerns about privilege and directions for complete re-review. | L120 | 0.40 hrs |
| 09/26/2012 | GNM | Working in Discovery Partner database performing second level review of Mr. Vanzyl data as outlined in the quality control protocol. | L320 | 2.10 hrs |
| 09/26/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young responsive only 015, initial review by Mr. Peck. | L320 | 2.70 hrs |
| 09/27/2012 | JALB | Review and respond to Ms. Marty's questions regarding priorities for document production. | L320 | 0.10 hrs |
| 09/27/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 002, initial review by Ms. McIntyre. | L320 | 2.80 hrs |
| 09/27/2012 | GNM | Telephone communication with Mr. Blake (Contract Reviewer) regarding privilege designations for SEC data. | L120 | 0.20 hrs |
| 09/27/2012 | GNM | Telephone communication with Ms. Serfoss (Morrison & Foerster) regarding loan tape review. | L120 | 0.30 hrs |
| 09/27/2012 | GNM | Re-drafting review protocol for loan tape review. | L320 | 0.60 hrs |
| 09/27/2012 | AJM | Quality control review of documents produced in | L320 | 4.30 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | response to February 23, 2012 SEC subpoena: batch Young PP 002, initial review by Ms. Syrja. |  |  |  |
| 09/28/2012 | VLS | Monitor review status of document review team. (.40)  Assignment of review batches. (.20)  Update progress chart. (.10) | L320 | 0.70 | hrs |
| 09/28/2012 | JALB | Review correspondence from Mr. Hoffman (Morrison & Foerster) regarding Quality Control and coding issues. | L120 | 0.20 | hrs |
| 09/28/2012 | JALB | Various correspondence and conversations with Ms. Marty regarding addressing Quality Control and coding issues. | L120 | 0.40 | hrs |
| 09/28/2012 | JDR | Finalize quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 002, initial review by Ms. McIntyre. | L320 | 0.60 | hrs |
| 09/28/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 003, initial review by Ms. Madigan. | L320 | 1.90 | hrs |
| 09/28/2012 | GNM | Researching, drafting and send e-mail communication to Ms. Battle regarding privilege designations concerning Cerberus. | L320 | 0.70 | hrs |
| 09/28/2012 | GNM | Working in Discovery Partner to answer reviewer questions regarding privilege and issue tagging. | L320 | 1.90 | hrs |
| 09/28/2012 | GNM | Drafting and sending e-mail communications to Ms. Serfoss (Morrison & Foerster) regarding review of loan tape data. | L120 | 0.40 | hrs |
| 09/28/2012 | GNM | E-mail communications with Mr. Hoffman (Morrison & Foerster) regarding SEC data in 3rd level review. | L120 | 0.50 | hrs |
| 09/28/2012 | GNM | Drafting and sending e-mail communication to SEC review team regarding privilege concerns with SEC data. | L120 | 0.60 | hrs |
| 09/28/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja. | L320 | 5.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $62,370.50

EXPENSES

| 09/01/2012 | Litigation Support Vendors - Lumen Legal (services for 6/25/12 to 7/1/12) | $4,512.82 |
| 09/06/2012 | Litigation Support Vendors - Robert Half International (services for 8/25/12 to 8/31/12) | $8,059.75 |
| 09/09/2012 | Litigation Support Vendors - Lumen Legal (services for 8/27/12 to 9/9/12) | $57,418.52 |
| 09/23/2012 | Litigation Support Vendors - Lumen Legal (services for 9/10/12 to 9/23/12) | $45,125.14 |

TOTAL EXPENSES FOR THIS MATTER    $115,116.23

BILLING SUMMARY

| Molnar, Anthony J. | 56.60 hrs | 210.00 /hr | $11,886.00 |
| Paul, Angela M. | 15.80 hrs | 250.00 /hr | $3,950.00 |
| Check, Colleen A. | 25.80 hrs | 200.00 /hr | $5,160.00 |
| Beck, David A. | 0.90 hrs | 230.00 /hr | $207.00 |
| Barthel, David J. | 54.90 hrs | 210.00 /hr | $11,529.00 |
| Marty, Gretchen N. | 46.50 hrs | 150.00 /hr | $6,975.00 |
| Lipps, Jeffrey A. | 2.30 hrs | 360.00 /hr | $828.00 |
| Battle, Jennifer A.L. | 11.80 hrs | 250.00 /hr | $2,950.00 |
| Rhode, Jacob D. | 35.90 hrs | 160.00 /hr | $5,744.00 |
| Corcoran, Jeffrey R. | 43.10 hrs | 180.00 /hr | $7,758.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |

| | | | | |
|---|---|---|---|---|
| Mohler, Mallory M. | 2.90 | hrs | 160.00 /hr | $464.00 |
| Phillips, Segev | 17.80 | hrs | 220.00 /hr | $3,916.00 |
| Sholl, Veronica L. | 12.90 | hrs | 75.00 /hr | $967.50 |
| **TOTAL FEES** | 327.40 | hrs | | $62,370.50 |
| **TOTAL EXPENSES** | | | | $115,116.23 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$177,486.73** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51628      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 09/01/2012 | JALB | Correspondence with Mr. Beck regarding examples of representation and warranty settlements. | L120 | 0.10 | hrs |
| 09/03/2012 | JAL | Review research memo addressing breach of contract statute of limitation issues. | L120 | 0.40 | hrs |
| 09/03/2012 | JAL | Conference with Ms. Battle regarding breach of contract statute of limitation issues. | L120 | 0.10 | hrs |
| 09/03/2012 | JALB | Begin work on Lipps Declaration supporting 9019 Motion. | L210 | 1.90 | hrs |
| 09/03/2012 | JALB | Survey status of research on various representative and warrant claims in connection with Lipps Declaration. | L210 | 0.80 | hrs |
| 09/03/2012 | DAB | Research sample transaction documents from full range of securitization shelves to provide supporting materials for Lipps declaration. | L120 | 2.30 | hrs |
| 09/04/2012 | JAL | Review and redraft memo identifying litigation issues on RMBS settlement. | L160 | 0.40 | hrs |
| 09/04/2012 | JAL | Conference with Mr. Beck regarding memo identifying litigation issues on RMBS settlement. | L160 | 0.10 | hrs |
| 09/04/2012 | MNB | Update research regarding causation element (or | L120 | 3.00 | hrs |

|            |      |                                                                                                                              |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | affirmative defense) in residential mortgage backed securities claims for potential use in declaration of Mr. Lipps in support of RMBS settlement. |      |      |     |
| 09/04/2012 | JALB | Review and analyze research on scope of representations and warranties and diligence for incorporation into Lipps Declaration. | L210 | 0.60 | hrs |
| 09/04/2012 | JALB | Prepare draft Lipps Declaration.                                                                                              | L210 | 4.40 | hrs |
| 09/04/2012 | DAB  | Investigate Bank of America RMBS settlement pleadings to answer questions of Ms. Battle.                                      | L160 | 0.30 | hrs |
| 09/04/2012 | DAB  | Communicate with Ms. Battle regarding common interest issues in Bank of America settlement.                                   | L160 | 0.10 | hrs |
| 09/04/2012 | DAB  | Communicate with Mr. Sillman (Fortace) regarding public record materials concerning other RMBS settlements.                  | L160 | 0.30 | hrs |
| 09/04/2012 | GNM  | Exchanging e-mail communications with Mr. Bergelson (Morrison & Foerster) regarding productions already made to the UCC.      | L120 | 0.40 | hrs |
| 09/04/2012 | GNM  | E-mail communication with Ms. Battle regarding previous productions made to UCC.                                              | L120 | 0.10 | hrs |
| 09/05/2012 | JALB | Continued preparation of draft Lipps Declaration.                                                                             | L210 | 1.10 | hrs |
| 09/05/2012 | JALB | Review and analyze research on scope of representations and warranties and materiality for incorporation into Lipps Declaration. | L210 | 0.40 | hrs |
| 09/05/2012 | JALB | Discussions by phone and e-mail with Mr. Clark (Morrison & Foerster) regarding privilege review of e-mails and scope of joint defense privilege. | L120 | 0.40 | hrs |
| 09/06/2012 | JALB | Revise draft Lipps declaration.                                                                                              | L210 | 1.20 | hrs |
| 09/06/2012 | JALB | Telephone conference with Mr. Clark (Morrison & Foerster) regarding review and production of documents.                      | L120 | 0.50 | hrs |
| 09/06/2012 | DAB  | Revise summary on RMBS litigation issues.                                                                                    | L120 | 0.70 | hrs |
| 09/06/2012 | SP   | Research case law relating to insurer reliance on representations for analysis relating to the effect of due diligence on contractual representation and warranty claims. | L120 | 2.10 | hrs |

| 09/06/2012 | GNM | Telephone communications with Mr. Gerdts (Kroll) regarding reproduction of litigation databases for data room. | L120 | 0.40 | hrs |
| 09/06/2012 | GNM | E-mail communications with Mr. Clark (Morrison & Foerster) regarding reproduction of litigation databases for data room. | L120 | 0.30 | hrs |
| 09/07/2012 | JALB | Revise draft Lipps declaration. | L210 | 0.80 | hrs |
| 09/07/2012 | JALB | Communicate with Mr. Beck regarding collection of additional information for Lipps declaration. | L120 | 0.10 | hrs |
| 09/07/2012 | DAB | Draft inserts for Lipps declaration in support of 9019 motion. | L120 | 0.40 | hrs |
| 09/07/2012 | SP | Continued analysis of effect of due diligence on contractual representation and warranty claims and send initial analysis to Ms. Battle. | L120 | 2.30 | hrs |
| 09/08/2012 | JALB | Revise draft Lipps declaration. | L210 | 0.80 | hrs |
| 09/09/2012 | MNB | Review prior research materials regarding causation element of RMBS claims and begin updating research for potential use in declaration of Mr. Lipps. | L250 | 1.30 | hrs |
| 09/09/2012 | JALB | Revise draft Lipps declaration. | L210 | 0.60 | hrs |
| 09/09/2012 | MMM | Research cases on whether borrower fraud is actionable to support Lipps declaration. | L120 | 0.50 | hrs |
| 09/10/2012 | JAL | Review and redraft 9019 issues list. | L120 | 0.80 | hrs |
| 09/10/2012 | JAL | Conference with Mr. Beck regarding finalizing 9019 issues list. | L120 | 0.30 | hrs |
| 09/10/2012 | JAL | Review e-mails regarding 9019 issues list. | L120 | 0.20 | hrs |
| 09/10/2012 | JALB | Review and analyze research on causation for incorporation into Lipps Declaration. | L210 | 1.10 | hrs |
| 09/10/2012 | JALB | Review news articles regarding Triaxx objection. | L120 | 0.10 | hrs |

| 09/10/2012 | JALB | Draft talking points regarding Triaxx objection. | L120 | 0.20 hrs |
| 09/10/2012 | JALB | Correspondence with Mr. Clark and Ms. Levitt (both Morrison & Foerster) regarding underwriting guidelines questions from UCC and Trustees. | L120 | 0.30 hrs |
| 09/10/2012 | JALB | Communicate with Mr. Beck and Mr. Lipps regarding Triaxx objection to RMBS settlement. | L120 | 0.10 hrs |
| 09/10/2012 | JALB | Review and respond to correspondence with Mr. Mongelluzzo (Residential Capital) regarding clarification of operative date for underwriting analysis. | L120 | 0.30 hrs |
| 09/10/2012 | JALB | Follow up with Ms. Sholl regarding available underwriting guidelines and status of seller file collection. | L120 | 0.40 hrs |
| 09/10/2012 | JALB | Correspondence with Mr. Clark and Ms. Levitt (Morrison & Foerster) regarding production of loan files. | L120 | 0.20 hrs |
| 09/10/2012 | DAB | Review e-mail from Ms. Battle regarding New York Times article on Triaxx analysis relating to RMBS settlement. | L120 | 0.20 hrs |
| 09/10/2012 | DAB | Analyze Triaxx court filings and likely objections to RMBS settlement. | L120 | 0.40 hrs |
| 09/10/2012 | DAB | Communicate with Mr. Lipps regarding outline for Morrison & Foerster regarding key litigation issues on RMBS 9019. | L120 | 0.10 hrs |
| 09/10/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding Moelis request for address information on loans. | L120 | 0.10 hrs |
| 09/10/2012 | DAB | Review and analyze filings on RMBS schedule by Debtors and UCC. | L120 | 0.40 hrs |
| 09/10/2012 | GNM | E-mail communications with Ms. Battle regarding reproducing underwriting guidelines for the 9019 dataroom. | L120 | 0.10 hrs |
| 09/11/2012 | JAL | Review various decisions and settlement filings in other RMBS litigation to prepare for drafting opinion disclosure. | L120 | 1.50 hrs |
| 09/11/2012 | JAL | Review various e-mails regarding analysis of Mr. Sillman (Fortace) and materials reviewed by Mr. Sillman. | L120 | 0.30 hrs |
| 09/11/2012 | JAL | Draft opinion disclosure. | L120 | 1.00 hrs |

| 09/11/2012 | JAL | Review settlement agreement with KP group. | L160 | 0.50 hrs |
|---|---|---|---|---|
| 09/11/2012 | JAL | Review discovery status filings of various parties related to 9019 discovery. | L250 | 0.30 hrs |
| 09/11/2012 | JALB | Continued revisions to affirmative defenses section of Lipps Declaration. | L210 | 2.40 hrs |
| 09/12/2012 | JAL | Further drafting of disclosure of opinions regarding KP settlement. | L250 | 3.50 hrs |
| 09/12/2012 | VLS | Conferences and e-mail exchange with Mr. Bergelson at Morrison and Foerster regarding production of Underwriting Guides. | L320 | 0.30 hrs |
| 09/12/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding discovery issues, status of seller file production,and loan file analysis. | L120 | 0.30 hrs |
| 09/12/2012 | JALB | Draft causation section of Lipps declaration. (.90) Revise other sections of same. (.30) | L210 | 1.20 hrs |
| 09/13/2012 | JAL | Further review and revision to disclosure of opinions on KP settlement. (.90) Communicate with Ms. Battle and Mr. Beck regarding report. (.40) | L250 | 1.30 hrs |
| 09/13/2012 | JALB | Incorporate veil-piercing research into analysis of Holdco election. | L120 | 1.40 hrs |
| 09/13/2012 | JALB | Continue work on draft of background, material and adverse, and affirmative defenses sections of Lipps Declaration. | L210 | 3.60 hrs |
| 09/13/2012 | JALB | Discussions with Ms. Zellmann and Ms. Sholl regarding matchup of seller IDs (Residential Capital) and research on location of seller files. | L120 | 0.40 hrs |
| 09/13/2012 | JALB | Prepare update memorandum for Ms. Levitt (Morrison & Foerster) on status of locating missing seller files. | L120 | 0.30 hrs |
| 09/13/2012 | JALB | Follow up correspondence with Ms. Levitt (Morrison & Foerster) regarding location of missing seller files. | L120 | 0.20 hrs |
| 09/13/2012 | JALB | Discussion with Mr. Lipps and Mr. Beck regarding report. (.40) Review of applicable contract language. (.30) | L120 | 0.70 hrs |
| 09/13/2012 | DAB | Analyze contractual provisions related to veil piercing claims. | L120 | 1.10 hrs |

| 09/13/2012 | DAB | Update memorandum on veil piercing issues related to RMBS based on analysis of contractual provisions. | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 09/13/2012 | DAB | Communicate with Mr. Phillips regarding arguments against FGIC claims. | L120 | 0.10 | hrs |
| 09/13/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding expert report and other issues on RMBS settlement. | L120 | 0.40 | hrs |
| 09/13/2012 | DAB | Create chart with information regarding MBIA discovery at request of Ms. Levitt (Morrison & Foerster) for use in status conference. | L320 | 0.40 | hrs |
| 09/14/2012 | JAL | Review revisions to RMBS settlement agreement. (.40)  Review and respond to e-mails regarding same. (.60) | L160 | 1.00 | hrs |
| 09/14/2012 | VLS | E-mail exchanges with Ms. Battle, Ms. Zellman at Residential Capital and Mr. Walter at Ally regarding retrieval and review of Seller files. | L320 | 0.50 | hrs |
| 09/14/2012 | VLS | E-mail exchanges with Ms. Battle, Ms. Marty, Mr. Bergelson and Mr. Clark at Morrison and Foerster regarding reproduction and delivery of Underwriting Guides. | L320 | 0.80 | hrs |
| 09/14/2012 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding assembly and production of Servicer Guides. | L320 | 0.40 | hrs |
| 09/14/2012 | VLS | Quality control review of Underwriting Guide reproduction received from vendor. Upload to Morrison and Foerster's FTP site. | L320 | 1.20 | hrs |
| 09/14/2012 | VLS | Download Services Guides and deliver to vendor for production. | L320 | 0.50 | hrs |
| 09/14/2012 | JALB | Various calls and e-mails with Ms. Levitt and Mr. Clark (Morrison & Foerster), Mr. Mongelluzzo (Residential Capital), Ms. Sholl and Ms. Marty regarding collection and production of servicer guides, underwriting guidelines, historical servicing data, loan files, and other materials requested by UCC. | L120 | 1.30 | hrs |
| 09/14/2012 | DAB | Analyze amended RMBS settlement agreement. | L120 | 0.20 | hrs |
| 09/14/2012 | GNM | Telephone communications with Mr. Clark (Morrison & Foerster) regarding production of servicing guidelines for 9019 dataroom. | L120 | 0.20 | hrs |
| 09/14/2012 | GNM | Meeting with Ms. Sholl regarding underwriting | L120 | 0.70 | hrs |

| | | guidelines to be produced for 9019 dataroom. | | | |
|---|---|---|---|---|---|
| 09/14/2012 | GNM | Working in Kroll database gathering servicing guidelines to be produced for 9019 dataroom. | L320 | 1.10 | hrs |
| 09/14/2012 | GNM | E-mail communications with Ms. Brandt (Kroll) regarding transfer of servicing guidelines to produce for 9019 dataroom. | L120 | 0.30 | hrs |
| 09/15/2012 | JALB | Discussion with Mr. Lipps regarding Lipps declaration. | L120 | 0.20 | hrs |
| 09/15/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding progress on Lipps Declaration. | L120 | 0.40 | hrs |
| 09/15/2012 | JALB | Review of second set document requests, 30(b) notice, and questions from Ms. Levitt (Morrison & Foerster). | L320 | 0.20 | hrs |
| 09/15/2012 | JALB | Prepare responses to second set document requests, 30(b) notice, and questions from Ms. Levitt (Morrison & Foerster). | L320 | 0.60 | hrs |
| 09/17/2012 | AMP | Attention to tolling agreement issues. | L120 | 1.10 | hrs |
| 09/17/2012 | AMP | Review and respond to e-mails regarding tolling agreements. | L120 | 0.40 | hrs |
| 09/17/2012 | JAL | Further work on disclosure of expert opinions regarding KP settlement. (4.20)  Conference with Ms. Battle regarding same. (.30)  Review agenda filing by debtors identifying status of discovery and areas in dispute. (.40)  Telephone conference with Ms. Battle regarding D&O indemnification issues. (.20)  Review various e-mails regarding same. (.20) | L120 | 5.30 | hrs |
| 09/17/2012 | VLS | E-mail exchange with Ms. Battle and Ms. Zellmann of Residential Capital regarding procedure for review and analysis of Seller files. | L320 | 0.40 | hrs |
| 09/17/2012 | VLS | Meeting with Mr. Walter at Ally regarding coordination and delivery of Seller files. | L320 | 1.80 | hrs |
| 09/17/2012 | VLS | Telephone conference with Ms. Battle and Ms. Zellmann at ResCap regarding procedure for review and analysis of Seller files. | L320 | 0.60 | hrs |
| 09/17/2012 | JALB | Review interrogatory responses to MBIA relating to 9019 negotiations. | L310 | 0.20 | hrs |

| 09/17/2012 | GNM | Telephone communications with Ms. Sholl regarding servicer guidelines production for 9019 dataroom. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/17/2012 | GNM | E-mail communications with Mr. Keck (ProFile) regarding servicer guidelines being produced for 9019 dataroom. | L120 | 0.10 | hrs |
| 09/17/2012 | GNM | Drafting Cover letter to be sent with servicer guidelines production. | L120 | 0.40 | hrs |
| 09/18/2012 | JAL | Review various filings regarding status of 9019 discovery. (1.10)  Review new MBIA suit against Ally. (.60)  Conference with Ms. Battle regarding same. (.30) | L250 | 2.00 | hrs |
| 09/18/2012 | VLS | E-mail exchange with Mr. Walter at Ally regarding Seller files. | L320 | 0.20 | hrs |
| 09/18/2012 | VLS | Review and analysis of Seller files needed for production to UCC. | L320 | 7.00 | hrs |
| 09/18/2012 | VLS | E-mail exchange with Ms. Zellmann at ResCap regarding Seller files. | L320 | 0.20 | hrs |
| 09/18/2012 | JALB | Review e-mail from Ms. Levitt (Morrison & Foerster) regarding questions regarding loan file analysis. | L120 | 0.10 | hrs |
| 09/18/2012 | JALB | Correspondence with Mr. Lipps regarding 9019 discovery hearing. | L120 | 0.10 | hrs |
| 09/18/2012 | JALB | Prepare e-mail memorandum with responsive information to e-mail questions from Ms. Levitt (Morrison & Foerster) regarding questions on loan file analysis. | L120 | 0.30 | hrs |
| 09/18/2012 | JALB | Follow-up with client (Mr. Blaschko and Ms. Hreshko) regarding additional information needed for e-mail memorandum. | L120 | 0.80 | hrs |
| 09/18/2012 | JALB | Telephone conference with Mr. Clark (Morrison & Foerster) regarding e-mail from Ms. Levitt (Morrison & Foerster) regarding questions regarding loan file analysis. | L120 | 0.20 | hrs |
| 09/18/2012 | DAB | Analyze Debtors' status report on RMBS settlement. | L120 | 0.20 | hrs |
| 09/18/2012 | DAB | Analyze UCC and FGIC status reports on RMBS settlement. | L120 | 0.40 | hrs |
| 09/18/2012 | DAB | Communicate with Mr. Lipps regarding status | L120 | 0.30 | hrs |

reports on RMBS litigation.

| 09/18/2012 | DAB | Draft outline of likely hearing issues on RMBS discovery. | L320 | 0.30 | hrs |
| 09/18/2012 | GNM | Telephone communications with Ms. Zellmann (Residential Capital) regarding gathering and production of seller files for 9019 dataroom. | L120 | 0.60 | hrs |
| 09/19/2012 | JAL | Prepare for hearing on discovery issues and 9019 hearing. | L230 | 0.50 | hrs |
| 09/19/2012 | JAL | Review and revise disclosure of expert opinions regarding KP settlement. | L120 | 2.50 | hrs |
| 09/19/2012 | JAL | Further review of filings regarding discovery disputes related to 9019 motion. | L250 | 1.00 | hrs |
| 09/19/2012 | JAL | Participate at hearing regarding 9019 schedule and discovery disputes. | L230 | 3.00 | hrs |
| 09/19/2012 | JAL | Review and respond to e-mails regarding underwriting of loan files. | L120 | 0.50 | hrs |
| 09/19/2012 | VLS | E-mail exchange with Mr. Walter at Ally regarding review of Seller files. | L320 | 0.20 | hrs |
| 09/19/2012 | VLS | Continue review and analyze of Seller files needed for production to UCC. | L320 | 3.80 | hrs |
| 09/19/2012 | JALB | Continued attention to developing responses based on client information to questions about loan file review process. | L320 | 0.20 | hrs |
| 09/19/2012 | JALB | Correspondence with Mr. Lipps regarding developing responses based on client information to questions about loan file review process. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Correspondence with Mr. Lipps regarding court hearing regarding depositions, schedule and discovery progress. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Telephone conference with Mr. Clark (Morrison & Foerster) and Ms. Marty regarding collection and review of additional e-mail for new October 3 deadline. | L120 | 0.40 | hrs |
| 09/19/2012 | JALB | Correspondence with Mr. Underhill (ResCap), Mr. Clark (Morrision & Foerster), Ms. Levitt (Morrison & Foerster), and Mr. Lipps regarding collection and review of additional e-mail for new | L120 | 0.40 | hrs |

October 3 deadline.

| 09/19/2012 | JALB | Court hearing regarding depositions, schedule and discovery progress on 9019 settlement. | L230 | 0.50 | hrs |
| 09/19/2012 | JALB | Communicate with Mr. Underhill (Residential Capital) regarding collection and review of additional e-mail for new October 3 production deadline. | L120 | 0.30 | hrs |
| 09/19/2012 | JALB | Correspondence with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding loan file missing documents questions. | L120 | 0.20 | hrs |
| 09/19/2012 | DAB | Communicate with Mr. Samson regarding late night filings related to RMBS scheduling. | L120 | 0.10 | hrs |
| 09/19/2012 | DAB | Communicate with Mr. Lipps regarding arguments being made at RMBS status conference. | L120 | 0.30 | hrs |
| 09/19/2012 | GNM | E-mail communications with Ms. Wong (Profile Imaging) regarding re-productions previously produced to UCC. | L120 | 0.10 | hrs |
| 09/19/2012 | GNM | Draft cover letter to be sent with seller files production. | L120 | 0.40 | hrs |
| 09/20/2012 | AMP | Review and respond to e-mails regarding assisting Morrison and Foerster with privilege log for RMBS settlement document production to UCC's counsel. | L120 | 0.30 | hrs |
| 09/20/2012 | AMP | Review prior privilege logs in related actions for comparison purposes. | L120 | 0.60 | hrs |
| 09/20/2012 | AMP | Attention to reviewing RMBS documents for privilege and redaction purposes to assist Morrison and Foerster in its production to the UCC. | L120 | 0.80 | hrs |
| 09/20/2012 | AMP | Call with Mr. Clark (Morrison & Foerster), Ms. Battle and Mr. Corcoran regarding privilege log issues. | L120 | 0.40 | hrs |
| 09/20/2012 | AMP | Participate in Concordance training with Ms. Marty to access database for privilege log review. | L120 | 0.50 | hrs |
| 09/20/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding document review status and impact on privilege log. | L120 | 0.40 | hrs |
| 09/20/2012 | JAL | Review e-mails regarding case schedule for discovery related to and hearing on the RMBS 9019 settlement. | L120 | 0.20 | hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/2012 | JAL | Review and respond to e-mails regarding loan file re-underwriting. | | L120 | 0.30 | hrs |
| 09/20/2012 | JAL | Conference with Ms. Battle regarding loan file re-underwriting. | | L120 | 0.20 | hrs |
| 09/20/2012 | VLS | Analysis of loan spreadsheet provided by Mr. Johnson at Alston & Bird to determine deal associated with each loan referenced. | | L110 | 1.20 | hrs |
| 09/20/2012 | JALB | Prepare additional section on risk disclosures for Lipps Declaration. | | L210 | 0.70 | hrs |
| 09/20/2012 | JALB | Revisions to main sections of Lipps Declaration. | | L210 | 1.30 | hrs |
| 09/20/2012 | JALB | Prepare additional sections on representations and warranties for Lipps Declaration. | | L210 | 1.00 | hrs |
| 09/20/2012 | JALB | Telephone conference with Mr. Sillman (Fortace), Ms. Minier (Fortace), Ms. Levitt (Morrison & Foerster) and Mr. Clark (Morrison & Foerster) regarding supplemental declarations and loan file review issues. (.70)  Telephone conference with Mr. Clark (Morrison & Foerster), Ms. Paul-Whitfield and Mr. Corcoran regarding privilege log creation. (.30)  Follow-up conversation with Ms. Paul-Whitfield and Mr. Corcoran. (.10) | | L120 | 1.10 | hrs |
| 09/20/2012 | DAB | Analyze recent Countrywide pleadings for possible additions to Mr. Lipps declaration on RMBS settlement. | | L120 | 0.20 | hrs |
| 09/20/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding developments in Countrywide litigation. | | L120 | 0.20 | hrs |
| 09/20/2012 | JRC | Teleconference with Ms. Battle, Ms. Whitfield, and Mr. Clark (Morrison & Foerster) regarding creation of privilege log for documents produced in connection with RMBS trust settlement. | A105 | L120 | 0.30 | hrs |
| 09/20/2012 | JRC | Conference with Ms. Battle and Ms. Whitfield regarding creation of privilege log for documents produced in connection with RMBS trust settlement. | A105 | L120 | 0.10 | hrs |
| 09/20/2012 | SP | Research rulings by Judge Pfaelzer relating to representations and warranties and send results to Ms. Battle. | | L120 | 1.20 | hrs |
| 09/20/2012 | GNM | Meeting with Ms. Paul-Whitfield regarding Concordance training for privilege log for | | L120 | 0.60 | hrs |

|            |     | Morrison & Foerster document review. |      |      |     |
|------------|-----|--------------------------------------|------|------|-----|
| 09/20/2012 | GNM | Meeting with Ms. Sholl regarding production of seller files for 9019 dataroom. | L120 | 0.70 | hrs |
| 09/20/2012 | GNM | Call with Mr. Clark (Morrison & Foerster) regarding production of seller files for 9019 dataroom. | L120 | 0.30 | hrs |
| 09/20/2012 | GNM | Meeting with Ms. Sholl regarding production of seller files for 9019 dataroom. | L120 | 0.70 | hrs |
| 09/21/2012 | AMP | Attention to quality review of documents designated as privileged from RMBS settlement production. | L120 | 2.10 | hrs |
| 09/21/2012 | AMP | Prepare for and participate in conference call with Morrison and Foerster review and privilege team to discuss issues for privilege log. | L120 | 0.90 | hrs |
| 09/21/2012 | AMP | E-mails with Ms. Battle regarding outcome of telephone call on privilege issues. | L120 | 0.20 | hrs |
| 09/21/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) and Mr. Bergelson (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 1.10 | hrs |
| 09/21/2012 | AMP | Telephone calls and e-mails with Mr. Clark (Morrison and Foerster) regarding responsiveness issues. | L120 | 0.30 | hrs |
| 09/21/2012 | AMP | Review cases cited by Judge Glenn and the excerpt from the Judge's discussion regarding privilege waiver. | L120 | 0.40 | hrs |
| 09/21/2012 | AMP | Attention to reviewing responsiveness determinations. | L120 | 0.80 | hrs |
| 09/21/2012 | AMP | Multiple e-mails with Morrison and Foerster review team regarding follow-up to conference call on privilege issues. | L120 | 0.30 | hrs |
| 09/21/2012 | JAL | Communicate with Ms. Battle and Mr. Beck regarding 9019 case schedule. | L120 | 0.30 | hrs |
| 09/21/2012 | JAL | Participate on Court call regarding 9019 case schedule. | L120 | 1.00 | hrs |
| 09/21/2012 | JAL | Review filings regarding discovery matters submitted in advance of Court conference. | L120 | 0.70 | hrs |

| | | | | |
|---|---|---|---|---|
| 09/21/2012 | JALB | Revise legal discussion for Lipps Declaration. | L210 | 1.20 hrs |
| 09/21/2012 | JALB | Revise discussion of tort claims for Lipps declaration. | L210 | 0.50 hrs |
| 09/21/2012 | JALB | Prepare "key points" list of subjects for potential Marano deposition. | L330 | 0.80 hrs |
| 09/21/2012 | JALB | Telephone conference with Mr. Rains and Mr. Clark (Morrison & Foerster) regarding status of Lipps declaration. | L120 | 0.50 hrs |
| 09/21/2012 | JALB | Communicate with Mr. Corcoran and Mr. Beck regarding reserve calculations. | L120 | 0.20 hrs |
| 09/21/2012 | SCM | Legal research regarding trigger event for discovery of fraud in RMBS cases. | L110 | 0.60 hrs |
| 09/21/2012 | SCM | Compose e-mail to Ms. Battle regarding legal research. | L190 | 0.20 hrs |
| 09/23/2012 | AMP | Attention to review of documents designated as privileged from RMBS settlement production. | L120 | 2.10 hrs |
| 09/23/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 1.80 hrs |
| 09/23/2012 | AMP | Attention to issues regarding consultants or testifying experts and scope of privilege. | L120 | 0.30 hrs |
| 09/23/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.20 hrs |
| 09/23/2012 | AMP | Draft e-mail to Mr. Harris (Morrison and Foerster) and Mr. Clark (Morrison and Foerster) regarding likely areas of challenge by UCC of privilege designations. | L120 | 0.40 hrs |
| 09/23/2012 | JALB | Add citations to draft Lipps Declaration. | L210 | 0.60 hrs |
| 09/23/2012 | JALB | E-mail to Mr. Barthel regarding cite-checking and pin cite cleanup of Lipps Declaration. | L120 | 0.10 hrs |
| 09/23/2012 | DJB | Research and edit supporting materials citations to Lipps Supplemental Declaration in support of RMBS settlement. | L120 | 3.80 hrs |

| 09/24/2012 | AMP | Research and review documents to determine roles, positions and responsibilities. | L120 | 1.00 | hrs |
| 09/24/2012 | AMP | Multiple e-mails with Ms. Battle regarding responsibilities of relevant inhouse counsel for RMBS privilege log issues. | L120 | 0.30 | hrs |
| 09/24/2012 | AMP | Attention to further review of documents designated as privileged from Morrison and Foerster custodian documents in the RMBS settlement production. | L120 | 1.90 | hrs |
| 09/24/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.90 | hrs |
| 09/24/2012 | AMP | E-mails with Ms. Battle regarding Devine documents and common interest issues. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Multiple e-mails with Mr. Clark and Mr. Harris (Morrison and Foerster) regarding roles and responsibilities of inhouse counsel. | L120 | 0.40 | hrs |
| 09/24/2012 | AMP | Draft memorandum to Mr. Clark and Mr. Harris (Morrison & Foerster) regarding potential issues in privilege designations. | L120 | 0.90 | hrs |
| 09/24/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.80 | hrs |
| 09/24/2012 | AMP | Attention to business versus legal role and responsibilities of inhouse counsel Ms. Hamzehpour, Mr. Thompson and Mr. Ruckdaschel at Residential Capital for privilege analysis. | L120 | 1.70 | hrs |
| 09/24/2012 | AMP | Attention to tolling agreement issues. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Review and respond to e-mails with Ms. Battle and Mr. Corcoran regarding tolling agreements. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Review file for information previously pulled on tolling agreements. | L120 | 0.40 | hrs |
| 09/24/2012 | JAL | Review and finalize litigation case list for witness disclosures. | L120 | 0.30 | hrs |
| 09/24/2012 | JAL | Review and respond to various e-mails related to evidentiary issues. | L120 | 0.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 09/24/2012 | JAL | Review e-mails regarding finalizing litigation case list. | L120 | 0.20 hrs |
| 09/24/2012 | JALB | Discussion with Mr. Clark (Morrison & Foerster), Mr. Rains (Morrison & Foerster), Ms. Levitt (Morrison & Foerster), Mr. Sillman (Fortace) and Ms. Minier (Fortace) regarding status of loan files produced to date. | L120 | 0.70 hrs |
| 09/24/2012 | JALB | Investigation of prior loan file pulls to assist with review of current status of loan files. | L120 | 0.40 hrs |
| 09/24/2012 | JALB | Telephone conference with Mr. Lipps regarding deposition schedule and preparation for witness testimony in connection with 9019 motion. | L120 | 0.30 hrs |
| 09/24/2012 | JALB | Discussion with Mr. Barthel regarding research on legal expert admissibility. | L120 | 0.20 hrs |
| 09/24/2012 | JALB | Correspondence with Mr. Rains (Morrison & Foerster), discussion with Ms. Levitt (Morrison & Foerster) regarding preparation of Lipps Declaration. | L120 | 0.20 hrs |
| 09/24/2012 | DJB | Research and edit supporting materials citations to Lipps Supplemental Declaration in support of RMBS settlement. | L120 | 5.60 hrs |
| 09/24/2012 | DJB | Research case law regarding use of legal expert testimony and declarations in support of settlements in S.D.N.Y. | L120 | 2.10 hrs |
| 09/24/2012 | DJB | Draft e-mail to Ms. Battle regarding case law regarding use of legal expert testimony and declarations in support of settlements in S.D.N.Y. | L120 | 0.80 hrs |
| 09/24/2012 | DAB | Call with Mr. Sillman (Fortace), Mr. Rains (Morrison & Foerster) and Ms. Battle regarding issues on loan file lists produced in RMBS dispute. | L120 | 0.70 hrs |
| 09/25/2012 | AMP | Attention to further review of Morrison and Foerster custodian documents designated as withhold entirely for privilege quality control. | L120 | 0.90 hrs |
| 09/25/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.80 hrs |
| 09/25/2012 | AMP | Attention to revising and redrafting privilege log. | L120 | 0.70 hrs |
| 09/25/2012 | AMP | Review research memorandums relating to privilege issues for purposes of preparation of privilege log. | L120 | 0.60 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.20 | hrs |
| 09/25/2012 | AMP | Telephone conference with Mr. Clark regarding withheld privilege log for Part 1 (Morrison and Foerster custodians) of review. | L120 | 0.30 | hrs |
| 09/25/2012 | JAL | Review motion to compel Institutional Investors to produce settlement communications. | L250 | 0.50 | hrs |
| 09/25/2012 | JAL | Communicate with Mr. Beck regarding motion to compel. | L250 | 0.20 | hrs |
| 09/25/2012 | JAL | Review and respond to e-mails regarding deposition schedule. | L330 | 0.20 | hrs |
| 09/25/2012 | VLS | E-mail exchange with Mr. Copple at RICOH regarding delivery of scanned material to DTI for processing and uploading. | L320 | 0.30 | hrs |
| 09/25/2012 | VLS | E-mail exchanges with Ms. Battle and Ms. Zellmann at ResCap regarding status of scanning and delivery of additional Seller files to be produced to the UCC. | L320 | 0.40 | hrs |
| 09/25/2012 | JALB | Correspondence regarding deposition schedule and logistics for 9019 motion. | L120 | 0.30 | hrs |
| 09/25/2012 | JALB | Prepare revisions to Lipps Declaration. | L210 | 1.70 | hrs |
| 09/25/2012 | JALB | Discussion with Mr. Fons and Mr. Clark (both Morrison & Foerster) regarding feasibility of collecting seller files. | L120 | 0.20 | hrs |
| 09/25/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster), and Mr. Moeller regarding follow-up research on statute of limitations issue. | L120 | 0.60 | hrs |
| 09/25/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding status of Lipps Declaration. | L120 | 0.50 | hrs |
| 09/25/2012 | DJB | Research case law nationwide regarding use of legal expert testimony and declarations in support of settlements. (4.20)  Research caselaw on defenses against use of legal expert testimony. (2.60) | L120 | 6.80 | hrs |
| 09/25/2012 | DJB | Draft e-mail to Ms. Battle regarding findings related to use of legal expert testimony and declarations. | L120 | 0.80 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Moeller regarding | L120 | 0.20 | hrs |

additional transaction document analysis needed
for statute of limitations memorandum.

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2012 | DAB | Draft calendar of deadlines related to RMBS motion discovery. | L120 | 0.40 | hrs |
| 09/25/2012 | GNM | Meeting with Ms. Sholl regarding seller files being produced for the 9019 data room. | L120 | 1.30 | hrs |
| 09/26/2012 | AMP | Attention to further review of Morrison and Foerster custodian documents designated as withhold entirely for privilege quality control. | L120 | 1.10 | hrs |
| 09/26/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.70 | hrs |
| 09/26/2012 | AMP | Attention to responsiveness issues. | L120 | 0.60 | hrs |
| 09/26/2012 | AMP | Attention to joint privilege/common interest issues. | L120 | 0.20 | hrs |
| 09/26/2012 | AMP | Multiple e-mails with Ms. Battle regarding joint privilege/common interest issues. | L120 | 0.20 | hrs |
| 09/26/2012 | AMP | Multiple e-mail with Mr. Clark (Morrison and Foerster) regarding responsiveness issues. | L120 | 0.30 | hrs |
| 09/26/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.20 | hrs |
| 09/26/2012 | AMP | Attention to revising and redrafting privilege log in light of privilege research memorandums from Mr. Harris (Morrison and Foerster). | L120 | 0.80 | hrs |
| 09/26/2012 | AMP | Telephone conference with Mr. Clark (Morrison & Foerster) regarding clawback issues. | L120 | 0.20 | hrs |
| 09/26/2012 | AMP | Attention to issues regarding production of privileged communications involving Mr. Marano. | L120 | 0.10 | hrs |
| 09/26/2012 | AMP | Review and respond to multiple e-mails regarding Mr. Marano's presence on privileged documents. | L120 | 0.20 | hrs |
| 09/26/2012 | JAL | Review Institutional Investors' opposition to the motion to compel. | L240 | 0.30 | hrs |
| 09/26/2012 | JAL | Communicate with Mr. Beck regarding Institutional Investors' opposition to the motion to | L240 | 0.10 | hrs |

compel.

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2012 | JAL | Revise disclosure of expert opinions. | L130 | 1.00 | hrs |
| 09/26/2012 | JAL | Conference with Ms. Battle regarding expert opinions. | L130 | 0.30 | hrs |
| 09/26/2012 | JAL | Review agenda for omnibus hearing with focus on identification of 9019 discovery disputes. | L120 | 0.20 | hrs |
| 09/26/2012 | JAL | Review Judge Rakoff's summary judgment decision in Assured Guaranty v. Flagstar. | L240 | 0.50 | hrs |
| 09/26/2012 | JAL | Conference with Ms. Battle regarding summary judgment decision in Assured Guaranty v. Flagstar. | L240 | 0.20 | hrs |
| 09/26/2012 | JAL | Review materials prepared by Mr. Sillman related to expert issues. | L130 | 1.00 | hrs |
| 09/26/2012 | VLS | Review database and annotate Seller files for production to the UCC. | L320 | 3.50 | hrs |
| 09/26/2012 | JALB | Finalize Lipps declaration. | L210 | 0.60 | hrs |
| 09/26/2012 | JALB | Discussion with Ms. Whitfield regarding status of and questions relating to privilege log. | L120 | 0.30 | hrs |
| 09/26/2012 | JALB | Analysis of loan lists and loan ID numbers at Morrison & Foerster request, in response to questions regarding mismatch. | L320 | 1.90 | hrs |
| 09/26/2012 | JALB | Correspondence regarding analysis of loan lists and loan ID numbers at Morrison & Foerster request, in response to questions regarding mismatch. | L120 | 0.40 | hrs |
| 09/26/2012 | JALB | Correspondence with Ms. Hreshko (ResCap) regarding loan file review questions. | L120 | 0.10 | hrs |
| 09/26/2012 | JALB | Correspondence with Ms. Levitt, Mr. Clark (Morrison & Foerster), and Ms. Whitfield regarding privilege analyses. | L120 | 0.30 | hrs |
| 09/26/2012 | JALB | Correspondence with Mr. Clark (Morrison & Foerster), Ms. Minier (Fortace), Ms. Levitt (Morrison & Foerster), and Mr. Rains (Morrison & Foerster) responding to questions posed by Trustees regarding loan file review. | L120 | 0.70 | hrs |

| 09/26/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding discovery issues and schedule on RMBS 9019. | L120 | 0.20 | hrs |
| 09/27/2012 | AMP | Attention to continuing review of Morrison and Foerster custodian documents designated as privileged from RMBS settlement production. | L120 | 1.10 | hrs |
| 09/27/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.60 | hrs |
| 09/27/2012 | AMP | Attention to revising and redrafting privilege log entries. | L120 | 2.10 | hrs |
| 09/27/2012 | AMP | Attention to responsiveness of e-mails relating to loan file review. | L120 | 0.30 | hrs |
| 09/27/2012 | AMP | Revise privilege log to remove those entries as non-responsive. | L120 | 0.40 | hrs |
| 09/27/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.20 | hrs |
| 09/27/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding responsiveness of e-mails relating to loan file review. | L120 | 0.20 | hrs |
| 09/27/2012 | JAL | Communicate with Ms. Battle regarding expert opinions. | L130 | 0.30 | hrs |
| 09/27/2012 | JAL | Revise disclosure of expert opinions. | L130 | 2.00 | hrs |
| 09/27/2012 | VLS | Research discovery partner database for select Seller files. (3.10) Code and annotate same for production. (.50) | L320 | 3.60 | hrs |
| 09/27/2012 | VLS | E-mail exchanges with Mr. Shipler and Ms. Gulley at DTI regarding Seller files for production to UCC. | L320 | 0.40 | hrs |
| 09/27/2012 | JALB | Follow up correspondence with Mr. Clark and Ms. Levitt (both Morrison & Foerster) regarding coordination of responses to questions regarding loan file review. | L120 | 0.20 | hrs |
| 09/27/2012 | JALB | Correspondence with Mr. Clark (Morrison & Foerster), Ms. Hreshko (Residential Capital) and Ms. Baird (Residential Capital) regarding clarifications relating to loan file review. | L120 | 0.20 | hrs |
| 09/27/2012 | JALB | Telephone conference with Mr. Clark (Morrison & Foerster), Ms. Hreshko (Residential Capital) and | L120 | 0.40 | hrs |

|            |      | Ms. Baird (Residential Capital) regarding clarifications relating to loan file review. |      |      |     |
|------------|------|------------------------------------------------------------------|------|------|-----|
| 09/27/2012 | JALB | Communicate with Mr. Lipps to finalize draft declaration. (.30)  Revise declaration based on comments of Mr. Lipps. (2.00) | L210 | 2.30 | hrs |
| 09/27/2012 | DJB  | Research and provide examples of legal expert reports addressing fairness of settlements for Ms. Battle to assist with Lipps Supplemental Declaration in Support of RMBS Trust Settlement. | L120 | 1.90 | hrs |
| 09/27/2012 | DAB  | Call with Ms. Hreschko, Ms. Baird (Residential Capital), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding trustee questions on repurchase process. (.40)  Follow-up investigation related to same. (.30) | L120 | 0.70 | hrs |
| 09/27/2012 | GNM  | Telephone communications with Mr. Clark (Morrison & Foerster) regarding productions for 9019 dataroom. | L120 | 0.40 | hrs |
| 09/27/2012 | GNM  | Meeting with Ms. Sholl regarding seller files being produced for the 9019 data room. | L120 | 0.60 | hrs |
| 09/27/2012 | SCM  | Legal research regarding effect of statute of limitations on potential claim against master servicer. | L110 | 2.80 | hrs |
| 09/27/2012 | SCM  | E-mail to Ms. Battle and Mr. Beck regarding effect on statute of limitations of potential claim against master servicer. | L190 | 0.20 | hrs |
| 09/28/2012 | AMP  | Attention to continuing review of Morrison and Foerster custodian documents designated as privileged from RMBS settlement production. | L120 | 1.00 | hrs |
| 09/28/2012 | AMP  | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.80 | hrs |
| 09/28/2012 | AMP  | Multiple e-mails with Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.30 | hrs |
| 09/28/2012 | AMP  | Attention to revising and redrafting privilege log entries. | L120 | 0.70 | hrs |
| 09/28/2012 | JAL  | Revise disclosure of expert opinions. (1.30) Conference with Ms. Battle regarding same. (.40) Conferences with Mr. Beck regarding same. (.20) Review and respond to e-mails regarding same. (.40) | L130 | 2.30 | hrs |
| 09/28/2012 | VLS  | Review database. (3.10)  Annotate additional documents for production. (1.30) | L320 | 4.40 | hrs |

| 09/28/2012 | VLS | E-mail exchanges with Mr. Shipler and Ms. Gulley at DTI regarding production of Seller files to UCC. | L320 | 0.30 | hrs |
| 09/28/2012 | VLS | Telephone conference with Mr. Shipler at DTI regarding Seller files. | L320 | 0.40 | hrs |
| 09/28/2012 | JALB | Prepare for call regarding repurchase process and loan file review questions. | L120 | 0.30 | hrs |
| 09/28/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding Trustee questions and next steps. | L120 | 0.20 | hrs |
| 09/28/2012 | JALB | Correspondence with Ms. Whitfield regarding status of privilege log and privilege issues. | L120 | 0.20 | hrs |
| 09/28/2012 | JALB | Participate in call with Mr. Clark (Morrison & Foerster), Mr. Beck, Ms. Hreshko (Residential Capital), Ms. Baird (Residential Capital), and Trustees' counsel and experts regarding loan file review questions. | L120 | 0.80 | hrs |
| 09/28/2012 | JALB | Work with Mr. Lipps to finalize declaration. (.40) Revise declaration. (.70) | L210 | 1.10 | hrs |
| 09/28/2012 | DJB | Research and compile materials referenced in Lipps Supplemental Declaration in support of RMBS trust settlement. | L120 | 4.70 | hrs |
| 09/28/2012 | DAB | Call with Duff & Phelps personnel, Ms. Hreshko (Residential Capital), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding loan file reunderwriting. | L120 | 0.80 | hrs |
| 09/28/2012 | DAB | Communicate with Mr. Lipps regarding finalization of 9019 declaration. | L120 | 0.20 | hrs |
| 09/28/2012 | DAB | Revise Lipps declaration. | L210 | 0.10 | hrs |
| 09/28/2012 | DAB | Communicate with Ms. Battle regarding discovery issues on RMBS litigation. | L120 | 0.30 | hrs |
| 09/28/2012 | DAB | Communicate with Mr. Rhode regarding research needed on expert witnesses in RMBS litigation. | L120 | 0.20 | hrs |
| 09/28/2012 | DAB | Research on expert issues related to RMBS settlement. | L120 | 0.30 | hrs |
| 09/28/2012 | DAB | Call with Ms. Levitt (Morrison & Foerster) and | L120 | 0.10 | hrs |

|  |  | Ms. Battle regarding status of discovery on 9019 motion. |  |  |  |
| 09/28/2012 | JRC | Conference with Ms. Battle regarding expert disclosures for RMBS trust settlement. | L160 | 0.20 | hrs |
| 09/28/2012 | JDR | Conference with Mr. Beck regarding research for UCC testifying experts. | L120 | 0.20 | hrs |
| 09/28/2012 | JDR | Research SMBP information regarding UCC expert Bradford Cornell. | L320 | 0.50 | hrs |
| 09/28/2012 | JDR | Research Caltech information regarding UCC expert Bradford Cornell. | L320 | 0.30 | hrs |
| 09/28/2012 | JDR | Research summarized past litigation appearances of UCC expert Bradford Cornell. | L320 | 1.70 | hrs |
| 09/28/2012 | JDR | Research regarding summarized past rulings and settlements involving UCC expert Bradford Cornell. | L320 | 1.00 | hrs |
| 09/28/2012 | JDR | Research Compass Lexecon bio and CV regarding UCC expert Bradford Cornell. | L320 | 0.20 | hrs |
| 09/28/2012 | JDR | Research regarding news publications by UCC expert Bradford Cornell. | L320 | 0.50 | hrs |
| 09/29/2012 | AMP | Attention to withheld privilege log issues for Morrison and Foerster custodian documents. | L120 | 2.10 | hrs |
| 09/29/2012 | AMP | Attention to creating redactions. | L120 | 1.10 | hrs |
| 09/29/2012 | AMP | Attention to finalizing review of part 1 of the withheld documents (Morrison and Foerster custodians). | L120 | 1.00 | hrs |
| 09/29/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 0.60 | hrs |
| 09/29/2012 | AMP | Revise and redraft priviliege log. | L120 | 1.20 | hrs |
| 09/29/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/2012 | VLS | Review database. (2.70)  Annotate additional documents for production. (1.30) | L320 | 4.00 | hrs |
| 09/29/2012 | JALB | Correspondence with internal team (Mr. Lipps, Mr. Beck, Mr. Corcoran, Mr. Rhode) regarding potential objectors' disclosures of expert witnesses and analysis of same. | L120 | 0.40 | hrs |
| 09/29/2012 | DJB | Research and compile materials referenced in Lipps Supplemental Declaration in support of RMBS trust settlement. | L120 | 3.40 | hrs |
| 09/29/2012 | DAB | Review expert witness designations. | L120 | 0.20 | hrs |
| 09/29/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding experts designated by committee. | L120 | 0.10 | hrs |
| 09/29/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding expert witness designation by committee. | L120 | 0.10 | hrs |
| 09/29/2012 | JDR | Research past publications by UCC expert Bradford Cornell including investment valuation and other similar topics. | L320 | 2.60 | hrs |
| 09/29/2012 | JDR | Research past cases referencing the testimony of UCC expert Bradford Cornell. | L320 | 1.80 | hrs |
| 09/29/2012 | SP | Perform quality control review of e-mails from Morrison and Foerster in Concordance prior to inclusion on privilege log. | L120 | 0.70 | hrs |
| 09/29/2012 | GNM | E-mail communications with Ms. Sholl regarding seller files to be produced for 9019 data room. | L120 | 0.70 | hrs |
| 09/29/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding confidentiality designations for seller files to be produced for 9019 data room. | L120 | 0.10 | hrs |
| 09/30/2012 | AMP | Attention to continuing review of Morrison and Foerster custodian documents designated as privileged from RMBS settlement production. | L120 | 3.10 | hrs |
| 09/30/2012 | AMP | Attention to redactions on documents previously marked withhold entirely. | L120 | 2.40 | hrs |
| 09/30/2012 | AMP | Attention to finalizing privilege log entries. | L120 | 2.20 | hrs |
| 09/30/2012 | AMP | Multiple e-mails with Mr. Clark and Mr. Harris (Morrison and Foerster) regarding privilege and redaction designation issues. | L120 | 0.30 | hrs |

| 09/30/2012 | JDR | Research potential social media platform postings or comments by UCC expert Bradford Cornell. | L320 | 0.20 | hrs |
| 09/30/2012 | JDR | Research history of UCC expert Bradford Cornell at UCLA. | L320 | 0.50 | hrs |
| 09/30/2012 | JDR | Research potential social media platform postings or comments by UCC expert J.F. Morrow. | L320 | 0.20 | hrs |
| 09/30/2012 | JDR | Research and review cases where the testimony of UCC expert Bradford Cornell was challenged. | L320 | 1.30 | hrs |
| 09/30/2012 | JDR | Research regarding B&F experts for UCC expert J.F. Morrow. | L320 | 0.30 | hrs |
| 09/30/2012 | JDR | Research regarding publications of UCC expert J.F. Morrow. | L320 | 0.60 | hrs |
| 09/30/2012 | JDR | Research regarding UCC expert J.F. Morrow expert profiles and publications from third party expert service databases. | L320 | 0.40 | hrs |
| 09/30/2012 | JDR | Research case appearances by UCC expert J.F. Morrow. | L320 | 1.20 | hrs |
| 09/30/2012 | SP | Attention to review of documents designated as privileged from RMBS settlement production of MoFo custodian documents. | L120 | 4.30 | hrs |
| 09/30/2012 | SP | Attention to redactions on documents previously marked withhold entirely from RMBS settlement production of MoFo documents. | L120 | 3.20 | hrs |
| 09/30/2012 | SP | Conference with Ms. Paul-Whitfield regarding responsiveness, privilege, and redaction designation issues. | L120 | 0.60 | hrs |
| 09/30/2012 | SP | Attention to editing of coding of documents to assist in preparation of privilege log entries for the withheld documents from the Morrison & Foerster custodian documents. | L120 | 0.80 | hrs |
| 09/30/2012 | GNM | E-mail communications with Ms. Sholl regarding seller files to be produced for 9019 data room. | L120 | 0.40 | hrs |
| 09/30/2012 | GNM | E-mail communication with Ms. Battle regarding confidentiality designation for seller files being produced for 9019 dataroom. | L120 | 0.10 | hrs |
| 09/30/2012 | GNM | Drafting and sending e-mail communication to Mr. Shipler (DTI) regarding production specifications for seller files. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $63,654.00

<u>EXPENSES</u>

| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Airfare - travel to New York to attend hearing | $839.70 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Hotel - travel to New York to attend hearing | $493.49 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing | $47.25 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing | $27.50 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing | $23.62 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Driver - travel to New York to attend hearing | $60.00 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing | $100.00 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing | $17.50 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing | $16.00 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Bellman - travel to New York to attend hearing | $16.00 |
| 09/19/2012 | (TRIP-JAL-9/18-19/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend hearing | $15.00 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Airfare - travel to Washington, PA to review Seller files | $1,071.60 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Hotel - travel to Washington, PA to review Seller files | $401.99 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Parking @ Port Columbus - travel to Washington, PA to review Seller files | $51.00 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Tolls - travel to Washington, PA to review Seller files | $27.40 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Rental Car - travel to Washington, PA to review Seller files | $157.29 |

| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Taxi - travel to Washington, PA to review Seller files | $134.25 |
| 09/19/2012 | (TRIP-VLS-9/17-/19/12) Out-of-Town Travel/Food/Beverage - travel to Washington, PA to review Seller files | $42.56 |
| 09/19/2012 | Court Fees - charge for remote telephone participation in status conference on 9019, US Bankruptcy Court South, Division New York | $100.00 |

TOTAL EXPENSES FOR THIS MATTER                  $3,642.15

BILLING SUMMARY

| Paul, Angela M. | 54.30 hrs | 250.00 /hr | $13,575.00 |
| Beck, David A. | 14.90 hrs | 230.00 /hr | $3,427.00 |
| Barthel, David J. | 29.90 hrs | 210.00 /hr | $6,279.00 |
| Marty, Gretchen N. | 11.60 hrs | 150.00 /hr | $1,740.00 |
| Lipps, Jeffrey A. | 39.10 hrs | 360.00 /hr | $14,076.00 |
| Battle, Jennifer A.L. | 57.20 hrs | 250.00 /hr | $14,300.00 |
| Rhode, Jacob D. | 13.50 hrs | 160.00 /hr | $2,160.00 |
| Corcoran, Jeffrey  R. | 0.60 hrs | 180.00 /hr | $108.00 |
| Mohler, Mallory M. | 0.50 hrs | 160.00 /hr | $80.00 |
| Beekhuizen, Michael N. | 4.30 hrs | 250.00 /hr | $1,075.00 |
| Moeller, Steven C. | 3.80 hrs | 200.00 /hr | $760.00 |
| Phillips, Segev | 15.20 hrs | 220.00 /hr | $3,344.00 |

Sholl, Veronica L.                        36.40  hrs    75.00  /hr        $2,730.00


TOTAL FEES                          281.30  hrs                    $63,654.00

TOTAL EXPENSES                                            $3,642.15

**TOTAL CHARGES FOR THIS INVOICE**              **$67,296.15**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51629      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | RBS | Pull selected pleadings from various securities cases for Mr. Phillips. | L310 | 3.00 | hrs |
| 09/06/2012 | RBS | Print and prepare selected pleadings from various securities cases for Mr. Phillips. | L310 | 4.00 | hrs |
| 09/07/2012 | DAB | Review e-mails from Mr. Philips regarding new Goldman Sachs decision on damages in securities cases. | L120 | 0.30 | hrs |
| 09/07/2012 | SP | Review decision in NECA-IBEW Health and Welfare Fund v. Goldman Sachs & Co. and send analysis of liquidity and class standing issues to Mr. Lipps, Mr. Beck and Ms. Battle. | L120 | 1.90 | hrs |
| 09/10/2012 | RBS | Monitor Court activity. (.30)  Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.40 | hrs |
| 09/11/2012 | RBS | Monitor Court activity. (.40)  Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.50 | hrs |
| 09/12/2012 | RBS | Monitor Court activity in various cases. (.30) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.40 | hrs |
| 09/12/2012 | DAB | Analyze additional research needed to prepare for objections to securities claims. | L120 | 1.30 | hrs |

| 09/13/2012 | RBS | Monitor Court activity in securities cases. (.10) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.20 | hrs |
| 09/14/2012 | RBS | Monitor Court docket activity in securities cases. (.30) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.40 | hrs |
| 09/14/2012 | JALB | Correspondence with Ms. Mohler regarding preparation for FHFA claims. | L120 | 0.30 | hrs |
| 09/17/2012 | RBS | Monitor Court docket activity in securities cases. (.30) Prepare report of findings and pleadings for Mr. Phillips. (.20) | L310 | 0.50 | hrs |
| 09/19/2012 | RBS | Monitor Court docket activity in securities cases. (.20) Prepare report of findings and pleadings for Mr. Phillips.(.10) | L310 | 0.30 | hrs |
| 09/20/2012 | RBS | Monitor Court docket activity in securities cases. (.30) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.40 | hrs |
| 09/20/2012 | MMM | Review e-mails from Ms. Battle regarding the knowledge defense to FHFA claims. (.40) Read complaint filed regarding FHFA litigation. (1.20) | L120 | 1.60 | hrs |
| 09/20/2012 | MMM | Review prior research on Freddie Mac's knowledge of the practices and conduct issue in the FHFA litigation. | L120 | 0.70 | hrs |
| 09/21/2012 | RBS | Monitor Court docket activity in securities cases. (.40) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.50 | hrs |
| 09/21/2012 | MMM | Read complaint filed in FHFA litigation to gain understanding of claims against ResCap. (.30) Read memorandum by Mr. Owen on knowledge that Freddie Mac had regarding ResCap securities. (.40) Research applicable law on knowledge defense to securities fraud claims. (1.10) | L120 | 1.80 | hrs |
| 09/24/2012 | RBS | Monitor Court docket for activity in securities cases. (.40) Prepare reports of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.50 | hrs |
| 09/25/2012 | RBS | Monitor Court docket for activity in securities cases. (.20) Prepare report of findings and pleadings for Mr. Phillips. (.10) | L310 | 0.30 | hrs |
| 09/25/2012 | SP | Review memorandum opinion by Judge Rakoff in Assured Guaranty v. Flagstar Bank denying defendant's summary judgment motion (.60) and provide summary to Mr. Lipps, Mr. Beck and Ms. Battle. (.30) | L240 | 0.90 | hrs |
| 09/26/2012 | RBS | Monitor Court docket for activity in securities | L310 | 0.40 | hrs |

|            |     |                                                                                                                  |      |      |     |
|------------|-----|------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | cases. (.30)  Prepare report of findings and pleadings for Mr. Phillips. (.10)                                    |      |      |     |
| 09/26/2012 | MMM | Research applicable law on knowledge defense to securities fraud claims. (.90)  Read cases found in research regarding same. (1.00) | L120 | 1.90 | hrs |
| 09/27/2012 | RBS | Monitor Court docket for activity in securities cases.                                                            | L310 | 0.50 | hrs |
| 09/28/2012 | RBS | Monitor Court docket for activity in securities. (.30)  Prepare report of findings and pleadings of same for Mr. Phillips. (.10) | L310 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                          $2,971.50

## BILLING SUMMARY

| Name | Hours | | Rate | | Amount |
|------|------|-----|---------|-----|----------|
| Beck, David A. | 1.60 | hrs | 230.00 | /hr | $368.00 |
| Battle, Jennifer A.L. | 0.30 | hrs | 250.00 | /hr | $75.00 |
| Mohler, Mallory M. | 6.00 | hrs | 160.00 | /hr | $960.00 |
| Samson, Robert B. | 12.70 | hrs | 75.00 | /hr | $952.50 |
| Phillips, Segev | 2.80 | hrs | 220.00 | /hr | $616.00 |
| TOTAL FEES | 23.40 | hrs | | | $2,971.50 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$2,971.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51630      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2012 | JALB | Prepare note to Mr. Beck and Mr. Lipps summarizing Deutsche servicing transfer issue and implications for future litigation. | L120 | 0.30 | hrs |
| 09/10/2012 | MNB | Draft memo regarding causation element of RMBS claims. | L120 | 2.00 | hrs |
| 09/10/2012 | JALB | Review memorandum from Mr. Beck regarding Deutsche servicing transfer implications for litigation. | L120 | 0.20 | hrs |
| 09/10/2012 | JALB | Send memorandum from Mr. Beck regarding Deutsche servicing transfer implications for litigation with note to Mr. Ruckdaschel (ResCap). | L120 | 0.10 | hrs |
| 09/10/2012 | DAB | Communicate with Ms. Battle regarding questions of Mr. Ruckdaschel (Residential Capital) on servicing transfers. | L120 | 0.10 | hrs |
| 09/10/2012 | DAB | Draft materials for Mr. Ruckdaschel (Residential Capital) regarding litigation issues raised by servicing transfers during bankruptcy. | L120 | 0.70 | hrs |
| 09/11/2012 | MNB | Research and draft memo regarding causation element of RMBS claims. | L120 | 5.00 | hrs |
| 09/18/2012 | JALB | Review and analyze newly filed MBIA complaint against Ally entities. | L120 | 0.30 | hrs |

| 09/18/2012 | JALB | Correspondence with Morrison & Foerster team regarding newly filed MBIA complaint against Ally entities. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/18/2012 | JALB | Correspondence with client (Ms. Zellmann, Mr. Thompson) regarding newly filed MBIA complaint against Ally entities. | L120 | 0.10 | hrs |
| 09/18/2012 | JALB | Review and analyze newly filed MBIA complaint against JP Morgan. | L120 | 0.20 | hrs |
| 09/18/2012 | JALB | Review and analyze newly filed MBIA complaint against JP Morgan. | L120 | 0.20 | hrs |
| 09/18/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck regarding new MBIA complaint against JPMorgan. | L120 | 0.20 | hrs |
| 09/18/2012 | DAB | Analyze MBIA complaint against JP Morgan related to 2006-HE4 deal. | L120 | 0.20 | hrs |
| 09/20/2012 | SCM | Edit and reformat memorandum regarding application of New York statute of limitations of representation and warranty claims. | L110 | 0.50 | hrs |
| 09/28/2012 | JALB | Participate in discussion with Mr. Ruckdaschel (ResCap), Mr. Rosenbaum (Morrison & Foerster) and Mr. Beck regarding Ambac servicing termination issues. | L120 | 0.50 | hrs |
| 09/28/2012 | DAB | Call with Mr. Ruckdaschel (Residential Capital), Mr. Rosenbaum (Morrison & Foerster) and Ms. Battle regarding Ambac term sheet on servicing transfer and business and litigation issues posed by same. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                   $2,745.00

BILLING SUMMARY

| Beck, David A. | 1.50 | hrs | 230.00 | /hr | $345.00 |
|---|---|---|---|---|---|
| Battle, Jennifer A.L. | 2.20 | hrs | 250.00 | /hr | $550.00 |
| Beekhuizen, Michael N. | 7.00 | hrs | 250.00 | /hr | $1,750.00 |
| Moeller, Steven C. | 0.50 | hrs | 200.00 | /hr | $100.00 |

TOTAL FEES                          11.20   hrs                    $2,745.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,745.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51639      JAL
Our file #  932  00060

Re:  ResCap Discovery Issues
Matter No.:  721750

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2012 | AMP | Attention to re-review of Tammy Hamzehpour documents for privilege, joint privilege, redactions, PEO, and confidentiality determinations to assist Morrison and Foerster with supplemental production or clawback. | L320 | 5.10 | hrs |
| 09/02/2012 | AMP | Multiple e-mail exchanges with review team regarding joint privilege and PEO. | L320 | 0.90 | hrs |
| 09/02/2012 | AMP | Finalize latest batch of Tammy Hamzehpour documents. | L320 | 1.50 | hrs |
| 09/02/2012 | AMP | E-mail exchanges with Ms. Battle and Mr. Corcoran regarding documents requiring further review. | L320 | 0.40 | hrs |
| 09/02/2012 | AMP | Review company profile reports. | L320 | 1.10 | hrs |
| 09/02/2012 | JALB | Review and respond to questions from Ms. Paul-Whitfield re privilege and PEO determinations. | L120 | 0.20 | hrs |
| 09/02/2012 | DAB | Communicate with Ms. Paul-Whitfield regarding issues on servicing re-review. | L120 | 0.20 | hrs |
| 09/03/2012 | AMP | Attention to re-review of final batch of Tammy Hamzehpour documents for privilege, joint | L320 | 4.90 | hrs |

|            |      | privilege, redactions, PEO, and confidentiality determinations to assist Morrison & Foerster with supplemental production or clawback. |       |      |     |
|------------|------|-------------|-------|------|-----|
| 09/03/2012 | AMP  | Multiple e-mail exchanges with review team regarding joint privilege and PEO. | L320 | 1.10 | hrs |
| 09/04/2012 | JALB | Various discussions with Mr. Corcoran, Ms. Marty, Mr. Brown (Morrison & Foerster), and Mr. Klein (Morrison & Foerster) regarding consistency of privilege and PEO/confidentiality designations across review projects. | L120 | 0.50 | hrs |
| 09/04/2012 | DAB  | Communicate with Ms. Evans (Morrison & Foerster) regarding identification of which law firms worked for Residential Capital to assist in privilege reviews. | L120 | 0.10 | hrs |
| 09/04/2012 | GNM  | Meeting with Ms. Battle regarding status of document review projects. | L120 | 0.70 | hrs |
| 09/05/2012 | VLS  | E-mail exchange with Ms. Zellmann of Residential Capital regarding Homecoming Financial. | L320 | 0.30 | hrs |
| 09/05/2012 | VLS  | Assemble Homecoming Financial materials requested by Ms. Zellman of Residential Capital. | L320 | 2.10 | hrs |
| 09/05/2012 | JALB | Telephone conference with Mr. Underhill (Residential Capital), Mr. Fons (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), and Ms. Marty regarding vendor transition update and planning. | L120 | 0.40 | hrs |
| 09/06/2012 | JALB | Telephone conference with Mr. Underhill (Residential Capital) and Ms. Marty regarding scope of available Marano data for various discovery projects. | L120 | 0.40 | hrs |
| 09/06/2012 | JALB | Correspondence with Mr. Corcoran outlining handling of GSE communications per confidentiality issues. | L120 | 0.20 | hrs |
| 09/06/2012 | JALB | Prepare and send memorandum to client requesting further guidance regarding GSE confidentiality designations. | L120 | 0.50 | hrs |
| 09/06/2012 | JALB | Review correspondence and document request from Mr. Brown (Morrison & Foerster) regarding DIP Lien discovery project. | L120 | 0.30 | hrs |
| 09/06/2012 | JALB | Correspondence with internal team (Mr. Corcoran, Ms. Marty) regarding coordination of  DIP Lien discovery project. | L120 | 0.50 | hrs |
| 09/06/2012 | DAB  | Draft preparation outline for Mr. Lipps for hearing | L120 | 3.30 | hrs |

|            |      | on FHFA discovery requests. (3.10)  Conference with Mr. Lipps regarding hearing preparations. (.20) |      |      |     |
|------------|------|------|------|------|-----|
| 09/07/2012 | JAL  | Review debtors' filing in support of maintenance of stay of FHFA disclosures. (.30)  Conference with Mr. Beck regarding same. (.20) | L120 | 0.50 | hrs |
| 09/07/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) regarding coordination, collection of materials, and staffing for document review for DIP Lien rush project. | L120 | 0.40 | hrs |
| 09/07/2012 | JALB | Review and respond to e-mails regarding coordination, collection of materials, and staffing for document review for DIP Lien rush project. | L120 | 0.80 | hrs |
| 09/07/2012 | JALB | Meet with Ms. Marty and Mr. Corcoran regarding coordination, collection of materials, and staffing for document review for DIP Lien rush project. | L120 | 0.50 | hrs |
| 09/07/2012 | JALB | Correspondence with Mr. Corcoran regarding scope of request and drafting of review protocol. | L120 | 0.30 | hrs |
| 09/07/2012 | JALB | Weekly client update call. | L120 | 1.20 | hrs |
| 09/07/2012 | JALB | Follow up with references for new vendor. | L120 | 0.30 | hrs |
| 09/07/2012 | JALB | Telephone conference regarding reference for Night Owl. | L120 | 0.30 | hrs |
| 09/07/2012 | JALB | Prepare note to team regarding reference for Night Owl. | L120 | 0.10 | hrs |
| 09/07/2012 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding DIP order provisions on UCC review of liens and topics for UCC  discovery. | L120 | 0.30 | hrs |
| 09/07/2012 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding FHFA's arguments on stay modification. | L120 | 0.20 | hrs |
| 09/07/2012 | JRC  | E-mail exchange with Ms. Battle, Ms. Marty, Mr. Brown (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), and Ms. Levitt (Morrison & Foerster) regarding search terms proposed by Unsecured Creditors' Committee for documents relating to the junior secured notes. | L320 | 0.20 | hrs |
| 09/07/2012 | JRC  | Conference with Ms. Battle and Ms. Marty regarding request from the Unsecured Creditors' Committee for documents relating to the junior | L320 | 0.90 | hrs |

|            |      |                                                                                                                                                                                                             |      |      |     |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | secured notes.                                                                                                                                                                                               |      |      |     |
| 09/07/2012 | JRC  | Teleconference with Ms. Marty, Ms. Gulley (DTI), and Mr. Shipler (DTI) regarding request from the Unsecured Creditors' Committee for documents relating to the junior secured notes.                          | L320 | 0.30 | hrs |
| 09/07/2012 | JRC  | Conference with Ms. Marty regarding request from the Unsecured Creditors' Committee for documents relating to the junior secured notes.                                                                      | L320 | 0.10 | hrs |
| 09/07/2012 | JRC  | Teleconferences with Ms. Gulley (DTI) and Mr. Shipler (DTI) regarding import of data from FTI Consulting and Centerview Partners for review in response to request from the Unsecured Creditors' Committee for documents relating to the junior secured notes. | L320 | 0.20 | hrs |
| 09/07/2012 | JRC  | Conference with Ms. Marty regarding import of data from FTI Consulting and Centerview Partners for review in response to request from the Unsecured Creditors' Committee for documents relating to the junior secured notes. | L320 | 0.10 | hrs |
| 09/07/2012 | JRC  | E-mail exchange with Ms. Battle and Ms. Marty regarding import of data from FTI Consulting and Centerview Partners for review in response to request from the Unsecured Creditors' Committee for documents relating to the junior secured notes. | L320 | 0.10 | hrs |
| 09/07/2012 | JRC  | Conference with Mr. Beekhuizen regarding outstanding subpoena issued in Florida for borrower records from MBIA v. RFC.                                                                                        | L120 | 0.10 | hrs |
| 09/07/2012 | GNM  | Telephone communications with Mr. Shipler and Ms. Gulley (DTI) regarding new database setup for the DIP lien review for the UCC.                                                                              | L120 | 0.80 | hrs |
| 09/07/2012 | GNM  | Drafting and sending e-mail communications to Ms. Gulley regarding the new database setup for the DIP lien review.                                                                                           | L120 | 0.40 | hrs |
| 09/07/2012 | GNM  | E-mail communications with Ms. Gulley (DTI) regarding search terms for the DIP lien database.                                                                                                               | L120 | 0.20 | hrs |
| 09/08/2012 | DAB  | Communicate with Mr. Lipps regarding Second Circuit stay of FHFA discovery in FHFA coordinated actions and Haims letter requesting postponement of hearing.                                                   | L120 | 0.20 | hrs |
| 09/08/2012 | JRC  | Research bankruptcy-related claims asserted against creditors in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.60 | hrs |

| 09/08/2012 | JRC | Draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 2.10 hrs |
|---|---|---|---|---|
| 09/08/2012 | JRC | Review and analyze final order entered by the Bankruptcy Court relating to use of cash collateral and adequate protection for the junior unsecured bondholders in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.80 hrs |
| 09/08/2012 | JRC | Review and analyze protective order entered by the Bankruptcy Court in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.20 hrs |
| 09/08/2012 | JRC | Review and analyze unsecured creditors' committees' document requests in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.30 hrs |
| 09/08/2012 | JRC | Review and analyze affidavit of James Whitlinger filed on the first day of bankruptcy in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.70 hrs |
| 09/08/2012 | JRC | Review and analyze search terms proposed by the unsecured creditors' committee in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.20 hrs |
| 09/08/2012 | JRC | Review and analyze e-mails exchanged relating to the junior unsecured bondholders in order to draft protocol for review of documents in response to unsecured creditors' committee's requests for documents relating to Residential Capital's junior secured notes. | L320 | 0.20 hrs |
| 09/09/2012 | DAB | Review and comment on document review protocol for UCC DIP lien review. | L120 | 0.40 hrs |
| 09/09/2012 | JRC | E-mail exchange with Mr. Beck and Ms. Battle regarding protocol for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2012 | JAL | Review FHFA filing supporting lifting of stay. | L250 | 0.80 | hrs |
| 09/10/2012 | JAL | Conference with Mr. Beck regarding FHFA filing supporting lifting of stay. | L120 | 0.20 | hrs |
| 09/10/2012 | JAL | Prepare for potential testimony at FHFA discovery hearing by reviewing original briefing and prior hearing transcript. | L120 | 2.00 | hrs |
| 09/10/2012 | JAL | Review declaration and other materials to prepare for potential cross examination at FHFA discovery hearing. | L120 | 2.80 | hrs |
| 09/10/2012 | JALB | Review materials pertinent to Mr. Lipps' potential testimony relating to FHFA discovery request. | L230 | 0.50 | hrs |
| 09/10/2012 | JALB | Meetings and discussions with Mr. Brown (Morrison & Foerster), Mr. Corcoran and Ms. Marty regarding status of DIP lien review and production effort. | L120 | 0.80 | hrs |
| 09/10/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Ms. Zellmann (Residential Capital) regarding retention of DTI. | L120 | 0.20 | hrs |
| 09/10/2012 | JALB | E-mails with Mr. Corcoran and Ms. Gulley (DTI) regarding parameters for DIP lien production. | L120 | 0.40 | hrs |
| 09/10/2012 | JALB | Correspondence with Mr. Corcoran and Ms. Marty regarding status of DIP lien project. | L120 | 0.40 | hrs |
| 09/10/2012 | JALB | Prepare and collect materials for Sept 11 hearing on FHFA discovery request. | L230 | 0.40 | hrs |
| 09/10/2012 | DAB | Respond to Mr. Lipps questions related to FHFA discovery hearing. | L120 | 0.60 | hrs |
| 09/10/2012 | DAB | Communicate with Mr. Lipps regarding Ally letter to FHFA about prebankruptcy references in Residential Capital and Ally filing in FHFA to loan files. | L120 | 0.10 | hrs |
| 09/10/2012 | JRC | Review and analyze data migration information for the junior secured notes review provided by DTI in order to suggest revisions to the search strings proposed by the unsecured creditors' committee. | L120 | 0.40 | hrs |
| 09/10/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding revisions to the search strings proposed by the unsecured creditors' committee for documents relating to the junior secured notes. | L120 | 0.10 | hrs |

| 09/10/2012 | GNM | E-mail communications with Ms. Battle regarding search terms for the DIP lien data to be reviewed and produced to the Examiner. | L120 | 0.20 | hrs |
| 09/11/2012 | AMP | Review and respond to e-mail from Ms. Battle regarding Morrison and Foerster's question as to McKool Smith law firm for privilege review. | L120 | 0.10 | hrs |
| 09/11/2012 | AMP | Research role of McKool Smith law firm for privilege determination. | L120 | 0.10 | hrs |
| 09/11/2012 | JAL | Telephone conference with Mr. Beck regarding lift stay hearing. | L120 | 0.30 | hrs |
| 09/11/2012 | JAL | Prepare for hearing on FHFA discovery hearing. | L120 | 2.00 | hrs |
| 09/11/2012 | JAL | Review declaration to prepare for potential cross-examination at FHFA hearing. | L120 | 1.50 | hrs |
| 09/11/2012 | JAL | Draft summary of lift stay hearing on FHFA issues. | L120 | 0.50 | hrs |
| 09/11/2012 | JAL | Conference with Ms. Battle to prepare for potential testimony at FHFA hearing. | L120 | 1.20 | hrs |
| 09/11/2012 | JAL | Review Judge Glenn's rulings on various discovery issues in VELO Holdings. | L250 | 0.10 | hrs |
| 09/11/2012 | JAL | Conferences with Ms. Battle and Mr. Beck regarding Judge Glenn's rulings on various discovery issues in VELO Holdings | L120 | 0.20 | hrs |
| 09/11/2012 | VLS | Review Seller files in database for additional identifying information at the request of Ms. Zellmann at Residential Capital. | L320 | 5.30 | hrs |
| 09/11/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital) regarding status of Sharepoint searching. | L120 | 0.10 | hrs |
| 09/11/2012 | JALB | Prepare for FHFA hearing and review materials pertinent to Mr. Lipps' potential testimony relating to FHFA discovery request. | L230 | 1.50 | hrs |
| 09/11/2012 | JALB | Meet with Mr. Lipps to prepare for potential testimony relating to FHFA discovery request. | L120 | 1.40 | hrs |
| 09/11/2012 | JALB | Attend bankruptcy court hearings in NYC relating to open discovery issues and  FHFA discovery request. | L230 | 3.30 | hrs |
| 09/11/2012 | JALB | Correspondence with Mr. Corcoran and Ms. Marty | L120 | 0.40 | hrs |

| | | regarding status of DIP lien review and production effort and review protocol, etc. | | | |
|---|---|---|---|---|---|
| 09/11/2012 | JALB | Correspondence with Ms. Sholl regarding status of seller file identification. | L120 | 0.20 | hrs |
| 09/11/2012 | JALB | Telephone conference with Mr. Rothberg (Morrison & Foerster) regarding FHFA request for collateral files and information contained therein. | L120 | 0.20 | hrs |
| 09/11/2012 | DAB | Communicate with Mr. Blaschko (Residential Capital) regarding originator information relevant to CUNA loan file request. | L120 | 0.20 | hrs |
| 09/11/2012 | DAB | Analyze transcript of Ally 30(b)(6) witness in FHFA concerning testimony regarding which records are in custody and control of Debtors versus Ally. | L330 | 1.10 | hrs |
| 09/11/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding relevant information from Ally 30(b)(6) transcript for discovery disputes with FHFA. | L120 | 0.20 | hrs |
| 09/11/2012 | DAB | Communicate with Ms. Battle and Mr. Lipps regarding contents of 9019 data room and information provided to UCC and other objectors concerning settlement to respond to FHFA allegations. | L120 | 0.30 | hrs |
| 09/11/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding information provided to experts on 9019 settlement. | L120 | 0.20 | hrs |
| 09/11/2012 | DAB | Analyze rulings of Judge Glenn on ESI and joint defense privilege in Velo Holdings. | L120 | 1.10 | hrs |
| 09/11/2012 | DAB | Draft memorandum to Mr. Lipps and Ms. Battle regarding previous rulings of Judge Glenn on joint defense privilege. | L120 | 0.50 | hrs |
| 09/11/2012 | DAB | Communicate with Ms. Battle regarding questions being raised by Judge Glenn at FHFA hearing. | L120 | 0.40 | hrs |
| 09/11/2012 | DAB | Conference with Mr. Corcoran regarding explanations of relevant materials to review team on DIP lien review. | L120 | 0.20 | hrs |
| 09/11/2012 | DAB | Analyze Second Circuit stay of FHFA actions. | L120 | 0.10 | hrs |
| 09/11/2012 | DAB | Communicate with Ms. Battle regarding Second Circuit stay of FHFA actions. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding review of documents relating to the | L120 | 0.20 | hrs |

| | | junior secured notes in response to requests from the unsecured creditors' committee. | | | |
|---|---|---|---|---|---|
| 09/11/2012 | JRC | Teleconference with Mr. Brown (Morrison & Foerster) regarding scope of review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.20 | hrs |
| 09/11/2012 | JRC | Conference with Ms. Battle regarding protocol for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Conference with Mr. Beck regarding protocol for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Conference with Ms. Marty regarding filtering of junior secured noteholder data by DTI. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | E-mail exchange with Ms. Marty regarding filtering of junior secured noteholder data by DTI. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Review documents in Discovery Partner to determine whether DTI correctly filtered the junior secured noteholder data. | L120 | 0.30 | hrs |
| 09/11/2012 | JRC | Conference with Ms. Marty regarding data migration from Ally Bank subservicing agreement review to the junior secured notes database in Discovery Partner. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | E-mail exchange with Ms. Battle regarding staffing for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Conference with Mr. Barthel regarding protocol for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/11/2012 | JRC | Draft e-mail providing instructions and summarizing key aspects of protocol for reviewers for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L120 | 0.30 | hrs |
| 09/11/2012 | JRC | Revise protocol for review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee based on suggestions of Ms. Battle and Mr. Beck. | L120 | 2.80 | hrs |
| 09/11/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding use of issue tags in Discovery Partner for | L120 | 0.10 | hrs |

|            |      | review of documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. |      |      |     |
|------------|------|---|------|------|-----|
| 09/11/2012 | SP   | Review and compile documents in Discovery Partner relating to treatment by the board of directors and various committees of transactions in 2008 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 2.60 | hrs |
| 09/11/2012 | GNM  | Reading and analyzing the DIP lien review protocol to review documents for responsiveness, privilege and confidentiality designations. | L320 | 0.90 | hrs |
| 09/11/2012 | GNM  | E-mail communications with Ms. Gulley (DTI) regarding search terms for the DIP lien data to be reviewed and produced to the Examiner. | L120 | 0.20 | hrs |
| 09/11/2012 | GNM  | Performing analytics in the DIP lien database to prepare data for review. | L320 | 0.10 | hrs |
| 09/11/2012 | GNM  | Drafting and sending e-mail communications to Ms. Battle regarding DIP lien review staffing and timeline. | L120 | 0.40 | hrs |
| 09/11/2012 | GNM  | Telephone communications with Ms. Battle regarding DIP lien review staffing and timeline. | L120 | 0.30 | hrs |
| 09/11/2012 | GNM  | Telephone communications with DTI team regarding status of data migration for DIP lien data. | L120 | 0.40 | hrs |
| 09/11/2012 | GNM  | Updating and sending DTI issue log to Ms. Battle. | L320 | 0.30 | hrs |
| 09/12/2012 | AMP  | Review junior secured noteholder review protocol materials to assist Morrison and Foerster in production to UCC. | L120 | 1.80 | hrs |
| 09/12/2012 | AMP  | E-mails with Mr. Corcoran and Ms. Battle regarding production parameters and potential issues. | L120 | 0.30 | hrs |
| 09/12/2012 | AMP  | Attention to assigned batch for junior secured noteholder review. | L120 | 1.70 | hrs |
| 09/12/2012 | AMP  | Review and respond to e-mails regarding this review for production to UCC. | L120 | 0.40 | hrs |
| 09/12/2012 | JAL  | Review 2nd Circuit stay order in FHFA case and letter to Judge Glenn regarding same. | L250 | 0.30 | hrs |
| 09/12/2012 | JAL  | Revise summary of hearing on FHFA discovery | L120 | 1.50 | hrs |

and analysis of lift stay issues.

| 09/12/2012 | JALB | Correspondence with Mr. Corcoran and Mr. Brown (Morrison & Foerster) regarding DIP Lien staffing and management, logistics and timing. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/12/2012 | JALB | Correspondence with Ms. Sholl regarding mapping of seller files. | L120 | 0.30 | hrs |
| 09/12/2012 | DAB | Analyze materials in 2004 database concerning Ally Bank transactions. | L120 | 0.40 | hrs |
| 09/12/2012 | JRC | Review and analyze search term frequency reports from DTI in order to suggest revisions to the search terms for junior secured notes review. | L120 | 0.30 | hrs |
| 09/12/2012 | JRC | E-mail exchange with Ms. Battle and Mr. Brown (Morrison & Foerster) regarding training for Morrison & Foerster reviewers on junior secured notes review in response to requests from the unsecured creditors' committee. | L120 | 0.20 | hrs |
| 09/12/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding custodians for the junior secured notes review in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/12/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding filtering of data relating to the junior secured notes review. | L120 | 0.10 | hrs |
| 09/12/2012 | JRC | Review and analyze revised protocol from Morrison & Foerster relating to review of documents in response to requests from the bankruptcy examiner. | L120 | 0.20 | hrs |
| 09/12/2012 | SP | Review and code documents in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 1.80 | hrs |
| 09/12/2012 | GNM | Working in Discovery Partner database configuring data for DIP lien review. | L320 | 0.60 | hrs |
| 09/12/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding filtering of data being loaded in the DIP lien database. | L120 | 0.70 | hrs |
| 09/12/2012 | AJM | Review document review protocol for DIP lien first level review project. | L120 | 0.20 | hrs |
| 09/13/2012 | AMP | Review and respond to e-mail from Mr. Corcoran regarding Ally Revolver and junior secured noteholders document issues for purposes of | L120 | 0.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | assisting Morrison and Foerster with production to UCC. |  |  |  |
| 09/13/2012 | JALB | Telephone conference with Mr. Corcoran regarding status of DIP lien review and production effort. | L120 | 0.20 | hrs |
| 09/13/2012 | JALB | Correspondence with Mr. Englehardt (Morrison & Foerster) regarding revision of search terms for Centerview data. | L120 | 0.10 | hrs |
| 09/13/2012 | JALB | Review draft list of issues to address with new vendor and suggest revisions. | L320 | 0.30 | hrs |
| 09/13/2012 | MMM | Review e-mails from Mr. Ruhlin for DIP lien document review. | L120 | 3.80 | hrs |
| 09/13/2012 | JRC | Conference with Mr. Lipps and Ms. Battle regarding notice of status conference arising from subpoena to borrowers in Florida in connection with MBIA v. RFC. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | Teleconference with court clerk regarding notice of status conference arising from subpoena to borrowers in Florida in connection with MBIA v. RFC. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | E-mail exchange with Mr. Beck and Ms. Battle regarding protocol for review of documents relating to the junior secured notes in response to request from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding training of Morrison & Foerster reviewers for junior secured notes review. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | Draft e-mail to reviewers at Morrison & Foerster providing materials for training for review of documents relating to the junior secured notes. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | Conference with Ms. Battle regarding protocol for review of documents relating to the junior secured notes in response to request from the unsecured creditors' committee. | L120 | 0.30 | hrs |
| 09/13/2012 | JRC | Review newly restored data in Discovery Partner relating to the junior secured notes in order to revise protocol for coding documents relating to the junior secured notes. | L120 | 1.10 | hrs |
| 09/13/2012 | JRC | E-mail exchange with Mr. Beck regarding protocol for reviewing documents relating to the junior secured notes in response to requests for documents from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | Revise protocol for review of documents relating | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | to the junior secured notes in response to request for production of documents from the unsecured creditors' committee. | | | |
| 09/13/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L120 | 0.30 | hrs |
| 09/13/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L120 | 0.20 | hrs |
| 09/13/2012 | SP | Review and code documents from Mr. Marano in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 5.30 | hrs |
| 09/13/2012 | SP | Review and code documents from Mr. Whitlinger in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 5.10 | hrs |
| 09/13/2012 | GNM | Working in Discovery Partner reviewing DIP lien data for responsiveness, privilege, and confidentiality as outlined in the review protocol. | L320 | 1.60 | hrs |
| 09/13/2012 | GNM | Telephone communications with Ms. Chinn (Contract Reviewer) regarding review protocol for DIP lien review | L120 | 0.80 | hrs |
| 09/13/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding new reviewers for DIP lien data. | L120 | 0.40 | hrs |
| 09/13/2012 | AJM | Review document review protocol for DIP lien first level review project. | L120 | 0.80 | hrs |
| 09/13/2012 | AJM | DIP Lien project, first level document review, batch Marano responsive only 003. | L120 | 7.40 | hrs |
| 09/14/2012 | AMP | Attention to review of DIP Lien assigned Goren batch for responsiveness, confidentiality and privilege. | L120 | 2.30 | hrs |
| 09/14/2012 | AMP | Review and respond to e-mails from reviewers regarding responsive determinations. | L120 | 0.40 | hrs |
| 09/14/2012 | KMC | Conference with Mr. Corcoran regarding UCC Junior Secured Noteholder document review. | L110 | 0.20 | hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2012 | KMC | Review document review protocol and related documents. | | L110 | 1.10 | hrs |
| 09/14/2012 | KMC | Review documents for responsiveness and privilege regarding creditor's committee's request for documents regarding UCC Junior Secured Noteholders. | | L110 | 0.80 | hrs |
| 09/14/2012 | JALB | Participate in weekly client update call with Mr. Thompson (Residential Capital), Mr. Ruckdaschel (Residential Capital), Ms. Delehey (Residential Capital), Ms. Zellmann (Residential Capital), and Mr. Underhill (Residential Capital)) regarding status of open discovery projects, status of potential litigation matters, and representation of individuals. | | L120 | 0.90 | hrs |
| 09/14/2012 | JALB | Coordination with Ms. Zellmann (Residential Capital) and Ms. Sholl regarding collection of missing seller files across projects. | | L120 | 0.40 | hrs |
| 09/14/2012 | JALB | Discussion with Mr. Englehardt and Mr. Brown (Morrison & Foerster) regarding status of DIP lien review and production effort. | | L120 | 0.40 | hrs |
| 09/14/2012 | JALB | Meetings and discussions with Mr. Corcoran and Ms. Marty regarding status of DIP lien review and production effort. | | L120 | 0.60 | hrs |
| 09/14/2012 | DJB | Code documents for responsiveness and privilege for custodian Lee relating to Junior Secured Noteholder document requests. | | L120 | 6.30 | hrs |
| 09/14/2012 | MMM | Conference with Mr. Corcoran to discuss review protocol regarding DIP lien document review. | | L120 | 0.30 | hrs |
| 09/14/2012 | MMM | Review e-mails from Mr. Ruhlin for DIP lien document review. | | L120 | 3.40 | hrs |
| 09/14/2012 | JRC | Review, analyze, and code newly restored data relating to the junior secured notes in Discovery Partner in order to produce those documents to the unsecured creditors' committee. | A104 | L120 | 2.60 | hrs |
| 09/14/2012 | JRC | Teleconference with Mr. Isajiw (Cadwalader, Wickersham & Taft) regarding court-ordered status conference relating to borrower subpoenas issued in connection with MBIA v. RFC. | | L120 | 0.10 | hrs |
| 09/14/2012 | JRC | Train reviewers from Morrison & Foerster on the protocol for reviewing documents in response to the documents relating to the junior secured notes from the unsecured creditors' committee. | | L120 | 1.50 | hrs |
| 09/14/2012 | JRC | Conference with Ms. Mohler and Ms. Chinn | | L120 | 0.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (contract reviewer) regarding protocol for reviewing documents in response to the documents relating to the junior secured notes from the unsecured creditors' committee. |  |  |  |
| 09/14/2012 | JRC | Teleconference with Mr. Brown (Morrison & Foerster) regarding protocol for reviewing documents in response to the requests relating to the junior secured notes from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/14/2012 | JRC | Teleconference with Ms. Cadieux regarding protocol for reviewing documents in response to the requests relating to the junior secured notes from the unsecured creditors' committee. | L120 | 0.20 | hrs |
| 09/14/2012 | JRC | Teleconference with Mr. Galeotti (Morrison & Foerster) regarding protocol for reviewing documents in response to the requests relating to the junior secured notes from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 09/14/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding access to Discovery Partner for Morrison & Foerster reviewers. | L120 | 0.20 | hrs |
| 09/14/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding transfer of document coding from one subproject in Discovery Partner to another. | L120 | 0.20 | hrs |
| 09/14/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L120 | 0.40 | hrs |
| 09/14/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L120 | 0.40 | hrs |
| 09/14/2012 | JRC | Coordinate junior secured notes review in response to requests from the unsecured creditors' committee by assigning batches in Discovery Partner to reviewers. | L120 | 0.30 | hrs |
| 09/14/2012 | JRC | Review, analyze, and code documents transferred from the Ally Bank subservicing database in Discovery Partner in order to produce those documents to the unsecured creditors' committee in response to requests relating to the junior secured notes. | L120 | 2.10 | hrs |
| 09/14/2012 | JRC | Review for quality control coding of documents transferred from the Ally Bank subservicing | L120 | 1.10 | hrs |

|            |     | database in Discovery Partner prior to production to the unsecured creditors' committee. |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------|------|------|-----|
| 09/14/2012 | JRC | Review and tag for production documents responsive to request from unsecured creditors' committee for documents relating to junior secured notes. | L120 | 0.20 | hrs |
| 09/14/2012 | JRC | Draft instructions for production to Ms. Gulley (DTI) for documents relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L320 | 0.20 | hrs |
| 09/14/2012 | SP  | Review and code documents from Mr. Whitlinger in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 4.30 | hrs |
| 09/14/2012 | SP  | Review and code documents from Mr. Morano in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 4.10 | hrs |
| 09/14/2012 | GNM | Working in Discovery Partner database reviewing DIP lien data for responsiveness, privilege, and confidentiality as outlined in the review protocol. | L320 | 1.50 | hrs |
| 09/14/2012 | AJM | DIP Lien project, first level document review, batch Marano responsive only 006. | L320 | 1.00 | hrs |
| 09/14/2012 | AJM | DIP Lien project, first level document review, batch Marano responsive only 007. | L320 | 2.00 | hrs |
| 09/14/2012 | AJM | DIP Lien project, first level document review, batch Whitlinger responsive only 003. | L320 | 1.00 | hrs |
| 09/14/2012 | AJM | DIP Lien project, first level document review, batch Ruhlin responsive only 007. | L320 | 1.80 | hrs |
| 09/15/2012 | AMP | Review documents from assigned batch for responsiveness on DIP Lien issues. | L120 | 3.10 | hrs |
| 09/15/2012 | AMP | Review and respond to e-mails from Ms. Battle and reviewers regarding DIP Lien review. | L120 | 0.30 | hrs |
| 09/15/2012 | AMP | Attention to implementing comparevue tool to ensure responsive and privilege determinations are accurate and consistent for UCC production of DIP Lien documents. | L120 | 1.70 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 09/15/2012 | JALB | Correspondence with Mr. Englehardt (Morrison & Foerster) regarding status of DIP lien review. | L120 | 0.10 hrs |
| 09/15/2012 | JALB | Correspondence with Mr. Corcoran, Ms. Marty, and review team regarding status of DIP lien review and production effort. | L120 | 0.30 hrs |
| 09/15/2012 | DJB | Code documents for responsiveness and privilege for custodian Lee relating to Junior Secured Noteholder document requests. | L120 | 2.40 hrs |
| 09/15/2012 | MMM | Review e-mails from Mr. Ruhlin for DIP lien document review. | L120 | 4.30 hrs |
| 09/15/2012 | JRC | Review, analyze, and code e-mails of Mr. Whitlinger (Residential Capital) relating to the junior secured notes in Discovery Partner in response to requests from the unsecured creditors' committee. | L120 | 1.90 hrs |
| 09/15/2012 | JRC | Review, analyze, and code e-mails of Mr. Marano (Residential Capital) relating to the junior secured notes in Discovery Partner in response to requests from the unsecured creditors' committee. | L120 | 4.20 hrs |
| 09/15/2012 | JRC | E-mail exchange with Ms. Marty, Ms. Gulley (DTI), and Ms. Battle regarding transferring redactions from one subproject to another in Discovery Partner. | L120 | 0.10 hrs |
| 09/15/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L120 | 0.40 hrs |
| 09/15/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L120 | 0.30 hrs |
| 09/15/2012 | JRC | Coordinate junior secured notes review in response to requests from the unsecured creditors' committee by assigning batches in Discovery Partner to reviewers. | L120 | 0.20 hrs |
| 09/15/2012 | SP | Review and code documents from Mr. Ruhlin in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 3.70 hrs |
| 09/15/2012 | SP | Review and code documents from Mr. Morano in the DIP Lien sub-project in Discovery Partner for | L120 | 3.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | responsiveness and privilege for relating to Junior Secured Noteholder document requests. | | | |
| 09/15/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding filtering of privilege terms in DIP lien database. | L120 | 0.10 | hrs |
| 09/15/2012 | GNM | Working in Discovery Partner database configuring recently loaded custodian data for review. | L320 | 0.20 | hrs |
| 09/15/2012 | AJM | DIP Lien project, first level document review, batch Ruhlin responsive only 006. | L320 | 2.20 | hrs |
| 09/15/2012 | AJM | DIP Lien project, first level document review, batch Whitlinger responsive only 001. | L320 | 2.90 | hrs |
| 09/15/2012 | AJM | DIP Lien project, first level document review, batch Whitlinger responsive only 002. | L320 | 0.10 | hrs |
| 09/16/2012 | AMP | Attention to reviewing documents in Ruhlin responsive batch and Goren Batches 2 and 3 for responsiveness and privilege. | L120 | 3.90 | hrs |
| 09/16/2012 | AMP | Review and respond to e-mails from Mr. Corcoran regarding joint representation/joint defense issues. | L120 | 0.50 | hrs |
| 09/16/2012 | AMP | E-mails with reviewers regarding various coding issues and resolving those issues. | L120 | 0.60 | hrs |
| 09/16/2012 | KMC | Review e-mails of Ms. Westam for responsiveness, confidentiality, and privilege regarding creditors committee's request for documents regarding UCC Junior Secured Noteholders. | L110 | 6.20 | hrs |
| 09/16/2012 | KMC | E-mail correspondence with Mr. Corcoran regarding document review. | L110 | 0.30 | hrs |
| 09/16/2012 | JALB | Correspondence with Mr. Corcoran and Ms. Marty regarding status of DIP lien review and production effort. | L120 | 0.40 | hrs |
| 09/16/2012 | DJB | Code documents for responsiveness and privilege for custodian Nashelsky relating to Junior Secured Noteholder document requests. | L120 | 6.40 | hrs |
| 09/16/2012 | MMM | Review e-mails from Mr. Whitlinger (Residential Capital) that are possibly privileged for junior secured notes project. | L120 | 4.00 | hrs |
| 09/16/2012 | MMM | Review e-mails from Mr. Nashelesky (Residential Capital) for junior secured notes project. | L120 | 5.80 | hrs |
| 09/16/2012 | JRC | Coordinate review of documents relating to the | A101 | L120 | 0.20 | hrs |

junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents.

| Date | Initials | Description | | | Hours | |
|------|----------|-------------|---|---|-------|---|
| 09/16/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | A101 | L120 | 0.20 | hrs |
| 09/16/2012 | JRC | Review, analyze, and code e-mails of Mr. Whitlinger (Residential Capital) relating to the junior secured notes in Discovery Partner in response to requests from the unsecured creditors' committee. | A104 | L120 | 3.30 | hrs |
| 09/16/2012 | JRC | Review, analyze, and code e-mails of Mr. Nashelsky (Morrison & Foerster) relating to the junior secured notes in Discovery Partner in response to requests from the unsecured creditors' committee. | A104 | L120 | 1.60 | hrs |
| 09/16/2012 | SP | Review and code documents from Mr. Ruhlin in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | | L120 | 2.30 | hrs |
| 09/16/2012 | SP | Review and code documents from Mr. Whitlinger in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | | L120 | 3.60 | hrs |
| 09/16/2012 | GNM | Working in Discovery partner database reviewing Joe Ruhlin data for responsiveness, privilege and confidentiality designations as outlined in review protocol for DIP lien review. | | L320 | 9.10 | hrs |
| 09/16/2012 | GNM | Working in Discovery Partner database redacting partially privileged items for production for DIP lien review. | | L320 | 4.10 | hrs |
| 09/16/2012 | GNM | E-mail communications with Mr. Corcoran regarding staffing issues for DIP lien review. | | L120 | 0.10 | hrs |
| 09/16/2012 | AJM | DIP Lien project, first level document review, batch Whitlinger responsive only 002. | | L320 | 1.20 | hrs |
| 09/16/2012 | AJM | DIP Lien project, first level document review, batch Ruhlin possibly privileged 002. | | L320 | 5.00 | hrs |
| 09/16/2012 | AJM | DIP Lien project, first level document review, batch Ruhlin possibly privileged 005. | | L320 | 1.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/17/2012 | AMP | Review and respond to e-mails with other reviewers regarding coding consistency issues for UCC DIP Lien. | L120 | 1.10 | hrs |
| 09/17/2012 | AMP | Attention to reviewing documents in Goren Possible Privilege Batch 2 for responsiveness and privilege for DIP lien review. | L120 | 2.80 | hrs |
| 09/17/2012 | AMP | Attention to reviewing documents in Goren Possible Privilege Batch 4 for responsiveness and privilege for DIP lien review. | L120 | 3.20 | hrs |
| 09/17/2012 | AMP | Meeting with Ms. Cadieux regarding potentially significant document for DIP lien review. | L120 | 0.20 | hrs |
| 09/17/2012 | AMP | Review and respond to e-mails with Ms. Cadieux regarding potentially significant document for DIP lien review. | L120 | 0.30 | hrs |
| 09/17/2012 | KMC | Review e-mails of Ms. Westman for confidentiality, responsiveness and privilege regarding creditor committee's request for documents regarding UCC Junior Secured Noteholders. | L110 | 2.90 | hrs |
| 09/17/2012 | KMC | E-mail correspondence with Mr. Corcoran regarding document review issues for DIP lien review. | L110 | 0.30 | hrs |
| 09/17/2012 | JALB | Discussions with Mr. Corcoran and Ms. Marty regarding status and plan for DIP Lien e-mail production. | L120 | 0.70 | hrs |
| 09/17/2012 | DJB | Code documents for responsiveness and privilege for custodian Nashelsky relating to Junior Secured Noteholder document requests. | L120 | 7.30 | hrs |
| 09/17/2012 | MMM | Review e-mails from Mr. Nashelesky (Morrison & Foerster) for DIP lien document review. | L120 | 4.50 | hrs |
| 09/17/2012 | MMM | Review e-mails from Mr. Lee (Morrison & Foerster) that are possibly privileged for DIP lien document review. | L120 | 7.60 | hrs |
| 09/17/2012 | DAB | Communicate with Mr. Schares (Residential Capital) regarding CUNA loan file requests. | L120 | 0.20 | hrs |
| 09/17/2012 | JRC | Conference with Ms. Paul Whitfield regarding protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.20 | hrs |
| 09/17/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing | L320 | 0.60 | hrs |

|            |     | documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. |      |      |     |
|------------|-----|---|------|------|-----|
| 09/17/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.60 | hrs |
| 09/17/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding progress of and plan for coding of documents relating to the junior secured liens. | L320 | 0.20 | hrs |
| 09/17/2012 | JRC | Conference with Mr. Barthel regarding protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/17/2012 | JRC | Conference with Ms. Marty regarding loading of data relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/17/2012 | JRC | Teleconference with Mr. Galeotti (Morrison & Foerster) regarding protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/17/2012 | JRC | Review protocol and accompanying materials in order to train contract reviewers on document protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.30 | hrs |
| 09/17/2012 | JRC | Train contract reviewers on document protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.90 | hrs |
| 09/17/2012 | JRC | E-mail exchange with Ms. Battle, Mr. Chopra (Centerview Partners), Mr. Brown (Morrison & Foerster), and Mr. Engelhardt (Morrison & Foerster) regarding production of Centerview Partners data to the unsecured creditors' committee. | L320 | 0.20 | hrs |
| 09/17/2012 | JRC | E-mail exchange with Mr. Engelhardt (Morrison & Foerster) regarding Bates numbering for productions to the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/17/2012 | JRC | Review for quality control e-mails of Mr. Whitlinger (Residential Capital) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to | L320 | 3.20 | hrs |

|            |     |                                                                                                                                                                                                      |      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | requests from the unsecured creditors committee.                                                                                                                                                     |      |          |
| 09/17/2012 | JRC | Review for quality control e-mails of Mr. Ruhlin (Residential Capital) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors committee. | L320 | 3.50  hrs |
| 09/17/2012 | JRC | Review, analyze, and code e-mails of Mr. Whitlinger (Residential Capital) relating to the junior secured notes in response to requests from the unsecured creditors' committee. | L320 | 2.10  hrs |
| 09/17/2012 | SP  | Review and code documents from Messrs. Whitlinger, Morano, and Ruhlin in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 2.30  hrs |
| 09/17/2012 | GNM | New reviewer training for DIP lien review.                                                                                                                                                           | L320 | 0.80  hrs |
| 09/17/2012 | GNM | Working in Discovery Partner database reviewing potentially privileged items for privilege and confidentiality designations as outlined in DIP lien review protocol. | L320 | 1.90  hrs |
| 09/17/2012 | GNM | E-mail communications with Ms. Klun and Ms. Burke (Lumen Legal) regarding new reviewer training for DIP lien review. | L120 | 0.10  hrs |
| 09/17/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data erroneously transferred into DIP lien database. | L120 | 0.50  hrs |
| 09/17/2012 | AJM | DIP Lien project, first level document review, batch Ruhlin possibly privileged 005.                                                                                                                | L320 | 2.40  hrs |
| 09/17/2012 | AJM | DIP Lien project, first level document review, batch Nashelsky responsive only 002.                                                                                                                  | L320 | 3.80  hrs |
| 09/18/2012 | AMP | Attention to reviewing documents in Goren Possible Privilege Batch 1 for responsiveness and privilege. | L120 | 2.80  hrs |
| 09/18/2012 | AMP | Attention to reviewing documents in Goren Possible Privilege Batch 3 for responsiveness and privilege. | L120 | 3.20  hrs |
| 09/18/2012 | AMP | Attention to NDA issues regarding negotiations with White & Case and common interest issues with Ally. | L120 | 0.20  hrs |
| 09/18/2012 | AMP | Review and respond to e-mails with other reviewers regarding coding consistency issues for UCC DIP Lien. | L120 | 0.30  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2012 | AMP | Multiple e-mail exchanges with Mr. Corcoran, Ms. Battle and Mr. Phillips regarding refined directions to reviewers for responsiveness determinations for DIP lien review. | L120 | 0.30 | hrs |
| 09/18/2012 | AMP | Multiple e-mails with Mr. Corcoran regarding additional batch assignments for DIP lien review. | L120 | 0.20 | hrs |
| 09/18/2012 | AMP | Meeting with Mr. Corcoran regarding quality control of document review and issues for same for DIP lien review. | L120 | 0.20 | hrs |
| 09/18/2012 | AMP | Attention to quality control review for DIP lien review. | L120 | 1.50 | hrs |
| 09/18/2012 | KMC | Review e-mails of Ms. Westman for responsiveness, confidentiality and privilege regarding creditors committee's request for documents regarding UCC Junior Secured Noteholders. | L110 | 4.90 | hrs |
| 09/18/2012 | KMC | E-mail correspondence with Mr. Corcoran regarding document review for creditors committee's request for documents regarding UCC Junior Secured Noteholders. | L110 | 0.40 | hrs |
| 09/18/2012 | JALB | Discussion with client (Mr. Thompson, Ms. Delehey) and Morrison & Foerster team (Mr. Lee, Mr. Fons, Mr. Rains, Mr. Tanenbaum) regarding strategy as to representation of individual defendants. | L120 | 0.70 | hrs |
| 09/18/2012 | JALB | Discussion with Mr. Corcoran, Mr. Englehardt (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding status and plan for DIP lien e-mail production. | L120 | 0.40 | hrs |
| 09/18/2012 | JALB | Telephone conference with Mr. Brown, Mr. Englehardt (both Morrison & Foerster) regarding status, timetable for completion and priorities for DIP Lien and JSN document review project. | L120 | 0.40 | hrs |
| 09/18/2012 | JALB | Review and respond to correspondence with Mr. Corcoran regarding edits to review protocol for DIP Lien project. | L120 | 0.20 | hrs |
| 09/18/2012 | DJB | Code documents for responsiveness and privilege for custodian Nashelsky relating to Junior Secured Noteholder document requests. | L120 | 7.10 | hrs |
| 09/18/2012 | MMM | Review e-mails from Mr. Lee (Residential Capital) that are possibly privileged for DIP lien document review. | L120 | 1.60 | hrs |
| 09/18/2012 | MMM | Review e-mails from Mr. Goren (Residential Capital) that are possibly privileged for DIP lien | L120 | 8.50 | hrs |

document review.

| 09/18/2012 | DAB | Communicate with Mr. Mongelluzo, Mr. Thompson and Mr. Ruckdashel (Residential Capital) regarding CUNA loan file requests. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/18/2012 | DAB | Communicate with Mr. Rosenbaum (Morrision & Foerster) regarding Allstate subpoenas. | L120 | 0.10 | hrs |
| 09/18/2012 | DAB | Communicate with Mr. Corcoran regarding issues for production for UCC DIP lien review. | L120 | 0.30 | hrs |
| 09/18/2012 | JRC | Teleconference with Ms. Battle, Mr. Engelhardt (Morrison & Foerster), and Mr. Brown (Morrison & Foerster) regarding review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.40 | hrs |
| 09/18/2012 | JRC | Conference with Mr. Beck regarding protocol for review of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/18/2012 | JRC | Teleconference with Mr. Galeotti (Morrison & Foerster) regarding correct coding of documents relating to the junior secured notes in response to request for production from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/18/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 0.40 | hrs |
| 09/18/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.40 | hrs |
| 09/18/2012 | JRC | Review, analyze, and code e-mails of Mr. Nashelsky (Morrison & Foerster) for responsiveness and privilege in response to request from the unsecured creditors' committee relating to the junior secured notes. | L320 | 3.80 | hrs |
| 09/18/2012 | JRC | Review, analyze, and code e-mails of Mr. Whitlinger (Morrison & Foerster) for responsiveness and privilege in response to request from the unsecured creditors' committee relating to the junior secured notes. | L320 | 3.40 | hrs |

| Date | | Description | | Hours |
|---|---|---|---|---|
| 09/18/2012 | JRC | Review for quality control e-mails of Mr. Marano (Residential Capital) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors' committee. | L320 | 2.30 hrs |
| 09/18/2012 | SP | Review and code documents from Mr. Ruhlin in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 1.80 hrs |
| 09/18/2012 | SP | Review and code documents from Mr. Whitlinger in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 3.20 hrs |
| 09/18/2012 | SP | Review and code documents from Mr. Goren in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 4.30 hrs |
| 09/18/2012 | GNM | Working in Discovery Partner database reviewing potentially privileged items for privilege and confidentiality designations as outlined in DIP lien review protocol. | L320 | 2.50 hrs |
| 09/18/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding data erroneously transferred ing to DIP lien database. | L120 | 0.20 hrs |
| 09/18/2012 | AJM | DIP Lien project, first level document review, batch Nashelsky responsive only 002. | L320 | 5.10 hrs |
| 09/19/2012 | AMP | Attention to reviewing documents in Goren Batch No. 5 for responsiveness and privilege for production of DIP Lien documents to UCC. | L120 | 3.10 hrs |
| 09/19/2012 | AMP | Finalize the review of Goren Responsive Batch No. 4. | L120 | 1.90 hrs |
| 09/19/2012 | AMP | Multiple e-mails with reviewers regarding joint defense issues. | L120 | 0.70 hrs |
| 09/19/2012 | AMP | Attention to date limitation issues. | L120 | 0.30 hrs |
| 09/19/2012 | AMP | Multiple e-mails with Mr. Corcoran regarding status of batch review for DIP lien review. | L120 | 0.30 hrs |
| 09/19/2012 | AMP | Attention to quality control review of Howard batches for DIP lien review. | L120 | 2.90 hrs |
| 09/19/2012 | AMP | Review and respond to multiple e-mails regarding | L120 | 0.20 hrs |

quality control for DIP lien review.

| 09/19/2012 | JALB | Discussion with Mr. Corcoran regarding status and urgency of review project for DIP lien review issues. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Correspondence with Mr. Englehardt (Morrision & Foerster) regarding responsiveness calls and timing of third party data for DIP lien review. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Correspondence with DIP Lien team and Mr. Corcoran regarding status and urgency of review project. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Respond to client question (Mr. Chawla) regarding vendor platforms and use of analytics tools. | L120 | 0.10 | hrs |
| 09/19/2012 | JALB | Telephone conference with Mr. Englehardt (Morrison & Foerster) regarding upcoming PWC retention document review project. | L120 | 0.20 | hrs |
| 09/19/2012 | JALB | Correspondence with Mr. Lipps, Mr. Beck, Mr. Corcoran, and Ms. Marty regarding upcoming PWC retention document review project. | L120 | 0.10 | hrs |
| 09/19/2012 | JALB | Review PWC-related document requests. | L320 | 0.20 | hrs |
| 09/19/2012 | JALB | Follow-up correspondence regarding scope of PWC-related document requests. | L120 | 0.10 | hrs |
| 09/19/2012 | DJB | Code documents for responsiveness and privilege for custodian Westman relating to Junior Secured Noteholder document requests. | L120 | 7.80 | hrs |
| 09/19/2012 | MMM | Review e-mails from Mr. Goren (Morrison & Foerster) that are possibly privileged for DIP lien document review. | L120 | 5.00 | hrs |
| 09/19/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding production of documents relating to the junior secured notes to the unsecured creditors' committee. | L320 | 0.20 | hrs |
| 09/19/2012 | JRC | Conference with Ms. Marty regarding correction of confidentiality stamps used by vendor on production to unsecured creditor's committee | L120 | 3.00 | hrs |
| 09/19/2012 | JRC | Draft e-mail to Ms. Gulley (DTI) directing preparation of documents in Discovery Partner for production to the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/19/2012 | JRC | Conference with Ms. Paul Whitfield regarding quality control protocol for documents relating to the junior secured notes being produced to the unsecured creditors' committee. | L320 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/19/2012 | JRC | Review, analyze, and code e-mails of Mr. Nashelsky (Morrison & Foerster) for responsiveness and privilege in response to request from the unsecured creditors' committee relating to the junior secured notes. | L320 | 1.90 | hrs |
| 09/19/2012 | JRC | Review for quality control e-mails of Mr. Goren (Morrison & Foerster) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors' committee. | L320 | 1.90 | hrs |
| 09/19/2012 | JRC | Review for quality control e-mails of Mr. Lee (Morrison & Foerster) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors' committee. | L320 | 1.80 | hrs |
| 09/19/2012 | JRC | Review for quality control e-mails of Mr. Whitlinger (Residential Capital) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors' committee. | L320 | 2.20 | hrs |
| 09/19/2012 | JRC | Review for quality control e-mails of Ms. Westman (Residential Capital) relating to the junior secured notes that were coded by first-level reviewers in Discovery Partner in response to requests from the unsecured creditors' committee. | L320 | 1.90 | hrs |
| 09/19/2012 | JRC | E-mail exchange with DTI technical support and Ms. Gulley (DTI) regarding technical issues encountered in Discovery Partner. | L320 | 0.10 | hrs |
| 09/19/2012 | JRC | Draft e-mail providing instructions to first-level reviewers coding documents related to the junior secured notes. | L320 | 0.10 | hrs |
| 09/19/2012 | JRC | Coordinate review of documents relating to the junior secured notes by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 0.30 | hrs |
| 09/19/2012 | JRC | Coordinate review of documents relating to the junior secured notes by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.20 | hrs |
| 09/19/2012 | SP | Perform quality control review of documents in Discovery Partner (1.00) and communicate with Mr. Corcoran regarding results from the same. (.10) | L120 | 1.10 | hrs |

| 09/19/2012 | SP | Review and code documents from Mr. Whitlinger in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 1.30 | hrs |
|---|---|---|---|---|---|
| 09/19/2012 | SP | Review and code documents from Mr. Goren in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 1.40 | hrs |
| 09/19/2012 | SP | Review and code documents from Mr. Nashelsky in the DIP Lien sub-project in Discovery Partner for responsiveness and privilege for relating to Junior Secured Noteholder document requests. | L120 | 3.30 | hrs |
| 09/19/2012 | SP | Confer with Mr. Corcoran regarding quality control review of coded documents in DIP Lien sub-project. | L120 | 0.30 | hrs |
| 09/19/2012 | GNM | Working in Discovery Partner database reviewing potentially privileged items for privilege and confidentiality designations as outlined in DIP lien review protocol. | L320 | 3.10 | hrs |
| 09/19/2012 | GNM | Telephone communications with Ms. Martin (Morrison & Foerster) regarding timeline for productions of DIP lien data. | L120 | 0.30 | hrs |
| 09/19/2012 | GNM | E-mail communications with Ms. Wong (Profile) regarding re-productions previously produced to UCC. | L120 | 0.10 | hrs |
| 09/19/2012 | GNM | Conference call with Huron, Ms. Wong (ProFile), Mr. Shipler (DTI), and Kramer Levin regarding reproductions previously produced to UCC. | L120 | 0.70 | hrs |
| 09/19/2012 | AJM | DIP Lien project, first level document review, batch Nashelsky responsive only 002. | L320 | 1.90 | hrs |
| 09/20/2012 | DAW | Conference with Ms. Cadieux regarding response to Morrison and Foerster regarding summary judgment opposition. | L120 | 0.30 | hrs |
| 09/20/2012 | JAL | Review Court ordered Iron Mountain proposal relating to FHFA loan file request. | L120 | 0.10 | hrs |
| 09/20/2012 | JAL | Review e-mails regarding Court ordered Iron Mountain proposal relating to FHFA loan file request. | L120 | 0.10 | hrs |
| 09/20/2012 | JAL | Conference with Ms. Battle regarding Court ordered Iron Mountain proposal on FHFA loan files. | L120 | 0.30 | hrs |
| 09/20/2012 | JALB | Correspondence answering questions from Ms. Marty and reviewers regarding privilege or confidentiality calls on selected documents. | L120 | 0.20 | hrs |

| 09/20/2012 | JALB | Correspondence with Morrison & Foerster team (Mr. Englehardt, Ms. Levitt, Mr. Marinuzzi) regarding questions from Ms. Marty and reviewers regarding privilege or confidentiality calls on selected documents. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 09/20/2012 | JALB | Attention to staffing issues for various review projects. | L120 | 0.20 hrs |
| 09/20/2012 | JALB | Respond to client questions regarding vendor pricing and monthly projections. | L120 | 0.20 hrs |
| 09/20/2012 | JALB | Work with Ms. Sholl and Ms. Zellmann regarding matchup and identification of seller files challenges. | L320 | 0.30 hrs |
| 09/20/2012 | JRC | Conference with Ms. Battle regarding protocol for coding personal information located during document review. | L120 | 0.20 hrs |
| 09/20/2012 | JRC | Conference with Mr. Clark (Morrison & Foerster), Mr. Bergelson (Morrison & Foerster), Ms. Marty, and Ms. Paul-Whitfield regarding training for Concordance. | L120 | 0.50 hrs |
| 09/20/2012 | JRC | Conference with Ms. Marty regarding production format for documents produced to the unsecured creditors' committee. | L120 | 0.10 hrs |
| 09/20/2012 | JRC | Revise letter for production of documents relating to the junior secured notes to the unsecured creditors' committee. | L120 | 0.10 hrs |
| 09/20/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding production of documents relating to the junior secured notes to the unsecured creditors' committee. | L120 | 0.20 hrs |
| 09/20/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding staffing for review of documents from Centerview Partners and FTI Consulting relating to the junior secured notes. | L120 | 0.10 hrs |
| 09/20/2012 | JRC | Teleconference with Ms. Gulley (DTI) regarding uploading data from Centerview Partners and FTI Consulting for review in Discovery Partner. | L120 | 0.10 hrs |
| 09/20/2012 | JRC | E-mail exchange with Ms. Battle and Mr. Engelhart regarding cutoff date for documents produced in response to requests from unsecured creditors' committee. | L120 | 0.10 hrs |
| 09/20/2012 | JRC | Review and analyze requests for documents relating to retention of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton from the unsecured creditors' committee in order to draft | L120 | 0.30 hrs |

document review protocol.

| 09/20/2012 | JRC | Review and analyze motion to compensate PricewaterhouseCoopers in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/20/2012 | JRC | Review and analyze declaration of Mr. Pensabene (GMAC Mortgage) in support of motion to compensate PricewaterhouseCoopers in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L120 | 0.20 | hrs |
| 09/20/2012 | JRC | Review and analyze declaration of Mr. Bocresion (GMAC Mortgage) in support of motion to compensate PricewaterhouseCoopers in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L120 | 0.20 | hrs |
| 09/20/2012 | GNM | Drafting and sending e-mail to Ms. Martin (Morrison & Foerster) regarding production of DIP lien data. | L120 | 0.20 | hrs |
| 09/20/2012 | GNM | Drafting cover e-mail to be sent with production of DIP lien data. | L120 | 0.50 | hrs |
| 09/21/2012 | AMP | E-mails with Mr. Corcoran regarding finalizing DIP Lien document review and production. | L120 | 0.20 | hrs |
| 09/21/2012 | AMP | Finalize quality control review of Howard documents for DIP lien review. | L120 | 0.40 | hrs |
| 09/21/2012 | JALB | Telephone conference with Mr. Thompson (Residential Capital), Ms. Zellmann (Residential Capital), and Mr. Underhill (Residential Capital) regarding status of open discovery projects and bankruptcy related proceedings and schedule. | L120 | 0.50 | hrs |
| 09/21/2012 | JALB | Telephone conference with Night Owl representatives and client representatives (Mr. Underhill, Mr. Chawla), Ms. Marty, Ms. Whitfield, and Mr. Corcoran regarding use of analytics tool in Relativity. | L120 | 0.80 | hrs |
| 09/21/2012 | JALB | Correspondence with Ms. Marty, Ms. Whitfield | L120 | 0.30 | hrs |

| | | and Mr. Corcoran regarding use of analytics tool in Relativity. | | | |
|---|---|---|---|---|---|
| 09/21/2012 | JALB | Correspondence with Mr. Corcoran regarding finalizing DIP Lien production. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Discussion with Mr. Corcoran and Mr. Beck regarding reserve calculations. | L120 | 0.20 | hrs |
| 09/21/2012 | JALB | Telephone conference with Mr. Rothberg regarding use restrictions on collateral tape production to FHFA. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Follow-up correspondence regarding use restrictions on collateral tape production to FHFA. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Review e-mail memorandum regarding Velo Holdings and Judge Glenn's discovery rulings. | L120 | 0.20 | hrs |
| 09/21/2012 | JALB | Correspondence with Morrison & Foerster team regarding Velo Holdings and Judge Glenn's discovery rulings. | L120 | 0.10 | hrs |
| 09/21/2012 | DJB | Communications with Mr. Gerdts of Kroll regarding hosting fees at Ms. Zellmann's (Residential Capital) request. | L120 | 0.40 | hrs |
| 09/21/2012 | DAB | Draft talking points for Mr. Ruckdaschel of Residential Capital on litigation issues related to servicing transfers. | L120 | 0.30 | hrs |
| 09/21/2012 | JRC | Conference with Ms. Battle, Ms. Whitfield, Ms. Marty, Mr. Breyer (Night Owl), and Mr. Sterkel (Night Owl) regarding training for Relativity. | L120 | 0.80 | hrs |
| 09/21/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding staffing for document review projects. | L120 | 0.10 | hrs |
| 09/21/2012 | JRC | Draft e-mail to first-level reviewers providing instructions for review of e-mails from Centerview Partners and FTI Consulting in response to requests for documents relating to the junior secured notes from the unsecured creditors' committee. | L120 | 0.20 | hrs |
| 09/21/2012 | JRC | Conferences with Ms. Marty regarding status of production of e-mails to the unsecured creditors' committee. | L120 | 0.20 | hrs |
| 09/21/2012 | JRC | E-mail exchange with Ms. Marty, Ms. Gulley (DTI), and Ms. Battle regarding review of data received from FTI Consulting. | L120 | 0.10 | hrs |
| 09/21/2012 | JRC | Review and analyze decisions by Judge Glenn relating to the attorney-client privilege and the | L120 | 0.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | joint defense privilege in order to revise the protocol for review of documents requested by the unsecured creditors' committee relating to the junior secured notes. |  |  |  |
| 09/21/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding production of documents in response to requests from unsecured creditors' committee relating to junior secured notes. | L120 | 0.10 | hrs |
| 09/21/2012 | GNM | Conference call with NightOwl regarding the analytics tools in Relativity database and how the SEC review would benefit. | L120 | 1.00 | hrs |
| 09/21/2012 | GNM | Working in Discovery Partner database reviewing DIP lien data data for responsiveness, privilege, and confidentiality as outlined in the review protocol. | L320 | 2.40 | hrs |
| 09/22/2012 | AMP | Review e-mail from Ms. Battle regarding Centerview and FTI document review and production to UCC relating to junior secured noteholders. | L120 | 0.20 | hrs |
| 09/22/2012 | JALB | Prepare e-mail to DIP lien review team regarding urgency of production. | L120 | 0.20 | hrs |
| 09/22/2012 | JALB | Respond to DTI question regarding document production. | L120 | 0.10 | hrs |
| 09/22/2012 | MMM | Review first set of e-mails from Centerview. | L120 | 2.60 | hrs |
| 09/22/2012 | JRC | Coordinate review of documents in response to requests from the UCC relating to the junior secured notes by reviewing and analyzing documents identified by first-level document reviewers in order to provide advice on how to correctly code those documents. | L320 | 0.10 | hrs |
| 09/22/2012 | JRC | Coordinate review of documents in response to requests from the UCC relating to the junior secured notes by drafting e-mails to first-level document reviewers providing advice on how to correctly code those documents. | L320 | 0.10 | hrs |
| 09/22/2012 | AJM | DIP Lien project, first level document review, batch Centerview possibly privileged 006. | L320 | 2.10 | hrs |
| 09/23/2012 | MMM | Review first set of e-mails from Centerview for DIP lien project. | L120 | 2.50 | hrs |
| 09/23/2012 | JRC | Review, analyze, and code Centerview Partners e-mails for responsiveness, privilege, and | L320 | 1.60 | hrs |

confidentiality in response to requests from the UCC relating to the junior secured notes.

| 09/23/2012 | AJM | DIP Lien project, first level document review, batch Centerview possibly privileged 006. | L320 | 3.10 | hrs |
|---|---|---|---|---|---|
| 09/24/2012 | VLS | Conference with Mr. Beck regarding Seller files for production in response to CUNA subpoena. | L320 | 0.20 | hrs |
| 09/24/2012 | VLS | Preparation of spreadsheet of Seller files related to the CUNA subpoena request. | L320 | 1.80 | hrs |
| 09/24/2012 | MMM | Review second set of e-mails from Centerview for DIP lien project. | L120 | 4.00 | hrs |
| 09/24/2012 | MMM | Review third set of e-mails from Centerview for DIP lien project. | L120 | 3.10 | hrs |
| 09/24/2012 | DAB | Communicate with Mr. Rosenbaum (Morison & Foerster) regarding third party subpoenas issued by Allstate. | L120 | 0.10 | hrs |
| 09/24/2012 | DAB | Communicate with counsel to various parties who have served third party subpoenas. | L120 | 0.30 | hrs |
| 09/24/2012 | JRC | Review, analyze, and code documents provided by Centerview Partners for responsiveness and privilege in response to request from the unsecured creditors' committee relating to the junior secured notes. | L320 | 2.40 | hrs |
| 09/24/2012 | JRC | Draft e-mail providing instructions to first-level reviewers reviewing documents in response to requests from unsecured creditors' committee relating to junior secured notes. | L320 | 0.10 | hrs |
| 09/24/2012 | JRC | Draft chart for Ms. Levitt (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation. | L320 | 1.40 | hrs |
| 09/24/2012 | AJM | DIP Lien project, first level document review, batch Centerview responsive only 009. | L320 | 3.30 | hrs |
| 09/25/2012 | VLS | E-mail exchanges with Mr. Beck and Ms. Zellmann at Residential Capital regarding Seller files for CUNA subpoena. | L320 | 0.40 | hrs |
| 09/25/2012 | VLS | Monitor review status of document review team. (.20) Assignment of review batches. (.10) Update progress chart. (.10) | L320 | 0.40 | hrs |
| 09/25/2012 | MMM | Review third set of e-mails from Centerview for DIP lien project. | L120 | 3.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2012 | MMM | Review first set FTI Consulting e-mails for DIP lien project. | L120 | 0.70 | hrs |
| 09/25/2012 | MMM | Review fourth set of e-mails from Centerview for DIP lien project. | L120 | 3.00 | hrs |
| 09/25/2012 | DAB | Analyze third party subpoenas to the Debtors from Allstate and Dexia. | L120 | 0.20 | hrs |
| 09/25/2012 | DAB | Draft chart summarizing status of third party subpoenas to the Debtors. | L120 | 0.20 | hrs |
| 09/25/2012 | DAB | Call with Mr. Rosenbaum (Morrision & Foerster) regarding Allstate subpoenas. | L120 | 0.20 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding Allstate and Dexia subpoenas. | L120 | 0.10 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) and Mr. Rosenbaum (Morrison & Foerster) regarding Dexia subpoena. | L120 | 0.20 | hrs |
| 09/25/2012 | DAB | Communicate with Ms. Sholl regarding CUNA document production. | L120 | 0.10 | hrs |
| 09/25/2012 | JRC | Review and analyze the unsecured creditors' committee's objections to the stipulations regarding the junior secured notes in order to revise document review protocol relating to the junior secured notes. | L320 | 0.50 | hrs |
| 09/25/2012 | JRC | Draft e-mail to Ms. Battle regarding the unsecured creditors' committee's objections to the stipulations regarding the junior secured notes. | L320 | 0.20 | hrs |
| 09/25/2012 | JRC | Review and analyze the engagement letter between PricewaterhouseCoopers, Ally Financial, and Residential Capital in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.40 | hrs |
| 09/25/2012 | JRC | Draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 1.40 | hrs |
| 09/25/2012 | JRC | Review, analyze, and code documents provided by | L320 | 3.20 | hrs |

|            |      |                                                                                                                                                                                          |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | Centerview Partners for responsiveness and privilege in response to request from the unsecured creditors' committee relating to the junior secured notes.                                 |      |      |     |
| 09/26/2012 | VLS  | Review and upload onto internal database loan file materials received from client in response to CUNA subpoena.                                                                           | L320 | 0.80 | hrs |
| 09/26/2012 | VLS  | Research internal database of RMBS materials. Obtain Underwriting Guides and bulletins for production in response to CUNA subpoena.                                                        | L320 | 0.50 | hrs |
| 09/26/2012 | VLS  | Communicate with I.T. department regarding additions and removal of various document review team members.                                                                                | L320 | 0.50 | hrs |
| 09/26/2012 | JALB | Draft and send memorandum to Mr. Underhill (Residential Capital) regarding scope of collection for PWC project.                                                                           | L120 | 0.50 | hrs |
| 09/26/2012 | MMM  | Review second set of FTI Consulting e-mails for DIP lien review.                                                                                                                          | L120 | 1.90 | hrs |
| 09/26/2012 | JRC  | Teleconference with Mr. Engelhart (Morrison & Foerster) regarding review of documents in response to requests for documents relating to the junior secured notes by the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 09/26/2012 | JRC  | Draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation of PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.60 | hrs |
| 09/26/2012 | JRC  | Review for quality control documents coded as privileged by first-level reviewers in Discovery Partner in response to unsecured creditors' committee's for request for documents relating to the junior secured notes. | L320 | 2.20 | hrs |
| 09/26/2012 | JRC  | Review for quality control documents coded as not privileged by first-level reviewers in Discovery Partner in response to unsecured creditors' committee's request for documents relating to the junior secured notes. | L320 | 1.90 | hrs |
| 09/26/2012 | GNM  | Drafting and sending e-mail to Ms. Battle regarding data capture for PWC project.                                                                                                        | L120 | 0.40 | hrs |
| 09/26/2012 | GNM  | Drafting e-mail to be sent to Mr. Underhill (Residential Capital) regarding data needed for PWC project.                                                                                  | L120 | 0.40 | hrs |
| 09/26/2012 | GNM  | Meeting with Ms. Battle regarding new PWC                                                                                                                                                 | L120 | 0.50 | hrs |

project.

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2012 | VLS | Conferences with Mr. Keck and Ms. Wong at Profile regarding production specifications and confidential designation of material being produced in response to CUNA subpoena. | L320 | 0.40 | hrs |
| 09/27/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital), Mr. Englehardt (Morrison & Foerster), and Mr. Corcoran regarding data collection and identification of custodians for PWC document review project. | L120 | 0.50 | hrs |
| 09/27/2012 | JALB | Listen to portions of court hearing relating to PWC discovery. | L230 | 0.40 | hrs |
| 09/27/2012 | DAB | Communicate with Mr. Blaschko (Residential Capital) regarding loan files requested by Allstate. | L120 | 0.20 | hrs |
| 09/27/2012 | DAB | Call with Mr. Ruckdaschel (Residential Capital), Mr. Rosenbaum (Morrison & Foerster) and Ms. Battle regarding strategy on Allstate subpoenas. | L120 | 0.40 | hrs |
| 09/27/2012 | JRC | Review and analyze consent order between the FDIC, the Board of the Federal Reserve, Residential Capital, and Ally Financial, in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L210 | 0.40 | hrs |
| 09/27/2012 | JRC | Review and analyze Residential Capital's motion to comply with the Consent Order and the DOJ/AG Settlement in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L210 | 0.40 | hrs |
| 09/27/2012 | JRC | Review Court's order granting Residential Capital's motion to comply with the consent order and the DOJ/AG settlement in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.20 | hrs |
| 09/27/2012 | JRC | Listen to portion of teleconference with Judge Glenn relating to motion to compensate PricewaterhouseCoopers in order to draft document review protocol for review in response | L320 | 0.90 | hrs |

12-12020-mg    Doc 3174-5    Filed 03/14/13    Entered 03/14/13 13:15:27    Exhibit E
Monthly Invoices    Pg 96 of 1163    Invoice # 51639    Page 37

932    00060

|            |     | to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | | | |
| 09/27/2012 | JRC | Conference with Ms. Battle regarding review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.20 | hrs |
| 09/27/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding custodians for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.20 | hrs |
| 09/27/2012 | JRC | Review and analyze documents in Discovery Partner in order to respond to unsecured creditors' committee's proposed custodians for review relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.40 | hrs |
| 09/27/2012 | JRC | Review for quality control documents coded by first-level reviewers in Discovery Partner in response to unsecured creditors' committee's for request for documents relating to the junior secured notes. | L320 | 2.80 | hrs |
| 09/27/2012 | JRC | Research federal regulations relating to disclosure of materials submitted to the Board of Governers for the Federal Reserve in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L120 | 0.40 | hrs |
| 09/27/2012 | JRC | Research case law relating to the joint defense privilege in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L120 | 0.30 | hrs |
| 09/27/2012 | JRC | Review and analyze motion to compensate PricewaterhouseCoopers and accompanying exhibits in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L210 | 0.40 | hrs |

| 09/27/2012 | JRC | Review and analyze motion to compensate Hudson Cook and Pepper Hamilton in order to draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L210 | 0.30 hrs |
| 09/27/2012 | JRC | Draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 1.60 hrs |
| 09/27/2012 | GNM | Performing quality control checks on RC409 production to be sent to the UCC. | L320 | 1.40 hrs |
| 09/28/2012 | JALB | Telephone conference with Mr. Englehardt (Morrison & Foerster) and Mr. Corcoran regarding PWC document review scope and planning. | L120 | 0.60 hrs |
| 09/28/2012 | JALB | Telephone conference with Mr. Englehardt (Morrison & Foerster) and Mr. Corcoran regarding PWC document review scope and planning. | L120 | 0.60 hrs |
| 09/28/2012 | DJB | Communications with Ms. Battle, Ms. Marty, and Mr. Corcoran regarding management of PricewaterhouseCoopers key custodian e-mail document review of materials responsive to UCC document request. | L120 | 0.40 hrs |
| 09/28/2012 | DAB | Communicate with Mr. Schares (Residential Capital) regarding loan files requested by Allstate. | L120 | 0.10 hrs |
| 09/28/2012 | DAB | Call with Mr. Rosenbaum and Mr. Haims (Morrison & Foerster) regarding next steps on third party subpoenas. | L120 | 0.20 hrs |
| 09/28/2012 | JRC | Teleconference with Mr. Brown (Morrison & Foerster) regarding production of documents relating to the junior secured notes to the unsecured creditors' committee. | L320 | 0.10 hrs |
| 09/28/2012 | JRC | E-mail exchange with Mr. Barthel and Ms. Battle regarding document review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 0.20 hrs |
| 09/28/2012 | JRC | Review documents relating to the junior secured notes for quality control prior to production to the unsecured creditors' committee. | L320 | 0.70 hrs |
| 09/28/2012 | JRC | Teleconference with Mr. Engelhardt (Morrison & | L320 | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Foerster) and Ms. Battle regarding document review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | | | |
| 09/28/2012 | JRC | Draft document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton. | L320 | 1.60 | hrs |
| 09/28/2012 | JRC | Revise document review protocol for review in response to document requests from the unsecured creditors' committee relating to compensation for PricewaterhouseCoopers, Hudson Cook, and Pepper Hamilton based on suggestions from Mr. Engelhardt (Morrison & Foerster) and Ms. Battle. | L320 | 1.70 | hrs |
| 09/28/2012 | GNM | E-mail communications with Ms. Martin (Morrison & Foerster) regarding RC409 production to be sent to the UCC. | L120 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                        $102,234.50

EXPENSES

| | | |
|---|---|---|
| 09/01/2012 | Litigation Support Vendors - Kelly & Hannah (services for 6/14/12) | $32.50 |
| 09/05/2012 | Delivery Service/Messengers - Federal Express to Patty Zellmann from Ms. Sholl | $23.33 |
| 09/11/2012 | (TRIP-JALB-9/11/12) Out-of-Town Travel/Airfare - travel to New York to attend Court hearings regarding FHFA discovery issues | $1,037.60 |
| 09/11/2012 | (TRIP-JALB-9/11/12) Out-of-Town Travel/Taxi - travel to New York to attend Court hearings regarding FHFA discovery issues | $122.80 |
| 09/11/2012 | (TRIP-JALB-9/11/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend Court hearings regarding FHFA discovery issues | $17.00 |
| 09/11/2012 | (TRIP-JALB-9/11/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend Court hearings regarding FHFA discovery issues | $1.79 |
| 09/11/2012 | (TRIP-JALB-9/11/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend Court hearings regarding FHFA discovery issues | $50.74 |

| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Airfare - travel to New York to attend hearing regarding FHFA Lift Stay | $1,170.70 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Hotel - travel to New York to attend hearing regarding FHFA Lift Stay | $1,152.22 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing regarding FHFA Lift Stay | $42.50 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $5.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $19.50 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $75.50 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $36.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $39.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $62.50 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearing regarding FHFA Lift Stay | $6.50 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing regarding FHFA Lift Stay | $27.30 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Car Service - travel to New York to attend hearing regarding FHFA Lift Stay | $60.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Bellman - travel to New York to attend hearing regarding FHFA Lift Stay | $11.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend hearing regarding FHFA Lift Stay | $42.00 |
| 09/12/2012 | (TRIP-JAL-9/10-12/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to New York to attend hearing regarding FHFA Lift Stay | $6.60 |
| 09/17/2012 | Delivery Service/Messengers - Federal Express to Mr. Clark from Ms. Marty | $15.42 |
| | TOTAL EXPENSES FOR THIS MATTER | $4,057.50 |

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Molnar, Anthony J. | 48.40 hrs | 210.00 /hr | $10,164.00 |
| Paul, Angela M. | 59.10 hrs | 250.00 /hr | $14,775.00 |
| Beck, David A. | 13.60 hrs | 230.00 /hr | $3,128.00 |
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Barthel, David J. | 38.10 hrs | 210.00 /hr | $8,001.00 |
| Marty, Gretchen N. | 41.50 hrs | 150.00 /hr | $6,225.00 |
| Lipps, Jeffrey A. | 14.40 hrs | 360.00 /hr | $5,184.00 |
| Battle, Jennifer A.L. | 31.10 hrs | 250.00 /hr | $7,775.00 |
| Corcoran, Jeffrey R. | 109.10 hrs | 180.00 /hr | $19,638.00 |
| Cadieux, Karen M. | 17.10 hrs | 180.00 /hr | $3,078.00 |
| Mohler, Mallory M. | 69.60 hrs | 160.00 /hr | $11,136.00 |
| Phillips, Segev | 55.00 hrs | 220.00 /hr | $12,100.00 |
| Sholl, Veronica L. | 12.70 hrs | 75.00 /hr | $952.50 |

| | | |
|---|---|---|
| TOTAL FEES | 510.00 hrs | $102,234.50 |
| TOTAL EXPENSES | | $4,057.50 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$106,292.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                              Billed through  09/30/2012
Residential Capital, LLC                       Invoice #  51632      JAL
1100 Virginia Drive                            Our file #  932   00062
190-FTW-L95
Fort Washington, PA 19034

Re:  Automatic Stay Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 09/04/2012 | KMC | Review pending cases per request of Ms. McGinnis (Residential Capital) regarding which cases are to be retained in the bankruptcy estate after servicing platform sale. | L110 | 0.90 | hrs |
| 09/04/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding which cases are to be retained in the bankruptcy estate after servicing platform sale. | L110 | 0.30 | hrs |
| 09/10/2012 | DAW | Review e-mail regarding bankruptcy issues. | L120 | 0.10 | hrs |
| 09/10/2012 | KMC | Review e-mail from Ms. Martin (Morrison & Foerster) regarding status of Lewises' bankruptcy case. | L110 | 0.10 | hrs |
| 09/10/2012 | KMC | Review status of the Lewises' various bankruptcy cases on PACER. | L110 | 1.10 | hrs |
| 09/10/2012 | KMC | E-mail Ms. Martin (Morrison & Foerster) regarding status of Lewises' bankruptcy case. | L110 | 0.30 | hrs |
| 09/11/2012 | KMC | Review e-mail from Ms. Martin (Morrison & Foerster) regarding motion for judgment on the pleadings in the Lewis adversary proceeding. | L110 | 0.10 | hrs |
| 09/12/2012 | DAW | Review motion for judgment on the pleadings. | L120 | 0.40 | hrs |

| 09/17/2012 | DAW | Review e-mail regarding lifting stay in Rodriguez case and confirm case is not one of ours. | L120 | 0.20 | hrs |
| 09/20/2012 | DAW | Review proposed opposition to motion for summary judgment filed by Lewises in Bankruptcy Court. | L120 | 0.60 | hrs |
| 09/20/2012 | DAW | Review proposed response to request for admissions. | L120 | 0.60 | hrs |
| 09/20/2012 | KMC | Review response to the Lewises' (borrowers) motion for summary judgment per Ms. Martin's (Morrison & Foerster) request. | L110 | 0.20 | hrs |
| 09/20/2012 | KMC | E-mail Ms. Martin (Morrison & Forester) regarding response to motion for summary judgment. | L110 | 0.20 | hrs |
| 09/20/2012 | KMC | Review responses to the Lewises (borrowers) requests for admissions per Ms. Martin (Morrison & Forester) request. | L110 | 0.30 | hrs |
| 09/21/2012 | DAW | Conference with Ms. Cadieux regarding response to requests for admission. | L120 | 0.30 | hrs |
| 09/21/2012 | DAW | Review additional filings by Lewises regarding motion to amend and allegations of fraud. | L120 | 0.30 | hrs |
| 09/21/2012 | KMC | E-mail Ms. Martin (Morrison & Foerster) regarding comments on responses to the Lewises (borrowers) requests for admissions. | L110 | 0.40 | hrs |
| 09/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding response to Lewises (borrowers) requests for admissions in their adversary proceeding. | L120 | 0.20 | hrs |
| 09/24/2012 | KMC | Locate and forward docket information related to the Lewises' (borrowers) foreclosure and bankruptcy cases to Ms. Martin (Morrison & Foerster). | L190 | 0.60 | hrs |
| 09/25/2012 | DAW | Review e-mails regarding resolution of motion for relief and status of adversary proceeding filings. | L120 | 0.10 | hrs |
| 09/25/2012 | KMC | Review and revise responses to requests for admissions served by the Lewises (borrowers) in their adversary proceeding. | L110 | 0.10 | hrs |

|  | | TOTAL FEES FOR THIS MATTER | | $1,540.00 | |

BILLING SUMMARY

Wallace, David A.                    2.60  hrs    260.00  /hr         $676.00

Cadieux, Karen M.                    4.80  hrs    180.00  /hr         $864.00

TOTAL FEES                           7.40  hrs                      $1,540.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$1,540.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51633      JAL
Our file #  932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2012 | JALB | Correspondence with vendor, Ms. Marty and Mr. Corcoran regarding metadata requirements for Examiner productions. | L120 | 0.10 | hrs |
| 09/01/2012 | JALB | Draft global preparation outline for initial examiner witness interviews. | L330 | 1.60 | hrs |
| 09/01/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L320 | 3.90 | hrs |
| 09/01/2012 | SP | Analyze documents from Ms. Hamzehpour relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L120 | 3.70 | hrs |
| 09/01/2012 | SP | Conference with Mr. Corcoran regarding privilege status of several categories of documents. | L120 | 0.20 | hrs |
| 09/01/2012 | GNM | Working in Discovery Partner performing first level review of Hamzehpour documents in the Subservicing review as outlined in the document review protocol. | L320 | 1.10 | hrs |
| 09/02/2012 | JALB | Prepare global preparation outline for initial interviews by examiner. | L330 | 2.60 | hrs |
| 09/02/2012 | JALB | Correspondence with Mr. Beck regarding status of Nationstar sale for global preparation outline. | L120 | 0.20 | hrs |

| 09/02/2012 | JALB | Note to Mr. Lipps and Mr. Beck regarding status and draft of global Examiner preparation outline. | L120 | 0.10 | hrs |
| 09/02/2012 | DAB | Communicate with Ms. Battle regarding examiner interest in sales process. | L120 | 0.20 | hrs |
| 09/02/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L320 | 3.40 | hrs |
| 09/02/2012 | SP | Analyze documents from Ms. Hamzehpour relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L120 | 2.90 | hrs |
| 09/03/2012 | AMP | Review board meeting materials and minutes for relevance to potential areas of inquiry by Examiner. | L320 | 1.90 | hrs |
| 09/03/2012 | JAL | Review global preparation outline for examiner interviews. | L120 | 0.30 | hrs |
| 09/03/2012 | JAL | Review documents covered in global examiner preparation outline. | L120 | 0.30 | hrs |
| 09/03/2012 | JAL | Draft memo regarding redrafting of global examiner preparation outline. | L120 | 0.20 | hrs |
| 09/03/2012 | JAL | Review comments of Mr. Beck regarding global examiner preparation outline. | L120 | 0.10 | hrs |
| 09/03/2012 | JAL | Review and respond to e-mails regarding global examiner preparation outline. | L120 | 0.10 | hrs |
| 09/03/2012 | JAL | Conferences with Ms. Battle and Mr. Beck regarding finalizing circulation draft of global examiner preparation outline. | L120 | 0.10 | hrs |
| 09/03/2012 | JALB | Review Mr. Lipps' comments to global examiner preparation outline. | L330 | 0.20 | hrs |
| 09/03/2012 | JALB | Incorporate Mr. Lipps' comments into global preparation outline and circulate to Ms. Levitt (Morrison & Foerster). | L330 | 1.20 | hrs |
| 09/03/2012 | DAB | Comment on draft global examiner outline prepared by Ms. Battle. | L120 | 0.60 | hrs |
| 09/03/2012 | JRC | Coordinate review of documents related to the Ally Bank subservicing agreement by reviewing and analyzing documents identified by reviewers at | L320 | 0.30 | hrs |

|  |  | Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. |  |  |  |
|---|---|---|---|---|---|
| 09/03/2012 | JRC | Coordinate review of documents related to the Ally Bank subservicing agreement by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.30 | hrs |
| 09/03/2012 | JRC | Review, analyze, and code documents in Discovery Partner in response to request for production from bankruptcy examiner relating to Ally Bank subservicing agreement. | L320 | 6.20 | hrs |
| 09/03/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L320 | 2.90 | hrs |
| 09/03/2012 | GNM | Working in Discovery Partner performing first level review of Hamzehpour documents in the Subservicing review as outlined in the document review protocol. | L320 | 3.70 | hrs |
| 09/03/2012 | GNM | E-mail communication with Mr. Corcoran regarding production of subservicing e-mail data. | L120 | 0.10 | hrs |
| 09/04/2012 | AMP | Review searches performed by DTI in databases relating to key issues. | L320 | 1.20 | hrs |
| 09/04/2012 | AMP | Conference call with DTI regarding key issue search results. | L320 | 0.40 | hrs |
| 09/04/2012 | AMP | Review proposed outline of issues and identifying documents relating to those issues. | L320 | 0.70 | hrs |
| 09/04/2012 | AMP | Review e-mails from Morrison and Foerster regarding request for information on key officers. | L320 | 0.10 | hrs |
| 09/04/2012 | AMP | E-mail exchange with Ms. Battle regarding Morrison and Foerster's request for key officer information. | L320 | 0.20 | hrs |
| 09/04/2012 | AMP | Review and research corporate profiles for information on key officers of RFC, GMACM, and ResCap. | L320 | 1.40 | hrs |
| 09/04/2012 | AMP | Draft memorandum regarding key officer information. | L320 | 0.90 | hrs |
| 09/04/2012 | AMP | Multiple e-mail exchanges with Mr. Beck and Ms. Battle regarding key officer information. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | AMP | Review prior PLS litigations to identify individual defendants to include with key officer information. | L320 | 0.80 | hrs |
| 09/04/2012 | AMP | Review SEC subpoenas to identify key officers listed therein. | L320 | 0.30 | hrs |
| 09/04/2012 | AMP | Attention to issue coding to assist in identifying documents for witness kits. | L320 | 0.90 | hrs |
| 09/04/2012 | AMP | Attention to examiner witness kit preparation materials. | L320 | 0.80 | hrs |
| 09/04/2012 | VLS | Review document received from outside vendor DTI for production. (.90) Communication with Ms. Marty regarding errors in production. (.30) | L320 | 1.20 | hrs |
| 09/04/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding status of preparation materials and outline. | L120 | 0.20 | hrs |
| 09/04/2012 | JALB | Prepare memorandum for Ms. Levitt (Morrison & Foerster) regarding status of document collection and production. | L120 | 0.40 | hrs |
| 09/04/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding division of labor regarding Examiner preparation materials. | L120 | 0.20 | hrs |
| 09/04/2012 | JALB | Communicate with Mr. Klein (Morrison & Foerter) and Mr. Beck regarding draft outline and preparation for examiner interviews. (.30) Discussion with Ms. Paul-Whitfield regarding examiner interview preaprations. (.30) | L120 | 0.60 | hrs |
| 09/04/2012 | JALB | Attention to document review staffing issues. | L120 | 0.30 | hrs |
| 09/04/2012 | JALB | Prepare draft list of issue codes for Examiner key topics. | L120 | 0.30 | hrs |
| 09/04/2012 | JALB | Correspondence with Mr. Corcoran regarding preparation of review protocol, issue coding and Quality Control planning. | L120 | 0.20 | hrs |
| 09/04/2012 | JALB | Correspondence with Ms. Paul-Whitfield regarding creation of key officers' chart. | L120 | 0.20 | hrs |
| 09/04/2012 | JALB | Review and comment on draft key officers' chart prepared by Ms. Paul-Whitfield. | L120 | 0.20 | hrs |
| 09/04/2012 | DJB | Analyze e-mail documents pooled from all custodians and containing attorney names for | L120 | 7.80 | hrs |

|  |  | privilege and work product protections relating to Ally-Rescap sub-servicing document review and production to Examiner. |  |  |  |
| 09/04/2012 | DAB | Research securities filings, court records and other materials for information for inclusion in examiner timeline. | L120 | 3.60 | hrs |
| 09/04/2012 | DAB | Draft timeline of major events in ResCap prepetition history for usage in examiner investigation. | L120 | 1.40 | hrs |
| 09/04/2012 | DAB | Review previous correspondence on examiner search terms. | L120 | 0.20 | hrs |
| 09/04/2012 | DAB | Meeting with Ms. Paul-Whitfield to discuss examiner search terms and searches for documents to assist in preparation of initial custodians. | L120 | 0.30 | hrs |
| 09/04/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster), Ms. Battle and Ms. Paul-Whitfield regarding director and officer history for debtors. | L120 | 0.10 | hrs |
| 09/04/2012 | DAB | Review draft by Ms. Battle of issue coding protocol for contract reviewers working on examiner documents. | L120 | 0.40 | hrs |
| 09/04/2012 | DAB | E-mail Ms. Battle, Ms. Paul-Whitfield, Ms. Marty and Mr. Corcoran regarding issue coding protocol on examiner review. | L120 | 0.70 | hrs |
| 09/04/2012 | DAB | Review and analyze previous Morrison & Foerster work product on prepetition transactions. | L120 | 1.20 | hrs |
| 09/04/2012 | DAB | Communicate with Ms. Battle and Ms. Paul-Whitfield regarding examiner investigation and materials needed for witness preparation. | L120 | 0.30 | hrs |
| 09/04/2012 | JRC | Conference with Ms. Marty regarding production of data related to the Ally Bank subservicing agreement to the bankruptcy examiner. | L120 | 0.10 | hrs |
| 09/04/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding review of data in response to requests form the bankruptcy examiner relating to the Ally Bank subservicing agreement. | L120 | 0.90 | hrs |
| 09/04/2012 | JRC | Review and analyze the draft protocol for review of documents in response to requests from the bankruptcy examiner in order to further revise the protocol. | L120 | 0.70 | hrs |
| 09/04/2012 | JRC | Review and analyze affidavit of Mr. Whitlinger (Residential Capital) in order to revise draft protocol for review of documents in response to requests from the bankruptcy examiner. | L120 | 0.30 | hrs |

| 09/04/2012 | JRC | Coordinate review of documents relating to the Ally Bank subservicing agreement by assigning batches to reviewers. | L120 | 0.20 hrs |
| 09/04/2012 | JRC | Coordinate review of documents relating to the Ally Bank subservicing agreement by reviewing documents identified by reviewers at Morrison & Foerster and Carpenter Lipps & Leland in order to provide advice on how to code those documents. | L120 | 0.50 hrs |
| 09/04/2012 | JRC | Coordinate review of documents relating to the Ally Bank subservicing agreement by drafting e-mails to reviewers at Morrison & Foerster and Carpenter Lipps & Leland providing advice on how to code documents identified by reviewers. | L120 | 0.50 hrs |
| 09/04/2012 | JRC | E-mail exchange with technical support for DTI regarding errors in the Ally Bank subservicing database. | L120 | 0.10 hrs |
| 09/04/2012 | JRC | E-mail exchange with Ms. Battle regarding staffing for the review of data related to the Ally Bank subservicing agreement. | L120 | 0.10 hrs |
| 09/04/2012 | JRC | Revise protocol for review of documents in response to requests from the bankruptcy examiner based on newly received requests. | L120 | 4.60 hrs |
| 09/04/2012 | JRC | E-mail exchange with Ms. Battle regarding revisions to draft protocol for review of documents in response to requests from the bankruptcy examiner. | L120 | 0.10 hrs |
| 09/04/2012 | JRC | Review and analyze new discovery requests from the bankruptcy examiner in order to revise protocol for review of documents in response to requests from the bankruptcy examiner. | L120 | 0.40 hrs |
| 09/04/2012 | JRC | E-mail exchange with Mr. Beck and Ms. Battle regarding issue tags for documents reviewed in response to requests from the bankruptcy examiner. | L120 | 0.10 hrs |
| 09/04/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L320 | 4.60 hrs |
| 09/04/2012 | SP | Analyze documents from Ms. Hamzehpour relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L120 | 3.60 hrs |
| 09/04/2012 | SP | Conference with Ms. Paul Whitfield and Mr. Barthel regarding privilege designations of numerous documents. | L120 | 0.20 hrs |
| 09/04/2012 | GNM | E-mail communications with Ms. Wafalosky (Robert Half Legal) regarding new reviewer | L120 | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | training for Examiner review. | | | |
| 09/04/2012 | GNM | Telephone communication with Mr. Shipler and Ms. Reily ( DTI) regarding data load for the Examiner review. | L120 | 0.60 | hrs |
| 09/04/2012 | GNM | Working in Discovery Partner performing first level review of Hamzehpour documents in the Subservicing review as outlined in the document review protocol. | L320 | 2.80 | hrs |
| 09/04/2012 | GNM | Working in Discovery Partner performing first level review of potentially privileged documents in the Subservicing review as outlined in the document review protocol. | L320 | 5.20 | hrs |
| 09/04/2012 | GNM | Meeting with Ms. Battle regarding training for Examiner review. | L120 | 0.80 | hrs |
| 09/04/2012 | GNM | Working in Discovery Partner database performing quality control check of production of subservicing e-mails for Examiner. | L320 | 0.80 | hrs |
| 09/04/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding errors found in the subservicing e-mail production. | L120 | 0.10 | hrs |
| 09/04/2012 | GNM | Telephone  communications with Ms. Gulley (DTI) regarding errors found in the subservicing e-mail production. | L120 | 0.40 | hrs |
| 09/04/2012 | GNM | E-mail communications with Ms. Klun and Ms. Burke (Lumen Legal) regarding new reviewer training for Examiner review. | L120 | 0.30 | hrs |
| 09/05/2012 | JAL | Review Ms. Levitt's (Morrison & Foerster) revisions to Global preparation outline. | L120 | 0.40 | hrs |
| 09/05/2012 | JAL | Conference with Ms. Battle regarding Ms. Levitt's (Morrison & Foerster) revisions to Global preparation outline. | L120 | 0.20 | hrs |
| 09/05/2012 | JAL | Communicate with Ms. Battle regarding document review protocol. | L120 | 0.20 | hrs |
| 09/05/2012 | JAL | Review e-mail from examiner regarding interviews. | L120 | 0.10 | hrs |
| 09/05/2012 | JAL | Revise outline based on examiner issues. | L120 | 0.50 | hrs |
| 09/05/2012 | JAL | Review and finalize document review protocol for bankruptcy examiner review. | L120 | 0.40 | hrs |

| 09/05/2012 | VLS | Quality control document production received from outside vendor DTI. (.70) Release documents to Morrison and Foerster. (.10) | L320 | 0.80 | hrs |
| 09/05/2012 | JALB | Review Examiner discovery requests to Ally (0.2) and correspond with Mr. Bryan (Kirkland & Ellis) regarding scope of same. (.10) | L120 | 0.30 | hrs |
| 09/05/2012 | JALB | Update preparation outline to incorporate key topics and comments from Ms. Levitt (Morrison & Foerster) and circulate updated version to Ms. Levitt. | L330 | 0.90 | hrs |
| 09/05/2012 | JALB | Review and revise materials in advance of orientation and training session for first level document reviewers. | L320 | 0.90 | hrs |
| 09/05/2012 | JALB | Participate in orientation and training session for first level document reviewers, and present background on Examiner investigation and company history. | L320 | 1.40 | hrs |
| 09/05/2012 | JALB | Review Chadbourne's list of proposed topics for prioritization in discovery. | L320 | 0.30 | hrs |
| 09/05/2012 | JALB | Correspondence regarding Chadbourne's list of proposed topics for prioritization in discovery. | L120 | 0.20 | hrs |
| 09/05/2012 | JALB | Review Examiner discovery requests to Ally. | L320 | 0.20 | hrs |
| 09/05/2012 | JALB | Correspondence with Mr. Bryan (Kirkland & Ellis) regarding scope of Examiner discovery requests to Ally. | L120 | 0.10 | hrs |
| 09/05/2012 | JALB | Telephone conference with Mr. Underhill (ResCap) regarding collection of Marano e-mails. | L120 | 0.20 | hrs |
| 09/05/2012 | DJB | Strategy conference with Ms. Battle, Mr. Beck, Mr. Phillips, and Mr. Corcoran regarding Examiner witness preparations. | L120 | 1.10 | hrs |
| 09/05/2012 | DJB | Communications with Mr. Bergelson (Morrison & Foerster) regarding setting up Sharepoint site for coordination of Examiner witness preparation materials. | L120 | 0.30 | hrs |
| 09/05/2012 | DJB | Analyze e-mail documents pooled from all custodians and containing attorney names for privilege and work product protections relating to Ally-Rescap sub-servicing document review and production to Examiner. | L120 | 6.30 | hrs |

| 09/05/2012 | DJB | Research and analyze documents to help prepare witnesses for Examiner questioning. | L120 | 2.30 hrs |
|---|---|---|---|---|
| 09/05/2012 | DJB | Communications with Mr. Beck and Mr. Shipler (DTI) regarding search terms to prepare Examiner witnesses. | L120 | 0.40 hrs |
| 09/05/2012 | MMM | Conference with Ms. Battle, Ms. Marty, Mr. Philips, Mr. Corcoran, and contractors regarding protocol for Examiner Bankruptcy review. | L120 | 1.90 hrs |
| 09/05/2012 | MMM | Read confidentiality agreement for ResCap bankruptcy discovery to prepare for document review. | L120 | 0.50 hrs |
| 09/05/2012 | MMM | Review protocol memorandum regarding instructions for document review. | L120 | 0.50 hrs |
| 09/05/2012 | DAB | Research regarding ResCap liquidation plan for background materials for contract reviewers. | L120 | 0.30 hrs |
| 09/05/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding changes to examiner preparation outline. | L120 | 0.20 hrs |
| 09/05/2012 | DAB | Revise examiner preparation outline in response to comments of Ms. Levitt of Morrison & Foerster. | L120 | 0.70 hrs |
| 09/05/2012 | DAB | Revise timeline of major examiner events. | L120 | 0.50 hrs |
| 09/05/2012 | DAB | Communicate with Mr. Phillips regarding board minutes analysis needed regarding Ally Bank sale. | L120 | 0.20 hrs |
| 09/05/2012 | DAB | Communicate with Ms. Battle regarding timing on Ally Bank sale. | L120 | 0.10 hrs |
| 09/05/2012 | DAB | Review Whitlinger first day declaration for information needed by contract reviewers working on examiner review. | L120 | 0.40 hrs |
| 09/05/2012 | DAB | Communicate with Ms. Marty and Mr. Corcoran regarding searching for materials for examiner interview witness preparation. | L120 | 0.30 hrs |
| 09/05/2012 | DAB | Analyze request for informal factual assistance from examiner. | L120 | 0.40 hrs |
| 09/05/2012 | DAB | Review materials in previous litigation databases for materials relevant to examiner review. | L120 | 4.80 hrs |
| 09/05/2012 | DAB | Meeting with Ms. Battle, Mr. Barthel, Mr.Corcoran | L120 | 1.00 hrs |

and Mr. Phillips regarding next projects on examiner investigation.

| 09/05/2012 | JRC | Conference with Ms. Battle, Mr. Phillips, Mr. Barthel, and Mr. Beck regarding interview preparation materials for individuals being interviewed by the bankruptcy examiner. | L120 | 1.10 | hrs |
| 09/05/2012 | JRC | Train first-level reviewers on protocol for review of documents in response to requests from the bankruptcy examiner. | L120 | 1.90 | hrs |
| 09/05/2012 | JRC | Revise protocol for review of documents in response to requests from the bankruptcy examiner. | L120 | 0.90 | hrs |
| 09/05/2012 | JRC | Review training materials for review of documents in response to requests from the bankruptcy examiner in order to train first-level reviewers. | L120 | 0.20 | hrs |
| 09/05/2012 | JRC | E-mail exchange with Morrison & Foerster attorneys regarding review of documents in response to requests from the bankruptcy examiner. | L120 | 0.10 | hrs |
| 09/05/2012 | JRC | Review and analyze discovery requests from the unsecured creditors' committee in order to draft chart comparing bankruptcy-related discovery requests for Ms. Levitt (Morrison & Foerster). | L120 | 0.40 | hrs |
| 09/05/2012 | JRC | Review and analyze discovery requests from the bankruptcy examiner in order to draft chart comparing bankruptcy-related discovery requests for Ms. Levitt (Morrison & Foerster). | L120 | 0.40 | hrs |
| 09/05/2012 | JRC | Draft chart comparing bankruptcy-related discovery requests for Ms. Levitt (Morrison & Foerster). | L320 | 1.30 | hrs |
| 09/05/2012 | SP | Participate in training session relating to the examiner review protocol. | L120 | 1.00 | hrs |
| 09/05/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to subservicing in Discovery Partner for privilege and confidentiality designation. | L320 | 2.10 | hrs |
| 09/05/2012 | SP | Review board meeting materials to extract information requested by Mr. Beck relating to transfers of interest in Ally Bank. | L120 | 0.70 | hrs |
| 09/05/2012 | GNM | Drafting cover letter to be sent to Examiner with subservicing e-mail production. | L120 | 0.40 | hrs |
| 09/05/2012 | GNM | E-mail communications with Mr. Brown and Mr. Bergelson (Morrison & Foerster) regarding subservicing e-mail productions to Examiner. | L120 | 0.30 | hrs |

| 09/05/2012 | GNM | Performing quality control checks on re-do production of subservicing e-mails for production to Examiner. | L320 | 0.70 | hrs |
| 09/05/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding errors found in the subservicing e-mail production. | L120 | 0.20 | hrs |
| 09/05/2012 | GNM | Finalizing review protocol for new reviewer training for Examiner Review. | L320 | 0.90 | hrs |
| 09/05/2012 | GNM | New reviewer training for Examiner Review. | L320 | 3.10 | hrs |
| 09/05/2012 | GNM | Meeting with Mr. Beck regarding witness preparation kits for Examiner interviews. | L120 | 0.40 | hrs |
| 09/05/2012 | GNM | Working in Discovery Partner database configuring data for witness preparation kits. | L320 | 0.40 | hrs |
| 09/06/2012 | AMP | Review multiple e-mails and materials regarding review of latest Examiner requested documents. | L320 | 0.30 | hrs |
| 09/06/2012 | AMP | Review multiple e-mails and materials regarding sharepoint for examiner witness preparation materials. | L320 | 0.30 | hrs |
| 09/06/2012 | JAL | Attention to finalizing next draft of global examiner preparation outline. | L120 | 1.00 | hrs |
| 09/06/2012 | JAL | Review and respond to e-mails regarding global examiner preparation outline. | L120 | 0.30 | hrs |
| 09/06/2012 | VLS | Conference with Ms. Marty and Mr. Shipler at DTI regarding exporting documents to be used in deposition preparation. | L320 | 0.80 | hrs |
| 09/06/2012 | JALB | Prepare notes for Ms. Levitt (Morrison & Foerster) regarding status of document discovery and projected completion. | L320 | 0.30 | hrs |
| 09/06/2012 | JALB | Review and incorporate Ms. Levitt (Morrison & Foerster) edits to global interview preparation outline. | L330 | 0.60 | hrs |
| 09/06/2012 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) regarding planning for Examiner preparation. | L120 | 0.20 | hrs |
| 09/06/2012 | JALB | Confer with Ms. Marty and Mr. Corcoran regarding status of document discovery and projected completion. | L120 | 0.30 | hrs |

| 09/06/2012 | JALB | Discuss logistics of SharePoint site to collect preparation materials with Mr. Barthel, Mr. Lipps, Mr. Beck, and Ms. Levitt (Morrison & Foerster). | L120 | 0.40 | hrs |
| 09/06/2012 | JALB | Analysis of second wave document requests and preparation of chart reflecting same. | L320 | 0.80 | hrs |
| 09/06/2012 | DAB | Revise global preparation outline for examiner based on comments of Ms. Levitt of Morrison & Foerster. | L120 | 0.30 | hrs |
| 09/06/2012 | DAB | Conference with Mr. Phillips regarding additional analysis needed on board materials for examiner witness interview preparations. | L120 | 0.10 | hrs |
| 09/06/2012 | DAB | Research role of Morrison & Cohen in advising Residential Capital prepetition. | L120 | 0.40 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Battle and Mr. Corcoran regarding Morrison & Cohen materials. | L120 | 0.10 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Marty regarding best procedures for exporting items from production databases and ways to share materials electronically with Morrison & Foerster for examiner witness interview preparations. | L120 | 0.30 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Marty regarding DTI exporting of files for examiner. | L120 | 0.10 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Battle, Ms. Marty and Ms. Sholl regarding technical issues on preparation of witness kits for examiner interviews. | L120 | 0.30 | hrs |
| 09/06/2012 | DAB | Investigate technical options for most efficient production of witness kits out of prepetition litigation kits. | L120 | 0.30 | hrs |
| 09/06/2012 | DAB | Review draft file folder structure for examiner documents prepared by Ms. Battle. | L120 | 0.30 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Battle regarding comments on examiner review file folder structure. | L120 | 0.10 | hrs |
| 09/06/2012 | DAB | Communicate with Ms. Sholl regarding assembly of witness kit for examiner interviews. | L120 | 0.20 | hrs |
| 09/06/2012 | DAB | Call with Ms. Levitt, Mr. Clark (Morrison & Foerster) and Ms. Battle regarding joint defense privilege issues involving Ally and Residential Capital for  examiner investigations. | L120 | 0.30 | hrs |
| 09/06/2012 | JRC | Review documents relating to the Ally Bank | L320 | 4.20 | hrs |

|  |  | subservicing agreement coded by attorneys at Carpenter Lipps & Leland and Morrison & Foerster for quality control prior to production to bankruptcy examiner. |  |  |  |
|------------|------|-----|------|------|-----|
| 09/06/2012 | JRC | Draft e-mail to Mr. Shipler (DTI) and Ms. Gulley (DTI) providing production specifications and instructions for production to bankruptcy examiner. | L320 | 0.20 | hrs |
| 09/06/2012 | JRC | E-mail exchange with Ms. Marty regarding preparation of documents requested by the bankruptcy examiner for production. | L320 | 0.10 | hrs |
| 09/06/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding review of documents in response to requests for production of documents by the bankruptcy examiner. | L320 | 0.30 | hrs |
| 09/06/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding timeline for production of documents to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 09/06/2012 | JRC | Review, analyze, and code documents in Discovery Partner for privilege and confidentiality in response to the bankruptcy examiner's requests. | L320 | 2.50 | hrs |
| 09/06/2012 | SP | Review board meeting materials and minutes to identify documents relating to the Operating Agreement and affiliate transaction procedures and approvals for Mr. Beck. | L120 | 2.30 | hrs |
| 09/06/2012 | GNM | Telephone communications with Mr. Underhill (Residential Capital) regarding Marano data. | L120 | 0.30 | hrs |
| 09/06/2012 | GNM | Communicate with Ms. Sholl regarding witness preparation kits. | L120 | 0.60 | hrs |
| 09/06/2012 | GNM | Working in Discovery Partner answering reviewer questions regarding privilege and confidentiality designations. | L320 | 0.80 | hrs |
| 09/06/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding database configuration for the data to be reviewed for the Examiner. | L120 | 0.60 | hrs |
| 09/06/2012 | GNM | Exchanging e-mail communication with Ms. Gulley (DTI) regarding new reviewer training. | L120 | 0.50 | hrs |
| 09/06/2012 | GNM | Telephone communications with Ms. Hancock (Bradley Arant) regarding confidentiality order. | L120 | 0.30 | hrs |
| 09/07/2012 | AMP | Review board meeting materials and minutes for relevance to potential areas of inquiry by Examiner. | L320 | 1.40 | hrs |

| 09/07/2012 | JAL | Review, revise and finalize outline for Ms. Dondzila's interview. | L120 | 1.00 | hrs |
| 09/07/2012 | JAL | Conference with Ms. Battle and Mr. Beck regarding Ms. Dondzila's interview. | L120 | 0.20 | hrs |
| 09/07/2012 | JAL | Review potential documents for Ms. Dondzila's preparation. | L120 | 1.30 | hrs |
| 09/07/2012 | JAL | Conference with Ms. Levitt (Morrison & Foerster), Mr. Beck and Ms. Battle regarding Ms. Dondzila's interview. | L120 | 0.30 | hrs |
| 09/07/2012 | JAL | Review e-mail from Ms. Levitt (Morrison & Foerster) regarding examiner preparation issues and document protocol. | L120 | 0.20 | hrs |
| 09/07/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) regarding status of document collection and production. | L120 | 0.60 | hrs |
| 09/07/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding planning for Examiner witness interviews (.30) and preparation for same. (.50)  Meeting with Mr. Lipps regarding Dondzila preparations. (.20) | L120 | 1.00 | hrs |
| 09/07/2012 | JALB | Review and respond to e-mails regarding proposed clawback of Devine materials. | L120 | 0.40 | hrs |
| 09/07/2012 | JALB | Review and communication with Ms. Marty regarding e-mails identifying gaps in Board material productions. | L120 | 0.30 | hrs |
| 09/07/2012 | MMM | Review e-mails with Ms. Gess as custodian per examiners request. | L120 | 3.90 | hrs |
| 09/07/2012 | DAB | Communicate with Ms. Sholl regarding exporting by DTI of materials for examiner witness kits. | L120 | 0.10 | hrs |
| 09/07/2012 | DAB | Review and analyze materials from securities filings relevant to examiner topics of inquiry. (2.70)  Conference with Mr. Lipps and Ms. Battle regarding Dondzila preparations. (.20)  Call with Ms. Levitt (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Dondzila preparations. (.30) | L120 | 3.20 | hrs |
| 09/07/2012 | DAB | Analyze materials from Morrison & Foerster prepetition claims investigation. | L120 | 3.30 | hrs |

| 09/07/2012 | DAB | Communicate with Mr. Philips regarding materials from board minutes on Ally Bank transactions. | L120 | 0.20 | hrs |
| 09/07/2012 | JRC | E-mail exchange with Ms. Marty regarding documents identified for clawback from unsecured creditors' committee by Kirkland and Ellis. | L320 | 0.20 | hrs |
| 09/07/2012 | JRC | Review and analyze documents identified for clawback from unsecured creditors' committee by Kirkland and Ellis in order to determine which portions of the documents should be clawed back. | L320 | 0.20 | hrs |
| 09/07/2012 | JRC | Conference with Ms. Battle regarding documents identified for clawback from unsecured creditors' committee by Kirkland and Ellis in order to determine which portions of the documents should be clawed back. | L320 | 0.10 | hrs |
| 09/07/2012 | JRC | E-mail exchange with Ms. Battle regarding documents identified for clawback from unsecured creditors' committee by Kirkland and Ellis in order to determine which portions of the documents should be clawed back. | L320 | 0.30 | hrs |
| 09/07/2012 | JRC | Research the attorney-client privilege under 2nd circuit law in order to revise protocol for examiner document review. | L320 | 0.30 | hrs |
| 09/07/2012 | JRC | E-mail exchange with Ms. Battle regarding review protocol for documents requested by the bankruptcy examiner. | L320 | 0.20 | hrs |
| 09/07/2012 | GNM | Working in Discovery Partner performing second level review of Lisa Gess data as outlined in the Quality Control Protocol. | L320 | 0.40 | hrs |
| 09/07/2012 | GNM | Researching in Discovery Partner database to answer question for Ms. Battle regarding Board Materials previously produced. | L320 | 0.60 | hrs |
| 09/07/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding database configuration for Examiner data. | L120 | 0.20 | hrs |
| 09/07/2012 | GNM | Exchanging e-mail communications with Mr. Massey (Contract Reviewer) regarding responsiveness and privilege designations of Examiner data. | L120 | 0.60 | hrs |
| 09/09/2012 | AMP | Review materials and e-mails from Ms. Battle to assist in creating witness preparation kits to help Morrison and Foerster prepare witnesses before Examiner interviews. | L320 | 3.70 | hrs |
| 09/09/2012 | JALB | Prepare notes to Mr. Beck and Ms. Paul-Whitfield regarding coordination of preparation and collection of materials for preparation books. | L120 | 0.50 | hrs |

| 09/09/2012 | DAB | Review and analyze Morrison & Foerster presentations on claims related to examiner investigation. | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 09/09/2012 | DAB | Review materials collected by Morrison & Foerster in prepetition claims review for relevance to examiner witness interview kits. (2.00) Conference with Ms. Paul-Whitfield regarding dividing tasks on witness preparation. (.30) | L120 | 2.30 | hrs |
| 09/10/2012 | AMP | Conference with Mr. Barthel regarding searches of documents maintained in Kroll database to assist in witness kit preparation. | L120 | 0.30 | hrs |
| 09/10/2012 | AMP | Multiple e-mails regarding Kroll searches. | L120 | 0.40 | hrs |
| 09/10/2012 | AMP | Conference with Mr. Beck regarding witness preparation kit division of labor for efficiency purposes. | L120 | 0.30 | hrs |
| 09/10/2012 | AMP | Draft notes regarding witness preparation kit division of labor for efficiency purposes. | L120 | 0.50 | hrs |
| 09/10/2012 | AMP | Review additional materials and timelines potentially relevant to witness kits. | L320 | 2.20 | hrs |
| 09/10/2012 | AMP | Review board meeting materials and minutes for relevance to potential areas of inquiry by Examiner. | L320 | 1.20 | hrs |
| 09/10/2012 | DJB | Communications with Kroll regarding running searches in litigation database to prepare witnesses for Examiner interviews. | L120 | 0.60 | hrs |
| 09/10/2012 | MMM | Review e-mails with Ms. Gess as custodian per examiner request. | L120 | 3.20 | hrs |
| 09/10/2012 | DAB | Conference with Mr. Barthel regarding allocation of review of prepetition litigation databases for examiner prep materials. | L120 | 0.10 | hrs |
| 09/10/2012 | DAB | Review 2004 review database for materials relevant to examiner inquiry. | L320 | 4.10 | hrs |
| 09/10/2012 | DAB | Communicate with Ms. Marty regarding issue tags for review of examiner documents. | L120 | 0.20 | hrs |
| 09/10/2012 | JRC | Conference with Ms. Marty regarding document clawback request to examiner. | L120 | 0.10 | hrs |
| 09/10/2012 | JRC | E-mail exchange with Ms. Marty regarding redaction of documents previously produced to the | L120 | 0.10 | hrs |

bankruptcy examiner.

| 09/10/2012 | SP | Review documents in Discovery Partner relating to the board of directors and various committees for significant issues that may arise during interviews. | L120 | 3.20 hrs |
|---|---|---|---|---|
| 09/10/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege designations and issue coding about Examiner data. | L320 | 1.20 hrs |
| 09/10/2012 | GNM | Researching in Discovery Partner database to locate presentations given to the ResCap Board of Directors. | L320 | 1.60 hrs |
| 09/10/2012 | GNM | Meeting with Mr. Beck regarding witness preparation kits for Examiner interviews. | L120 | 0.20 hrs |
| 09/10/2012 | GNM | Drafting clawback letter for documents previously inadvertently produced to the Examiner. | L320 | 0.30 hrs |
| 09/11/2012 | AMP | Attention to reviewing, researching and locating key documents for witness preparation materials. | L120 | 2.10 hrs |
| 09/11/2012 | AMP | Attention to witness preparation issues. | L120 | 1.30 hrs |
| 09/11/2012 | DAB | Analyze materials in 2004 review database for possible usage in witness preparation kits for examiner review. | L320 | 1.70 hrs |
| 09/11/2012 | DAB | Analyze previous board minutes and correspondence collected in  Morrison & Foerster prepetition claims analysis for usage in examiner witness preparation kits. | L120 | 2.40 hrs |
| 09/11/2012 | SP | Review documents in Discovery Partner relating to the board of directors and various committees for significant issues that may arise during interviews. | L120 | 2.90 hrs |
| 09/11/2012 | GNM | Meeting with Mr. Corcoran regarding search terms for the DIP lien data to be reviewed and produced to the Examiner. | L120 | 0.50 hrs |
| 09/11/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality designations of Lisa Gess data. | L320 | 0.90 hrs |
| 09/12/2012 | AMP | Attention to sample witness kit issues for preparation of witness kits for Examiner interviews and e-mails regarding those sample witness kits. | L120 | 0.20 hrs |
| 09/12/2012 | AMP | Review e-mails from Morrison and Foerster (team) and Mr. Barthel regarding Examiner materials sharepoint access. | L120 | 0.20 hrs |

| 09/12/2012 | VLS | Conference with Ms. Gulley at DTI, Ms. Marty and Ms. Battle regarding preparation of materials for witness preparation notebooks. | L330 | 0.60 | hrs |
| 09/12/2012 | JALB | Correspondence with Mr. Klein (Morrison & Foerster), Mr. Corcoran and Ms. Marty regarding revisions to document review protocol. | L120 | 0.30 | hrs |
| 09/12/2012 | DJB | Communications with Kroll regarding running searches in litigation database to prepare witnesses for Examiner interviews. | L120 | 0.30 | hrs |
| 09/12/2012 | DAB | Research materials regarding related party transactions. | L120 | 0.20 | hrs |
| 09/12/2012 | DAB | Communicate with Mr. Rhode regarding research needed on prebankruptcy related party transactions. | L120 | 0.10 | hrs |
| 09/12/2012 | GNM | Working in Discovery Partner database redacting privileged items for production. | L320 | 0.20 | hrs |
| 09/12/2012 | GNM | Reviewing and analyzing document review protocol provided by Morrison Foerster for Examiner review. | L320 | 0.90 | hrs |
| 09/12/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding document review protocol provided by Morrison Foerster. | L120 | 0.30 | hrs |
| 09/13/2012 | AMP | Attention to issues regarding Sandler O'Neill's role and involvement for purposes of Examiner's subpoena. | L120 | 0.90 | hrs |
| 09/13/2012 | AMP | Review documents and materials to determine Sandler O'Neill's role. | L120 | 1.00 | hrs |
| 09/13/2012 | AMP | Review and respond to multiple e-mails regarding Sandler O'Neill's role and report conclusions. | L120 | 0.80 | hrs |
| 09/13/2012 | AMP | Review Kroll search results for witness preparation materials from other litigation matters. | L120 | 0.40 | hrs |
| 09/13/2012 | AMP | Review e-mails regarding Kroll search results to identify items for preparation kits. | L120 | 0.20 | hrs |
| 09/13/2012 | AMP | Attention to materials for preparation kits for Examiner interviews. | L120 | 0.60 | hrs |
| 09/13/2012 | AMP | Review and respond to e-mails regarding preparation kit materials. | L120 | 0.10 | hrs |
| 09/13/2012 | JAL | Review examiner subpoenas. (.30)  Review e-mails | L120 | 2.00 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | regarding same. (.30)  Review and revise Global preparation outline. (.80)  Conference with Ms. Battle and Mr. Beck regarding issues for examiner witness interviews. (.30)  Conference with Mr. Beck regarding same. (.30) |  |  |  |
| 09/13/2012 | VLS | Conference with Mr. Beck and Mr. Keck at Profile Discovery regarding preparation of witness preparation kits. (.50)  Communicate with Ms. Marty regarding same. (.30) | L330 | 0.80 | hrs |
| 09/13/2012 | VLS | Download and prepare document production for quality control review and production. | L320 | 3.20 | hrs |
| 09/13/2012 | JALB | Telephone conference with Mr. Lipps and Mr. Beck regarding planning and strategy for Examiner witness preparation. | L120 | 0.30 | hrs |
| 09/13/2012 | JALB | E-mail discussion with Ms. Marty and Ms. Corcoran regarding pace of production and new third party document requests. | L120 | 0.40 | hrs |
| 09/13/2012 | JALB | Telephone conference with Ms. Levitt regarding current schedule for initial round of Examiner witness interviews and coordination for preparation of same. | L120 | 0.40 | hrs |
| 09/13/2012 | DJB | Research which debtor entities employed McCumber, Scholtz, Hayden, Wold, and Thompson by searching deposition transcripts and exhibits in litigation databases. | L120 | 2.30 | hrs |
| 09/13/2012 | MMM | Continue review of e-mails with Ms. Gess as custodian per examiners request. | L120 | 2.80 | hrs |
| 09/13/2012 | DAB | Analyze examiner subpoena to Cerberus. | L330 | 0.20 | hrs |
| 09/13/2012 | DAB | Research key documents from previous PLS litigation for including in Examiner witness kits. | L330 | 1.10 | hrs |
| 09/13/2012 | DAB | Call with Mr. Keck (Profile Imaging) and Ms. Sholl regarding exporting materials from previous databases for usage in examiner witness kits. | L120 | 0.50 | hrs |
| 09/13/2012 | DAB | Review materials in 2004 review database relevant to Ally Bank questions asked by examiner. | L330 | 1.60 | hrs |
| 09/13/2012 | DAB | Communicate with Mr. Rhode regarding research needed on transaction documents for examiner investigation. (.20)  Draft topics list for research on transaction dosuments. (.40) | L120 | 0.60 | hrs |
| 09/13/2012 | DAB | Conference with Mr. Lipps and Ms. Battle | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding examiner investigation and pending work products. (.30)  Conference with Mr. Lipps regarding same. (.30) | | | |
| 09/13/2012 | JRC | Review and compare new requests for documents from the bankruptcy examiner to previous requests. | L120 | 0.20 | hrs |
| 09/13/2012 | JRC | Draft e-mail to Mr. Lipps, Mr. Beck, and Ms. Battle providing summary of new requests from the bankruptcy examiner. | L120 | 0.10 | hrs |
| 09/13/2012 | JRC | Review and analyze documents in Discovery Partner in response to new requests for documents from the bankruptcy examiner. | L120 | 0.40 | hrs |
| 09/13/2012 | JDR | Conference with Mr. Beck regarding examiner review, witness preparation and transaction documents. | L120 | 0.20 | hrs |
| 09/13/2012 | JDR | Review examiner preparation folder structure, major rescap events timeline, and bankruptcy examiner review protocol to develop strategy for obtaining witness materials. | L320 | 1.20 | hrs |
| 09/13/2012 | JDR | Research regarding GMAC Bank transfer documents for 2006 to obtain necessary transaction documents for examiner witness materials. | L320 | 1.30 | hrs |
| 09/13/2012 | JDR | Research regarding GMAC Bank transfer documents for 2008 to obtain necessary transaction documents for examiner witness materials. | L320 | 1.60 | hrs |
| 09/13/2012 | JDR | Research regarding GMAC Bank transfer documents for 2009 to obtain necessary transaction documents for examiner witness materials. | L320 | 1.50 | hrs |
| 09/13/2012 | JDR | Review Whitlinger's affidavit to obtain relevant financing, SSA discussion and filings location for examiner witness materials. | L320 | 1.60 | hrs |
| 09/13/2012 | JDR | Create index for organization and location reference of PDF examiner witness materials. | L320 | 0.30 | hrs |
| 09/13/2012 | GNM | Reviewing and editing Examiner review protocol. | L320 | 2.00 | hrs |
| 09/13/2012 | GNM | Drafting cover letter to be sent to Examiner with subservicing e-mail production. | L120 | 0.30 | hrs |
| 09/13/2012 | GNM | Perform quality control checks on second half of re-do production of subservicing e-mails for Examiner. | L320 | 1.20 | hrs |
| 09/13/2012 | GNM | Telephone communications with Ms. Hancock (Bradley Arant) regarding confidentiality order. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | GNM | Meeting with Mr. Beck regarding witness preparation kits for Examiner interviews. | L120 | 0.30 | hrs |
| 09/13/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding status of the Examiner review and timeline for productions. | L120 | 0.50 | hrs |
| 09/13/2012 | GNM | E-mail communications with Ms. Palmer (Bradley Arant) regarding confidentiality order. | L120 | 0.10 | hrs |
| 09/14/2012 | AMP | Attention to identification of documents for witness kits. | L120 | 0.90 | hrs |
| 09/14/2012 | AMP | Develop witness kits to assist Morrison and Foerster in preparing witnesses. | L120 | 0.60 | hrs |
| 09/14/2012 | AMP | Review and respond to multiple e-mails regarding Examiner's witness interviews. | L120 | 0.30 | hrs |
| 09/14/2012 | AMP | Review and respond to e-mails regarding Sandler O'Neill, Houlihan and other subpoenaed entities involvement for purposes of Examiner subpoena. | L120 | 0.40 | hrs |
| 09/14/2012 | AMP | Revise and redraft memorandum regarding subpoenaed entities requested by Examiner and their relevant roles. | L120 | 0.80 | hrs |
| 09/14/2012 | AMP | Review documents for specific examiner interviewees. | L120 | 1.10 | hrs |
| 09/14/2012 | JAL | Review e-mail regarding examiner interview schedule. (.20)  Conference with Ms. Battle regarding same. (.10) | L120 | 0.30 | hrs |
| 09/14/2012 | JALB | Meeting with Mr. Lipps and Mr. Beck regarding key themes and focal points for potential Examiner questioning. (.30)  Communicate with Ms. Paul-Whitfield and Mr. Beck regarding same. (.20) | L120 | 0.50 | hrs |
| 09/14/2012 | JALB | Telephone conference with Mr. Lipps, Mr. Beck, Mr. Illovsky (MoFo), Mr. Klein (MoFo) and others on Examiner team regarding coordination of efforts and division of labor to prepare for Examiner interviews. | L120 | 0.60 | hrs |
| 09/14/2012 | JALB | Review and analyze documents relating to global examiner. | L320 | 1.80 | hrs |
| 09/14/2012 | JALB | Follow up correspondence with Ms. Andrews (Morrison & Foerster) regarding Sharepoint and key documents for Dondzila preparation materials. | L120 | 0.20 | hrs |
| 09/14/2012 | MMM | Continue review of e-mails with Ms. Gess as | L120 | 4.10 | hrs |

custodian per examiners request.

| 09/14/2012 | DAB | Communicate with Mr. Phillips regarding additional research needed on board minutes. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/14/2012 | DAB | Communicate with Ms. Battle and Ms. Paul-Whitfield regarding preparation of witness kits for examiner interviews. | L120 | 0.20 | hrs |
| 09/14/2012 | DAB | Review materials in 2004 production database regarding transactions with Ally Bank for examiner witness preparation. | L330 | 2.30 | hrs |
| 09/14/2012 | DAB | Communicate with Ms. Battle regarding witness kit for Ms. Donzila. | L120 | 0.30 | hrs |
| 09/14/2012 | DAB | Communicate with Mr. Rhode regarding research needed on transaction documents for affiliate transactions. | L120 | 0.20 | hrs |
| 09/14/2012 | DAB | Research ResCap securities filings for information relevant to examiner inquiry. | L120 | 2.70 | hrs |
| 09/14/2012 | DAB | Call with Mr. Illovsky, Mr. Klein (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding coordination on examiner witness preparations. | L120 | 0.50 | hrs |
| 09/14/2012 | JRC | Conference with Ms. Marty, Ms. Battle, and contract reviewers reviewing documents in response to the requests from the bankruptcy examiner regarding correct coding for responsiveness and privilege. | L120 | 0.20 | hrs |
| 09/14/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding document requests from the bankruptcy examiner and timeline for production. | L120 | 0.40 | hrs |
| 09/14/2012 | JDR | Research to obtain Ally debtor in possession filings, objections, and other relevant documents for examiner witness materials. | L120 | 1.20 | hrs |
| 09/14/2012 | JDR | Research to obtain Barclays debtor in possession filings, objections, and other relevant documents for examiner witness materials. | L120 | 1.30 | hrs |
| 09/14/2012 | JDR | Research to obtain Citibank cash collateral filings, objections, and other relevant documents for examiner witness materials. | L320 | 0.80 | hrs |
| 09/14/2012 | JDR | Research to obtain shared services agreement filings, objections, and other relevant documents for examiner witness materials. | L320 | 1.00 | hrs |
| 09/14/2012 | JDR | Update index of examiner witness documents obtained. | L320 | 0.30 | hrs |

| 09/14/2012 | JDR | Conference with Mr. Beck regarding the Citibank cash collateral and GMAC Bank transaction documents necessary for examiner witness materials. | L320 | 0.20 hrs |
|---|---|---|---|---|
| 09/14/2012 | GNM | Meeting with Ms. Battle regarding staffing levels of Examiner and DIP lien review. | L120 | 0.80 hrs |
| 09/14/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding privilege and confidentiality designations of Lisa Gess data. | L320 | 0.60 hrs |
| 09/14/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding highlighting of search terms and privilege terms in Examiner database. | L120 | 0.20 hrs |
| 09/14/2012 | GNM | Meeting with Examiner review team regarding issue coding and privilege designations. | L120 | 0.40 hrs |
| 09/14/2012 | GNM | E-mail communications with Mr. Brown and Mr. Bergelson (Morrison & Foerster) regarding  second subservicing e-mail production. | L120 | 0.30 hrs |
| 09/15/2012 | GNM | E-mail communications with Mr. Corcoran regarding newly loaded data for review in Examiner database. | L120 | 0.40 hrs |
| 09/16/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production errors with second production of subservicing e-mails. | L120 | 0.10 hrs |
| 09/16/2012 | GNM | E-mail communications with Ms. Battle regarding production errors with second production of subservicing e-mails. | L120 | 0.10 hrs |
| 09/17/2012 | JALB | Review and respond to questions from Mr. Beck on PEO determinations for various presentations. | L120 | 0.40 hrs |
| 09/17/2012 | JALB | Review and analyze selected board materials for incorporation into witness outlines. | L330 | 1.60 hrs |
| 09/17/2012 | JALB | Prepare outline for preparation of Ms. Dondzila for Examiner interview. | L330 | 2.90 hrs |
| 09/17/2012 | JALB | Review and analyze Morrison & Foerster presentation materials for incorporation into Ms. Dondzila's witness outline. | L330 | 0.90 hrs |
| 09/17/2012 | JALB | Review and analyze Morrison & Foerster interview notes of Ms. Dondzila for incorporation into witness outline. | L330 | 0.70 hrs |
| 09/17/2012 | DAB | Review of presentations for privilege and relevance for presentation to examiner. | L120 | 3.70 hrs |

| 09/17/2012 | DAB | Communicate with Ms. Battle regarding review of presentations for privilege. | L120 | 0.20 hrs |
| 09/17/2012 | DAB | Communicate with Ms. Battle regarding additional research issues for examiner interviews. | L120 | 0.20 hrs |
| 09/17/2012 | DAB | Conference with Mr. Sechler regarding research needed on valuation committee materials for examiner review. | L120 | 0.30 hrs |
| 09/17/2012 | DAB | Communicate with Ms. Marty regarding preparation of examiner witness kits. | L120 | 0.20 hrs |
| 09/17/2012 | DAB | Communicate with Mr. Rhode regarding research on transaction documents between Ally and Rescap. | L120 | 0.10 hrs |
| 09/17/2012 | DAB | Review 2004 database for communications on accounting issues. | L120 | 2.40 hrs |
| 09/17/2012 | JDR | Research transaction documents and sec filings for material ResCap transactions in preparation for Examiner witnesses. | L320 | 0.50 hrs |
| 09/17/2012 | GNM | Working in Discovery Partner database performing second level review of Lisa Gess data as outlined in the QC protocol. | L320 | 5.20 hrs |
| 09/17/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley regarding quality control set ready for production in Examiner database. | L120 | 0.30 hrs |
| 09/17/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding status of the Examiner review and timeline for productions. | L120 | 0.20 hrs |
| 09/18/2012 | JAL | Review and redraft Ms. Dondzila's preparation outline. (.70)  Conference with Ms. Battle regarding same. (.10)  Review e-mails regarding same. (.20) | L120 | 1.00 hrs |
| 09/18/2012 | VLS | E-mail exchanges with Mr. Beck and Ms. Gulley at DTI regarding data processing requirements for witness kits. | L330 | 0.80 hrs |
| 09/18/2012 | JES | Review valuation committee documents for possible use in connection with Dondzila deposition preparation outline. (5.70)  Draft analysis of valuation committee materials. (1.80)  Conference with Mr. Beck regarding research needed on valuation committee materials. (.30) | L120 | 7.80 hrs |
| 09/18/2012 | JALB | Prepare draft examiner interview outline for Ms. Dondzila. | L330 | 2.30 hrs |

| 09/18/2012 | JALB | Various discussions with Ms. Levitt, Mr. Klein, Mr. Illovsky (all Morrison & Foerster) regarding status of document collection and production efforts and preparation for witness interviews. (.60) Call with Ms. Levitt, Mr. Klein and Mr. Beck regarding examiner discovery requests. (.50) | L120 | 1.10 | hrs |
| 09/18/2012 | JALB | Review and analyze selected board materials for incorporation into witness outlines. | L330 | 1.90 | hrs |
| 09/18/2012 | JALB | Participate in meet and confer update call with Ms. Miller (Chadbourne) and Mr. Klein (Morrison & Foerster). | L120 | 0.40 | hrs |
| 09/18/2012 | JALB | Discussions with Ms. Marty regarding pace and staffing of review and anticipated timeline. | L120 | 0.30 | hrs |
| 09/18/2012 | JALB | Follow-up discussion with Mr. Underhill regarding access to Novatus contract documents. | L120 | 0.10 | hrs |
| 09/18/2012 | JALB | Correspondence with Mr. Sechler and Mr. Beck regarding analysis of board materials and identification of key documents for Cathy Dondzila outline. | L120 | 0.30 | hrs |
| 09/18/2012 | DAB | Call with Ms. Levitt, Mr. Klein (Morrison & Foerster) and Ms. Battle regarding examiner discovery requests. | L120 | 0.50 | hrs |
| 09/18/2012 | DAB | Communicate with Ms. Battle regarding preparation for examiner witness interviews. | L120 | 0.30 | hrs |
| 09/18/2012 | DAB | Communicate with Mr. Sechler regarding analysis on valuation reports. | L120 | 0.30 | hrs |
| 09/18/2012 | DAB | Communicate with Ms. Marty regarding extracting information from various litigation databases for use in examiner interview preparations. | L120 | 0.30 | hrs |
| 09/18/2012 | DAB | Research 2004 databases for documents regarding Ms. Dondzila. | L330 | 4.20 | hrs |
| 09/18/2012 | DAB | Research subservicing review database for documents regarding Ms. Dondzila. | L330 | 1.30 | hrs |
| 09/18/2012 | DAB | Draft inserts for Dondzila examiner preparation outline. | L330 | 2.00 | hrs |
| 09/18/2012 | JDR | Research transaction documents and sec filings for material ResCap transactions, including the Resort Financing and Model home sales in preparation for | L320 | 2.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Examiner witnesses. | | | |
| 09/18/2012 | GNM | Working in Discovery Partner database performing second level review on Lisa Gess data, as outlined in quality control protocol. | L320 | 4.50 | hrs |
| 09/18/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding data erroneously transferred into DIP lien database. | L120 | 0.20 | hrs |
| 09/18/2012 | GNM | Working in Discovery Partner database reviewing Board Materials previously produced to Examiner. | L320 | 2.10 | hrs |
| 09/18/2012 | GNM | Working in Discovery Partner database reviewing partially privileged documents and redacting items marked for privilege. | L320 | 4.50 | hrs |
| 09/18/2012 | GNM | Working in Discovery Partner database analyzing data and gathering completed items for production. | L320 | 0.90 | hrs |
| 09/18/2012 | GNM | Creating privilege log for Board Materials previously produced to Examiner. | L320 | 0.70 | hrs |
| 09/18/2012 | GNM | Telephone communications with DTI team regarding data migration for Examiner review. | L120 | 0.70 | hrs |
| 09/19/2012 | JAL | Review and revise draft of examiner interview preparation outline for Ms. Dondzila. | L120 | 2.00 | hrs |
| 09/19/2012 | JAL | Review and respond to e-mails regarding draft of examiner interview preparation outline for Ms. Dondzila. | L120 | 0.30 | hrs |
| 09/19/2012 | JAL | Conference with Ms. Battle regarding draft of examiner interview preparation outline for Ms. Dondzila. | L120 | 0.20 | hrs |
| 09/19/2012 | JES | Conduct document review related to Ms. Dondzila materials for use in preparation outline. (4.70) Conference with Mr. Beck and Ms. Marty regarding same. (.30) | L120 | 5.00 | hrs |
| 09/19/2012 | RBS | Scan marked documents for examiner interview prep kits. (2.40)  Upload documents to proper files in GMAC securities files for Mr. Beck. (.60) | L310 | 3.00 | hrs |
| 09/19/2012 | JALB | Continued drafting of Dondzila interview preparation outline. | L330 | 0.90 | hrs |
| 09/19/2012 | JALB | Incorporation of Board materials and transaction documents into Dondzila interview preparation outline. | L330 | 1.50 | hrs |
| 09/19/2012 | JALB | Incorporate comments from Mr. Beck into | L330 | 0.50 | hrs |

Dondzila interview preparation outline.

| 09/19/2012 | JALB | Correspondence with Mr. Lipps regarding Dondzila interview preparation outline. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/19/2012 | JALB | Correspondence regarding status of document collection and upload to Sharepoint. | L120 | 0.10 | hrs |
| 09/19/2012 | JALB | Circulate draft of Dondzila outline to working group team (Ms. Andrews - Morrison & Foerster, Mr. Lipps, Mr. Beck). | L330 | 0.20 | hrs |
| 09/19/2012 | DAB | Communicate with Mr. Rhode regarding analysis on transaction documents. | L120 | 0.10 | hrs |
| 09/19/2012 | DAB | Analyze transaction documents located by Mr. Rhode for potential usage in deposition preparation kit for Ms. Dondzila. | L330 | 3.30 | hrs |
| 09/19/2012 | DAB | Draft calendar of pending deadlines relating to RMBS litigation and examiner investigation. | L120 | 0.70 | hrs |
| 09/19/2012 | DAB | Review and finalize exhibits for including in Dondzila notebook. | L330 | 1.80 | hrs |
| 09/19/2012 | DAB | Conference with Mr. Sechler and Ms. Marty regarding valuation committee minutes. | L120 | 0.20 | hrs |
| 09/19/2012 | DAB | Research in Discovery Partners database additional materials for inclusion in Dondzila preparation notebook. | L330 | 3.30 | hrs |
| 09/19/2012 | DAB | Revise Dondzila outline to reflect additional research. | L330 | 1.10 | hrs |
| 09/19/2012 | JDR | Research transaction documents and SEC filings for material ResCap transactions, including sale of securities backed by excess servicing fees, broker-dealers, and Eden Prairie and Lewisville, in preparation for Examiner witnesses. | L320 | 2.10 | hrs |
| 09/19/2012 | GNM | Working in Discovery Partner database performing second level review of Lisa Gess data as outlined in the QC protocol. | L320 | 5.40 | hrs |
| 09/19/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) submitting documents for production. | L120 | 0.40 | hrs |
| 09/19/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding production specifications for Examiner review. | L120 | 0.10 | hrs |

| 09/20/2012 | JAL | Participate on conference call with Mr. Illovsky, Mr. Klein (Morrison & Foerster), Ms. Battle and Mr. Beck regarding coordinating of Dondzila preparation materials regarding examiner preparation outline. | L120 | 0.50 | hrs |
| 09/20/2012 | JAL | Conference with Ms. Battle regarding examiner preparation outline. | L120 | 0.50 | hrs |
| 09/20/2012 | JAL | Telephone conference with Ms. Battle regarding Mr. Marano's preparation schedule. | L120 | 0.10 | hrs |
| 09/20/2012 | JAL | Review Mr. Marano's preparation materials. | L120 | 1.90 | hrs |
| 09/20/2012 | JAL | Review and finalize cover memo accompanying circulation draft of Ms. Dondzila's preparation memo. | L120 | 0.80 | hrs |
| 09/20/2012 | JAL | Review and respond to e-mails regarding Mr. Marano's preparation. | L120 | 0.30 | hrs |
| 09/20/2012 | JAL | Review and revise Mr. Marano's preparation memo. | L120 | 0.20 | hrs |
| 09/20/2012 | JAL | Review and respond to e-mails regarding Mr. Marano's preparation. | L120 | 0.20 | hrs |
| 09/20/2012 | VLS | E-mail exchange with Ms. Marty, Ms. Gulley at DTI and Mr. Keck at Profile Discovery regarding witness kit preparation. | L330 | 0.40 | hrs |
| 09/20/2012 | JES | Review SEC production regarding potential Dondzila-related documents. (2.80) Communicate with Mr. Beck and Ms. Battle regarding the same. (.20) | L120 | 3.00 | hrs |
| 09/20/2012 | JALB | Prepare cover memorandum for Dondzila preparation outline. | L330 | 0.80 | hrs |
| 09/20/2012 | JALB | Meet with Mr. Lipps regarding revisions to Dondzila cover memorandum and outline. | L120 | 0.40 | hrs |
| 09/20/2012 | JALB | Incorporate revisions from Mr. Lipps and Mr. Beck to Dondzila cover memorandum and outline. | L330 | 0.60 | hrs |
| 09/20/2012 | JALB | Telephone conference with Mr. Klein (Morrison & Foerster), Mr. Illovsky (Morrison & Foerster), Mr. Lipps and Mr. Beck regarding coordination of and status of Dondzila preparation materials. | L120 | 0.50 | hrs |

| 09/20/2012 | JALB | Telephone conference with Ms. Levitt regarding planning for Dondzila preparation. | L330 | 0.10 | hrs |
| 09/20/2012 | JALB | Correspondence regarding gathering of materials and coordination with Morrison & Foerster for Marano initial preparation. | L120 | 0.10 | hrs |
| 09/20/2012 | DAB | Revise Dondzila outline. | L330 | 2.50 | hrs |
| 09/20/2012 | DAB | Research in Discovery Partners database additional materials to add to Dondzila outline. | L330 | 4.10 | hrs |
| 09/20/2012 | DAB | Conference call with Ms. Levitt, Mr. Illovsky, Ms. Levitt, Mr. Klein (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding coordination of preparations for upcoming examiner witness interviews. | L120 | 0.70 | hrs |
| 09/20/2012 | DAB | Analyze materials placed in examiner repository. | L120 | 2.20 | hrs |
| 09/20/2012 | GNM | Telephone communications with Mr. Matusicky (RHL) regarding new reviewers for Examiner review. | L120 | 0.10 | hrs |
| 09/20/2012 | GNM | Training call with Mr. Bergelson regarding Concordance database. | L120 | 0.60 | hrs |
| 09/20/2012 | GNM | E-mail communications with Ms. Battle regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 09/20/2012 | GNM | E-mail communications with Ms. Battle regarding protocol for not responsiveness. | L120 | 0.20 | hrs |
| 09/21/2012 | JAL | Participate on conference call with Ms. Levitt (Morrison & Foerster) and Ms. Battle regarding Ms. Dondzila's preparation. | L120 | 0.50 | hrs |
| 09/21/2012 | JAL | Telephone conference with Mr. Haims (Morrison & Foerster) regarding Mr. Marano's preparation. | L120 | 0.10 | hrs |
| 09/21/2012 | JAL | Telephone conference with Mr. Klein (Morrison & Foerster) regarding examiner interviews of other party witnesses. | L120 | 0.20 | hrs |
| 09/21/2012 | JAL | Review Ms. Dondzila's preparation notebook and outline. | L120 | 1.40 | hrs |
| 09/21/2012 | JAL | Conferences with Ms. Battle and Mr. Beck regarding Ms. Dondzila's preparation notebook and | L120 | 0.30 | hrs |

outline.

| 09/21/2012 | JAL | Conference with Ms. Battle regarding Mr. Marano's preparation. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/21/2012 | JAL | Review and respond to e-mails regarding Ms. Dondzila's preparation. | L120 | 0.20 | hrs |
| 09/21/2012 | JAL | Review and respond to e-mails regarding scope of examiner's investigation. | L120 | 0.20 | hrs |
| 09/21/2012 | VLS | Monitor review status of document review team. (.20) Assignment of review batches. (.30) Update progress chart. (.30) | L320 | 0.80 | hrs |
| 09/21/2012 | VLS | Conference with Ms. Wong at Profile and Ms. Gulley at DTI regarding revised specifications for witness preparation kits. | L330 | 0.40 | hrs |
| 09/21/2012 | VLS | Preparation of review assignment log. | L320 | 2.60 | hrs |
| 09/21/2012 | RBS | Upload documents from U-drive to Morrison and Foerster for Mr. Beck. | L310 | 1.00 | hrs |
| 09/21/2012 | JALB | Correspondence with Ms. Marty and Mr. Underhill (Residential Capital) regarding scope of available Marano data. | L120 | 0.30 | hrs |
| 09/21/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding estimated time for completion of review. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Telephone conference with Ms. Levitt, Mr. Klein, Mr. Illovsky (all Morrison & Foerster), Mr. Lipps and Mr. Beck regarding status of Dondzila preparation outline, and additional materials needed. (.50)  Follow-up on same. (.10) | L120 | 0.90 | hrs |
| 09/21/2012 | JALB | Meet with Mr. Lipps and Mr. Beck regarding key points for Dondzila outline. | L120 | 0.50 | hrs |
| 09/21/2012 | JALB | Correspondence with Ms. Marty regarding estimated time for completion of review. | L120 | 0.20 | hrs |
| 09/21/2012 | JALB | Review and revise cover letter for Examiner production. | L120 | 0.10 | hrs |
| 09/21/2012 | JALB | Prepare materials for initial Marano meeting. | L120 | 0.40 | hrs |
| 09/21/2012 | MMM | Continue review of e-mails with Ms. Gess as | L120 | 0.20 | hrs |

Custodian per examiners request.

| 09/21/2012 | DAB | Research in Discovery Partners database additional materials to add to Dondzila witness kit. | L330 | 2.90 | hrs |
| 09/21/2012 | DAB | Revise Dondzila outline to reflect additional research. | L330 | 3.00 | hrs |
| 09/21/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding examiner preparations and likely issues to be raised in examiner interviews. | L120 | 0.50 | hrs |
| 09/21/2012 | DAB | Research 2004 database for materials relevant to examiner interview of Mr. Marano. | L330 | 2.10 | hrs |
| 09/21/2012 | DAB | Conference with Mr. Illovsky, Mr. Klein (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Dondzila interview preparations. | L120 | 0.20 | hrs |
| 09/21/2012 | DAB | Communicate with Mr. Lipps regarding likely issues for examiner interview of Mr. Marano. | L120 | 0.30 | hrs |
| 09/21/2012 | SP | Review documents in Discovery Partner relating to the Board of Directors and various committees for significant issues that may arise during interviews. | L120 | 1.20 | hrs |
| 09/21/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2009 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 4.20 | hrs |
| 09/21/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding errors found in EXAM101 production. | L120 | 0.50 | hrs |
| 09/21/2012 | GNM | Drafting and sending e-mail communications to Ms. Martin (Morrison & Foerster) regarding DIP lien e-mail production. | L120 | 0.30 | hrs |
| 09/21/2012 | GNM | Working in Discovery Partner database performing second level review of Lisa Gess data as outlined in quality control protocol. | L320 | 2.80 | hrs |
| 09/21/2012 | GNM | Drafting and sending e-mail to Ms. Battle regarding staffing levels for Examiner review. | L120 | 0.30 | hrs |
| 09/21/2012 | GNM | Performing quality control check of EXAM101 production to be sent to the Examiner. | L320 | 0.90 | hrs |
| 09/21/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding errors found in EXAM101 production. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding errors found in EXAM101 production. | L120 | 0.40 | hrs |
| 09/21/2012 | GNM | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding errors found in EXAM101 production. | L120 | 0.20 | hrs |
| 09/22/2012 | JAL | Prepare for meeting with Ms. Dondzila. | L120 | 0.30 | hrs |
| 09/22/2012 | JAL | Review preparation notebook. | L120 | 1.80 | hrs |
| 09/22/2012 | JAL | Review Ms. Dondzila's outline. | L120 | 0.50 | hrs |
| 09/22/2012 | JAL | Review Morrison Foerster's investigation materials related to Ally settlement. | L120 | 1.50 | hrs |
| 09/23/2012 | JAL | Prepare for meeting with Mr. Marano. | L120 | 0.30 | hrs |
| 09/23/2012 | JAL | Review preparation materials and Mr. Marano's documents. | L120 | 2.30 | hrs |
| 09/23/2012 | JAL | Review Mr. Marano's outline. | L120 | 0.40 | hrs |
| 09/23/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster), Mr. Corcoran, and Mr. Lipps regarding updated chart of all pending PLS and representation and warrant litigation. | L120 | 0.20 | hrs |
| 09/23/2012 | DAB | Communicate with Mr. Corcoran and Ms. Battle regarding updating of litigation lists for examiner. | L120 | 0.10 | hrs |
| 09/23/2012 | DAB | Update status of ResCap related litigation in response to  inquiry from the examiner. | L120 | 0.30 | hrs |
| 09/23/2012 | JRC | Draft e-mail to Ms. Battle, Mr. Beck, and Mr. Barthel summarizing post bankruptcy suits against Ally. | L120 | 0.10 | hrs |
| 09/23/2012 | JRC | Review and analyze pleadings in Residential Capital residential-mortgage backed securities cases in order to draft chart for Ms. Levitt (Morrison & Foerster) providing information regarding the parties and cases statuses. | L120 | 2.10 | hrs |
| 09/23/2012 | JRC | Draft chart for Ms. Levitt (Morrison & Foerster) | L120 | 0.60 | hrs |

providing information regarding the parties and
cases statuses for Residential Capital
mortgage-backed securities cases.

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2012 | JAL | Review Mr. Marano's materials. | L120 | 2.50 | hrs |
| 09/24/2012 | JAL | Conference with Mr. Marano and Mr. Haims (Morrison & Foerster) to prepare for interview. | L120 | 1.50 | hrs |
| 09/24/2012 | JAL | Conference with Ms. Levitt (Morrison & Foerster) regarding Ms. Dondzila's interview preparation. | L120 | 1.00 | hrs |
| 09/24/2012 | JAL | Conference with Mr. Marano and Ms. Levitt (Morrison & Foerster) regarding interview preparation. | L120 | 1.00 | hrs |
| 09/24/2012 | JAL | Prepare for meeting with Ms. Dondzila. | L120 | 0.30 | hrs |
| 09/24/2012 | JAL | Review preparation notebook. | L120 | 0.80 | hrs |
| 09/24/2012 | JAL | Review Ms. Dondzila's outline. | L120 | 0.50 | hrs |
| 09/24/2012 | JAL | Review Morrison Foerster's investigation materials related to Ally settlement. | L120 | 1.50 | hrs |
| 09/24/2012 | JAL | Review and respond to e-mails regarding Mr. Marano's preparation. | L120 | 0.50 | hrs |
| 09/24/2012 | VLS | Obtain and review document reviewer time cards. (.20)  Review for accuracy. (.40)  Approve payment. (.10) | L320 | 0.70 | hrs |
| 09/24/2012 | VLS | Telephone conference with Ms. Gulley at DTI and Ms. Wong at Profile regarding technical issues with witness kits which are being assembled to aid Morrison and Foerster. | L320 | 3.00 | hrs |
| 09/24/2012 | VLS | E-mail exchange with Ms. Gulley at DTI and Ms. Wong at Profile regarding technical issues with witness kits which are being assembled to aid Morrison and Foerster. | L320 | 0.20 | hrs |
| 09/24/2012 | VLS | Receipt from Profile Discovery of examiner witness kit. (.20)  Upload same onto internal database for review by Mr. Beck. (.20) | L330 | 0.40 | hrs |

| 09/24/2012 | JALB | Begin analysis of issues for Hamzehpour outline for Examiner initial interview. | L330 | 0.70 | hrs |
| 09/24/2012 | JALB | Discussions with Mr. Day (Morrison & Foerster) and Mr. Beck regarding preparation for Ms. Hamzehpour's interview by Examiner. | L120 | 0.40 | hrs |
| 09/24/2012 | JALB | Telephone conference with Mr. Lipps regarding planning and coordination for preparation of Ms. Dondzila, Mr.Marano, and others for Examiner interviews. | L120 | 0.20 | hrs |
| 09/24/2012 | DAB | Review litigation status charts provided by Morrison & Foerster. | L120 | 0.10 | hrs |
| 09/24/2012 | DAB | Communicate with Mr. Corcoran regarding comments on litigation lists for examiner. | L120 | 0.20 | hrs |
| 09/24/2012 | DAB | Communicate with Mr. Corcoran regarding tolling agreements. | L120 | 0.20 | hrs |
| 09/24/2012 | DAB | Review deposition test preparation kit produced by DTI. | L330 | 0.90 | hrs |
| 09/24/2012 | DAB | Communicate with Ms. Battle regarding upcoming witness kits in Examiner investigation. | L120 | 0.70 | hrs |
| 09/24/2012 | DAB | Examine audit committee reports for possible usage in examiner investigation. | L120 | 3.70 | hrs |
| 09/24/2012 | DAB | Call with Mr. Day (Morrison & Foerster) and Ms. Battle regarding Hamzephour examiner interview preparations. | L120 | 0.20 | hrs |
| 09/24/2012 | DAB | Update master calendar on RMBS and examiner schedules. | L120 | 0.60 | hrs |
| 09/24/2012 | JRC | E-mail exchange with Ms. Battle regarding chart for Ms. Levitt (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation. | L320 | 0.10 | hrs |
| 09/24/2012 | JRC | Review key pleadings in Residential Capital mortgage-backed securities cases in order to draft chart for Ms. Levitt (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation. | L320 | 1.60 | hrs |
| 09/24/2012 | JRC | Review notices and summonses filed against Residential Capital relating to mortgage-backed securities in order to draft chart for Ms. Levitt | L320 | 0.40 | hrs |

|  |  | (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation. |  |  |  |
|---|---|---|---|---|---|
| 09/24/2012 | JRC | Review tolling agreements relating to Residential Capital mortgage-backed securities claims chart for Ms. Levitt (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation. | L320 | 1.10 | hrs |
| 09/24/2012 | JRC | Revise chart for Ms. Levitt (Morrison & Foerster) summarizing details of Residential Capital residential mortgage-backed securities litigation based on suggestions from Ms. Battle. | L320 | 0.60 | hrs |
| 09/24/2012 | SP | Review documents in Discovery Partner relating to the Board of Directors and various committees for significant issues that may arise during interviews. | L120 | 0.60 | hrs |
| 09/24/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2009 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 1.90 | hrs |
| 09/24/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2010 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 1.70 | hrs |
| 09/24/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding EXAM101 production for the Examiner. | L120 | 0.20 | hrs |
| 09/24/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding new user accounts for Examiner data. | L120 | 0.30 | hrs |
| 09/24/2012 | GNM | Working in Discovery Partner database gather items for production. | L320 | 0.30 | hrs |
| 09/24/2012 | GNM | Working in Discovery Partner database performing second level review on re-do EXAM101 production. | L320 | 1.10 | hrs |
| 09/24/2012 | GNM | New reviewer training. | L320 | 3.40 | hrs |
| 09/24/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding new reviewer training. | L120 | 0.10 | hrs |
| 09/24/2012 | GNM | Gathering accounting policies previously produced | L320 | 1.10 | hrs |

at request of Mr. Beck

| | | | | | |
|---|---|---|---|---|---|
| 09/25/2012 | JAL | Prepare for conference with Ms. Dondzila (Residential Capital). | L120 | 0.30 | hrs |
| 09/25/2012 | JAL | Conference with Ms. Dondzila (Residential Capital), Mr. Klein and Ms. Levitt (Morrison & Foerster) to prepare for examiner interview. | L120 | 4.00 | hrs |
| 09/25/2012 | JAL | Review Dondzila preparation notebook. | L120 | 0.50 | hrs |
| 09/25/2012 | JAL | Review Ms. Dondzila's outline. | L120 | 0.30 | hrs |
| 09/25/2012 | JAL | Review Morrison Foerster's investigation materials related to Ally settlement. | L120 | 1.00 | hrs |
| 09/25/2012 | JAL | Review and respond to e-mails regarding Ms. Dondzila's interview. | L120 | 0.50 | hrs |
| 09/25/2012 | JAL | Review topic list for examiner interview. | L120 | 0.20 | hrs |
| 09/25/2012 | JAL | Review and respond to e-mails regarding logistics for interview. | L120 | 0.20 | hrs |
| 09/25/2012 | JES | Review documents related to Department of Justice consent order for use in Hamzehpour witness preparation. | L120 | 4.00 | hrs |
| 09/25/2012 | JALB | Discussion with Mr. Beck regarding Chadbourne list of Ms. Dondzila topics. (.10)  Follow-up on same. (.30) | L120 | 0.40 | hrs |
| 09/25/2012 | JALB | Review Ms. Hamzehpour interview notes in preparation for Examiner interview preparation outline. | L330 | 0.50 | hrs |
| 09/25/2012 | JALB | Review selected board materials for preparation of Examiner interview preparation outline. | L330 | 0.60 | hrs |
| 09/25/2012 | JALB | Prepare outline of Ms. Hamzehpour topics for Examiner interview. | L330 | 3.30 | hrs |
| 09/25/2012 | JALB | Review Chadbourne list of topics for Ms. Dondzila. | L330 | 0.30 | hrs |
| 09/25/2012 | DAB | Analyze topic list from examiner for Dondzila interview. | L330 | 0.20 | hrs |

| 09/25/2012 | DAB | Draft calendar of examiner interviews and related deadlines. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 09/25/2012 | DAB | Research materials in 2004 document production for potential use in Hamzehpour interview preparation kit. | L330 | 3.50 | hrs |
| 09/25/2012 | DAB | Analyze materials in subservicing production for potential use in Hamzehpour interview preparation kit. | L330 | 2.10 | hrs |
| 09/25/2012 | DAB | Draft question list for Dondzila based on securities disclosures. | L330 | 0.40 | hrs |
| 09/25/2012 | DAB | Call with Mr. Ilovsky, Mr. Day, Ms. Andrews and Mr. Serrano (Morrison & Foerster) and Ms. Battle regarding Hamzehpour witness preparation. | L120 | 0.50 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Philips regarding board minute analysis needed for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Rhode regarding analysis needed on securities filings for Hamzehpour preparation kit. | L120 | 0.10 | hrs |
| 09/25/2012 | DAB | Communicate with Mr. Sechler regarding analysis needed on federal consent order for Hamzehpour preparation kit. | L120 | 0.10 | hrs |
| 09/25/2012 | JRC | Review e-mail exchange with counsel for the bankruptcy examiner responding to clawback request by Residential Capital. | L120 | 0.10 | hrs |
| 09/25/2012 | JRC | Draft response to counsel for the bankruptcy examiner providing basis for asserting privilege over documents that were the subject of a clawback request. | L120 | 0.70 | hrs |
| 09/25/2012 | JDR | Research regarding initial IPO by Ally and draft notes pertaining to relevant Rescap discussion to assist with Examiner witness preparation. | L120 | 1.00 | hrs |
| 09/25/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2010 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 1.90 | hrs |
| 09/25/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding database configuration. | L120 | 0.40 | hrs |
| 09/25/2012 | GNM | Working in Discovery Partner database performing second level review of Lisa Gess data as outlined | L320 | 5.70 | hrs |

in the Quality Control protocol.

| 09/25/2012 | GNM | New reviewer training. | L320 | 3.10 | hrs |

| 09/26/2012 | JAL | Review draft of Ms. Hamzehpour's preparation outline. | L120 | 0.70 | hrs |

| 09/26/2012 | JAL | Review and respond to e-mails regarding Ms. Dondzila and Ms. Hamzehpour's interviews. | L120 | 0.30 | hrs |

| 09/26/2012 | JES | Complete review of consent order exhibits and related agreements. (3.20)  Draft Department of Justice settlement outline excerpt for Hamzehpour preparation. (1.70) | L120 | 4.90 | hrs |

| 09/26/2012 | JALB | Correspondence with Mr. Beck regarding ResCap operating agreements, pull same and forward. | L120 | 0.20 | hrs |

| 09/26/2012 | JALB | Correspondence with Mr. Brown, Mr. Hoffman, Ms. Tice (all Morrison & Foerster) and Ms. Marty regarding privilege analysis. | L120 | 0.10 | hrs |

| 09/26/2012 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding Residential Capital operating agreement and LLC agreement. | L120 | 0.10 | hrs |

| 09/26/2012 | DAB | Communicate with Ms. Battle regarding Hamzehpour witness outline. | L120 | 0.10 | hrs |

| 09/26/2012 | DAB | Review board minutes for materials relevant to Hamzehpour outline. | L330 | 2.60 | hrs |

| 09/26/2012 | DAB | Review and analyze fairness opinions for various related party transactions. | L120 | 2.50 | hrs |

| 09/26/2012 | DAB | Update master discovery calendar based on additional examiner dates. | L120 | 0.10 | hrs |

| 09/26/2012 | DAB | Draft outline for Hamzehpour examiner interview. | L330 | 4.80 | hrs |

| 09/26/2012 | DAB | Conference with Mr. Lipps regarding information learned from Dondzila preparation session. | L120 | 1.00 | hrs |

| 09/26/2012 | GNM | Working in Discovery Partner database performing second level review of Lisa Gess data as outlined in the Quality Control protocol. | L320 | 3.70 | hrs |

| 09/26/2012 | GNM | Telephone communications with DTI team regarding data migration and production pipeline. | L120 | 0.60 hrs |
|---|---|---|---|---|
| 09/26/2012 | GNM | Working in Discovery Partner answering reviewer questions regarding privilege and confidentiality designations. | L320 | 1.90 hrs |
| 09/26/2012 | GNM | E-mail communications with Ms. Battle regarding role of Cerberus as it relates to privilege analysis. | L120 | 0.30 hrs |
| 09/27/2012 | JAL | Review and respond to e-mails regarding Ms. Dondzila's interview. | L120 | 0.30 hrs |
| 09/27/2012 | VLS | Conferences and e-mail exchange with Mr. Keck at Profile Discovery regarding production of Underwriting Guides. | L320 | 0.30 hrs |
| 09/27/2012 | JALB | Work on Examiner outline for Hamzehpour initial interview. | L330 | 2.20 hrs |
| 09/27/2012 | JALB | Discussion with Mr. Beck regarding additions to and organization of Hamzehpour outline for initial interview. | L120 | 0.60 hrs |
| 09/27/2012 | JALB | Review notes from Ms. Levitt (Morrison & Foerster) regarding progress of Dondzila interview. | L330 | 0.40 hrs |
| 09/27/2012 | JALB | Internal correspondence with Mr. Lipps and Mr. Beck regarding progress of Dondzila interview and impact on Hamzehpour preparation. | L120 | 0.30 hrs |
| 09/27/2012 | JALB | Prepare talking points response for Ms. Levitt (Morrison & Foerster) regarding questions raised by Examiner regarding Bank history. | L330 | 0.50 hrs |
| 09/27/2012 | MMM | Continue review of e-mails with Ms. Gess as custodian per examiners request. | L120 | 3.10 hrs |
| 09/27/2012 | DAB | Research materials on Ally settlement agreement for Hamzehpour call. | L330 | 3.60 hrs |
| 09/27/2012 | DAB | Draft inserts for Hamzpehour preparation outline. | L330 | 2.30 hrs |
| 09/27/2012 | DAB | Analyze 2009 and 2010 board packages for materials relevant to Hamzehpour witness kit. | L330 | 3.10 hrs |
| 09/27/2012 | DAB | Analyze MSR swap issues raised by examiner in Dondzila interviews. | L330 | 0.40 hrs |
| 09/27/2012 | SP | Review documents in Discovery Partner relating to | L120 | 0.70 hrs |

| | | the Board of Directors and various committees for significant issues that may arise during interviews. | | | |
|---|---|---|---|---|---|
| 09/27/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2010 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 2.30 | hrs |
| 09/27/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2011 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 3.20 | hrs |
| 09/27/2012 | GNM | Performing quality control checks on EXAM103 and EXAM104 productions to be sent to Examiner. | L320 | 1.70 | hrs |
| 09/27/2012 | GNM | Researching in Discovery Partner to locate presentation as requested by Ms. Tice (Morrison & Foerster). | L320 | 1.10 | hrs |
| 09/27/2012 | GNM | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding Concordance database. | L120 | 0.30 | hrs |
| 09/27/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Forester) regarding EXAM103 and EXAM104 production ready to be sent to Examiner. | L120 | 0.40 | hrs |
| 09/28/2012 | VLS | Monitor review status of document review team. (.30) Assignment of review batches. (.20) Update progress chart. (.20) | L320 | 0.70 | hrs |
| 09/28/2012 | MMM | Continue review of e-mails with Ms. Gess as custodian per examiners request. | L120 | 1.80 | hrs |
| 09/28/2012 | DAB | Call with Mr. Day and Mr. Newton (Morrison & Foerster) regarding Dondzila interview by examiner and lessons for examiner interviews going forward. | L120 | 0.50 | hrs |
| 09/28/2012 | DAB | Revise Hamzehpour preparation outline. | L330 | 2.60 | hrs |
| 09/28/2012 | DAB | Analyze potential documents for inclusion in Hamzehpour preparation kit. | L330 | 2.10 | hrs |
| 09/28/2012 | DAB | Call with Mr. Day (Morrison & Foerster) regarding preparations for Hamzehpour examiner interview. | L120 | 0.20 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 09/28/2012 | SP | Review and compile documents in Discovery Partner relating to treatment by the Board of Directors and various committees of transactions in 2011 for significant issues that may arise during interviews and prepare a binder regarding the same for Mr. Beck. | L120 | 2.20 | hrs |
| 09/28/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding EXAM101 production for the Examiner. | L120 | 0.20 | hrs |
| 09/28/2012 | GNM | Meeting with Ms. Mohler regarding privilege concerns with item ID 194170. | L120 | 0.30 | hrs |
| 09/28/2012 | GNM | Sending e-mail communication to Ms. Battle regarding privilege concerns with item ID 194170. | L120 | 0.30 | hrs |
| 09/28/2012 | GNM | Drafting and sending e-mail communications to Mr. Salerno (Morrison & Foerster) regarding ResCap legal department structure. | L120 | 0.30 | hrs |
| 09/28/2012 | GNM | E-mail communications with Ms. Battle regarding ELR archive to be produced to the Examiner. | L120 | 0.40 | hrs |
| 09/28/2012 | GNM | E-mail communications with Mr. Scarseth (Residential Capital) regarding ELR archive to be produced to the Examiner. | L120 | 0.30 | hrs |
| 09/28/2012 | GNM | Telephone communications with Mr. Scarseth (Residential Capital) regarding ELR archive to be produced to Examiner. | L120 | 0.20 | hrs |
| 09/29/2012 | JAL | Review Ms. Hamzehpour's documents for preparation regarding examiner investigation. | L120 | 0.70 | hrs |
| 09/29/2012 | JAL | Review preparation outline for Ms. Hamzehpour. | L120 | 0.30 | hrs |
| 09/29/2012 | DAB | Analyze privilege and work product issues related to examiner interview of Ms. Hamzephour (Residential Capital). | L330 | 0.60 | hrs |
| 09/29/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding analysis on privilege and work product issues related to Ms. Hamzehpour. | L120 | 0.10 | hrs |
| 09/30/2012 | JAL | Review Ms. Hamzehpour's documents for preparation regarding examiner investigation. | L120 | 0.70 | hrs |
| 09/30/2012 | JAL | Review preparation outline for Ms. Hamzehpour. | L120 | 0.30 | hrs |
| 09/30/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck | L120 | 0.40 | hrs |

|  |  | regarding preparing privilege scope talking points at request of Ms. Levitt of Morrison & Foerster. |  |  |
|---|---|---|---|---|
| 09/30/2012 | JALB | Revisions to correspondence with Mr. Lipps and Mr. Beck regarding privilege scope talking points, and circulate to Ms. Levitt of Morrison & Foerster. | L320 | 0.40  hrs |
| 09/30/2012 | JALB | Prepare privilege scope talking points at request of Ms. Levitt. | L320 | 0.30  hrs |
| 09/30/2012 | DAB | Communicate with Mr. Lipps regarding questions on examiner confidentiality order. | L120 | 0.10  hrs |
| 09/30/2012 | DAB | Analyze background of expert witnesses designated by various potential objectors to RMBS settlement. | L120 | 1.10  hrs |
| 09/30/2012 | DAB | Analyze additional materials for potential usage in Hamzehpour preparation book. | L330 | 3.70  hrs |

TOTAL FEES FOR THIS MATTER                              $123,856.50

EXPENSES

| 09/09/2012 | Litigation Support Vendors - Lumen Legal (services for  9/3/12 to 9/9/12) | $722.84 |
|---|---|---|
| 09/14/2012 | Delivery Service/Messengers - Federal Express to Morrison & Forester from Ms. Sholl | $23.33 |
| 09/19/2012 | Delivery Service/Messengers - Federal Express to Mr. Clark from Ms. Marty | $26.31 |
| 09/20/2012 | Outside Copying - convert files, burn CD's by ProFile Imaging | $15,909.09 |
| 09/21/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Mr. Lipps of Morano and Dondzila preparation materials | $154.54 |
| 09/21/2012 | Delivery Service/Messengers - Federal Express to Ms. Levitt from Mr. Beck with Ms. Dondzila preparation materials | $86.03 |
| 09/23/2012 | Litigation Support Vendors - Lumen Legal (services for 9/10/12 to 9/23/12) | $14,511.88 |
| 09/24/2012 | Outside Copying - convert files to PDF, witness kits, burn CD's by ProFile Imaging | $1,166.40 |
| 09/24/2012 | Outside Copying - convert files to PDF, burn CD's witmess kits by ProFile Imaging | $2,767.81 |

| 09/26/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Mr. Lipps | $58.19 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Mileage to/frpm Port Columbus (12 miles X .55)  -  travel to New York for examiner interviews | $6.60 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Airfare - travel to New York for examiner interviews | $971.98 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Hotel - travel to New York for examiner interviews | $1,051.22 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Taxi - travel to New York for examiner interviews | $54.36 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $5.00 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $95.00 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $17.50 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $82.50 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $17.50 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner interviews | $15.22 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Taxi - travel to New York for examiner interviews | $60.00 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Bellman - travel to New York for examiner interviews | $12.00 |
| 09/26/2012 | (TRIP-JAL-9/24-26/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for examiner interviews | $51.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $37,866.30 |

BILLING SUMMARY

| Paul, Angela M. | 32.50 hrs | 250.00 /hr | $8,125.00 |
| Beck, David A. | 141.40 hrs | 230.00 /hr | $32,522.00 |

| Barthel, David J. | 21.40 | hrs | 210.00 | /hr | $4,494.00 |
|---|---|---|---|---|---|
| Marty, Gretchen N. | 100.70 | hrs | 150.00 | /hr | $15,105.00 |
| Lipps, Jeffrey A. | 47.50 | hrs | 360.00 | /hr | $17,100.00 |
| Battle, Jennifer A.L. | 56.20 | hrs | 250.00 | /hr | $14,050.00 |
| Rhode, Jacob D. | 18.10 | hrs | 160.00 | /hr | $2,896.00 |
| Sechler, Joel E. | 24.70 | hrs | 190.00 | /hr | $4,693.00 |
| Corcoran, Jeffrey R. | 39.30 | hrs | 180.00 | /hr | $7,074.00 |
| Mohler, Mallory M. | 22.00 | hrs | 160.00 | /hr | $3,520.00 |
| Samson, Robert B. | 4.00 | hrs | 75.00 | /hr | $300.00 |
| Phillips, Segev | 57.50 | hrs | 220.00 | /hr | $12,650.00 |
| Sholl, Veronica L. | 17.70 | hrs | 75.00 | /hr | $1,327.50 |

| TOTAL FEES | 583.00 | hrs | | | $123,856.50 |
|---|---|---|---|---|---|
| TOTAL EXPENSES | | | | | $37,866.30 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$161,722.80**

# OHIO LITIGATION MATTERS

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51617      JAL
Our file #  621  01124

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|------|
| 09/07/2012 | DAW | Review e-mail from Mr. Stincic regarding payment issues. | L120 | 0.10 | hrs |
| 09/17/2012 | DAW | Review e-mail from Mr. Stincic regarding GMAC contact person. | L120 | 0.10 | hrs |
| 09/19/2012 | DAW | Review e-mail from Mr. Stincic regarding loan issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51618      JAL
Our file #  621   01127

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/05/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of foreclosure and property preservation. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                    $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                                    Billed through  09/30/2012
Residential Capital, LLC                            Invoice #  51619      JAL
1100 Virginia Drive                                 Our file #  621   01128
190-FTW-L95
Fort Washington, PA 19034

Re:  David Long
Matter No.:  706040

<u>PROFESSIONAL SERVICES</u>

| 09/12/2012 | DAW | Review reply brief. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 09/13/2012 | DAW | Review motion to strike and Court order regarding motion for leave. | L120 | 0.20 | hrs |
| 09/14/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding reply, motion to strike, and Court order. | L120 | 0.20 | hrs |
| 09/18/2012 | DAW | Review motion for extension, and letter granting motion for extension and denying motion to strike. | L120 | 1.20 | hrs |
| 09/18/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding motion, and letter ruling. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                             $546.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 2.10 | hrs | 260.00 | /hr | $546.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 2.10 | hrs | | | $546.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$546.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51620       JAL
Our file #  621   01140

Re:  Freddie Hoop
Matter No.:  709674

<u>PROFESSIONAL SERVICES</u>

| 09/05/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of case. | L120 | 0.20 hrs |
|---|---|---|---|---|

|  | TOTAL FEES FOR THIS MATTER | $52.00 |
|---|---|---|

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
|---|---|---|---|
| TOTAL FEES | 0.20 hrs |  | $52.00 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$52.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                         Billed through  09/30/2012
Residential Capital, LLC                 Invoice #  51621      JAL
1100 Virginia Drive                      Our file #  621   01145
190-FTW-L95
Fort Washington, PA 19034

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding appeal. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $52.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 hrs | 260.00 /hr | | $52.00 |
| TOTAL FEES | 0.20 hrs | | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012

Invoice #  51622      JAL

Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | (Christopher Weil, et al. matter) Draft proposed Magistrate's decision. | L210 | 3.40 | hrs |
| 09/04/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding payment address. | L120 | 0.10 | hrs |
| 09/04/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's assistant) regarding payment address. | L120 | 0.20 | hrs |
| 09/04/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Review e-mail correspondence regarding where first payment should be made. | L110 | 0.10 | hrs |
| 09/05/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of financials. | L120 | 0.20 | hrs |
| 09/05/2012 | DAW | (Edward Charles Miller, Jr. matter) Review completed financials and listing contract. | L120 | 0.20 | hrs |
| 09/05/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho regarding financials and listing contract. | L120 | 0.20 | hrs |
| 09/05/2012 | DAW | (Christopher Weil, et al. matter) Revise proposed Magistrate's decision. | L210 | 2.20 | hrs |
| 09/05/2012 | DAW | (Christopher Weil, et al. matter) Draft notice of | L210 | 0.30 | hrs |

filing and service correspondence.

| 09/05/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Court and counsel regarding proposed Magistrate decision. | L120 | 0.20 | hrs |
| 09/05/2012 | KMC | (Christopher Weil, et al. matter) Revise magistrate's decision. | L210 | 1.80 | hrs |
| 09/06/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding title issues. | L120 | 0.10 | hrs |
| 09/06/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review correspondence from Mr. Bledsoe regarding check. | L120 | 0.10 | hrs |
| 09/06/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft correspondence to Ms. Ho (Residential Capital, LLC) regarding check. | L120 | 0.20 | hrs |
| 09/13/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft notice of voluntary dismissal. | L210 | 0.10 | hrs |
| 09/17/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding interim broker price opinion. | L120 | 0.10 | hrs |
| 09/17/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding interim broker price opinion. | L120 | 0.10 | hrs |
| 09/17/2012 | KMC | (Christopher Weil, et al. matter) Review magistrate's decision. | L210 | 0.20 | hrs |
| 09/18/2012 | DAW | (Christopher Weil, et al. matter) Review Magistrate's decision. | L120 | 0.30 | hrs |
| 09/18/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding Magistrate's decision. | L120 | 0.30 | hrs |
| 09/19/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from Mr. Smith (Miami Valley Fair Housing Center) regarding contact for broker price opinion. | L120 | 0.10 | hrs |
| 09/19/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding contact for broker price opinion. | L120 | 0.20 | hrs |
| 09/24/2012 | DAW | (Anthony L. Harkins matter) Review docket regarding Court order regarding trial setting. | L120 | 0.10 | hrs |
| 09/24/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Court regarding trial date issues. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding attorney general settlement letter issues. | L120 | 0.10 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft  nunc pro tunc section of objections to Magistrate's decision. | L210 | 0.90 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft waiver section of objections to Magistrate's decision. | L210 | 0.80 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft face-to-face meeting section of objections to Magistrate's decision. | L210 | 1.20 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft Rule 60(B)(4) section of objections to Magistrate's decision. | L210 | 0.70 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft Rule 60(B)(5) section of objections to Magistrate's decision. | L210 | 0.60 | hrs |
| 09/27/2012 | DAW | (Christopher Weil, et al. matter) Draft timeliness section of objections to Magistrate's decision. | L210 | 0.70 | hrs |
| 09/28/2012 | DAW | (Gary T. Thorne matter) Review form letter and financial package regarding attorney general settlement funds. | L120 | 0.10 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise nunc pro tunc section of objections to Magistrate's decision. | L210 | 0.50 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise face-to-face meeting section of objections to Magistrate's decision. | L210 | 0.40 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise waiver section of objections to Magistrate's decision. | L210 | 0.20 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise Rule 60(B)(4) section of objections to Magistrate's decision. | L210 | 0.20 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise Rule 60(B)(5) section of objections to Magistrate's decision. | L210 | 0.20 | hrs |
| 09/28/2012 | DAW | (Christopher Weil, et al. matter) Revise timeliness section of objections to Magistrate's decision. | L120 | 0.30 | hrs |
| 09/28/2012 | KMC | (Christopher Weil, et al. matter) Revise objections to Magistrate's decision. | L110 | 1.80 | hrs |

TOTAL FEES FOR THIS MATTER                                    $4,810.00

EXPENSES

09/06/2012            Delivery Service/Messengers - Federal Express to Jacqueline Ho        $15.42
                      from Mr. Wallace

                      TOTAL EXPENSES FOR THIS MATTER                    $15.42

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 15.80  hrs | 260.00  /hr | $4,108.00 |
| Cadieux, Karen M. | 3.90  hrs | 180.00  /hr | $702.00 |
| TOTAL FEES | 19.70  hrs | | $4,810.00 |
| TOTAL EXPENSES | | | $15.42 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$4,825.42** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51557      JAL
Our file #  096   01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| Date | | | | | |
|------|-----|-------------|------|------|-----|
| 09/05/2012 | JES | Review and respond to e-mails from client regarding settlement status. | L120 | 0.30 | hrs |
| 09/07/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of Civil Rights Commission case dismissal and status of HAMP modification. | L120 | 0.30 | hrs |
| 09/10/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding outstanding loan modification offer. | L120 | 0.30 | hrs |
| 09/21/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming deadlines and settlement status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $209.00

## BILLING SUMMARY

| | | | |
|------|-----|-----|-----|
| Sechler, Joel E. | 1.10  hrs | 190.00  /hr | $209.00 |
| TOTAL FEES | 1.10  hrs | | $209.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$209.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51637       JAL
Our file #   096   01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | AMP | Conference with Mr. Rhode regarding research on communicating with Ms. Bradac on a loan unrelated to the one in litigation. (.20)  Review research regarding communicating with Ms. Bradac on a loan unrelated to the one in litigation. (.60) | L120 | 0.80 | hrs |
| 09/04/2012 | JDR | Research Ohio Rules of Professional Conduct regarding communications between attorney and opposing client. | L120 | 0.30 | hrs |
| 09/04/2012 | JDR | Correspondence to Ms. Paul Whitfield regarding Ohio Rules of Professional Conduct research. | L120 | 0.20 | hrs |
| 09/05/2012 | AMP | Review notice of status conference. | L210 | 0.10 | hrs |
| 09/05/2012 | AMP | E-mails with Ms. LeBeau regarding contacting Court to reschedule status conference. | L230 | 0.20 | hrs |
| 09/05/2012 | AMP | Communications with opposing counsel regarding rescheduling conference. | L230 | 0.20 | hrs |
| 09/05/2012 | AMP | Multiple e-mails regarding rescheduling efforts. | L230 | 0.10 | hrs |
| 09/06/2012 | AMP | Multiple e-mails regarding attempts to reschedule | L230 | 0.30 | hrs |

status conference.

| 09/07/2012 | AMP | Review order from Court rescheduling conference call. | L210 | 0.20 | hrs |
| 09/10/2012 | AMP | Conference with Mr. Wallace regarding HELOC communication and upcoming status conference. | L120 | 0.20 | hrs |
| 09/10/2012 | DAW | Review Court order rescheduling telephone conference. | L120 | 0.10 | hrs |
| 09/10/2012 | KMC | Review notice scheduling telephone status conference. | L210 | 0.10 | hrs |
| 09/11/2012 | AMP | Attention to logistics for telephonic status conference with Court. | L120 | 0.20 | hrs |
| 09/11/2012 | AMP | Revise and finalize e-mail to opposing counsel regarding conference call details. | L120 | 0.20 | hrs |
| 09/11/2012 | AMP | Attention to locating pro se party's contact information. | L120 | 0.30 | hrs |
| 09/11/2012 | AMP | Revise and finalize letter to pro se party regarding conference call details. | L120 | 0.10 | hrs |
| 09/13/2012 | AMP | Prepare for and participate in status conference with Court. | L230 | 1.00 | hrs |
| 09/13/2012 | AMP | Meetings with Mr. Wallace and Ms. Cadieux regarding status conference. | L120 | 0.50 | hrs |
| 09/13/2012 | AMP | Telephone conference with client regarding outcome of status conference. | L120 | 0.20 | hrs |
| 09/13/2012 | AMP | Draft notice of submission of supplemental order from bankruptcy court. | L250 | 0.30 | hrs |
| 09/13/2012 | AMP | Attention to filing and service of submission. | L250 | 0.10 | hrs |
| 09/13/2012 | AMP | Telephone conferences with Bay Village Law Director and neighbors regarding property issues. | L120 | 0.30 | hrs |
| 09/13/2012 | AMP | E-mails with client regarding property issues. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | DAW | Conference with Ms. Paul-Whitfield regarding case issues and status conference with Court. | | L120 | 0.20  hrs |
| 09/13/2012 | KMC | Prepare for telephone conference with Court. | | L120 | 0.40  hrs |
| 09/13/2012 | KMC | Telephone conference with the Court regarding bankruptcy issues and transfer of note. | | L120 | 0.70  hrs |
| 09/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding transfer of the note. | | L110 | 0.30  hrs |
| 09/13/2012 | KMC | Review e-mail regarding transfer of custodian of note. | | L110 | 0.20  hrs |
| 09/13/2012 | KMC | E-mail correspondence regarding conference call to discuss transfer of note. | | L110 | 0.10  hrs |
| 09/13/2012 | KMC | Review e-mail regarding motion to substitute and transfer of the note issues. | | L110 | 0.20  hrs |
| 09/13/2012 | KMC | Review e-mails regarding condition of the property and whether to secure. | | L110 | 0.20  hrs |
| 09/13/2012 | KMC | Review notice of submission of bankruptcy court's final supplemental order. | | L210 | 0.10  hrs |
| 09/14/2012 | AMP | Review e-mails regarding filing of notice of supplemental bankruptcy court as requested by the Court. | | L120 | 0.10  hrs |
| 09/14/2012 | AMP | Attention to preparing for and participating in conference call with client regarding real party in interest issues. | | L120 | 0.30  hrs |
| 09/14/2012 | AMP | Meetings with Ms. Cadieux regarding note ownership issues. | | L120 | 0.30  hrs |
| 09/14/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Mr. Chiodo (Ally) regarding transfer of note. | | L110 | 0.40  hrs |
| 09/14/2012 | KMC | Attend telephone conference with with Ms. McGinnis (Residential Capital) and Mr. Chiodo (Ally) regarding transfer of note. | | L110 | 0.70  hrs |
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding additional information needed regarding transfer of rate. | | L110 | 0.20  hrs |
| 09/14/2012 | KMC | Review additional information regarding transfer | A104 | L110 | 0.20  hrs |

of loan.

| 09/17/2012 | AMP | Review material from client regarding endorsements on notes. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/18/2012 | AMP | Review notice from Court as a result of status conference. | L120 | 0.10 | hrs |
| 09/18/2012 | AMP | Draft e-mail to client regarding Court notice. | L120 | 0.10 | hrs |
| 09/18/2012 | AMP | Meeting with Ms. Cadieux regarding discrepancies in timing of note transfers. | L120 | 0.20 | hrs |
| 09/18/2012 | AMP | Review materials from client regarding note transfers. | L120 | 0.20 | hrs |
| 09/18/2012 | DAW | Review Court's order regarding bankruptcy stay and trial date. | L120 | 0.10 | hrs |
| 09/18/2012 | KMC | Review documents from Mr. Chiodo (Ally) regarding transfer of note to RFC. | L110 | 0.30 | hrs |
| 09/19/2012 | KMC | Review e-mail and documents from Mr. Chiodo (Ally) regarding transfer of note to RFC. | L110 | 0.30 | hrs |
| 09/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding e-mail and documents from Mr. Chiodo (Ally) regarding transfer of note to RFC. | L110 | 0.30 | hrs |
| 09/20/2012 | AMP | Telephone call from Bay Village law director and Mayor regarding property issues. | L120 | 0.30 | hrs |
| 09/20/2012 | AMP | Telephone call to counsel for neighbors regarding property issues. | L120 | 0.20 | hrs |
| 09/20/2012 | AMP | Review loan documents for authority to enter premises. | L120 | 0.70 | hrs |
| 09/20/2012 | AMP | Draft e-mail to client regarding proposed letter to borrower's counsel on HELOC payment issues. | L120 | 0.10 | hrs |
| 09/20/2012 | AMP | Draft letter to Ms. Connick (opposing counsel) regarding HELOC monthly payment charges and basis therefore. | L120 | 0.80 | hrs |
| 09/21/2012 | AMP | Review notice of trial date from Court. | L120 | 0.10 | hrs |

| 09/21/2012 | AMP | Draft e-mail to client regarding trial notice. | L120 | 0.10 | hrs |
| 09/21/2012 | AMP | Review and respond to e-mails with client regarding HELOC letter and confirming payments were correctly calculated. | L120 | 0.30 | hrs |
| 09/21/2012 | DAW | Review Court's trial setting notice. | L120 | 0.10 | hrs |
| 09/24/2012 | AMP | Review and revise proposed e-mail to client regarding follow up questions on note ownership issues. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Review e-mails with client regarding those questions. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Meeting with Ms. Cadieux regarding note ownership issues. | L120 | 0.10 | hrs |
| 09/24/2012 | AMP | Review e-mail from client regarding HELOC payment calculation issues. | L120 | 0.10 | hrs |
| 09/24/2012 | AMP | Respond to e-mail from client regarding HELOC payment calculation issues. | L120 | 0.10 | hrs |
| 09/24/2012 | AMP | Meeting with Ms. Cadieux regarding HELOC payment calculation issues. | L120 | 0.20 | hrs |
| 09/24/2012 | AMP | Telephone conference with Bay Village law director regarding property issues. | L120 | 0.30 | hrs |
| 09/24/2012 | KMC | Review e-mail correspondence regarding issues with interest rate for HELOC loan. | L110 | 0.10 | hrs |
| 09/24/2012 | KMC | Review e-mail regarding when endorsements were placed on note and supporting documents. | L110 | 0.30 | hrs |
| 09/24/2012 | KMC | Draft e-mail regarding where date of endorsements was located and motion to substitute. | L110 | 0.30 | hrs |
| 09/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues related when endorsements were placed on note. | L110 | 0.20 | hrs |
| 09/25/2012 | AMP | Attention to issues regarding interest rate used to calculate HELOC monthly payments for past 10 years. | L120 | 0.30 | hrs |

| 09/25/2012 | AMP | Multiple e-mails with client regarding interest rate used to calculate HELOC monthly payments for past 10 years. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/25/2012 | AMP | Meeting with Ms. Cadieux regarding interest rate used to calculate HELOC monthly payments for past 10 years. | L120 | 0.20 | hrs |
| 09/25/2012 | AMP | Participate in conference call with client and Ms. Cadieux regarding interest rate used to calculate HELOC monthly payments for past 10 years. | L120 | 0.40 | hrs |
| 09/25/2012 | AMP | Review original note to determine if addendum there. | L120 | 0.20 | hrs |
| 09/25/2012 | AMP | Conference call with client regarding original note including addendum. | L120 | 0.20 | hrs |
| 09/25/2012 | AMP | Telephone conference with neighbors' counsel regarding property issues. | L120 | 0.20 | hrs |
| 09/25/2012 | AMP | Draft e-mail to client regarding property preservation issues. | L120 | 0.10 | hrs |
| 09/25/2012 | KMC | Review documents regarding HELOC loan and Ms. Bradac's (borrowers) status as a GM employee. | L110 | 0.40 | hrs |
| 09/25/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding HELOC payments and interest rate. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding HELOC payments and interest rate. | L110 | 0.40 | hrs |
| 09/25/2012 | KMC | Review original note for HELOC. | L110 | 0.10 | hrs |
| 09/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding recalculating payments based on interest rate in executive rider. | L110 | 0.10 | hrs |
| 09/25/2012 | KMC | Review e-mail correspondence regarding problems with property. | L110 | 0.10 | hrs |
| 09/26/2012 | AMP | Review additional materials from client regarding note ownership explanation and transfer history. | L120 | 0.30 | hrs |
| 09/26/2012 | AMP | Meeting with Ms. Cadieux regarding transfer history. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2012 | AMP | Attention to scheduling call with client regarding bankruptcy stay issues. | L120 | 0.10 | hrs |
| 09/27/2012 | AMP | Meeting with Ms. Cadieux regarding upcoming call. | L120 | 0.10 | hrs |
| 09/27/2012 | AMP | Attention to note transfer history issues. | L120 | 0.20 | hrs |
| 09/27/2012 | AMP | Multiple e-mails regarding transfer history. | L120 | 0.20 | hrs |
| 09/27/2012 | KMC | Review additional information regarding endorsements on the note. | L110 | 0.30 | hrs |
| 09/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding motion to substitute. | L210 | 0.30 | hrs |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $5,010.00 |

EXPENSES

| | | |
|---|---|---|
| 09/13/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County from Ms. LeBeau | $13.49 |
| | TOTAL EXPENSES FOR THIS MATTER | $13.49 |

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 13.80 | hrs | 250.00 /hr | $3,450.00 |
| Wallace, David A. | 0.50 | hrs | 260.00 /hr | $130.00 |
| Rhode, Jacob D. | 0.50 | hrs | 160.00 /hr | $80.00 |
| Cadieux, Karen M. | 7.50 | hrs | 180.00 /hr | $1,350.00 |
| TOTAL FEES | 22.30 | hrs | | $5,010.00 |
| TOTAL EXPENSES | | | | $13.49 |

**TOTAL CHARGES FOR THIS INVOICE**          **$5,023.49**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                                     Billed through  09/30/2012
Residential Capital, LLC                             Invoice #  51559      JAL
1100 Virginia Drive                                  Our file #  096  01012
190-FTW-L95
Fort Washington, PA 19034

Re:  Eric Rogers
Matter No.: 687375

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2012 | DAW | Revise complaint, including review of payment history and escrow analyses. | L210 | 2.40 | hrs |
| 09/10/2012 | KMC | Conference with Mr. Wallace regarding complaint and escrow analyses. | L110 | 0.20 | hrs |
| 09/11/2012 | DAW | Revise complaint for declaratory judgment. | L210 | 1.90 | hrs |
| 09/11/2012 | KMC | Conference with Mr. Wallace regarding escrow issues. | L190 | 0.30 | hrs |
| 09/11/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow issues and scheduling a call to discuss the same. | L110 | 0.20 | hrs |
| 09/12/2012 | KMC | Review e-mail regarding discussion of escrow issues with Ms. Frame (Residential Capital). | L110 | 0.10 | hrs |
| 09/12/2012 | KMC | Forward escrow analyses to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |
| 09/13/2012 | DAW | Review escrow analysis documents. | L120 | 0.20 | hrs |
| 09/13/2012 | DAW | Telephone conference with Ms. Frame and Ms. | L120 | 0.80 | hrs |

|            |     | McGinnis (Residential Capital, LLC) regarding escrow analysis issues. |      |      |      |     |
|------------|-----|------------------------------------------------------------------------|------|------|------|-----|
| 09/13/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding escrow issues. |      | L110 | 0.30 | hrs |
| 09/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding escrow issues. |      | L110 | 0.70 | hrs |
| 09/13/2012 | KMC | Conference with Mr. Wallace regarding complaint. |      | L110 | 0.10 | hrs |
| 09/13/2012 | KMC | Review messages from Ms. McGinnis (Residential Capital) regarding conference call to discuss escrow issues. |      | L110 | 0.10 | hrs |
| 09/17/2012 | DAW | Revise complaint. |      | L210 | 0.50 | hrs |
| 09/17/2012 | RBS | Prepare exhibits for complaint for Ms. Cadieux. | A902 | L310 | 0.50 | hrs |
| 09/17/2012 | KMC | Revise complaint. |      | L110 | 0.40 | hrs |
| 09/17/2012 | KMC | Attention to preparing exhibits for complaint. |      | L110 | 0.10 | hrs |
| 09/17/2012 | KMC | Conference with Mr. Samson regarding preparing exhibits for complaint. |      | L110 | 0.10 | hrs |
| 09/17/2012 | KMC | Conference with Mr. Wallace regarding revising complaint. |      | L110 | 0.20 | hrs |
| 09/18/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding complaint issues. |      | L120 | 0.40 | hrs |
| 09/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding complaint. |      | L110 | 0.40 | hrs |
| 09/20/2012 | DAW | Review payment history to identify areas of concern to address in conference call. |      | L120 | 0.50 | hrs |
| 09/20/2012 | KMC | Review payment history. |      | L110 | 0.40 | hrs |
| 09/20/2012 | KMC | Conference with Mr. Wallace regarding issues with payment history. |      | L110 | 0.30 | hrs |

| 09/20/2012 | KMC | Revise complaint. | L210 | 0.20 | hrs |
| 09/20/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding discussing payment history. | L110 | 0.10 | hrs |
| 09/21/2012 | DAW | Telephone conference with Ms. Frame and Ms. McGinnis (Residential Capital, LLC) regarding pay history issues. | L120 | 1.10 | hrs |
| 09/21/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding payment history. | L110 | 0.30 | hrs |
| 09/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding payment history. | L110 | 0.10 | hrs |
| 09/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding payment history. | L110 | 1.30 | hrs |
| 09/21/2012 | KMC | Review fact package. | L110 | 0.40 | hrs |
| 09/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding discussion of payment history. | L110 | 0.10 | hrs |
| 09/21/2012 | KMC | Review notes history for payment history. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | Review purged note history. | L110 | 0.20 | hrs |
| 09/26/2012 | KMC | Draft case designation form. | L110 | 0.20 | hrs |
| 09/28/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding short payment letters. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $3,397.50

BILLING SUMMARY

Wallace, David A.                        7.80  hrs    260.00  /hr        $2,028.00

Cadieux, Karen M.                              7.40  hrs    180.00  /hr        $1,332.00

Samson, Robert B.                              0.50  hrs     75.00  /hr           $37.50


TOTAL FEES                                    15.70  hrs                       $3,397.50

**TOTAL CHARGES FOR THIS INVOICE**                                            **$3,397.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51560       JAL
Our file #  096   01029

Re:  Lamar Bridges
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Revise e-mail to Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.20 | hrs |
| 09/10/2012 | DAW | Review e-mail from foreclosure counsel regarding case issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                                    $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                  **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51561      JAL
Our file #  096  01044

Re:  Ray E. Potter
Matter No.:  698440

## PROFESSIONAL SERVICES

| 09/05/2012 | JES | E-mail client and opposing counsel regarding reverse mortgage. | L120 | 0.20  hrs |
|---|---|---|---|---|
| 09/07/2012 | JES | E-mail opposing counsel regarding settlement. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                              $76.00

## BILLING SUMMARY

| Sechler, Joel E. | 0.40  hrs | 190.00  /hr | $76.00 |
|---|---|---|---|
| TOTAL FEES | 0.40  hrs | | $76.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$76.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51562      JAL
Our file #  096   01048

Re:  Ronald McGinn
Matter No.:  694500

PROFESSIONAL SERVICES

| 09/10/2012 | JES | Review and respond to e-mails from opposing counsel regarding status of loan modification applications. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/11/2012 | JES | E-mail opposing counsel and client regarding status of loan modification and/or settlement. | L120 | 0.20 | hrs |
| 09/19/2012 | JES | Review notice scheduling oral argument. | L120 | 0.10 | hrs |
| 09/20/2012 | DAW | Review Court's notice of oral argument. | L120 | 0.10 | hrs |
| 09/20/2012 | JES | E-mail client regarding upcoming oral argument. | L120 | 0.10 | hrs |
| 09/21/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming deadlines and settlement status. | L120 | 0.20 | hrs |
| 09/24/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding new loan modification options. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $197.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Sechler, Joel E. | 0.90 hrs | 190.00 /hr | $171.00 |
| TOTAL FEES | 1.00 hrs | | $197.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$197.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51563      JAL
Our file #  096  01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 09/04/2012 | KMC | Conference with Mr. Wallace regarding findings of fact and conclusions of law. | L120 | 0.30 | hrs |
| 09/04/2012 | KMC | Telephone conference with court reporter regarding obtaining transcript. | L330 | 0.10 | hrs |
| 09/05/2012 | DAW | Review memorandum regarding equitable considerations for foreclosure in reference to findings of fact and conclusions of law. | L120 | 0.30 | hrs |
| 09/05/2012 | DAW | Draft findings of fact and conclusions of law regarding U.S. Bank representative testimony. | L210 | 1.20 | hrs |
| 09/05/2012 | KMC | Research regarding equitable foreclosure. | L110 | 0.60 | hrs |
| 09/05/2012 | KMC | Review trial exhibits. | L110 | 0.60 | hrs |
| 09/05/2012 | KMC | Draft findings of fact and conclusions of law. | L210 | 4.30 | hrs |
| 09/05/2012 | KMC | Conference with Mr. Wallace regarding findings of facts and conclusions of law. | L210 | 0.30 | hrs |
| 09/05/2012 | KMC | Review prior orders entered by Court on issues of | L210 | 0.40 | hrs |

standing and lost note.

| 09/06/2012 | DAW | Draft findings of fact and conclusions of law, including review of transcript. | L210 | 5.60 | hrs |
| 09/06/2012 | DAW | Review equitable foreclosure cases, including review of trial notes and prior testimony. | L120 | 1.90 | hrs |
| 09/06/2012 | KMC | Draft findings of fact and conclusions of law. | L210 | 1.90 | hrs |
| 09/07/2012 | DAW | Revise findings of fact and conclusions of law. | L210 | 0.70 | hrs |
| 09/07/2012 | KMC | Revise proposed findings of fact and conclusions of law. | L210 | 2.90 | hrs |
| 09/07/2012 | KMC | Telephone conference with Mr. Wallace regarding proposed findings of fact and conclusions of law. | L210 | 0.60 | hrs |
| 09/07/2012 | KMC | Telephone conference with Court regarding submission of proposed findings of fact and conclusions of law. | L110 | 0.10 | hrs |
| 09/07/2012 | KMC | Attention to filing and service of proposed findings of fact and conclusions of law. | L210 | 0.20 | hrs |
| 09/13/2012 | DAW | Review defendants' proposed findings of fact and conclusions of law. | L120 | 0.40 | hrs |
| 09/14/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding proposed findings of fact and conclusions of law. | L120 | 0.20 | hrs |
| 09/14/2012 | DAW | Draft memorandum regarding opposition to motion to dismiss. | L240 | 0.60 | hrs |
| 09/14/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding findings of facts and conclusions of law. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $5,074.00

EXPENSES

| 09/07/2012 | | Out-of-Town Travel/Mileage (232 miles X .55)  - travel to Butler County for filing (VW) | $127.60 |

TOTAL EXPENSES FOR THIS MATTER                                    $127.60


BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 11.00  hrs | 260.00  /hr | $2,860.00 |
| Cadieux, Karen M. | 12.30  hrs | 180.00  /hr | $2,214.00 |
| TOTAL FEES | 23.30  hrs | | $5,074.00 |
| TOTAL EXPENSES | | | $127.60 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$5,201.60** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51564      JAL
Our file #  096   01061

Re:  Cleveland Housing Renewal Project
Matter No.:  715020

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/04/2012 | DAW | Review notice of dismissal of Carrington. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                  $26.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51565      JAL
Our file #  096  01062

Re:  Jamie L. Gindele, et al.
Matter No.:  697753

## PROFESSIONAL SERVICES

| Date | | | | | |
|---|---|---|---|---|---|
| 09/07/2012 | DAW | Review e-mails regarding stay issues. | L120 | 0.10 | hrs |
| 09/07/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding order of stay in appellate case. | L120 | 0.10 | hrs |
| 09/27/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding attorney general settlement letter issues. | L120 | 0.10 | hrs |
| 09/28/2012 | DAW | Review form letter and financial package regarding attorney general settlement funds. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $97.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| Sechler, Joel E. | 0.10 | hrs | 190.00 /hr | $19.00 |
| TOTAL FEES | 0.40 | hrs | | $97.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$97.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51566      JAL
Our file #  096   01078

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| 09/07/2012 | JES | Draft motion for summary judgment. | L240 | 5.00  hrs |
|---|---|---|---|---|
| 09/07/2012 | JES | E-mail opposing counsel regarding settlement. | L120 | 0.20  hrs |
| 09/11/2012 | JES | Revise motion for summary judgment and prepare and organize accompanying exhibits and deposition transcripts. | L240 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                    $1,083.00

## EXPENSES

| 09/13/2012 | Delivery Service/Messengers - Federal Express to Magistrate Hippley from Mr. Sechler | $13.76 |
|---|---|---|
| 09/13/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Filing Department from Mr. Sechler | $18.70 |

TOTAL EXPENSES FOR THIS MATTER                               $32.46

## BILLING SUMMARY

Sechler, Joel E.                          5.70  hrs   190.00  /hr        $1,083.00


TOTAL FEES                                5.70  hrs                      $1,083.00

TOTAL EXPENSES                                                            $32.46

**TOTAL CHARGES FOR THIS INVOICE**                                     **$1,115.46**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51568      JAL
Our file #  096  01097

Re:  Richard M. Guiliano, et al.
Matter No.:  719064

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 09/04/2012 | DAW | Review e-mails regarding ACS endorsement issue. | L120 | 0.10  hrs |
| 09/04/2012 | DAW | Attend telephone conference with Ms. McGinnis (Residential Capital, LLC) and Mr. Allen (Bradley Arant Boult Cummings) regarding ACS endorsement issues. | L120 | 0.30  hrs |
| 09/04/2012 | JES | Prepare for and attend telephone conference with client regarding issues related to original borrower note. | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                           $199.00

## BILLING SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wallace, David A. | 0.40  hrs | 260.00  /hr | $104.00 |
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 0.90  hrs | | $199.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$199.00**

096   01097

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                          Billed through  09/30/2012
Residential Capital, LLC                  Invoice #  51569      JAL
1100 Virginia Drive                       Our file #  096  01112
190-FTW-L95
Fort Washington, PA 19034

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | JES | Review and respond to e-mails from client regarding settlement status. | L120 | 0.30 | hrs |
| 09/07/2012 | JES | Review e-mail from Mr. Pittman (opposing counsel) regarding settlement agreement revisions. (.20)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L120 | 0.30 | hrs |
| 09/10/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and Mr. Pittman (opposing counsel) regarding settlement agreement changes and coordination of recording of settlement-related documents. | L120 | 0.50 | hrs |
| 09/11/2012 | JES | E-mail opposing counsel and client regarding status of loan modification and/or settlement. | L120 | 0.20 | hrs |
| 09/12/2012 | JES | Revise settlement agreement. (.40)  E-mail Ms. McGinnis (Residential Capital) and borrowers' counsel regarding same. (.10) | L120 | 0.50 | hrs |
| 09/13/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding status of settlement check and settlement agreement execution. | L120 | 0.30 | hrs |
| 09/17/2012 | JES | Complete settlement information form for Ms. McGinnis (Residential Capital). | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $494.00

<u>EXPENSES</u>

09/17/2012              Delivery Service/Messengers - Federal Express to GMAC          $15.42
                       Mortgage from Mr. Sechler

                       TOTAL EXPENSES FOR THIS MATTER                                  $15.42

<u>BILLING SUMMARY</u>

    Sechler, Joel E.              2.60  hrs    190.00  /hr        $494.00

  TOTAL FEES                    2.60  hrs                         $494.00

  TOTAL EXPENSES                                                 $15.42

**TOTAL CHARGES FOR THIS INVOICE**                                      **$509.42**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51570      JAL
Our file #  096   01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/07/2012 | DAW | Review e-mail regarding settlement position. | L120 | 0.10 | hrs |
| 09/07/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding settlement authority. | L160 | 0.10 | hrs |
| 09/11/2012 | DAW | Review reinstatement quote. | L120 | 0.10 | hrs |
| 09/11/2012 | KMC | Review reinstatement quote. | L110 | 0.10 | hrs |
| 09/11/2012 | KMC | Conference with Mr. Wallace regarding settlement issues. | L120 | 0.10 | hrs |
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding terms of settlement offer. | L110 | 0.30 | hrs |
| 09/28/2012 | KMC | Review reinstatement quote. | L110 | 0.10 | hrs |
| 09/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement offer to be made. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $196.00

BILLING SUMMARY

Wallace, David A.                    0.20  hrs   260.00 /hr        $52.00

Cadieux, Karen M.                    0.80  hrs   180.00 /hr       $144.00

TOTAL FEES                           1.00  hrs                    $196.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$196.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                        Billed through  09/30/2012
Residential Capital, LLC                Invoice #  51571      JAL
1100 Virginia Drive                     Our file #  096   01116
190-FTW-L95
Fort Washington, PA 19034

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | JES | Review loan modification financial information. | L120 | 0.30 | hrs |
| 09/07/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and Mr. Lorenzon (opposing counsel) regarding loan modification application. | L120 | 0.20 | hrs |
| 09/10/2012 | JES | E-mail opposing counsel regarding loan modification offer. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $133.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.70 | hrs | 190.00  /hr | $133.00 |
| TOTAL FEES | 0.70 | hrs | | $133.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$133.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51572       JAL
Our file #  096   01128

Re:  City of Cleveland (Muni CT Action)
Matter No.:  627238

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/14/2012 | AMP | Telephone call to City's counsel regarding status of settlement agreement execution. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                              $50.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.20  hrs | 250.00  /hr | $50.00 |
| TOTAL FEES | 0.20  hrs | | $50.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                        **$50.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51573      JAL
Our file #   096   01133

Re:  Shawn W. Ferrell
Matter No.: 715760

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2012 | DAW | Review Court's judgment decree in foreclosure concluding case. | L120 | 0.10 | hrs |
| 09/24/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Court's judgment decree in foreclosure. | L120 | 0.10 | hrs |
| 09/27/2012 | DAW | Review notice of voluntary dismissal with prejudice of defendant. | L120 | 0.10 | hrs |
| 09/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding voluntary dismissal with prejudice of defendant. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $104.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 | hrs | 260.00 /hr | $104.00 |
| TOTAL FEES | 0.40 | hrs | | $104.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$104.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51574      JAL
Our file #  096  01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | DAW | Review Allison's reply to objections. | L120 | 0.40 | hrs |
| 09/14/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding reply to objections. | L120 | 0.20 | hrs |
| 09/20/2012 | DAW | Review Court's journal entry denying objections. | L120 | 0.20 | hrs |
| 09/20/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding denial of objections. | L120 | 0.30 | hrs |
| 09/24/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Court's judgment entry adopting Magistrate's judgment entry and overruling the objections to the Magistrate's Findings of Fact and Conclusions of Law. | L120 | 0.20 | hrs |
| 09/24/2012 | JES | Review reply of defendant Allison in support of objection to Magistrate decision. | L210 | 0.50 | hrs |
| 09/25/2012 | DAW | Review Allison's motion for reconsideration of judgment. | L120 | 0.30 | hrs |
| 09/25/2012 | DAW | Conference with Mr. Sechler regarding Allison's motion for reconsideration of judgment. | L120 | 0.10 | hrs |

| 09/26/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Allison's motion for reconsideration. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                           $589.00

BILLING SUMMARY

| Wallace, David A. | 1.90  hrs | 260.00  /hr | $494.00 |
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 2.40  hrs | | $589.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$589.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51575      JAL
Our file #  096  01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | DAW | Conference with Mr. Sechler regarding status of financials. | L120 | 0.10 | hrs |
| 09/05/2012 | JES | Telephone opposing counsel regarding mediation. | L120 | 0.10 | hrs |
| 09/06/2012 | DAW | Conference with Mr. Sechler regarding mediation issues. | L120 | 0.10 | hrs |
| 09/06/2012 | JES | Review and respond to e-mails from Ms. Gregory (GMAC) regarding reverse mortgage. | L120 | 0.10 | hrs |
| 09/06/2012 | JES | Telephone conference with borrowers' counsel regarding upcoming mediation and loan modification options. | L120 | 0.20 | hrs |
| 09/07/2012 | DAW | Conference with Mr. Sechler regarding bankruptcy stay issues and mediation. | L120 | 0.10 | hrs |
| 09/07/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) and Mr. Smith (opposing counsel) regarding automatic stay, mediation and loan modification application. | L120 | 0.20 | hrs |
| 09/19/2012 | JES | Telephone conference with mediator confirming cancellation of mediation. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $211.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Sechler, Joel E. | 0.70  hrs | 190.00  /hr | $133.00 |
| TOTAL FEES | 1.00  hrs | | $211.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$211.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51576      JAL
Our file #  096  01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Draft e-mail to prosecutor regarding payment issues. | L120 | 0.10 | hrs |
| 09/05/2012 | DAW | Review e-mail from prosecutor regarding payment. | L120 | 0.10 | hrs |
| 09/05/2012 | DAW | Draft correspondence forwarding payment to prosecutor. | L120 | 0.20 | hrs |
| 09/24/2012 | DAW | Telephone conference with prosecutor regarding confirmation of receipt of check. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                  $130.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00 /hr | $130.00 |
| TOTAL FEES | 0.50 | hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51577     JAL
Our file #  096  01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/20/2012 | DAW | Review Court's order granting GMAC's motion for summary judgment on counterclaims and denying summary judgment on foreclosure claims. | L120 | 0.30 | hrs |
| 09/20/2012 | DAW | Conference with Mr. Sechler regarding settlement terms. | L120 | 0.30 | hrs |
| 09/20/2012 | DAW | Review Court orders regarding pretrial conference and cancellation of mediation. | L120 | 0.10 | hrs |
| 09/20/2012 | JES | Review orders related to motion for summary judgment and entry scheduling pretrial. (.40)  Draft e-mail to client regarding same and trial strategy. (.60) | L120 | 1.00 | hrs |
| 09/21/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming deadlines and settlement status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                              $410.00

## BILLING SUMMARY

Wallace, David A.                          0.70  hrs     260.00  /hr        $182.00

Invoice # 51577

Sechler, Joel E.                                    1.20  hrs   190.00 /hr          $228.00


TOTAL FEES                                          1.90  hrs                       $410.00


**TOTAL CHARGES FOR THIS INVOICE**                                        **$410.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51578        JAL
Our file #  096  01148

Re:  James M. Unger
Matter No.:729635

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2012 | DAW | Review Supreme Court's order denying jurisdiction to accept appeal. | L120 | 0.10 | hrs |
| 09/28/2012 | DAW | Draft e-mail to Ms. McGinnis and Ms. Campbell (Residential Capital, LLC) regarding denial of jurisdiction. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                           $104.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.40  hrs | 260.00  /hr | $104.00 |
| TOTAL FEES | 0.40  hrs | | $104.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$104.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51579      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | JES | E-mail client and opposing counsel regarding rescheduling Montoya deposition. | L120 | 0.20 | hrs |
| 09/05/2012 | JES | Draft motion to continue case deadlines. (.30) Review and respond to e-mails from opposing counsel regarding the same. (.20) | L250 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                      $133.00

## EXPENSES

| | | |
|---|---|---|
| 09/05/2012 | Delivery Service/Messengers - Federal Express Cuyahoga County Common Pleas from Mr. Sechler | $11.08 |
| 09/05/2012 | Delivery Service/Messengers - Federal Express Cuyahoga County Common Pleas from Mr. Sechler | $11.08 |

TOTAL EXPENSES FOR THIS MATTER                                   $22.16

## BILLING SUMMARY

Sechler, Joel E.                    0.70  hrs   190.00  /hr      $133.00

Invoice # 51579

TOTAL FEES                          0.70  hrs                    $133.00

TOTAL EXPENSES                                                    $22.16

**TOTAL CHARGES FOR THIS INVOICE**                              **$155.16**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51580      JAL
Our file #  096  01153

Re: Danna Rogers
Matter No.: 720558

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/04/2012 | KMC | Review order setting new case schedule. | L210 | 0.10  hrs |
| 09/27/2012 | KMC | Review notice of service of discovery. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                     $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51581      JAL
Our file #  096  01160

Re:  Linda R. Heeter
Matter No.:  722162

## PROFESSIONAL SERVICES

| 09/25/2012 | KMC | Review docket to confirm no appeal was filed. | L110 | 0.10  hrs |
|---|---|---|---|---|
| 09/25/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding no appeal being filed and ability to proceed with foreclosure sale. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $54.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
|---|---|---|---|
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51582       JAL
Our file #  096   01163

Re:  Elizabeth Campbell, et al.
Matter No.:  722676

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | KMC | Review order setting status conference. | L210 | 0.10 | hrs |
| 09/04/2012 | KMC | Forward order setting status conference to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

|  | |
|---|---|
| TOTAL FEES FOR THIS MATTER | $36.00 |

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$36.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51583      JAL
Our file #  096   01170

Re:  H. Marc Chrysler, et al.
Matter No.:  725008

## PROFESSIONAL SERVICES

| 09/05/2012 | DAW | Review Court's order regarding bankruptcy stay. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                       $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51584      JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |
| 09/05/2012 | KMC | Draft correspondence to borrowers' counsel regarding loss mitigation documents. | L120 | 0.20 | hrs |
| 09/05/2012 | KMC | Conference with Mr. Wallace regarding status of case and loss mitigation review. | L120 | 0.20 | hrs |
| 09/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of loss mitigation review and upcoming trial. | L120 | 0.20 | hrs |
| 09/05/2012 | KMC | Review e-mail regarding status of HAMP review. | L110 | 0.10 | hrs |
| 09/06/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement and additional funds required. | L160 | 0.20 | hrs |
| 09/06/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement and additional funds required. | L160 | 0.10 | hrs |
| 09/06/2012 | KMC | Leave message for bailiff regarding status of case. | L110 | 0.10 | hrs |
| 09/06/2012 | KMC | Conference with Mr. Wallace regarding submitting | L210 | 0.10 | hrs |

entry dismissing counterclaim and third-party complaint to Court.

| 09/07/2012 | DAW | Conference with Ms. Cadieux regarding loan modification status and trial issues. | | L120 | 0.10 | hrs |
|---|---|---|---|---|---|---|
| 09/07/2012 | KMC | Review e-mails regarding status of loan modification review. | | L110 | 0.20 | hrs |
| 09/11/2012 | KMC | Conference with Mr. Wallace regarding motion to refer to mediation and memorandum in opposition to motion for summary judgment. | | L210 | 0.20 | hrs |
| 09/11/2012 | KMC | Review docket to determine status of motions. | A104 | L110 | 0.10 | hrs |
| 09/12/2012 | DAW | Review opposition to motion for summary judgment. | | L120 | 0.40 | hrs |
| 09/13/2012 | DAW | Review e-mail regarding trial preparation issues. | | L120 | 0.10 | hrs |
| 09/13/2012 | DAW | Review motion to refer to mediation. | | L120 | 0.10 | hrs |
| 09/13/2012 | DAW | Review e-mail regarding trial preparation session issue. | | L120 | 0.10 | hrs |
| 09/13/2012 | DAW | Revise motion for leave to file opposition to motion. | | L250 | 0.40 | hrs |
| 09/13/2012 | DAW | Conference with Ms. Cadieux regarding trial readiness issues. | | L120 | 0.20 | hrs |
| 09/13/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding scheduling trial preparation with Mr. Lucas. | | L110 | 0.10 | hrs |
| 09/13/2012 | KMC | Review motion to refer to mediation. | | L210 | 0.10 | hrs |
| 09/13/2012 | KMC | Draft motion for leave to file memorandum in opposition to motion to refer to mediation. | | L210 | 0.20 | hrs |
| 09/13/2012 | KMC | Draft memorandum in opposition to motion to refer to mediation. | | L210 | 0.50 | hrs |

| 09/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation. | L110 | 0.20 | hrs |
| 09/13/2012 | KMC | Conference with Mr. Wallace regarding trial preparation and reply in support of motion for summary judgment. | L120 | 0.20 | hrs |
| 09/14/2012 | DAW | Revise opposition to motion to refer case to mediation. | L240 | 0.10 | hrs |
| 09/14/2012 | DAW | Review proposed asset plan. | L120 | 0.40 | hrs |
| 09/14/2012 | DAW | Attend telephone conference regarding loss mitigation and asset plan. | L120 | 0.50 | hrs |
| 09/14/2012 | DAW | Review additional e-mails regarding trustee and investor issues. | L120 | 0.20 | hrs |
| 09/14/2012 | DAW | Telephone conference with Ms. Priore and Ms. McGinnis (Residential Capital, LLC) regarding loan modification issues. | L120 | 0.20 | hrs |
| 09/14/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loan modification issues. | L120 | 0.10 | hrs |
| 09/14/2012 | KMC | Review asset plan. | L110 | 0.20 | hrs |
| 09/14/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding asset plan. | L110 | 0.10 | hrs |
| 09/14/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding scheduling trial preparation. | L120 | 0.10 | hrs |
| 09/14/2012 | KMC | Review e-mails regarding the current investor of the loan. | L110 | 0.20 | hrs |
| 09/14/2012 | KMC | Review e-mail regarding loan modification. | L110 | 0.10 | hrs |
| 09/14/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Libert (Residential Capital) regarding asset plan and loan modification offer. | L110 | 0.20 | hrs |
| 09/14/2012 | KMC | Attend telephone conference with Ms. McGinnis (Residential Capital) and Ms. Libert (Residential Capital) regarding asset plan and loan modification | L110 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | offer. | | | |
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding confirming investor guidelines are correct for loan modification. | L110 | 0.10 | hrs |
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Priore (Residential Capital regarding confirming investor guidelines are correct for loan modification. | L110 | 0.20 | hrs |
| 09/14/2012 | KMC | Review information regarding escrow payment. | L110 | 0.10 | hrs |
| 09/14/2012 | KMC | Calculate total amount advanced for taxes. | L110 | 0.30 | hrs |
| 09/14/2012 | KMC | Review pooling and servicing agreement. | L110 | 0.30 | hrs |
| 09/14/2012 | KMC | Revise motion for leave to file memorandum in opposition to motion to refer to mediation. | L210 | 0.20 | hrs |
| 09/14/2012 | KMC | Draft order granting motion for leave to file memorandum in opposition to motion to refer to mediation. | L110 | 0.20 | hrs |
| 09/16/2012 | KMC | Draft reply in support of motion for summary judgment. | L210 | 0.30 | hrs |
| 09/17/2012 | DAW | Review loan modification terms. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Telephone conference with Mr. Patterson (Paglios' counsel) regarding loan modification offer. | L120 | 0.30 | hrs |
| 09/17/2012 | DAW | Review trial preparation materials to prepare for trial preparation telephone conference. | L120 | 0.40 | hrs |
| 09/17/2012 | DAW | Revise reply in support of motion for summary judgment. | L240 | 2.20 | hrs |
| 09/17/2012 | DAW | Draft e-mail regarding settlement proposal made to borrowers. | L120 | 0.10 | hrs |
| 09/17/2012 | DAW | Revise motion for leave. | L250 | 0.20 | hrs |
| 09/17/2012 | KMC | Research for reply in support of motion for summary judgment. | L210 | 0.10 | hrs |

| 09/17/2012 | KMC | Draft reply in support of motion for summary judgment. | L210 | 4.60 hrs |
|---|---|---|---|---|
| 09/17/2012 | KMC | Draft motion for leave to file reply in support of motion for summary judgment. | L210 | 0.30 hrs |
| 09/17/2012 | KMC | Draft order granting motion for leave to file reply in support of motion for summary judgment. | L110 | 0.10 hrs |
| 09/17/2012 | KMC | Conference with Mr. Wallace regarding loan modification offer. | L110 | 0.20 hrs |
| 09/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan modification offer. | L110 | 0.10 hrs |
| 09/17/2012 | KMC | Draft order granting motion for summary judgment. | L210 | 0.20 hrs |
| 09/18/2012 | DAW | Telephone conference with Mr. Patterson (Paglios' counsel) regarding settlement issues. | L120 | 0.10 hrs |
| 09/18/2012 | KMC | Draft entry granting leave to file reply in support of motion for summary judgment. | L210 | 0.20 hrs |
| 09/18/2012 | KMC | Conference with Mr. Wallace regarding settlement offer. | L110 | 0.10 hrs |
| 09/18/2012 | KMC | Revise reply in support of motion for summary judgment. | L210 | 1.20 hrs |
| 09/18/2012 | KMC | Revise motion for leave to file motion for summary judgment. | L210 | 0.10 hrs |
| 09/19/2012 | DAW | Review e-mails regarding trial preparation issues. | L120 | 0.10 hrs |
| 09/19/2012 | KMC | Telephone conference with Ms. McGinnis regarding trial preparation. | L110 | 0.20 hrs |
| 09/20/2012 | DAW | Telephone conference with Mr. Patterson (counsel for Paglios) regarding loan modification and settlement. | L120 | 0.40 hrs |
| 09/20/2012 | DAW | Conference with Ms. Cadieux regarding settlement and release agreement issues. | L120 | 0.20 hrs |
| 09/21/2012 | DAW | Telephone conference with Court regarding status | L120 | 0.20 hrs |

of settlement.

| 09/21/2012 | DAW | Revise correspondence confirming settlement terms. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 09/21/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding settlement being accepted. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) confirming settlement. | L110 | 0.10 | hrs |
| 09/24/2012 | DAW | Telephone conference with Mr. Patterson (counsel for Paglios) regarding settlement and trial continuance. | L120 | 0.10 | hrs |
| 09/24/2012 | DAW | Telephone conference with Court regarding settlement and trial continuance. | L120 | 0.20 | hrs |
| 09/24/2012 | DAW | Revise correspondence confirming settlement. | L120 | 0.20 | hrs |
| 09/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement. | L160 | 0.10 | hrs |
| 09/24/2012 | KMC | Revise correspondence to borrowers' counsel regarding settlement. | L110 | 0.20 | hrs |
| 09/25/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC ) regarding settlement. | L120 | 0.10 | hrs |
| 09/25/2012 | KMC | Review e-mail regarding trial being cancelled due to settlement. | L160 | 0.10 | hrs |
| 09/28/2012 | DAW | Telephone conference with Mr. Patterson (counsel for Paglios) regarding question about the loan modification terms. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                              $4,836.00

EXPENSES

| 09/14/2012 | Delivery Service/Messengers - Federal Express to Geauga County Clerk of Courts from Mr. Wallace | $13.49 |
|---|---|---|
| 09/18/2012 | Out-of-Town Travel/Mileage (348 miles X .55 split X 2) - travel to Geauga County and Cleveland for filing and obtain deed (VW) | $95.70 |

| 09/18/2012 | Out-of-Town Travel/Parking - travel to Geauga County and Cleveland for filing and obtain deed (VW) | $3.50 |

TOTAL EXPENSES FOR THIS MATTER                                        $112.69

<u>BILLING SUMMARY</u>

| Wallace, David A. | 8.70  hrs | 260.00  /hr | $2,262.00 |
| Cadieux, Karen M. | 14.30  hrs | 180.00  /hr | $2,574.00 |
| TOTAL FEES | 23.00  hrs | | $4,836.00 |
| TOTAL EXPENSES | | | $112.69 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$4,948.69** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51585       JAL
Our file #   096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/07/2012 | KMC | E-mail correspondence with counsel for Fannie Mae regarding status of case. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                        $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51586      JAL
Our file #  096  01173

Re:  Price Hill Will
Matter No.:  724458

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Review e-mails regarding defense call and answer strategy. | L120 | 0.10 | hrs |
| 09/04/2012 | DAW | Attend conference call among defense counsel regarding answer. | L120 | 0.40 | hrs |
| 09/04/2012 | JES | Prepare for and attend Deutsche Bank Counsel conference call. | L120 | 0.50 | hrs |
| 09/05/2012 | DAW | Revise answer to complaint by Group F defendants. | L210 | 1.20 | hrs |
| 09/05/2012 | DAW | Conference with Mr. Sechler regarding answer. | L120 | 0.30 | hrs |
| 09/05/2012 | JES | Revise answer. | L120 | 1.00 | hrs |
| 09/06/2012 | DAW | Review proposed answer of co-defendants and Deutsche Bank. | L120 | 0.30 | hrs |
| 09/06/2012 | DAW | Revise answer of Group F defendants. | L210 | 0.50 | hrs |
| 09/06/2012 | DAW | Review e-mail regarding corporate witness | L120 | 0.10 | hrs |

availability for trial.

| 09/06/2012 | JES | Revise answer to Price Hill Will's Second Amended Complaint. | L120 | 1.00 | hrs |
| 09/07/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding corporate witness availability. | L120 | 0.10 | hrs |
| 09/10/2012 | DAW | Review e-mails regarding position on answer from Deutsche Bank's counsel. | L120 | 0.20 | hrs |
| 09/10/2012 | DAW | Review final version of answer to second amended complaint. | L120 | 0.20 | hrs |
| 09/10/2012 | DAW | Review e-mail regarding position on answer from Group A defendants' counsel. | L120 | 0.10 | hrs |
| 09/10/2012 | DAW | Conference with Mr. Sechler regarding answer issues. | L120 | 0.20 | hrs |
| 09/10/2012 | JES | Revise answer to second amended complaint to conform to instructions from counsel for Trustee. | L120 | 1.00 | hrs |
| 09/11/2012 | JES | Review co-counsel e-mails regarding answers to second amended complaint. | L120 | 0.50 | hrs |
| 09/13/2012 | DAW | Review answer of Wells Fargo, Deutsche Bank, and Groups B, C, E defendants. | L120 | 0.40 | hrs |
| 09/19/2012 | DAW | Review answers of Group D and J defendants. | L120 | 0.20 | hrs |
| 09/19/2012 | DAW | Review e-mail regarding discovery responses from counsel for Price Hill Will. | L120 | 0.10 | hrs |
| 09/19/2012 | DAW | Draft e-mail regarding answers of Group J and D defendants. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,930.00

BILLING SUMMARY

Wallace, David A.                          4.50  hrs    260.00 /hr        $1,170.00

Sechler, Joel E.                          4.00  hrs    190.00  /hr          $760.00


TOTAL FEES                                8.50  hrs                       $1,930.00

**TOTAL CHARGES FOR THIS INVOICE**                                       **$1,930.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51587        JAL
Our file #  096   01174

Re:  Harold W. Rapp, et al.
Matter No.:  724334

## PROFESSIONAL SERVICES

| 09/11/2012 | JES | E-mail opposing counsel and client regarding status of loan modification and/or settlement. | L120 | 0.20 | hrs |
| 09/13/2012 | JES | E-mail opposing counsel and client regarding loan modification status. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Review update on loan modification status. | L120 | 0.10 | hrs |
| 09/27/2012 | JES | Review and respond to opposing counsel regarding status of permanent loan modification. | L230 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $121.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
| Sechler, Joel E. | 0.50 | hrs | 190.00 | /hr | $95.00 |
| TOTAL FEES | 0.60 | hrs | | | $121.00 |

Invoice # 51587                    Page  2

**TOTAL CHARGES FOR THIS INVOICE**                    **$121.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51588      JAL
Our file #  096   01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| 09/13/2012 | JES | Review e-mail from Ms. McGinnis (Residential Capital) regarding failure of borrowers to qualify for loan modification. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/21/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming deadlines and settlement status. | L120 | 0.20 | hrs |
| 09/24/2012 | JES | E-mail opposing counsel regarding settlement options. | L120 | 0.20 | hrs |
| 09/24/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding new loan modification options. | L120 | 0.10 | hrs |
| 09/25/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding notice of default sent to borrower. | L120 | 0.20 | hrs |
| 09/27/2012 | JES | Review underlying pleadings in preparation for upcoming oral argument. | L120 | 2.00 | hrs |
| 09/27/2012 | JES | Review recent sixth district decision in Mitchell case in preparation for potential questions from panel at upcoming oral argument. | L120 | 0.50 | hrs |
| 09/27/2012 | JES | Draft letter requesting copy of motion for summary judgment and affidavit utilized by lender in the Mitchell case. | L240 | 0.20 | hrs |

|  | TOTAL FEES FOR THIS MATTER |  | $684.00 |

EXPENSES

| 09/27/2012 | Outside Copying - copy of motion filed in March 2009, Sandusky County Clerk of Courts | $4.80 |
| 09/27/2012 | Delivery Service/Messengers - Federal Express to Sandusky Clerk of Court from Mr. Sechler | $11.08 |

|  | TOTAL EXPENSES FOR THIS MATTER | $15.88 |

BILLING SUMMARY

| Sechler, Joel E. | 3.60  hrs | 190.00  /hr | $684.00 |

| TOTAL FEES | 3.60  hrs | | $684.00 |

| TOTAL EXPENSES | | | $15.88 |

| **TOTAL CHARGES FOR THIS INVOICE** | | | **$699.88** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51589      JAL
Our file #  096   01181

Re:  Louise R. Young-Berdella, et al.
Matter No.:  725757

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2012 | JES | E-mail opposing counsel and client regarding status of loan modification and/or settlement. | L120 | 0.20 | hrs |
| 09/13/2012 | JES | E-mail opposing counsel regarding trial loan modification. | L120 | 0.20 | hrs |
| 09/19/2012 | JES | Telephone conference with opposing counsel confirming settlement. | L120 | 0.10 | hrs |
| 09/20/2012 | DAW | Review report of mediator confirming settlement. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $121.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 0.60  hrs | | $121.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$121.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51590      JAL
Our file #  096  01182

Re:  Tyrone McIntyre
Matter No.:  725803

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Draft e-mail to prosecutor regarding payment issues. | L120 | 0.10 | hrs |
| 09/05/2012 | DAW | Review e-mail from prosecutor regarding payment. | L120 | 0.10 | hrs |
| 09/05/2012 | DAW | Draft correspondence forwarding payment to prosecutor. | L120 | 0.20 | hrs |
| 09/24/2012 | DAW | Telephone conference with prosecutor regarding confirmation of receipt of check. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $130.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50 | hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51591      JAL
Our file #   096   01183

Re: Jamah Jackson
Matter No.: 726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2012 | DAW | Draft e-mail to Ms. Frohlich (Morgan Lewis) regarding motion to amend and change of plea. | L120 | 0.20 | hrs |
| 09/11/2012 | DAW | Revise e-mail to Ms. Frohlich and Mr. Radke (Morgan Lewis & Bockius LLP) regarding motion to amend and change of plea. | L120 | 0.50 | hrs |
| 09/11/2012 | DAW | Telephone conference with Mr. Radke (Morgan Lewis & Bockius LLP) regarding follow-up plea issues and motion to amend. | L120 | 0.40 | hrs |
| 09/11/2012 | DAW | Draft revised motion to amend. | L250 | 0.30 | hrs |
| 09/11/2012 | DAW | Draft notice of filing of Exhibit A. | L210 | 0.50 | hrs |
| 09/13/2012 | DAW | Draft e-mails to Mr. Radke (Morgan Lewis & Bockius LLP) regarding waiver issues. | L120 | 0.60 | hrs |
| 09/13/2012 | DAW | Review docket regarding motion in Case No. 2012 CRB 2122. | L120 | 0.10 | hrs |
| 09/13/2012 | DAW | Draft e-mail to Prosecutor Armstrong regarding waivers. | L120 | 0.60 | hrs |
| 09/13/2012 | DAW | Review e-mails from Prosecutor Armstrong | L120 | 0.30 | hrs |

regarding waiver process.

| 09/17/2012 | DAW | Review docket and confirm filing of motion to amend in Case No. 2012CRB2122. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/17/2012 | DAW | Telephone conference with Ms. Frohlich and Mr. Radke (Morgan, Lewis & Bockius LLP) regarding change of plea issues and strategy. | L120 | 0.40 | hrs |
| 09/17/2012 | DAW | Telephone conference with Prosecutor Armstrong regarding hearing issues and waiver. | L120 | 0.20 | hrs |
| 09/18/2012 | DAW | Review deed in connection with obtaining certified copy. | L120 | 0.10 | hrs |
| 09/18/2012 | DAW | Review Criminal Rules in preparation for hearing. | L120 | 0.30 | hrs |
| 09/18/2012 | DAW | Review before and after photographs of the property. | L120 | 0.20 | hrs |
| 09/18/2012 | DAW | Review certified copy of deed. | L120 | 0.10 | hrs |
| 09/18/2012 | DAW | Prepare for hearing and trial, including review of code ordinances and preparation of potential cross-examination. | L120 | 2.20 | hrs |
| 09/18/2012 | DAW | Additional hearing preparation. | L230 | 1.20 | hrs |
| 09/19/2012 | DAW | Prepare for hearing. | L120 | 0.40 | hrs |
| 09/19/2012 | DAW | Meet with Prosecutor Armstrong before hearing. | L120 | 0.20 | hrs |
| 09/19/2012 | DAW | Attend hearing. | L230 | 0.20 | hrs |
| 09/19/2012 | DAW | Draft e-mail reports on hearing to Ms. McGinnis (Residential Capital, LLC) and Ms. Frohlich (Morgan Lewis & Bockius LLP. | L120 | 0.90 | hrs |
| 09/20/2012 | DAW | Review e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding hearing issues. | L120 | 0.10 | hrs |
| 09/24/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding waiver payments and | L120 | 0.10 | hrs |

dismissals.

| 09/24/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding waiver payments and dismissals. | L120 | 0.20 hrs |

**TOTAL FEES FOR THIS MATTER**                                                          $2,704.00

EXPENSES

| 09/12/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split X 4) - travel to Cleveland, OH for filing (VW) | $39.87 |
| 09/12/2012 | Out-of-Town Travel/Food/Beverage (split X 4) - travel to Cleveland, OH for filing (VW) | $1.25 |
| 09/12/2012 | Out-of-Town Travel/Parking (split X 4) - travel to Cleveland, OH for filing (VW) | $0.94 |
| 09/18/2012 | Out-of-Town Travel/Mileage (348 miles X .55 split X 2) - travel to Geauga County and Cleveland for filing and obtain deed (VW) | $95.70 |
| 09/18/2012 | Out-of-Town Travel/Food/Beverage - travel to Geauga County and Cleveland for filing and obtain deed (VW) | $2.50 |
| 09/18/2012 | Out-of-Town Travel/Parking - travel to Geauga County and Cleveland for filing and obtain deed (VW) | $3.50 |

TOTAL EXPENSES FOR THIS MATTER                                                    $143.76

BILLING SUMMARY

| Wallace, David A. | 10.40 hrs | 260.00 /hr | $2,704.00 |

| TOTAL FEES | 10.40 hrs | | $2,704.00 |

TOTAL EXPENSES                                                                        $143.76

**TOTAL CHARGES FOR THIS INVOICE**                                          **$2,847.76**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51592      JAL
Our file #  096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding lack of corporate witness for pretrial hearing. | L120 | 0.10 | hrs |
| 09/10/2012 | DAW | Draft e-mail to Prosecutor Armstrong regarding affidavit of facts. | L120 | 0.30 | hrs |
| 09/11/2012 | DAW | Review e-mail from Prosecutor Armstrong regarding position on dismissal, and proposed affidavit. | L120 | 0.10 | hrs |
| 09/17/2012 | DAW | Draft e-mail to Prosecutor Armstrong regarding affidavit. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding affidavit and supporting materials. | L120 | 0.40 | hrs |
| 09/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding affidavit of facts related to title. | L110 | 0.20 | hrs |
| 09/18/2012 | DAW | Review signed affidavit of facts. | L120 | 0.10 | hrs |
| 09/18/2012 | DAW | Draft e-mail to Prosecutor Armstrong regarding affidavit of facts. | L120 | 0.40 | hrs |
| 09/18/2012 | DAW | Review e-mail from Prosecutor Armstrong | L120 | 0.10 | hrs |

regarding affidavit of facts.

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2012 | DAW | Additional hearing preparation. | L230 | 1.20 | hrs |
| 09/19/2012 | DAW | Prepare for hearing. | L120 | 0.20 | hrs |
| 09/19/2012 | DAW | Meet with Prosecutor Armstrong before hearing. | L120 | 0.20 | hrs |
| 09/19/2012 | DAW | Attend hearing. | L230 | 0.70 | hrs |
| 09/19/2012 | DAW | Draft e-mail report on hearing to Ms. McGinnis (Residential Capital, LLC) and Ms. Frohlich (Morgan Lewis & Bockius LLP. | L120 | 0.90 | hrs |
| 09/27/2012 | DAW | Review e-mail from Mr. Batson (GMAC Mortgage LLC) regarding trial and case status. | L120 | 0.10 | hrs |
| 09/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC)  regarding affidavit of facts. | L120 | 0.10 | hrs |
| 09/28/2012 | DAW | Draft e-mail to Mr. Armstrong regarding affidavit of facts relating to title. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                        $1,414.00

EXPENSES

| | | |
|---|---|---|
| 09/27/2012 | Court Fees - fee for Cuyahoga Fiscal Officer to record affidavit of facts regarding title | $44.00 |
| 09/28/2012 | Out-of-Town Travel/Mileage (290 miles X .55) - travel to Cleveland, OH for recording (VW) | $159.50 |
| 09/28/2012 | Out-of-Town Travel/Parking - travel to Cleveland, OH for recording (VW) | $2.50 |

TOTAL EXPENSES FOR THIS MATTER                    $206.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 5.30 hrs | 260.00 /hr | $1,378.00 |

Cadieux, Karen M.                                    0.20  hrs   180.00  /hr              $36.00

TOTAL FEES                                           5.50  hrs                         $1,414.00

TOTAL EXPENSES                                                                          $206.00

**TOTAL CHARGES FOR THIS INVOICE**                                                   **$1,620.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour                             Billed through  09/30/2012
Residential Capital, LLC                     Invoice #  51593       JAL
1100 Virginia Drive                          Our file #  096   01185
190-FTW-L95
Fort Washington, PA 19034

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2012 | JES | Review and respond to e-mails from opposing counsel regarding status of loan modification applications. | L120 | 0.20 | hrs |
| 09/11/2012 | DAW | Review e-mail regarding case status update and loss mitigation status. | L120 | 0.10 | hrs |
| 09/11/2012 | JES | E-mail opposing counsel and client regarding status of loan modification and/or settlement. | L120 | 0.20 | hrs |
| 09/12/2012 | JES | Review loan and servicing files from client in preparation in preparing case assessment, discovery responses, and possible motion for summary judgment. | L300 | 1.00 | hrs |
| 09/13/2012 | DAW | Review e-mail regarding loss mitigation issues. | L120 | 0.10 | hrs |
| 09/13/2012 | JES | E-mail opposing counsel and client regarding loan modification status. | L120 | 0.20 | hrs |
| 09/17/2012 | JES | Review pleadings and discovery from prior foreclosure case. | L210 | 2.00 | hrs |
| 09/17/2012 | JES | Draft initial case assessment. | L120 | 2.00 | hrs |

096    01185                                                            Invoice # 51593              Page 2

| 09/19/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding additional loss mitigation documents provided by Ms. Ramey. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 09/20/2012 | JES | Draft responses to borrower's written discovery requests. | L210 | 2.00 hrs |
| 09/21/2012 | DAW | Revise responses to interrogatories and request for production of documents. | L310 | 1.10 hrs |
| 09/21/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming deadlines and settlement status. | L120 | 0.20 hrs |
| 09/21/2012 | JES | Revise written discovery responses. | L210 | 1.00 hrs |
| 09/24/2012 | JES | E-mail client regarding information necessary to verify discovery responses. | L120 | 0.50 hrs |
| 09/25/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding notice of default sent to borrower. | L120 | 0.20 hrs |
| 09/27/2012 | JES | Review e-mail from Mr. Knapp (GMAC) regarding verified discovery responses. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                              $2,200.00

EXPENSES

| 09/26/2012 | | Delivery Service/Messengers - Federal Express to Ms. McGinnis from Mr. Sechler | | $31.58 |
|---|---|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                                         $31.58

BILLING SUMMARY

| Wallace, David A. | 1.30 hrs | 260.00 /hr | $338.00 |
|---|---|---|---|
| Sechler, Joel E. | 9.80 hrs | 190.00 /hr | $1,862.00 |

| TOTAL FEES | 11.10 hrs | | $2,200.00 |
|---|---|---|---|
| TOTAL EXPENSES | | | $31.58 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$2,231.58**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51594      JAL
Our file #  096   01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2012 | DAW | Review docket in connection with waiver payment. | L120 | 0.30 | hrs |
| 09/13/2012 | DAW | Review payment receipt for fine. | L120 | 0.10 | hrs |
| 09/13/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding receipt for payment of fine. | L120 | 0.20 | hrs |
| 09/13/2012 | DAW | Review request for payment, and draft e-mail regarding same. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Telephone conference with Prosecutor Armstrong regarding affidavit issues. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding affidavit issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $312.00

## EXPENSES

| | | |
|---|---|---|
| 09/12/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split X 4) - travel to Cleveland, OH for filing (VW) | $39.87 |

09/12/2012          Out-of-Town Travel/Parking (split X 4) - travel to Cleveland, OH          $0.94
                    for filing (VW)


                    TOTAL EXPENSES FOR THIS MATTER          $40.81


<u>BILLING SUMMARY</u>

          Wallace, David A.                    1.20  hrs    260.00  /hr          $312.00


     TOTAL FEES                                 1.20  hrs                         $312.00

     TOTAL EXPENSES                                                              $40.81

     **TOTAL CHARGES FOR THIS INVOICE**                                         **$352.81**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #   51595      JAL
Our file #   096   01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| 09/04/2012 | KMC | Review e-mail correspondence regarding summary of case for Mr. Newton (Morrison & Forester). | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding discussing case with Mr. Newton (Morrison & Forester). | L110 | 0.10 | hrs |
| 09/07/2012 | DAW | Review motion for relief from stay by Union Savings Bank. | L120 | 0.20 | hrs |
| 09/07/2012 | KMC | Review motion for relief from stay filed by Union Savings Bank. | L210 | 0.20 | hrs |
| 09/12/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding scheduling conference call to discuss motion for relief from stay. | L110 | 0.10 | hrs |
| 09/13/2012 | DAW | Review e-mails regarding Richner motion for relief from stay. | L120 | 0.10 | hrs |
| 09/14/2012 | DAW | Prepare for and attend telephone conference regarding motion for relief from stay. | L120 | 0.60 | hrs |
| 09/14/2012 | KMC | Attend telephone conference with Ms. McGinnis (Residential Capital), Ms. Scoliard (Residential Capital) and Mr. Newton (Morrison & Foerster). | L110 | 0.60 | hrs |

| 09/14/2012 | KMC | Review broker price opinion. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding broker price opinion. | L110 | 0.20 | hrs |
| 09/14/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) Ms. Scoliard (Residential Capital) and Mr. Newton (Morrison & Foerster). | L110 | 0.30 | hrs |
| 09/14/2012 | KMC | E-mail borrowers' counsel regarding status of settlement payment. | L110 | 0.10 | hrs |
| 09/17/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding conflict waiver issue for counsel in bankruptcy. | L120 | 0.20 | hrs |
| 09/17/2012 | DAW | Review e-mails regarding proposed judgment language. | L120 | 0.10 | hrs |
| 09/17/2012 | KMC | E-mail correspondence with Mr. Newton (Morrison & Foerster) regarding amended language for judgment decree in foreclosure in state court action in exchange for agreeing to relief from stay. | L120 | 0.20 | hrs |
| 09/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding identity of opposing counsel. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Review e-mail from Mr. Newton (Morrison & Foerster) regarding stipulation on relief from bankruptcy stay. | L210 | 0.10 | hrs |
| 09/18/2012 | KMC | Revise stipulation to include submitting an agreed entry amending judgment decree in foreclosure. | L210 | 0.20 | hrs |
| 09/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding title counsel. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Forward title counsel's contact information to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 09/19/2012 | DAW | Review e-mail regarding journal entry and motion for relief from stay. | L120 | 0.30 | hrs |
| 09/19/2012 | DAW | Review proposed Bankruptcy Court order resolving relief from stay motion by Union Savings. | L120 | 0.10 | hrs |
| 09/19/2012 | DAW | Draft e-mail to Ms. Cadieux regarding proposed | L120 | 0.20 | hrs |

order.

| | | | | | |
|---|---|---|---|---|---|
| 09/19/2012 | KMC | E-mail correspondence with Mr. Wallace regarding stipulation for relief from bankruptcy stay. | L110 | 0.20 | hrs |
| 09/19/2012 | KMC | E-mail Mr. Newton (Morrison & Foerster) with proposed revised stipulation. | L110 | 0.10 | hrs |
| 09/19/2012 | KMC | Revise agreed amended judgment decree in foreclosure. | L210 | 0.30 | hrs |
| 09/19/2012 | KMC | Telephone conference with Mr. Wallace regarding negotiations on first lienholder's motion for relief from judgment. | L110 | 0.40 | hrs |
| 09/19/2012 | KMC | E-mail correspondence with Mr. Newton (Morrison & Foerster) regarding negotiations on first lienholder's motion for relief from judgment. | L110 | 0.50 | hrs |
| 09/28/2012 | DAW | Review lifting of stay order. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                         $1,250.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 1.90 | hrs | 260.00 | /hr | $494.00 |
| Cadieux, Karen M. | 4.20 | hrs | 180.00 | /hr | $756.00 |
| TOTAL FEES | 6.10 | hrs | | | $1,250.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$1,250.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51596      JAL
Our file #  096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| 09/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/04/2012 | KMC | E-mail borrowers' counsel regarding second settlement check. | L110 | 0.10 | hrs |
| 09/05/2012 | KMC | E-mail borrowers' counsel regarding settlement agreement and check not being received. | L160 | 0.10 | hrs |
| 09/05/2012 | KMC | Leave message for borrowers' counsel regarding settlement agreement and check not being received. | L160 | 0.10 | hrs |
| 09/07/2012 | KMC | Review e-mail regarding status of settlement payments. | L110 | 0.10 | hrs |
| 09/11/2012 | KMC | E-mail borrowers' counsel regarding status of settlement. | L160 | 0.10 | hrs |
| 09/11/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L160 | 0.20 | hrs |
| 09/17/2012 | DAW | Conference with Ms. Cadieux regarding status of settlement. | L120 | 0.20 | hrs |
| 09/17/2012 | KMC | Review e-mail from borrowers' counsel regarding | L160 | 0.10 | hrs |

status of settlement.

| 09/17/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L160 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/17/2012 | KMC | Review complaint filed by borrowers with the Consumer Financial Protection Bureau. | L110 | 0.10 | hrs |
| 09/17/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding complaint filed by borrowers with the Consumer Financial Protection Bureau. | L110 | 0.10 | hrs |
| 09/17/2012 | KMC | Review e-mail correspondence regarding complaint filed by borrowers with the Consumer Financial Protection Bureau. | L110 | 0.30 | hrs |
| 09/17/2012 | KMC | Draft correspondence to borrowers' counsel regarding settlement to complaint filed by borrowers with the Consumer Financial Protection Bureau. | L110 | 0.60 | hrs |
| 09/18/2012 | DAW | Revise letter of counsel regarding settlement and CFPB complaint. | L120 | 0.90 | hrs |
| 09/18/2012 | KMC | Review e-mail regarding when borrowers made complaint. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Conference with Mr. Wallace regarding settlement and complaint. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Revise letter regarding settlement and complaint per Mr. Wallace. | L110 | 2.20 | hrs |
| 09/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding response to complaint. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding response to complaint. | L110 | 0.10 | hrs |
| 09/19/2012 | DAW | Review e-mails regarding settlement status. | L120 | 0.10 | hrs |
| 09/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Hancock (Residential Capital) regarding status of settlement and claim filed by borrowers. | L110 | 0.50 | hrs |
| 09/19/2012 | KMC | Review e-mail from borrowers' counsel regarding status of settlement. | L160 | 0.10 | hrs |

| 09/20/2012 | DAW | Conference with Ms. Cadieux regarding response of Turzynski, and correspondence regarding settlement issues. | L120 | 0.40 | hrs |
| 09/20/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding borrowers' efforts related to settlement and recommendations for how to proceed. | L120 | 0.40 | hrs |
| 09/20/2012 | KMC | Telephone conference with plaintiff's counsel regarding status of settlement. | L110 | 0.40 | hrs |
| 09/20/2012 | KMC | Review e-mail regarding status of obtaining additional settlement funds and withdrawal of complaint. | L110 | 0.40 | hrs |
| 09/21/2012 | DAW | Conference with Ms. Cadieux regarding forbearance agreement issues. | L120 | 0.30 | hrs |
| 09/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with settlement. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | Draft correspondence confirming settlement. | L160 | 0.90 | hrs |
| 09/21/2012 | KMC | Draft correspondence to borrowers' counsel regarding terms of settlement extension. | L160 | 0.40 | hrs |
| 09/21/2012 | KMC | Review e-mail regarding response to CFPB complaint. | L120 | 0.20 | hrs |
| 09/21/2012 | KMC | Review spreadsheet regarding escrow advances. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | E-mail correspondence with borrowers' counsel regarding status of settlement and proposal to extend settlement. | L160 | 0.30 | hrs |
| 09/25/2012 | KMC | Telephone conference with court regarding issues with settlement and timeframe to submit dismissal entry. | L160 | 0.20 | hrs |
| 09/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of settlement. | L110 | 0.10 | hrs |
| 09/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of matter. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,132.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 1.90 hrs | 260.00 /hr | $494.00 |
| Cadieux, Karen M. | 9.10 hrs | 180.00 /hr | $1,638.00 |
| **TOTAL FEES** | 11.00 hrs | | $2,132.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,132.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51597      JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | KMC | E-mail correspondence with borrowers' counsel regarding discovery and loss mitigation. | L120 | 0.20 | hrs |
| 09/06/2012 | KMC | Review e-mail regarding additional third-party authorization. | L110 | 0.10 | hrs |
| 09/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of loss mitigation and additional third-party authorization. | L120 | 0.20 | hrs |
| 09/18/2012 | KMC | Review e-mail regarding denial of loan modification under HAMP. | L110 | 0.10 | hrs |
| 09/21/2012 | KMC | Review e-mail regarding third party authorization. | L110 | 0.10 | hrs |
| 09/25/2012 | KMC | Review loan modification proposal. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | Calculate debt to income ratio and housing to income ratios for loan modification proposal. | L110 | 0.40 | hrs |
| 09/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding affordability of loan modification proposal and whether there were any other options of programs to lower payment. | L110 | 0.30 | hrs |

| 09/26/2012 | KMC | Review e-mail correspondence regarding loan modification. | L110 | 0.40 | hrs |
| 09/26/2012 | KMC | Review Fannie Mae loan modification guidelines. | L110 | 0.20 | hrs |
| 09/26/2012 | KMC | Determine loan to value ratio. | L110 | 0.40 | hrs |
| 09/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan modification offer and obtaining Fannie Mae approval. | L110 | 0.20 | hrs |
| 09/27/2012 | KMC | Telephone conference with magistrate regarding status of case. | L110 | 0.20 | hrs |
| 09/27/2012 | KMC | E-mail borrower's counsel regarding status of loan modification review and discovery. | L110 | 0.20 | hrs |
| 09/28/2012 | KMC | Review e-mail from borrowers' counsel regarding discovery and loss mitigation review. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $594.00

BILLING SUMMARY

Cadieux, Karen M.                    3.30  hrs    180.00  /hr        $594.00

TOTAL FEES                           3.30  hrs                       $594.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$594.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51598      JAL
Our file #  096   01198

Re:  Nancy M. Pannell
Matter No.:  729288

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Review Court's dismissal entry. | L120 | 0.10 | hrs |
| 09/04/2012 | KMC | Review order regarding case being settled. | L210 | 0.10 | hrs |
| 09/11/2012 | KMC | Review signed settlement agreement. | L160 | 0.10 | hrs |
| 09/11/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding issues with settlement agreement. | L160 | 0.20 | hrs |
| 09/13/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement agreement not being fully executed. | L160 | 0.20 | hrs |
| 09/13/2012 | KMC | Forward settlement agreement to borrowers' counsel to complete. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | Review e-mail regarding Mr. Pannell's calling about his credit report. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | E-mail correspondence with borrower's counsel regarding Mr. Pannell's call to GMACM and status of settlement. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | Forward signed settlement agreement to Ms. | L110 | 0.10 | hrs |

McGinnis (Residential Capital) to have it executed by GMACM.

| 09/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding 1099 issue. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | Draft litigation settlement proposal per Ms. McGinnis' (Residential Capital) request. | L160 | 0.70 | hrs |
| 09/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding discussing 1099 issue. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Mr. Yarnell (Residential Capital) regarding settlement and how to effectuate terms, including 1099 issue. | L110 | 0.30 | hrs |
| 09/26/2012 | KMC | Draft correspondence regarding settlement and how to effectuate terms, including 1099 issue. | L110 | 0.30 | hrs |
| 09/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement agreement. | L110 | 0.20 | hrs |
| 09/27/2012 | KMC | Review fully executed settlement agreement. | L160 | 0.20 | hrs |
| 09/27/2012 | KMC | Telephone conference with borrower's counsel regarding settlement agreement and submitting consent entry. | L160 | 0.20 | hrs |
| 09/27/2012 | KMC | Forward fully executed settlement agreement to borrower's counsel. | L160 | 0.10 | hrs |
| 09/27/2012 | KMC | Telephone conference with Court regarding extension for dismissal entry. | L210 | 0.20 | hrs |
| 09/28/2012 | KMC | E-mail correspondence with borrowers' counsel regarding filing consent entry. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $728.00

EXPENSES

| 09/13/2012 | | Delivery Service/Messengers - Federal Express to Mr. Brown from Ms. Cadieux | $7.28 |

TOTAL EXPENSES FOR THIS MATTER                               $7.28

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 3.90 | hrs | 180.00  /hr | $702.00 |
| TOTAL FEES | 4.00 | hrs | | $728.00 |
| TOTAL EXPENSES | | | | $7.28 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$735.28** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51599      JAL
Our file #  096  01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Revise opposition to motion to reconsider. | L250 | 1.30 | hrs |
| 09/04/2012 | DAW | Revise opposition to motion to vacate judgment. | L240 | 0.30 | hrs |
| 09/04/2012 | DAW | Revise e-mail to Ms. McGinnis (Residential Capital, LLC) regarding pretrial conference and trial date. | L120 | 0.20 | hrs |
| 09/04/2012 | KMC | Draft opposition to motion to reconsider and to vacate default judgment. | L210 | 2.60 | hrs |
| 09/04/2012 | KMC | Research regarding motions to reconsider. | L210 | 0.40 | hrs |
| 09/04/2012 | KMC | Research regarding excusable neglect. | L120 | 0.60 | hrs |
| 09/04/2012 | KMC | Revise opposition to motion to reconsider and to vacate default judgment. | L210 | 0.70 | hrs |
| 09/04/2012 | KMC | Review motion for default judgment. | L240 | 0.10 | hrs |
| 09/11/2012 | KMC | E-mail correspondence with foreclosure counsel | L110 | 0.20 | hrs |

regarding reinstatement quote.

| 09/11/2012 | KMC | Telephone conference with Ms. Crosser regarding possible resolution of matter and status of case. | L160 | 0.30 hrs |
|---|---|---|---|---|
| 09/11/2012 | KMC | Telephone conferene with Ms. McGinnis (Residential Capital) regarding status of case and possible resolution. | L190 | 0.20 hrs |
| 09/13/2012 | KMC | Review orders vacating judgment and granting leave to file answer and counterclaim instanter. | L110 | 0.20 hrs |
| 09/14/2012 | KMC | Review reinstatement quote sent by foreclosure counsel. | L110 | 0.10 hrs |
| 09/14/2012 | KMC | Compare reinstatement quote sent by foreclosure counsel to one received from GMAC. | L110 | 0.20 hrs |
| 09/14/2012 | KMC | Forward Manley Deas reinstatement quote to Ms. McGinnis (Residential Capital). | L110 | 0.10 hrs |
| 09/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues with reinstatement quote. | L110 | 0.20 hrs |
| 09/17/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding issues with reinstatement quote. | L110 | 0.10 hrs |
| 09/19/2012 | KMC | Telephone conference with Ms. McGinnis regarding issue with varying reinstatement quotes. | L110 | 0.20 hrs |
| 09/19/2012 | KMC | E-mail correspondence regarding updating reinstatement quotes after fees were waived and obtaining one good through October 31. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                          $1,620.00

BILLING SUMMARY

| Wallace, David A. | 1.80 hrs | 260.00 /hr | $468.00 |
|---|---|---|---|
| Cadieux, Karen M. | 6.40 hrs | 180.00 /hr | $1,152.00 |
| TOTAL FEES | 8.20 hrs | | $1,620.00 |

Invoice # 51599

**TOTAL CHARGES FOR THIS INVOICE**                              **$1,620.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51600      JAL
Our file #  096   01201

Re: Robert D. Kehoe, et al.
   Matter No.:729779

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/25/2012 | DAW | Review defendants' opposition to motion to dismiss counterclaim. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                $26.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51601      JAL
Our file #  096  01203

Re:  Caley Coleff, et al.
Matter No.: 729894

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | DAW | Review notice of appeal and docketing statement. | L120 | 0.10 | hrs |
| 09/13/2012 | JES | Review notice of appeal. (.10)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L120 | 0.20 | hrs |
| 09/13/2012 | KMC | Review notice of appeal. | L210 | 0.10 | hrs |
| 09/19/2012 | DAW | Conference with mediation office regarding prehearing conference issues. | L120 | 0.20 | hrs |
| 09/21/2012 | DAW | Review Court's notice of pre-mediation hearing. | L120 | 0.10 | hrs |
| 09/21/2012 | KMC | Review entry setting prehearing conference. | L110 | 0.20 | hrs |
| 09/24/2012 | DAW | Review e-mail confirming attendance at pre-hearing conference. | L120 | 0.10 | hrs |
| 09/25/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan modification options for borrower. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                                                $260.00


<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00 /hr | $130.00 |
| Sechler, Joel E. | 0.40 | hrs | 190.00 /hr | $76.00 |
| Cadieux, Karen M. | 0.30 | hrs | 180.00 /hr | $54.00 |
| TOTAL FEES | 1.20 | hrs | | $260.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$260.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51602      JAL
Our file #  096  01204

Re:  Carolyn J. Huffman
Matter No.: 729967

## PROFESSIONAL SERVICES

| 09/21/2012 | KMC | Review loss mitigation application. | L110 | 0.40  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $72.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
|---|---|---|---|
| TOTAL FEES | 0.40  hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51603      JAL
Our file #  096   01205

Re:  Charles H. Loudermilk, et al.
Matter No.: 729944

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/19/2012 | KMC | Review docket to determine due date of appellate brief. | L510 | 0.10 | hrs |
| 09/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding due date of appellate brief. | L510 | 0.10 | hrs |
| 09/25/2012 | KMC | Review docket to determine due date of appellee brief. | L110 | 0.10 | hrs |
| 09/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding appellee brief. | L110 | 0.20 | hrs |
| 09/25/2012 | KMC | E-mail correspondence with Ms. Van Slyke (title counsel) regarding appellee brief. | L110 | 0.20 | hrs |
| 09/26/2012 | DAW | Review e-mail regarding appeal status. | L120 | 0.10 | hrs |
| 09/26/2012 | KMC | E-mail Mr. Van Slyke (title counsel) regarding motion for extension of time to file appellate brief. | L510 | 0.10 | hrs |
| 09/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding appellate brief. | L110 | 0.20 | hrs |
| 09/27/2012 | KMC | Review docket to see if motion for extension has | L110 | 0.10 | hrs |

been filed.

| 09/28/2012 | KMC | E-mail correspondence with title counsel regarding assignment issue on appeal. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $242.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
| Cadieux, Karen M. | 1.20 | hrs | 180.00 | /hr | $216.00 |
| TOTAL FEES | 1.30 | hrs | | | $242.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$242.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51604      JAL
Our file #  096  01206

Re:  Kevin D. Edwards, et al.
Matter No.: 730106

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | KMC | Conference with Mr. Rhode regarding drafting discovery requests and responses. | L110 | 0.20 | hrs |
| 09/05/2012 | JDR | Review complaint, amended answer and counterclaims, and notice of bankruptcy filing in preparation for drafting discovery requests. | L210 | 0.30 | hrs |
| 09/05/2012 | JDR | Draft first set of requests for production of documents to defendant Kevin Edwards and defendant Kimber Edwards. | L210 | 2.10 | hrs |
| 09/05/2012 | JDR | Draft first set of interrogatories to defendant Kevin Edwards and defendant Kimber Edwards. | L210 | 1.30 | hrs |
| 09/05/2012 | JDR | Revise first set of requests for production and first set of interrogatories. | L210 | 0.20 | hrs |
| 09/05/2012 | JDR | Draft responses to defendant's first request for production of documents. | L210 | 1.40 | hrs |
| 09/06/2012 | KMC | Conference with Mr. Rhode regarding documents to be provided in discovery. | L310 | 0.30 | hrs |
| 09/06/2012 | KMC | Exchange voice mail messages with borrowers' counsel regarding loss mitigation and discovery. | L120 | 0.10 | hrs |
| 09/06/2012 | JDR | Draft responses to defendant's first request for | L210 | 2.30 | hrs |

|            |     | production of documents and first set of interrogatories. |      |      |     |
|------------|-----|-----------------------------------------------------------|------|------|-----|
| 09/06/2012 | JDR | Review and compile document set 1 of 3 produced by GMAC Mortgage in preparation for responsive discovery production. |  | L320 | 1.80 | hrs |
| 09/07/2012 | JDR | Review and compile document sets 2 and 3 of 3 produced by GMAC Mortgage in preparation for responsive discovery production. |  | L320 | 2.10 | hrs |
| 09/07/2012 | JDR | Revise responses to first requests for production of documents and first set of interrogatories. |  | L210 | 0.70 | hrs |
| 09/14/2012 | JDR | Create index of documents produced by GMACM in preparation for objections to discovery and production of documents. |  | L320 | 0.90 | hrs |
| 09/20/2012 | KMC | Review documents for production for responsiveness and privilege. |  | L310 | 1.40 | hrs |
| 09/20/2012 | KMC | Revise discovery responses. |  | L310 | 1.10 | hrs |
| 09/20/2012 | KMC | Conference with Mr. Rhode regarding discovery responses and documents. |  | L310 | 0.30 | hrs |
| 09/20/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding additional discovery documents needed. |  | L110 | 0.10 | hrs |
| 09/20/2012 | JDR | Prepare discovery responses to exclude privileged, duplicate, and non-responsive materials. |  | L310 | 0.70 | hrs |
| 09/20/2012 | JDR | Revise responses to defendants' first discovery requests. |  | L310 | 1.50 | hrs |
| 09/21/2012 | DAW | Revise responses to interrogatories and request for production of documents. |  | L310 | 1.10 | hrs |
| 09/21/2012 | RBS | Redact and prepare Bates numbered sets of documents to be produced for Ms. Cadieux. | A902 | L310 | 3.00 | hrs |
| 09/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding fact package. |  | L110 | 0.10 | hrs |
| 09/21/2012 | KMC | Review fact package sent by Ms. McGinnis (Residential Capital) and determine if it is for the wrong loan. |  | L110 | 0.20 | hrs |

| 09/21/2012 | KMC | Revise responses to discovery. | L310 | 2.30 hrs |
|---|---|---|---|---|
| 09/21/2012 | KMC | Review fact package and determine what is responsive and not privileged and should be produced. | L110 | 2.30 hrs |
| 09/21/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding whether Birmingham Bancorp Mortgage Corporation was a GMACM broker. | L110 | 0.10 hrs |
| 09/24/2012 | KMC | Forward discovery requests and documents to Ms. McGinnis (Residential Capital) for approval and verification of interrogatories. | L310 | 0.30 hrs |
| 09/24/2012 | KMC | Revise discovery responses. | L110 | 0.80 hrs |
| 09/24/2012 | KMC | Review documents to be produced for privilege. | L110 | 0.60 hrs |
| 09/24/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding relationship with Birmingham Bancorp Mortgage Corporation. | L110 | 0.20 hrs |
| 09/24/2012 | KMC | Review broker agreement between GMACM and Birmingham Bancorp Mortgage Corporation. | L110 | 0.20 hrs |
| 09/24/2012 | KMC | Review loss mitigation application from borrowers. | L120 | 0.30 hrs |
| 09/24/2012 | KMC | E-mail Ms McGinnis (Residential Capital) regarding loss mitigation application. | L110 | 0.10 hrs |
| 09/24/2012 | KMC | E-mail borrowers' counsel regarding missing items for loss mitigation application. | L110 | 0.10 hrs |
| 09/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding discovery responses. | L110 | 0.20 hrs |
| 09/25/2012 | KMC | E-mail correspondence with foreclosure counsel regarding status of case. | L110 | 0.20 hrs |
| 09/25/2012 | KMC | Revise discovery requests to borrowers. | L310 | 0.60 hrs |
| 09/26/2012 | KMC | Review Dodd certificate. | L110 | 0.10 hrs |
| 09/26/2012 | KMC | Revise discovery requests and attention to serving | L310 | 1.90 hrs |

the same.

| 09/26/2012 | KMC | Forward complete loss mitigation application to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/26/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding loss mitigation application. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation application. | L110 | 0.20 | hrs |
| 09/26/2012 | JDR | Revise discovery requests to defendants Kimber and Kevin Edwards. | L310 | 1.00 | hrs |
| 09/28/2012 | KMC | Review information regarding loss mitigation offers and whether accepted by borrowers. | L110 | 0.30 | hrs |
| 09/28/2012 | KMC | Review documents to be produced for privilege. | L310 | 1.80 | hrs |
| 09/28/2012 | KMC | Revise discovery responses. | L310 | 0.40 | hrs |
| 09/28/2012 | KMC | Draft correspondence regarding discovery responses. | L310 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                  $6,215.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.10 hrs | 260.00 /hr | $286.00 |
| Rhode, Jacob D. | 16.30 hrs | 160.00 /hr | $2,608.00 |
| Cadieux, Karen M. | 17.20 hrs | 180.00 /hr | $3,096.00 |
| Samson, Robert B. | 3.00 hrs | 75.00 /hr | $225.00 |
| TOTAL FEES | 37.60 hrs | | $6,215.00 |

**TOTAL CHARGES FOR THIS INVOICE**              **$6,215.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51605     JAL
Our file #  096   01207

Re:  Orlinda Beatty, et al.
Matter No.:  730101

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | KMC | E-mail correspondence to foreclosure counsel regarding status hearing. | L110 | 0.10 | hrs |
| 09/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status conference. | L110 | 0.10 | hrs |
| 09/19/2012 | KMC | Review contact history to determine what recordings to pull. | L110 | 0.40 | hrs |
| 09/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding what recordings to pull. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | Telephone conference with Court regarding status report. | L110 | 0.20 | hrs |
| 09/26/2012 | KMC | Review e-mail from borrowers' counsel regarding status of case. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status conference and loss mitigation review under Attorney General settlement. | L110 | 0.30 | hrs |
| 09/27/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC)  regarding attorney general settlement letter issues. | L120 | 0.10 | hrs |

| 09/27/2012 | KMC | Draft e-mail regarding mediation and loss mitigation application. | L110 | 0.30 | hrs |
| 09/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding Attorney General letters and status of loss mitigation applicaition. | L110 | 0.30 | hrs |
| 09/28/2012 | DAW | Review form letter and financial package regarding attorney general settlement funds. | L120 | 0.10 | hrs |
| 09/28/2012 | KMC | Review information regarding Attorney General settlement solicitations. | L110 | 0.20 | hrs |
| 09/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding Attorney General settlement letter and mediation. | L310 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $466.00

## BILLING SUMMARY

| Wallace, David A. | 0.20 | hrs | 260.00 | /hr | $52.00 |
| Cadieux, Karen M. | 2.30 | hrs | 180.00 | /hr | $414.00 |
| TOTAL FEES | 2.50 | hrs | | | $466.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$466.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51606      JAL
Our file #  096   01208

Re:  Michael J. Schuessler
Matter No.:730191

## PROFESSIONAL SERVICES

| 09/04/2012 | KMC | Review motion to amend complaint. | L210 | 0.20 | hrs |
| 09/04/2012 | KMC | Review motion for default judgment. | L240 | 0.10 | hrs |
| 09/10/2012 | KMC | Review e-mail correspondence regarding default hearing. | L120 | 0.10 | hrs |
| 09/17/2012 | KMC | Review entry regarding Fifth Third's amended answer and cross-claim. | L110 | 0.10 | hrs |
| 09/25/2012 | DAW | Review notice of hearing on motion for default judgment. | L120 | 0.10 | hrs |
| 09/25/2012 | KMC | Conference with Mr. Wallace regarding hearing on motion for default judgment. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding payoff quote. | L110 | 0.10 | hrs |
| 09/26/2012 | KMC | E-mail correspondence with title counsel for Fifth Third Bank regarding settlement offer. | L160 | 0.20 | hrs |
| 09/26/2012 | KMC | E-mail correspondence with Ms. McGinnis | L110 | 0.10 | hrs |

(Residential Capital) regarding payoff quote.

09/28/2012      KMC      Review payoff quote.                                          L110      0.10  hrs

                              TOTAL FEES FOR THIS MATTER                              $224.00

BILLING SUMMARY

          Wallace, David A.                    0.10  hrs    260.00  /hr          $26.00

          Cadieux, Karen M.                    1.10  hrs    180.00  /hr          $198.00

    TOTAL FEES                              1.20  hrs                      $224.00

    **TOTAL CHARGES FOR THIS INVOICE**                              **$224.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51607       JAL
Our file #  096   01209

Re:  Jesus Laboy, et al.
Matter No.:  730485

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2012 | KMC | Review letter from counsel for Aurora Bank regarding bankruptcy issues. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Review motion for extension of time. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | Review borrower's discovery requests to plaintiff. | L110 | 0.10 | hrs |
| 09/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding service. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $72.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.40 | hrs | 180.00 /hr | $72.00 |
| TOTAL FEES | 0.40 | hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51608      JAL
Our file #  096  01210

Re:  Kevin W. Bolds, Jr.
Matter No.: 731181

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/14/2012 | DAW | Review motion for continuance. | L120 | 0.10 | hrs |
| 09/17/2012 | DAW | Review Court order staying proceedings for loss mitigation. | L120 | 0.10 | hrs |
| 09/17/2012 | KMC | Review entry staying case for loss mitigation. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $70.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Cadieux, Karen M. | 0.10 hrs | 180.00 /hr | $18.00 |
| TOTAL FEES | 0.30 hrs | | $70.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$70.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51609      JAL
Our file #  096  01211

Re:  Michael A. Marinin
Matter No.: 731141

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2012 | KMC | Telephone conference with plaintiff's counsel's office and leave message for same regarding bankruptcy issues. | L110 | 0.20 | hrs |
| 09/06/2012 | KMC | Exchange voice mails with borrowers' counsel regarding bankruptcy issues. | L120 | 0.10 | hrs |
| 09/07/2012 | KMC | Telephone conference with borrowers' counsel regarding bankruptcy and possible resolution. | L110 | 0.40 | hrs |
| 09/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible resolution. | L160 | 0.20 | hrs |
| 09/11/2012 | KMC | Review e-mail correspondence from Ms. McGinnis (Residential Capital) regarding credit reporting. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                              $180.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 1.00  hrs | 180.00  /hr | $180.00 |
| TOTAL FEES | 1.00  hrs | | $180.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51610     JAL
Our file #  096  01212

Re:  Felix R. Aponte, et al.
Matter No.: 731345

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | DAW | Review Court order granting extension of time to file brief of appellant. | L120 | 0.10 | hrs |
| 09/14/2012 | KMC | Review order granting borrower's extension to file brief. | L110 | 0.10 | hrs |
| 09/24/2012 | DAW | Review Court order confirming new counsel. | L120 | 0.10 | hrs |
| 09/24/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding notice by Court. | L120 | 0.10 | hrs |
| 09/24/2012 | KMC | Review entry regarding notice of appearance. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $114.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |

TOTAL FEES                          0.50   hrs                    $114.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$114.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51611      JAL
Our file #  096  01213

Re:  Robert L. Rhodes, et al.
Matter No.: 731453

## PROFESSIONAL SERVICES

| 09/04/2012 | DAW | Review  e-mails regarding foreclosure sale issue. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/04/2012 | DAW | Review e-mail regarding sheriff's sale. | L120 | 0.10 | hrs |
| 09/04/2012 | DAW | Conference with Ms. Cadieux regarding allowing sale to go forward. | L120 | 0.10 | hrs |
| 09/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding proceeding with sheriff's sale. | L120 | 0.20 | hrs |
| 09/04/2012 | KMC | E-mail correspondence with foreclosure counsel regarding proceeding with sheriff's sale. | L120 | 0.10 | hrs |
| 09/04/2012 | KMC | Draft correspondence to borrowers regarding sale and loss mitigation application. | L120 | 0.30 | hrs |
| 09/07/2012 | DAW | Review e-mail regarding bankruptcy filing cancelling short sale. | L120 | 0.10 | hrs |
| 09/07/2012 | KMC | Review e-mail regarding borrowers' bankruptcy filing. | L110 | 0.10 | hrs |
| 09/14/2012 | KMC | Review docket to determine whether appellate | L110 | 0.10 | hrs |

Invoice # 51611                Page 2

brief was filed.

| 09/19/2012 | KMC | Review bankruptcy docket to determine status of borrowers' bankruptcy. | L110 | 0.20 | hrs |
| 09/19/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding filing motion for relief from stay. | L110 | 0.20 | hrs |
| 09/21/2012 | KMC | Attention to service and filing of notice of bankruptcy. | L110 | 0.10 | hrs |
| 09/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding motion for relief from bankruptcy. | L210 | 0.10 | hrs |
| 09/21/2012 | KMC | Review e-mail regarding foreclosure counsel filing motion for relief from judgment. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                $400.00

BILLING SUMMARY

| Wallace, David A. | 0.50 | hrs | 260.00 | /hr | $130.00 |
| Cadieux, Karen M. | 1.50 | hrs | 180.00 | /hr | $270.00 |
| TOTAL FEES | 2.00 | hrs | | | $400.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$400.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012

Invoice #  51612      JAL

Our file #  096   01216

Re:  Robert H. Denny, et al. (Foreclosure Action)
Matter No.: 731863

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 09/04/2012 | KMC | Review docket to determine if motion for extension of time was granted. | L110 | 0.10 | hrs |
| 09/19/2012 | DAW | Conference with Ms. Cadieux regarding assignment trial issues and response to discovery. | L120 | 0.30 | hrs |
| 09/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining document establishing that GMACM is the servicer for the trust. | L110 | 0.10 | hrs |
| 09/19/2012 | KMC | Research regarding in blank assignments. | L120 | 0.30 | hrs |
| 09/19/2012 | KMC | Review various assignments and determine which had been recorded. | L110 | 0.50 | hrs |
| 09/19/2012 | KMC | Draft timeline of events regarding transfers of note and mortgage. | L110 | 1.40 | hrs |
| 09/19/2012 | KMC | Conference with Mr. Wallace regarding issues related to transers and current holder of note and mortgage and how to address these issues. | L110 | 0.60 | hrs |
| 09/19/2012 | KMC | Review trust agreement regarding servicer's right to foreclosure in own name for trust. | L110 | 0.60 | hrs |
| 09/19/2012 | KMC | Conference with Mr. Sechler regarding how to | L110 | 0.30 | hrs |

correct assignment issues.

| 09/21/2012 | KMC | Review servicing agreement for authority to file in servicer's name for trust. | L110 | 0.80 | hrs |
| 09/26/2012 | KMC | Draft motion for default judgment. | L210 | 0.60 | hrs |
| 09/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding plan to proceed with case. | L110 | 0.20 | hrs |

|  | TOTAL FEES FOR THIS MATTER | $1,068.00 |

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 5.50 hrs | 180.00 /hr | $990.00 |
| TOTAL FEES | 5.80 hrs |  | $1,068.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,068.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51613      JAL
Our file #  096  01217

Matter No.: 732619

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2012 | JES | Review new matter to formulate strategy for response to debtors' motion for relief. | L120 | 2.00 | hrs |
| 09/17/2012 | JES | Draft notice of appearance and notice of bankruptcy stay. | L210 | 1.00 | hrs |
| 09/18/2012 | JES | Telephone conference with Court regarding response to debtor's motion for relief from mortgage payment. | L120 | 0.20 | hrs |
| 09/24/2012 | JES | E-mail Ms. Scoliard (Residential Capital) regarding information for responding to Cummings motion. | L120 | 0.20 | hrs |
| 09/25/2012 | JES | Draft affidavit for response to Mr. Cummings' motion. | L210 | 1.00 | hrs |
| 09/25/2012 | JES | Review file and pooling and servicing agreement. | L120 | 1.00 | hrs |

TOTAL FEES FOR THIS MATTER                                  $1,026.00

## EXPENSES

| | | |
|---|---|---|
| 09/18/2012 | Delivery Service/Messengers - Federal Express to Jennifer Scoliard from Mr. Sechler | $15.42 |

TOTAL EXPENSES FOR THIS MATTER                                     $15.42


BILLING SUMMARY


        Sechler, Joel E.                    5.40  hrs    190.00  /hr        $1,026.00


    TOTAL FEES                              5.40  hrs                       $1,026.00

    TOTAL EXPENSES                                                           $15.42

    **TOTAL CHARGES FOR THIS INVOICE**                                      **$1,041.42**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012
Invoice #  51614       JAL
Our file #  096   01218

Matter No.: 732965

## PROFESSIONAL SERVICES

| 09/28/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding new case assignment. | L120 | 0.10 | hrs |
| 09/28/2012 | KMC | Review documents from GMACM regarding matter. | L110 | 0.10 | hrs |
| 09/28/2012 | KMC | Research on Recorder's office website as to whether the mortgage lien has been released. | L110 | 0.20 | hrs |
| 09/28/2012 | KMC | Forward lien release to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $98.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
| Cadieux, Karen M. | 0.40 | hrs | 180.00 | /hr | $72.00 |
| **TOTAL FEES** | 0.50 | hrs | | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2012

Invoice #  51615      JAL

Our file #  096   01219

Re:  Nancy George, et al.
Matter No.:  733039

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding new case assignment. | L120 | 0.10 | hrs |
| 09/28/2012 | KMC | Calculate answer date. | L110 | 0.20 | hrs |
| 09/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding insurance documents needed and plan to proceed with case. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                          $116.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.50  hrs | 180.00  /hr | $90.00 |
| TOTAL FEES | 0.60  hrs | | $116.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$116.00**

# OCTOBER INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                                    Billed through  10/31/2012
Residential Capital, LLC                            Invoice #  51831        JAL
1100 Virginia Drive                                 Our file #  932   00050
190-FTW-L95
Fort Washington, PA 19034

Re:  General Restructuring

PROFESSIONAL SERVICES

| 10/01/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.40 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 10/02/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.10 | hrs |
| 10/02/2012 | RBS | Draft and prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/04/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/04/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 10/05/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/05/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/08/2012 | RBS | Obtain and prepare electronic copies of bankruptcy | L310 | 0.40 | hrs |

pleadings requested by Mr. Beck.

| 10/08/2012 | RBS | Draft and prepare e-mail to distribute with requested pleadings. | L310 | 0.40 | hrs |
| 10/09/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.10 | hrs |
| 10/09/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/10/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/10/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/11/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.40 | hrs |
| 10/11/2012 | RBS | Draft and prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 10/12/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/12/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/12/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding update for Citi on case status. | L120 | 0.10 | hrs |
| 10/15/2012 | RBS | Prepare and distribute e-mail of requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 10/15/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.40 | hrs |
| 10/16/2012 | RBS | Obtain and prepare electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/16/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/17/2012 | RBS | Obtain electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |

| 10/17/2012 | RBS | Draft e-mail to distribute with requested bankruptcy filings. | L310 | 0.10 | hrs |
| 10/18/2012 | RBS | Prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 10/18/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/19/2012 | RBS | Prepare electronic sets of bankruptcy pleadings for Mr. Beck. | L310 | 0.20 | hrs |
| 10/19/2012 | RBS | Draft e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/22/2012 | RBS | Obtain bankruptcy pleadings requested by Mr. Beck. | L310 | 1.70 | hrs |
| 10/22/2012 | RBS | Prepare e-mails to distribute with requested pleadings. | L310 | 0.80 | hrs |
| 10/23/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/23/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy filings. | L310 | 0.10 | hrs |
| 10/23/2012 | DAB | Draft calendar of outstanding dates in bankruptcy case related to Carpenter Lipps & Leland special counsel retention. | L120 | 0.40 | hrs |
| 10/24/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/24/2012 | RBS | Draft e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/25/2012 | RBS | Obtain and prepare electronic sets of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.10 | hrs |
| 10/25/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/26/2012 | RBS | Obtain electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 10/26/2012 | RBS | Draft e-mail to distribute with requested | L310 | 0.10 | hrs |

bankruptcy pleadings.

| 10/26/2012 | DAB | Call with Ms. Zellman (Residential Capital) regarding update for Citi regarding loan file requests. | L120 | 0.10 | hrs |
| 10/29/2012 | RBS | Obtain electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 10/29/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 10/30/2012 | RBS | Obtain electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 1.10 | hrs |
| 10/30/2012 | RBS | Draft e-mails to distribute with requested bankruptcy pleadings. | L310 | 0.40 | hrs |
| 10/31/2012 | RBS | Obtain electronic copies of bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 10/31/2012 | RBS | Prepare e-mail to distribute with requested bankruptcy pleadings. | L310 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                     $1,000.50

BILLING SUMMARY

| Beck, David A. | 0.60 hrs | 230.00 /hr | $138.00 |
| Samson, Robert B. | 11.50 hrs | 75.00 /hr | $862.50 |
| TOTAL FEES | 12.10 hrs | | $1,000.50 |

**TOTAL CHARGES FOR THIS INVOICE**                **$1,000.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                                    Billed through  10/31/2012
Residential Capital, LLC                            Invoice #  51832      JAL
1100 Virginia Drive                                 Our file #  932  00051
190-FTW-L95
Fort Washington, PA 19034

Re:  Stay Motion

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | JAL | Conference with Ms. Battle regarding motion to extend stay (.20).  Review and respond to e-mails regarding same and supplemental declaration (.10). | L240 | 0.30 | hrs |
| 10/01/2012 | DAB | Communicate with Mr. Rothberg (Morrision & Foerster) regarding additional actions needing to be addressed by supplemental Lipps Declaration in support of extend stay. | L120 | 0.10 | hrs |
| 10/02/2012 | JALB | Discussion with Mr. Beekhuizen regarding preparation of supplemental Mr. Lipps' declaration. | L120 | 0.20 | hrs |
| 10/02/2012 | JALB | Provide backup and background materials for preparation of supplemental declaration of Mr. Lipps. | L320 | 0.10 | hrs |
| 10/05/2012 | MNB | Review and research current procedural status of cases subject to extend stay motion. | L120 | 2.30 | hrs |
| 10/05/2012 | MNB | Draft supplemental declaration of Mr. Lipps in support of extend stay motion. | L250 | 1.60 | hrs |
| 10/05/2012 | JALB | Correspondence with Mr. Brown (Kirkland & Ellis) regarding updates to Mr. Lipps' declaration for extend stay. | L120 | 0.20 | hrs |
| 10/08/2012 | JAL | Review and revise supplemental declaration regarding discovery burden (.30).  Conference with Mr. Beekhuizen regarding same (.10).  Review and | L120 | 0.50 | hrs |

respond to e-mails regarding same (.10).

| 10/08/2012 | MNB | Draft supplemental declaration of Mr. Lipps in support of extend stay motion. | L250 | 0.90 | hrs |
| 10/08/2012 | MNB | Research and review information regarding securitizations at issue in recently filed lawsuits, and current status of lawsuits, identified in supplemental declaration of Mr. Lipps in support of extend stay motion. | L120 | 2.90 | hrs |
| 10/09/2012 | MNB | Research and review status of Cambridge Place lawsuit for inclusion in supplemental declaration of Mr. Lipps in support of motion to extend stay. | L120 | 0.20 | hrs |
| 10/10/2012 | MNB | Communications with Ms. Viggiani (Morrison & Foerster) regarding supplemental declaration in support of motion to extend stay. | L120 | 0.20 | hrs |
| 10/10/2012 | MNB | Research, review and update information regarding total number of securitizations and mortgage loans at issue in lawsuits subject to the motion to extend stay. | L120 | 1.30 | hrs |
| 10/10/2012 | MNB | Draft and revise supplemental declaration of Mr. Lipps in support of motion to extend stay. | L240 | 0.50 | hrs |
| 10/11/2012 | MNB | Research and provide information to Ms. Viggiani (Morrison & Foerster) regarding status of discovery in MBIA lawsuits against RFC and GMAC Mortgage at time of bankruptcy filing. | L120 | 0.70 | hrs |
| 10/11/2012 | JALB | Review and respond to e-mails from Mr. Beekhuizen regarding supplemental declaration supporting renewed extend stay motion. | L120 | 0.30 | hrs |
| 10/15/2012 | JAL | Review and revise supplemental declaration regarding discovery burden (.10). Conference with Mr. Beekhuizen regarding same (.10). Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/15/2012 | MNB | Review proposed revisions to declaration of Mr. Lipps in support of motion to extend stay. | L120 | 0.20 | hrs |
| 10/16/2012 | MNB | Update declaration of Mr. Lipps in support of motion to extend stay to reflect court decision certifying class in New Jersey Carpenters matter. | L250 | 0.20 | hrs |
| 10/19/2012 | JAL | Review e-mail report on status of negotiations over extension of extend stay (.20). Conference with Mr. Beekhuizen regarding declaration (.30). Conference with Ms. Battle regarding extend stay stipulation (.30). | L120 | 0.80 | hrs |
| 10/19/2012 | JALB | Telephone conference with Mr. Rothberg and Mr. Haims (Morrison & Foerster) regarding proposed | L120 | 0.10 | hrs |

extend stay stipulation language.

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2012 | JALB | Telephone conference with Mr. Rothberg and Mr. Haims (Morrison & Foerster) regarding proposed extend stay stipulation language. | L120 | 0.20 | hrs |
| 10/19/2012 | JALB | Correspondence with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding impact of proposed stipulation language on individual defendants. | L120 | 0.20 | hrs |
| 10/19/2012 | DAB | Analyze proposed language on extend stay from counsel for securities claimants. | L120 | 0.20 | hrs |
| 10/19/2012 | DAB | Communicate with Ms. Battle regarding issues on proposed language. | L120 | 0.10 | hrs |
| 10/23/2012 | JAL | Review proposed stipulation on extend stay from counsel for New Jersey Carpenters (.40). Telephone conference with Ms. Battle regarding concerns on stipulation (.20).  Review and respond to e-mails regarding same (.20). | L120 | 0.80 | hrs |
| 10/26/2012 | DAB | Analyze proposed language on extend stay extension. | L120 | 0.10 | hrs |
| 10/26/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding issues related to extend stay extension. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                                    $4,208.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 0.70 hrs | 230.00 /hr | $161.00 |
| Lipps, Jeffrey A. | 2.70 hrs | 360.00 /hr | $972.00 |
| Battle, Jennifer A.L. | 1.30 hrs | 250.00 /hr | $325.00 |
| Beekhuizen, Michael N. | 11.00 hrs | 250.00 /hr | $2,750.00 |
| TOTAL FEES | 15.70 hrs | | $4,208.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$4,208.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51833    JAL
Our file #  932  00053

Re: Administrative

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 10/12/2012 | DAB | Draft first interim fee application. | L120 | 0.60 | hrs |
| 10/14/2012 | DAB | Draft first interim fee application. | L120 | 3.30 | hrs |
| 10/15/2012 | DAB | Draft first interim fee application. | L210 | 1.30 | hrs |
| 10/16/2012 | DAB | Draft and revise first interim fee application for Carpenter Lipps & Leland. | L210 | 4.30 | hrs |
| 10/17/2012 | DAB | Draft first interim fee application. | L210 | 1.20 | hrs |
| 10/19/2012 | DAW | Review bankruptcy Court order regarding procedures for relief from stay for senior lienholders. | L120 | 0.30 | hrs |
| 10/19/2012 | JALB | Review and revise draft fee application description of services to add clarification. | L120 | 0.30 | hrs |
| 10/19/2012 | DAB | Conference with Mr. Lipps regarding edits to fee application. | L120 | 0.20 | hrs |
| 10/19/2012 | DAB | Draft and revise fee application. | L210 | 2.10 | hrs |

| 10/22/2012 | DAB | Review and revise September invoice for compliance with United States Trustee guidelines. | L120 | ~~1.80  hrs~~ |
| 10/26/2012 | DAB | Review and comment on September Residential Capital invoice. | L120 | ~~1.20  hrs~~ |
| 10/27/2012 | DAB | Review and revise September Residential Capital invoice. | L120 | ~~1.80  hrs~~ |
| 10/28/2012 | DAB | Review and revise September Residential Capital invoice. | L120 | ~~4.50  hrs~~ |
| 10/29/2012 | DAB | Revise September invoice for compliance with United States Trustee guidelines. | L120 | ~~0.20  hrs~~ |
| 10/29/2012 | DAB | Revise September invoice for compliance with United States trustee guidelines. | L120 | ~~2.90  hrs~~ |
| 10/30/2012 | DAB | Revise September invoice for compliance with United States trustee guidelines. | L120 | ~~0.70  hrs~~ |
| 10/31/2012 | JALB | Review and revise Mr. Beck's edits to September Residential Capital bills to conform to bankruptcy billing requirements. | L120 | ~~0.60  hrs~~ |

TOTAL FEES FOR THIS MATTER                              ~~$6,306.00~~

$3,143.00

EXPENSES                                                *Adjusted per subsequent write-off*

| 10/03/2012 | Delivery Service/Messengers - Federal Express to Mr. Eckstrin from Mr. Beck | $29.63 |
| 10/03/2012 | Delivery Service/Messengers - Federal Express to Mr. Ziman from Mr. Beck | $26.79 |
| 10/03/2012 | Delivery Service/Messengers - Federal Express to Ms. Davis from Mr. Beck | $26.79 |
| 10/03/2012 | Delivery Service/Messengers - Federal Express to Mr. Cieri from Mr. Beck | $26.79 |
| 10/03/2012 | Delivery Service/Messengers - Federal Express to Ms. Nashelsky from Mr. Beck | $29.63 |

TOTAL EXPENSES FOR THIS MATTER                          $139.63

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Beck, David A. | 26.10 hrs | 230.00 /hr | $6,003.00 |
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Battle, Jennifer A.L. | 0.90 hrs | 250.00 /hr | $225.00 |
| TOTAL FEES | 27.30 hrs | | $6,306.00 |
| TOTAL EXPENSES | | | $139.63 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | ~~$6,445.63~~ |

$3,282.03

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51834      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | VLS | Monitor review status of document review teams. (.20)  Assignment of review batches. (.30)  Update progress chart. (.20) | L320 | 0.70 | hrs |
| 10/01/2012 | VLS | Review seller files recently obtained and loaded into DTI database. (.60)  Annotate same for production to SEC. (.60) | L320 | 1.20 | hrs |
| 10/01/2012 | JALB | Review filetree spreadsheets. | 320 | 0.50 | hrs |
| 10/01/2012 | JALB | Teleconference and web meeting with Mr. Fons and Ms. Serfoss (both Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding detailed review of filetree spreadsheets, preliminary questions, and strategy for meetings with business personnel regarding same. | L120 | 1.00 | hrs |
| 10/01/2012 | JRC | Review and analyze complaint filed by the New York Attorney General in order to update memorandum regarding parallel residential mortgage-backed securities litigation. | L210 | 0.40 | hrs |
| 10/01/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 003, initial review by Ms. Madigan. | L320 | 1.00 | hrs |
| 10/01/2012 | GNM | Communicate with Ms. Sholl regarding status of | L120 | 0.60 | hrs |

SEC review.

| 10/01/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding impact of Cerberus on privilege determinations. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding production of ELR data. | L120 | 0.10 | hrs |
| 10/01/2012 | GNM | E-mail communications with Ms. Battle regarding production of ELR archives. | L120 | 0.20 | hrs |
| 10/01/2012 | GNM | Conference call with SEC review team regarding review feedback. | L120 | 0.40 | hrs |
| 10/01/2012 | GNM | Working in Discovery Partner database correcting privilege determinations. | L320 | 0.90 | hrs |
| 10/01/2012 | GNM | E-mail communications with Ms. Chinn (Contract Reviewer) regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/01/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja. | L320 | 5.10 | hrs |
| 10/02/2012 | VLS | Monitor review status of document review teams. (.10)  Assignment of review batches. (.20)  Update progress chart. (.20) | L320 | 0.50 | hrs |
| 10/02/2012 | JALB | Review filetree spreadsheets. (1.10)  Prepare for meetings with client. (.60) | L320 | 1.70 | hrs |
| 10/02/2012 | DJB | Strategy meeting with quality control contract reviewers regarding quality control protocol updates for confidentiality and privilege coding concerning key custodian e-mails responsive to SEC subpoenas. | L120 | 0.50 | hrs |
| 10/02/2012 | MMM | Attend quality control protocol meeting with Ms. Marty. | L120 | 0.50 | hrs |
| 10/02/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding status of review of documents for production to the SEC. | L320 | 0.30 | hrs |
| 10/02/2012 | JRC | E-mail exchange with first-level reviewer regarding proper coding of documents in response to SEC subpoena. | L120 | 0.10 | hrs |
| 10/02/2012 | JDR | Conference with quality control team of reviewers regarding additional privilege coding searches and procedures going forward. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena: batch Bartsch Responsive Only 003, initial review by Ms. Madigan. | L320 | 2.00 | hrs |
| 10/02/2012 | GNM | Working in Discovery Partner database analyzing data sets to be reviewed. | L320 | 1.10 | hrs |
| 10/02/2012 | GNM | Relativity database training. | L320 | 0.50 | hrs |
| 10/02/2012 | GNM | Drafting and sending e-mail communications to Ms. Serfoss (Morrison & Foerster) regarding status of SEC review. | L120 | 0.60 | hrs |
| 10/02/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja. | L320 | 5.40 | hrs |
| 10/02/2012 | AJM | Conference with Ms. Marty and others on quality control team to discuss updated review protocol for June 13, 2012 SEC subpoena. | L120 | 0.50 | hrs |
| 10/02/2012 | SCM | Review examiner protocol memorandum. | L190 | 0.30 | hrs |
| 10/03/2012 | VLS | Monitor review status of document review teams. (.10)  Assignment of review batches. (.20)  Update progress chart. (.10) | L320 | 0.40 | hrs |
| 10/03/2012 | JALB | Discussion with Mr. Underhill (Residential Capital) and Mr. Fons (Morrison & Foerster) regarding filetree issues. | L120 | 0.60 | hrs |
| 10/03/2012 | JALB | Prepare for meeting in Ft. Washington regarding shard drive filetree review. | L120 | 1.50 | hrs |
| 10/03/2012 | JALB | Meeting with client in Minneapolis (Mr. Underhill, Ms. Anderson, Mr. Blaschko, Ms. Zellmann) and Mr. Fons (Morrison & Foerster) to review details of shared drive main filetree. | L120 | 5.20 | hrs |
| 10/03/2012 | JDR | Review revised Quality control procedure to ensure consistency in review of first level documents. | L120 | 0.50 | hrs |
| 10/03/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.40 | hrs |
| 10/03/2012 | GNM | Re-drafting review protocol based on edits from Ms. Serfoss (Morrison & Foerster). | L320 | 0.60 | hrs |
| 10/03/2012 | GNM | Working in Discovery Partner database answering | L320 | 0.70 | hrs |

reviewer questions regarding responsiveness and privilege determinations.

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | GNM | Drafting review protocol for next set of data. | L320 | 1.10 | hrs |
| 10/03/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding organizational charts collected and produced to SEC. | L120 | 0.50 | hrs |
| 10/03/2012 | GNM | Drafting status report for SEC review. | L320 | 2.10 | hrs |
| 10/03/2012 | GNM | Drafting and sending e-mail communications to Ms. Serfoss (Morrison & Foerster) regarding status of SEC review. | L120 | 0.40 | hrs |
| 10/03/2012 | GNM | Drafting and sending e-mail communications to Mr. Massey, Ms. Searles, and Ms. Chinn (Contract Reviewers) regarding Cerberus privilege determinations. | L120 | 0.30 | hrs |
| 10/03/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding organizational charts collected and produced to the SEC. | L120 | 0.40 | hrs |
| 10/04/2012 | VLS | Monitor review status of document review teams. (.40)  Assignment of review batches. (.20)  Update progress chart. (.20) | L320 | 0.80 | hrs |
| 10/04/2012 | JALB | Meeting with client in Ft. Washington (Mr. Underhill, Mr. Thompson, Ms. Pio, Ms. Horst, and Ms. Hreshko) to review details of shared drive main filetree. | L120 | 5.60 | hrs |
| 10/04/2012 | JALB | Discussion with Mr. Fons (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding information learned in interviews and next steps. | L120 | 0.60 | hrs |
| 10/04/2012 | GNM | E-mail communication with Mr. Rhode regarding privilege determinations. | L120 | 0.20 | hrs |
| 10/04/2012 | GNM | Working with Mr. Breyer (Night Owl) to configure annotation pane in Relativity database. | L320 | 0.90 | hrs |
| 10/04/2012 | GNM | Working in Discovery Partner database performing second level review of data targeted for privilege errors. | L320 | 6.50 | hrs |
| 10/04/2012 | GNM | E-mail communications with Mr. Corcoran and Ms. Battle regarding data analytics in Relativity database. | L120 | 0.60 | hrs |
| 10/05/2012 | VLS | E-mail exchange with Mr. Shipler and Ms. Gulley at DTI regarding document reviewer status. | L320 | 0.10 | hrs |

| 10/05/2012 | VLS | Assignment of quality control batches to quality control team. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/05/2012 | VLS | Monitor review status of document review teams. (.30) Assignment of review batches. (.30) Update progress chart. (.30) | L320 | 0.90 | hrs |
| 10/05/2012 | JALB | Correspondence with Ms. Hreshko (Residential Capital) and Mr. Fons (Morrison & Foerster) regarding shared drive review questions. | L120 | 0.10 | hrs |
| 10/05/2012 | DJB | Quality check and provide feedback to contract document reviewers regarding coding of confidentiality and privilege concerning Bartsch e-mails (batch coded by Michelle Chinn) responsive to SEC document requests. | L120 | 3.00 | hrs |
| 10/05/2012 | DJB | Quality check and provide feedback to contract document reviewers regarding coding of redactions, and issues concerning Bartsch e-mails (batch coded by Michelle Chinn) responsive to SEC document requests. | L120 | 5.20 | hrs |
| 10/05/2012 | JRC | Review and analyze documents coded by first-level reviewers in response to SEC subpoena in Discovery Partner for quality control. | L320 | 2.40 | hrs |
| 10/05/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 010, initial review by Kleinman. | L320 | 0.50 | hrs |
| 10/05/2012 | JDR | Quality control review of documents as outlined in review protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 003, initial review by Madigan. | L320 | 3.20 | hrs |
| 10/05/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Young. | L320 | 7.80 | hrs |
| 10/05/2012 | GNM | Working in Discovery Partner database answering quality control team member questions regarding privilege determinations. | L320 | 1.00 | hrs |
| 10/05/2012 | GNM | Telephone communications with Mr. Blake (Contract Reviewer) regarding review of SEC data. | L120 | 0.20 | hrs |
| 10/05/2012 | GNM | Meeting with Mr. Rhode regarding quality control procedure and privilege determinations. | L120 | 0.40 | hrs |
| 10/05/2012 | GNM | Drafting and sending e-mail to Mr. Hoffman (Morrison & Foerster) regarding re-review of SEC data. | L120 | 0.50 | hrs |

| 10/05/2012 | AJM | Quality control review of documents produced in response to June 13, 2012 SEC subpoena, batch Bartsch 004, initial review by Ms. Ragon. | L320 | 3.20 | hrs |
| 10/06/2012 | JRC | Review and analyze documents coded by first-level reviewers in Discovery Partner in response to subpoena from the SEC. | L320 | 1.30 | hrs |
| 10/06/2012 | JRC | Complete quality control feedback form for batch of documents reviewed in response to SEC subpoena. | L320 | 0.20 | hrs |
| 10/06/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 003, initial review by Madigan. | L320 | 1.00 | hrs |
| 10/06/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 010, initial review by Kleinman. | L320 | 1.60 | hrs |
| 10/06/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 007, initial review by Mr. Salahuddin. | L320 | 3.20 | hrs |
| 10/06/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Young. | L320 | 8.40 | hrs |
| 10/06/2012 | SP | Communicate with Ms. Marty regarding privilege designations for various documents. | L120 | 0.30 | hrs |
| 10/07/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 007, initial review by Salahuddin. | L320 | 0.80 | hrs |
| 10/07/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 009, initial review by Massey. | L320 | 4.30 | hrs |
| 10/07/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Bartsch. | L320 | 1.60 | hrs |
| 10/08/2012 | VLS | Obtain and review document reviewer time cards. (.10)  Review same for accuracy. (.10)  Approve for payment. (.20) | L320 | 0.40 | hrs |
| 10/08/2012 | VLS | Monitor review status of document review team. (1.00)  Assignment of review batches. (1.00)  Assignment of quality control batches. (.20)  Update progress chart. (.20) | L320 | 2.40 | hrs |

| 10/08/2012 | VLS | Training on Relativity database with Mr. Breyer at Night Owl. | L320 | 1.00 | hrs |
| 10/08/2012 | VLS | E-mail exchanges with Mr. Breyer at Night Owl and Ms. Marty regarding setup of Relativity review platform. | L320 | 0.40 | hrs |
| 10/08/2012 | JALB | Participate in call with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. Zellmann) and Morrison & Foerster (Mr. Fons, Mr. Hoffman, Ms. Serfoss) regarding status of SEC subpoena response. | L120 | 0.40 | hrs |
| 10/08/2012 | DJB | Quality check and provide feedback to contract document reviewers' coding of redactions and issues concerning Bartsch e-mails (batch coded by Jocelynn Armstrong) responsive to SEC document requests. | L120 | 3.80 | hrs |
| 10/08/2012 | DJB | Quality check and provide feedback to contract document reviewers regarding coding of confidentiality and privilege concerning Bartsch e-mails (batch coded by Jocelynn Armstrong) responsive to SEC document requests. | L120 | 4.90 | hrs |
| 10/08/2012 | JDR | Quality control review of privilege coding for batches first level reviewed by Madigan, Salahuddin, Kleinman, and Massey. | L320 | 0.50 | hrs |
| 10/08/2012 | SP | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Bartsch. | L320 | 2.10 | hrs |
| 10/08/2012 | GNM | Meeting with Mr. Rhode regarding quality control procedure and privilege determinations. | L120 | 0.50 | hrs |
| 10/08/2012 | GNM | Drafting and sending e-mail to Ms. Chinn (Contract Reviewer) regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/08/2012 | GNM | Working in Relativity database to configure data for review. | L320 | 0.30 | hrs |
| 10/08/2012 | GNM | Telephone communications with Mr. Blake (Contract Reviewer) regarding review of new SEC data. | L120 | 0.20 | hrs |
| 10/08/2012 | GNM | Working in database configuring data for privilege re-review. | L320 | 0.90 | hrs |
| 10/08/2012 | GNM | E-mail communications with Mr. Karam (Contract Reviewer) regarding privilege determinations. | L120 | 0.10 | hrs |
| 10/08/2012 | AJM | Quality control review of documents produced in | L320 | 3.30 | hrs |

|            |     |                                                                                                                                                                                          |      |      |     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja.                                                                                              |      |      |     |
| 10/09/2012 | VLS | Conferences with document reviewer Mr. Shaw and Mr. Bennett of Carpenter Lipps and Leland IT regarding technical issues being experienced by Mr. Shaw regarding the Relativity database. | L320 | 0.50 | hrs |
| 10/09/2012 | VLS | Monitor review status of document review team. (.40)  Assignment of review batches. (.80) Assignment of quality control batches. (.10) Update progress chart. (.20)                       | L320 | 1.50 | hrs |
| 10/09/2012 | VLS | Conference with Mr. Shipler and Ms. Gulley at DTI regarding status of productions.                                                                                                       | L320 | 0.30 | hrs |
| 10/09/2012 | VLS | Conferences with Ms. Marty and Mr. Breyer at Night Owl regarding status of document upload. (.40)  Batching of documents for assignment to reviewers. (.10)                              | L320 | 0.50 | hrs |
| 10/09/2012 | VLS | Preparation of progress tracking chart for loan tape data recently loaded into Relativity database.                                                                                      | L320 | 1.20 | hrs |
| 10/09/2012 | JRC | Communicate with Ms. Battle and Ms. Marty regarding status of productions to the SEC.                                                                                                    | L120 | 0.50 | hrs |
| 10/09/2012 | SP  | Perform quality control analysis of first-level review of potentially privileged documents requested by the SEC relating to Mr. Bartsch.                                                 | L320 | 4.30 | hrs |
| 10/09/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja.                                             | L320 | 2.70 | hrs |
| 10/10/2012 | VLS | Monitor review status of document review team. (.20)  Assignment of review batches. (.40) Assignment of quality control batches. (.40) Update progress chart. (.20)                       | L320 | 1.20 | hrs |
| 10/10/2012 | DJB | Quality check and provide feedback to contract document reviewers regarding coding of confidentiality, privilege, and redactions of Bartsch e-mails (batch coded by Todd Peck) responsive to SEC document requests. | L120 | 3.80 | hrs |
| 10/10/2012 | JDR | Quality control review of ResCap attorney coding for batches first level reviewed by Madigan, Salahuddin, Kleinman, and Massey.                                                          | L320 | 0.90 | hrs |
| 10/10/2012 | GNM | Communicate with Mr. Rhode regarding quality control procedure and privilege determinations.                                                                                            | L120 | 0.60 | hrs |

| 10/10/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding staffing levels. | L120 | 0.30 | hrs |
| 10/10/2012 | GNM | Working in Discovery Partner database to answer reviewer questions regarding privilege and issue designations. | L320 | 1.10 | hrs |
| 10/10/2012 | GNM | Working in Discovery Partner database to configure data for privilege re-review. | L320 | 0.40 | hrs |
| 10/10/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja. | L320 | 3.20 | hrs |
| 10/10/2012 | AJM | Quality control review of documents produced in response to June 13, 2012 SEC subpoena: batch Bartsch 012, initial review by Ms. Searls. | L320 | 1.00 | hrs |
| 10/11/2012 | VLS | Monitor review status of document review team. (1.00)  Assignment of review batches. (.10) Assignment of quality control batches. (.40) Update progress chart. (.60) | L320 | 2.10 | hrs |
| 10/11/2012 | JALB | Review and comment on talking points regarding litigation databases, at request of Mr. Hoffman (Morrison & Foerster). | L320 | 0.40 | hrs |
| 10/11/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 013, initial review by Grimes. | L320 | 2.80 | hrs |
| 10/11/2012 | JDR | Finalize quality control review feedback for batches first level reviewed by Madigan and Salahuddin. | L320 | 0.80 | hrs |
| 10/11/2012 | JDR | Finalize quality control review feedback for batches first level reviewed by  Kleinman and Massey. | L320 | 0.70 | hrs |
| 10/11/2012 | GNM | E-mail communications with Ms. Zellman (Residential Capital) regarding Seller Files. | L120 | 0.30 | hrs |
| 10/11/2012 | GNM | Drafting and sending e-mail to Mr. Hoffman (Morrison & Foerster) regarding deal specific information. | L120 | 0.50 | hrs |
| 10/11/2012 | GNM | Working in Discovery Partner database performing second level review on data batched for privilege re-review. | L320 | 3.00 | hrs |
| 10/11/2012 | GNM | Telephone communication with Mr. Blake (Contract Reviewer) regarding privilege and issue designations. | L120 | 0.40 | hrs |
| 10/11/2012 | GNM | Meeting with Mr. Rhode regarding quality control | L120 | 0.40 | hrs |

procedure and privilege determinations.

| 10/11/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.20 | hrs |
| 10/11/2012 | GNM | Meeting with Ms. Searles (Contract Reviewer) regarding privilege determinations. | L120 | 0.20 | hrs |
| 10/11/2012 | GNM | Working in Kroll database to locate deal specific information at the request of Mr. Hoffman (Morrison & Foerster). | L320 | 0.90 | hrs |
| 10/11/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Young PP 003, initial review by Ms. Syrja. | L320 | 3.40 | hrs |
| 10/11/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: draft e-mail to Ms. Marty explaining identified discrepancy in third-level privilege determinations. | L320 | 0.10 | hrs |
| 10/11/2012 | AJM | Quality control review of documents produced in response to June 13, 2012 SEC subpoena: batch Bartsch 012, initial review by Ms. Searls. | L320 | 0.90 | hrs |
| 10/12/2012 | VLS | Monitor review status of document review team. (.70)  Assignment of review batches. (.60) Assignment of quality control batches. (.10) Update progress chart. (.10) | L320 | 1.50 | hrs |
| 10/12/2012 | VLS | E-mail exchange with Mr. Hoffman at Morrison and Foerster regarding seller files requested by the SEC. | L320 | 0.40 | hrs |
| 10/12/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding follow up for shared drive file review. | L120 | 0.50 | hrs |
| 10/12/2012 | DJB | Quality check and provide feedback to contract document reviewers' confidentiality and privilege re-coding of Bartsch e-mails (batch coded by Todd Peck) responsive to SEC document requests. | L120 | 4.20 | hrs |
| 10/13/2012 | VLS | Preparation of spreadsheet of seller files for DTI analyst review and static coding related to production to SEC. | L320 | 1.50 | hrs |
| 10/14/2012 | DJB | Check contract reviewers' confidentiality and privilege re-coding of Bartsch e-mails (batch coded by Todd Peck) responsive to SEC document requests. | L120 | 3.20 | hrs |
| 10/15/2012 | VLS | Monitor review status of document review team. (.30)  Assignment of review batches. (.70) Assignment of quality control batches. (.70) Update progress chart. (.20) | L320 | 1.90 | hrs |

| 10/15/2012 | VLS | Obtain document reviewer time cards. (.10) Review same for accuracy. (.10) Approve for payment. (.20) | L320 | 0.40 hrs |
|---|---|---|---|---|
| 10/15/2012 | VLS | Conference with Mr. Hoffman at Morrison and Foerster regarding collection of seller files requested by the SEC. | L320 | 0.40 hrs |
| 10/15/2012 | GNM | Drafting and sending e-mail to Mr. Hoffman (Morrison & Foerster) regarding status of SEC review. | L120 | 0.40 hrs |
| 10/15/2012 | GNM | SEC quality control training for three new team members. | L320 | 1.00 hrs |
| 10/15/2012 | GNM | Working in Discovery Partner database performing re-review of privileged items. | L320 | 0.60 hrs |
| 10/16/2012 | VLS | Monitor review status of document review team. (.10) Assignment of review batches. (.10) Assignment of quality control batches. (.20) Update progress chart. (.10) | L320 | 0.50 hrs |
| 10/16/2012 | JALB | Review and comment on draft master organizational charts. | L120 | 0.50 hrs |
| 10/16/2012 | GNM | Working in Discovery Partner database performing re-review of privileged items. | L320 | 1.10 hrs |
| 10/16/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding datasets ready for third level review. | L120 | 0.50 hrs |
| 10/17/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding loan tape data to be reviewed for SEC. | L120 | 0.60 hrs |
| 10/17/2012 | GNM | Working in Discovery Partner database gather data regarding production metrics. | L320 | 0.40 hrs |
| 10/18/2012 | VLS | Telephone conference with Mr. Hoffman at Morrison and Foerster regarding seller files. | L320 | 0.30 hrs |
| 10/19/2012 | VLS | Assignment of quality control batches to quality control review team. (.80) Update status chart. (.30) | L320 | 1.10 hrs |
| 10/19/2012 | VLS | Research database. (.80) Annotate for possible production select seller files identified by Mr. Hoffman at Morrison and Foerster. (.60) | L320 | 1.40 hrs |
| 10/19/2012 | VLS | E-mail exchange with Ms. Zellmann at ResCap regarding seller files. | L320 | 0.20 hrs |

| 10/19/2012 | JALB | Participate in Webex to review shared drive file trees with GMACM Capital Markets representatives (Ms. Reichel, Mr. Felix), Mr. Fons, Mr Hoffman (both Morrison & Foerster), and Mr. Underhill (Residential Capital). | L320 | 2.00 hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Thompson, Ms. Zellmann (both Residential Capital), Mr. Fons, Mr. Hoffman (both Morrison & Foerster) regarding status of SEC dialogue and collection/production efforts. | L120 | 0.60 hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Fons regarding overlap issues between SEC and Examiner. | L120 | 0.10 hrs |
| 10/22/2012 | GNM | Meeting with Ms. Searles (Contract Reviewer) regarding privilege determinations. | L120 | 0.30 hrs |
| 10/22/2012 | GNM | E-mail communications with Mr. Massey (Contract Reviewer) regarding privilege determinations. | L120 | 0.40 hrs |
| 10/22/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoffman and Ms. Serfoss (Morrison & Foerster) regarding review metrics. | L120 | 0.40 hrs |
| 10/22/2012 | GNM | E-mail communications with Mr. Hoffman (Morrison & Foerster) regarding production timelines. | L120 | 0.30 hrs |
| 10/22/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding database latency. | L120 | 0.30 hrs |
| 10/22/2012 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding annotation pane in Relativity. | L120 | 0.30 hrs |
| 10/23/2012 | VLS | Monitor review status of document review team. (.60)  Assignment of review batches. (.30) Assignment of quality control batches. (.10) Update progress chart. (.10) | L320 | 1.10 hrs |
| 10/23/2012 | JALB | Meet with Ms. Marty and Mr. Corcoran regarding status of various document productions and pace and staffing issues. | L120 | 0.30 hrs |
| 10/23/2012 | JALB | Correspondence regarding revisions to draft master organizational chart. | L120 | 0.20 hrs |
| 10/24/2012 | GNM | Drafting and sending e-mail communications to Mr. Breyer (NightOwl) regarding searched to be run to filter data for review. | L120 | 0.70 hrs |
| 10/25/2012 | MMM | Perform second quality control review of a privilege batch to ensure privilege coding is | L120 | 5.80 hrs |

correct.

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2012 | GNM | Working in Discovery Partner database performing second level review on data batched for privilege re-review. | L320 | 2.50 | hrs |
| 10/25/2012 | GNM | Drafting and sending e-mail to Ms. Armstrong regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/25/2012 | GNM | Performing second level review on Loan Tape data. | L320 | 1.40 | hrs |
| 10/26/2012 | JAL | Prepare for conference call to identify persons with knowledge of RFC operations (.30).  Conference with Ms. Battle regarding same  (.30).  Conference call with Ms. Battle, Mr. Fons and Mr. Hoffman (Morrison & Foerster) to discuss same  (.30). Review and respond to e-mails regarding same (.30). | L120 | 1.30 | hrs |
| 10/26/2012 | JALB | Follow-up discussion with Mr. Hoffman and Mr. Serfoss (Morrison & Foerster) regarding more detail on SEC requests for testimony. | L120 | 0.70 | hrs |
| 10/26/2012 | JALB | Call with Mr. Fons, Mr. Hoffman, Ms. Serfoss (all Morrison & Foerster) and Mr. Lipps regarding SEC requests for testimony. | L120 | 0.70 | hrs |
| 10/26/2012 | MMM | Continue second quality control review of a privilege batch to ensure privilege coding is correct. | L120 | 2.90 | hrs |
| 10/26/2012 | GNM | Working in Discovery Partner database performing second level review of data targeted for privilege errors. | L320 | 4.70 | hrs |
| 10/26/2012 | GNM | E-mail communications with Mr. Shaw (Contract Reviewer) regarding new SEC data. | L120 | 0.30 | hrs |
| 10/26/2012 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding loan tape data. | L120 | 0.40 | hrs |
| 10/26/2012 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding loan tape data. | L120 | 0.20 | hrs |
| 10/26/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding loan tape data. | L120 | 0.40 | hrs |
| 10/26/2012 | GNM | E-mail communications with Mr. Hoffman (Morrison & Foerster) regarding loan tape data. | L120 | 0.20 | hrs |
| 10/29/2012 | JAL | Conference with Ms. Battle regarding potential RFC employees who could testify regarding | L120 | 1.80 | hrs |

business (.30). Review e-mail to Mr. Thompson (Residential Capital) regarding SEC requested witnesses (.20). Conference call with Mr. Fons, Mr. Hoffman (Morrison & Foerster), Ms. Battle and Residential Capital personnel regarding SEC testimony request (.80). Review and revise e-mail to Mr. Hoffman regarding alternative potential witness (.30). Conference with Ms. Battle regarding same (.20).

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 10/29/2012 | VLS | Monitor status of quality control review team. (.40) Assignment of quality control batches. (.60) Update status chart. (.10) | L320 | 1.10 | hrs |
| 10/29/2012 | JALB | Review status of matters and upcoming teleconferences and communicate regarding same with Mr. Lipps. | L120 | 0.10 | hrs |
| 10/29/2012 | JALB | Participate in weekly client strategy discussion with Mr. Ruckdaschel, Ms. Zellmann, Mr. Underhill (all Residential Capital), Mr. Fons and Mr. Hoffman (both Morrison & Foerster), and Mr. Lipps. | L120 | 0.80 | hrs |
| 10/29/2012 | GNM | Working in Relativity performing second level review of loan tape documents. | L320 | 4.20 | hrs |
| 10/29/2012 | GNM | Drafting and sending e-mail to quality control team regarding updated review protocol. | L120 | 0.40 | hrs |
| 10/29/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster). | L120 | 0.10 | hrs |
| 10/30/2012 | JAL | Participate on conference call with Mr. Thompson, Ms. Delehey (Residential Capital), Mr. Fons, Mr. Hoffman (Morrison & Foerster) and Ms. Battle regarding witness testimony (.40). Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 10/30/2012 | JALB | Telephone conference with Mr. Thompson, Ms. Delehey (Residential Capital), Mr. Fons, Mr. Hoffman (Morrison & Foerster), and Mr. Lipps regarding SEC request for witness testimony and next steps. (.50) Follow-up on same. (.40) | L120 | 0.90 | hrs |
| 10/30/2012 | JALB | Correspondence with Mr. Beck and Mr. Lipps regarding 10-Ks and registration statements. | L120 | 0.10 | hrs |
| 10/30/2012 | JALB | Correspondence with Mr. Corcoran and Mr. Barthel regarding research on witnesses requested. | L120 | 0.30 | hrs |
| 10/30/2012 | DJB | Research and create chart of employers, positions, and dates of employment for requested witnesses | L120 | 6.20 | hrs |

in preparation for SEC interviews.

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2012 | DAB | Communicate with Mr. Phillips regarding research needed on shelf registration statements. | L120 | 0.20 | hrs |
| 10/30/2012 | DAB | Communicate with Ms. Battle regarding research needed regarding securities filings. | L120 | 0.10 | hrs |
| 10/30/2012 | SP | Conference with Mr. Beck regarding shelf registration statements, review shelf registration statements from RALI, RAMP, and other sponsors. (.20)  Identify signatories to such statements. (4.00)  Provide Ms. Battle and Mr. Beck with examples of such documents. (.10) | L120 | 4.30 | hrs |
| 10/30/2012 | GNM | Editing SDG data protocol. | L320 | 0.80 | hrs |
| 10/30/2012 | GNM | Training for SDG protocol. | L320 | 0.50 | hrs |
| 10/30/2012 | GNM | Working in Relativity database to configure data for review. | L320 | 1.60 | hrs |
| 10/30/2012 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding SDG data. | L120 | 0.30 | hrs |
| 10/30/2012 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding SDG data. | L120 | 0.20 | hrs |
| 10/31/2012 | VLS | Monitor status of quality control review team. (.10) Assignment of quality control batches. (.20) Update status chart. (.10) | L320 | 0.40 | hrs |
| 10/31/2012 | RBS | Upload shelf registration documents to share with Mr. Hoffman (Morrison & Foerster) for Ms. Battle. | L310 | 1.20 | hrs |
| 10/31/2012 | JALB | Discussion with Mr. Corcoran regarding research on target witnesses. | L120 | 0.20 | hrs |
| 10/31/2012 | DAB | Communicate with Mr. Samson regarding SEC filings needed by Morrison & Foerster. | L120 | 0.10 | hrs |
| 10/31/2012 | DAB | Communicate with Mr. Bergelson and Mr. Day (Morrison & Foerster) regarding SEC materials needed by Mr. Hoffman of Morrison & Foerster. | L120 | 0.10 | hrs |
| 10/31/2012 | DAB | Communicate with Ms. Battle regarding materials needed by Mr. Hoffman of Morrison & Foerster. | L120 | 0.10 | hrs |

| 10/31/2012 | JRC | Conference with Mr. Barthel regarding preparation materials for interviews with the SEC. | L320 | 0.10 hrs |
|---|---|---|---|---|
| 10/31/2012 | JRC | Conference with Ms. Battle regarding preparation materials for interviews with the SEC. | L320 | 0.20 hrs |
| 10/31/2012 | JRC | Conference with Mr. Hoffman (Morrison & Foerster) regarding preparation materials for interviews with the SEC. | L320 | 0.10 hrs |
| 10/31/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate parent e-mails with mismatched attachments. | L320 | 0.40 hrs |
| 10/31/2012 | GNM | E-mail communications with Mr. Hoffman (Morrison & Foerster) regarding "Unviewable" loan tape data. | L120 | 0.20 hrs |
| 10/31/2012 | GNM | Meeting with Ms. Chinn (Contract Reviewer) regarding privilege determinations when Canadian entities are involved. | L120 | 0.70 hrs |
| 10/31/2012 | GNM | Working in Relativity database troubleshooting "Unviewable" documents. | L320 | 0.30 hrs |
| 10/31/2012 | GNM | Drafting and sending e-mail to review team regarding new data for review. | L120 | 0.20 hrs |

|  | **TOTAL FEES FOR THIS MATTER** | **$45,185.00** |
|---|---|---|

EXPENSES

| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Airfare - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $2,350.40 |
|---|---|---|
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Hotel - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $335.08 |
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Rental Car - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $160.23 |
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Food/Beverage - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $10.23 |
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Food/Beverage - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $7.76 |

| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Food/Beverage - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $6.70 |
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Food/Beverage - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $41.56 |
| 10/04/2012 | (TRIP-JALB-10/2-4/12) Out-of-Town Travel/Parking @ Port Columbus - travel to St. Paul, MN and Philadelphia, PA to attend client meetings regarding shared drive review | $42.00 |
| 10/07/2012 | Litigation Support Vendors - Lumen Legal (services for 9/24/12 to 10/1/12) | $55,058.24 |
| 10/21/2012 | Litigation Support Vendors - Lumen Legal (services for 10/8/12 to 10/21/12) | $27,133.64 |
| | TOTAL EXPENSES FOR THIS MATTER | $85,145.84 |

BILLING SUMMARY

| Molnar, Anthony J. | 28.80 hrs | 210.00 /hr | $6,048.00 |
| Beck, David A. | 0.60 hrs | 230.00 /hr | $138.00 |
| Barthel, David J. | 34.80 hrs | 210.00 /hr | $7,308.00 |
| Marty, Gretchen N. | 59.60 hrs | 150.00 /hr | $8,940.00 |
| Lipps, Jeffrey A. | 3.60 hrs | 360.00 /hr | $1,296.00 |
| Battle, Jennifer A.L. | 25.60 hrs | 250.00 /hr | $6,400.00 |
| Rhode, Jacob D. | 24.20 hrs | 160.00 /hr | $3,872.00 |
| Corcoran, Jeffrey R. | 6.00 hrs | 180.00 /hr | $1,080.00 |
| Mohler, Mallory M. | 9.20 hrs | 160.00 /hr | $1,472.00 |
| Samson, Robert B. | 1.20 hrs | 75.00 /hr | $90.00 |

| | | | |
|---|---|---|---|
| Moeller, Steven C. | 0.30 hrs | 200.00 /hr | $60.00 |
| Phillips, Segev | 28.80 hrs | 220.00 /hr | $6,336.00 |
| Sholl, Veronica L. | 28.60 hrs | 75.00 /hr | $2,145.00 |
| **TOTAL FEES** | 251.30 hrs | | $45,185.00 |
| **TOTAL EXPENSES** | | | $85,145.84 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$130,330.84** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51835      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | AMP | Attention to drafting and revising log for withheld documents from Set 1 of the production to the UCC. | L320 | 3.20 | hrs |
| 10/01/2012 | AMP | Review documents coding as privileged entire to confirm privilege status for purposes of creating privilege log for Set 1. | L320 | 2.40 | hrs |
| 10/01/2012 | AMP | Multiple e-mails with Ms. Battle regarding status of privilege logs. | L120 | 0.90 | hrs |
| 10/01/2012 | AMP | Multiple e-mails with privilege log review team regarding privilege calls. | L320 | 0.90 | hrs |
| 10/01/2012 | AMP | Review documents in Set 1 involving experts and consultants to confirm privilege designations. | L320 | 0.80 | hrs |
| 10/01/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) and Mr. Bergelson (Morrison & Foerster) regarding exporting data for logs from Concordance. | L320 | 1.30 | hrs |
| 10/01/2012 | AMP | Multiple e-mails with Mr. Harris (Morrison & Foerster) regarding privilege issues regarding experts and consultants. | L120 | 0.60 | hrs |
| 10/01/2012 | AMP | Conference call with Morrison & Foerster regarding redaction issues in Set 1. | L320 | 1.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | JAL | Review disclosures of experts by potential objectors (.30). Conference with Mr. Beck regarding obtaining background on experts (.20). Review and respond to e-mails regarding discovery disputes and experts' background (.20). Conference with Ms. Battle regarding same (.30). | L130 | 1.00 | hrs |
| 10/01/2012 | VLS | Review seller files recently obtained and loaded into DTI database. (.30)   Annotate same for production to UCC. (.20) | L320 | 5.00 | hrs |
| 10/01/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding scope of supporting materials relating to declaration. | L120 | 0.20 | hrs |
| 10/01/2012 | JALB | Telephone conference with Mr. Clark (Morrison & Foerster) regarding status of production for seller files and other materials. | L120 | 0.20 | hrs |
| 10/01/2012 | JALB | Respond to Morrison & Foerster questions regarding status of document productions. | L120 | 0.30 | hrs |
| 10/01/2012 | JALB | Begin reviewing draft privilege log. | L320 | 0.20 | hrs |
| 10/01/2012 | JALB | Meet with Mr. Lipps regarding scope of supporting materials relating to declaration. | L120 | 0.40 | hrs |
| 10/01/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding preparations for expert depositions in RMBS and other discovery tasks related to 9019 motion. | L120 | 0.30 | hrs |
| 10/01/2012 | DAB | Conference with Ms. Levitt (Morrison & Foerster) regarding statute of limitations analysis needed on RMBS claims and expert witnesses identified by potential objectors. | L120 | 0.30 | hrs |
| 10/01/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding background of expert witnesses identified by potential objectors to RMBS settlement. | L120 | 0.30 | hrs |
| 10/01/2012 | DAB | Analyze RMBS transaction documents on statute of limitation issues. | L120 | 0.70 | hrs |
| 10/01/2012 | JRC | Conference with Ms. Battle regarding RMBS trust settlement motion. | L210 | 0.30 | hrs |
| 10/01/2012 | JRC | Review and analyze supplemental declaration of Mr. Lipps in order to prepare for expert reports of parties objecting to the RMBS trust settlement. | L210 | 0.50 | hrs |
| 10/01/2012 | JRC | Review and analyze Residential Capital, LLC's | L210 | 0.40 | hrs |

|            |     |                                                                                                                                                                                                  |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | motion to assume the plan support agreements in order to prepare for expert reports of parties objecting to the RMBS trust settlement.                                                             |      |      |     |
| 10/01/2012 | JRC | Review and analyze Residential Capital, LLC's motion for approval of the RMBS trust settlement in order to prepare for expert reports of parties objecting to the RMBS trust settlement.           | L210 | 0.60 | hrs |
| 10/01/2012 | JRC | Conference with Mr. Rhode regarding research on expert witnesses disclosed by parties objecting to the RMBS trust settlement.                                                                      | L120 | 0.10 | hrs |
| 10/01/2012 | JRC | Review and analyze declaration of Mr. Sillman in support of RMBS trust settlement in order to prepare deposition preparation materials for Mr. Sillman.                                            | L320 | 0.70 | hrs |
| 10/01/2012 | JRC | Review and analyze objections of Triaxx to RMBS trust settlement in order to prepare for expert reports of parties objecting to the RMBS trust settlement.                                         | L210 | 0.30 | hrs |
| 10/01/2012 | JDR | Conference with Ms. Battle regarding expert witness research and memoranda.                                                                                                                       | L120 | 0.20 | hrs |
| 10/01/2012 | JDR | Research regarding expert reports and testimony excerpts given by UCC expert Mr. Cornell.                                                                                                          | L340 | 1.50 | hrs |
| 10/01/2012 | SP  | Redact documents previously marked withhold entirely from RMBS settlement production of Morrison Foerster documents.                                                                              | L120 | 3.10 | hrs |
| 10/01/2012 | SP  | Conference with Ms. Paul-Whitfield regarding responsiveness, privilege, and redaction designation issues.                                                                                         | L120 | 0.40 | hrs |
| 10/01/2012 | SP  | Attention to editing of coding of documents to assist in preparation of privilege log entries for the withheld documents from the Morrison Foerster custodian documents.                          | L120 | 0.60 | hrs |
| 10/01/2012 | SP  | Review of documents designated as privileged from RMBS settlement production of Morrison Foerster custodian documents.                                                                            | L320 | 3.90 | hrs |
| 10/02/2012 | AMP | Attention to quality control review of potentially privileged documents in Set 2 to assist MoFo in its productions to the UCC.                                                                     | L320 | 3.80 | hrs |
| 10/02/2012 | AMP | Attention to responsiveness issues relating to the documents in Set 2.                                                                                                                            | L320 | 0.80 | hrs |
| 10/02/2012 | AMP | Multiple e-mails with review team regarding responsiveness decisions as to Set 2.                                                                                                                 | L320 | 0.70 | hrs |

| 10/02/2012 | AMP | Attention to drafting, editing, and developing privilege log entries for documents being withheld for attorney-client, work product, or common interest privilege from Set 1 to assist MoFo in its productions to the UCC. | L320 | 1.90 | hrs |
|---|---|---|---|---|---|
| 10/02/2012 | AMP | Attention to preparing additional information inserts to the privilege log for Set 1 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 1.10 | hrs |
| 10/02/2012 | AMP | Revise and finalize withheld privilege log for Set 1. | L320 | 0.40 | hrs |
| 10/02/2012 | AMP | Attention to adding those clawed back documents to the withheld privilege log for Set 1. | L320 | 0.60 | hrs |
| 10/02/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) and Mr. Harris (Morrison & Foerster) regarding withheld privilege log for Set 1. | L320 | 0.80 | hrs |
| 10/02/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding clawback letter related to first production. | L320 | 0.50 | hrs |
| 10/02/2012 | AMP | Conference call with Mr. Clark (Morrison & Foerster) regarding timing of withheld log for Set 2 and redacted logs for Sets 1 and 2. | L320 | 0.90 | hrs |
| 10/02/2012 | JAL | Review and respond to e-mails regarding schedule for fact discovery and expert depositions (.20). Conference with Ms. Battle regarding preparing for expert deposition (.50). | L330 | 0.50 | hrs |
| 10/02/2012 | VLS | Review excel spreadsheet of custodian 1 seller files which did not get swept into recent seller file production due to file naming issues. | L320 | 1.20 | hrs |
| 10/02/2012 | VLS | E-mail exchanges with Mr. Shipler (DTI) regarding production of seller files. | L320 | 0.40 | hrs |
| 10/02/2012 | VLS | Review seller files in DTI database. (1.40)  Select and annotate additional seller files for production to UCC. (1.50) | L320 | 2.90 | hrs |
| 10/02/2012 | JALB | Review draft privilege log and provide comments to Ms. Paul-Whitfield. | L320 | 0.40 | hrs |
| 10/02/2012 | JALB | Follow-up correspondence with Ms. Paul-Whitfield regarding draft privilege log. | L120 | 0.20 | hrs |
| 10/02/2012 | DJB | Compile supporting materials cited in Lipps Declaration in support of RMBS Trust settlement. | L120 | 6.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2012 | DJB | Draft index of authorities cited in Lipps Declaration in support of RMBS Trust Settlement. | L120 | 3.10 | hrs |
| 10/02/2012 | DAB | Call with Ms. Beck (Morrison & Foerster) regarding transactional provisions relevant for statute of limitations analysis. | L120 | 0.30 | hrs |
| 10/02/2012 | DAB | Communicate with Ms. Battle regarding MBIA meeting and next projects needed on RMBS settlement. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Communicate with Mr. Moeller regarding statute of limitation issues related to RMBS settlement. | L120 | 0.10 | hrs |
| 10/02/2012 | DAB | Conference with Mr. Rhode regarding research on expert witnesses identified by potential objectors to RMBS settlement. | L120 | 0.10 | hrs |
| 10/02/2012 | DAB | Examine MBIA prepetition expert report on loan reunderwriting to prepare for expert reports in RMBS litigation. | L120 | 0.80 | hrs |
| 10/02/2012 | DAB | Communicate with Ms. Battle regarding MBIA prepetition expert report. | L120 | 0.20 | hrs |
| 10/02/2012 | JRC | Review and analyze objections of Triaxx entities to RMBS Trust Settlement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.20 | hrs |
| 10/02/2012 | JRC | Review and analyze affidavit of Mr. Priore (Triaxx) in support of Triaxx's objections in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.30 | hrs |
| 10/02/2012 | JRC | Review internal memoranda addressing potential objections to the RMBS Trust Settlement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.30 | hrs |
| 10/02/2012 | JDR | Research to obtain available expert reports, motions, and orders from cases involving UCC expert Mr. Cornell. | L340 | 2.80 | hrs |
| 10/02/2012 | JDR | Review and analyze publications by UCC expert Mr. Cornell regarding asset valuation methodology and accounting principles. | L340 | 1.30 | hrs |
| 10/02/2012 | JDR | Research to obtain available expert reports, motions, and orders in cases involving UCC expert Mr. Morrow. | L340 | 2.20 | hrs |
| 10/02/2012 | JDR | Research regarding experience and biographical information for FGIC expert Mr. Rosenberg. | L340 | 0.50 | hrs |
| 10/02/2012 | JDR | Research regarding social media and legal blog | L340 | 0.30 | hrs |

postings by FGIC expert Mr. Rosenberg.

| 10/02/2012 | JDR | Research news publications regarding FGIC expert Mr. Rosenburg. | L340 | 0.20 | hrs |
| 10/02/2012 | JDR | Review most recent Court decisions involving UCC expert Mr. Cornell and his expert testimony. | L210 | 1.00 | hrs |
| 10/02/2012 | SP | Review of documents designated as privileged from RMBS settlement production of Morrison Foerster custodian documents. | L320 | 1.80 | hrs |
| 10/02/2012 | SP | Review redactions on documents previously marked withhold entirely from RMBS settlement production of Morrison & Foerster documents. | L120 | 1.70 | hrs |
| 10/03/2012 | AMP | Revise and finalize withheld privilege log for Set 2. | L320 | 0.60 | hrs |
| 10/03/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) and Mr. Harris (Morrison & Foerster) regarding withheld privilege log for Set 2. | L320 | 0.50 | hrs |
| 10/03/2012 | AMP | Quality control review of potentially privileged documents in Set 2 to assist Morrison & Foerster in its productions to the UCC. | L320 | 2.20 | hrs |
| 10/03/2012 | AMP | Drafting, editing, and developing privilege log entries for documents being withheld for attorney-client, work product, or common interest privilege from Set 2 to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.10 | hrs |
| 10/03/2012 | AMP | Prepare additional information inserts to the privilege log for Set 2 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 1.20 | hrs |
| 10/03/2012 | AMP | Conference call with Mr. Clark (Morrison & Foerster) regarding timing of withheld log for Set 2 and redacted logs for Sets 1 and 2. | L320 | 0.40 | hrs |
| 10/03/2012 | VLS | Conference with Mr. Bergelson and Mr. Clark at Morrison and Foerster and Ms. Marty regarding production of seller files to UCC. | L320 | 0.40 | hrs |
| 10/03/2012 | VLS | Review seller files in DTI database. (1.10)  Select and annotate additional seller files for production to UCC. (1.10) | L320 | 2.20 | hrs |
| 10/03/2012 | JALB | Correspondence with Mr. Beck regarding impact of tolling agreements on statute of limitations analysis. | L120 | 0.30 | hrs |
| 10/03/2012 | JALB | Correspondence with Mr. Corcoran regarding status of differently situated investors. | L120 | 0.30 | hrs |

| 10/03/2012 | DJB | Compile supporting materials cited in Lipps Declaration in support of RMBS Trust Settlement. | L120 | 2.40 | hrs |
| 10/03/2012 | DJB | Review document review protocol regarding RMBS settlement agreement, subsequent amendment, and plan support agreement negotiations. | L120 | 0.40 | hrs |
| 10/03/2012 | DJB | Quality check and provide feedback to contract reviewers' Set 2 privilege determinations and redactions in Concordance concerning RMBS settlement agreement, subsequent amendment, and plan support agreement negotiations. | L120 | 4.70 | hrs |
| 10/03/2012 | DJB | Draft, edit and develop Set 2 privilege log entries for documents being withheld and redacted for attorney-client, work product, or common interest privilege regarding RMBS settlement agreement, subsequent amendment, and plan support agreement negotiations to assist Morrison Foerster in its productions to the UCC. | L120 | 4.90 | hrs |
| 10/03/2012 | DAB | Research issues related to statute of limitation claims against servicers related to RMBS securitizations. | L120 | 1.70 | hrs |
| 10/03/2012 | JRC | Review and analyze ResCap's supplemental motion in support of RMBS Trust Settlement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.30 | hrs |
| 10/03/2012 | JRC | Review and analyze the RMBS Trust Settlement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.20 | hrs |
| 10/03/2012 | JRC | Review and analyze Pooling and Servicing Agreement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.40 | hrs |
| 10/03/2012 | JRC | Review and analyze Mr. Sillman's supplemental declaration in support of the RMBS Trust Settlement and the accompanying exhibits in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.60 | hrs |
| 10/03/2012 | JRC | Conference with Mr. Beck regarding motion to approve RMBS Trust Settlement. | L210 | 0.10 | hrs |
| 10/03/2012 | JRC | Review and analyze research articles written by Kose John (expert designated by MBIA Insurance Corporation) in order to prepare memorandum on possible testimony. | L340 | 2.70 | hrs |
| 10/03/2012 | JRC | Review and analyze presentations given by Kose John (expert designated by MBIA Insurance | L340 | 1.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Corporation) in order to prepare memorandum on possible testimony. | | | |
| 10/03/2012 | JDR | Research to obtain available testimony excerpts given by UCC expert Mr. Cornell. | L340 | 1.00 | hrs |
| 10/03/2012 | JDR | Draft memorandum of relevant research on UCC expert Mr. Cornell's background and experience. | L340 | 0.90 | hrs |
| 10/03/2012 | SP | Review of documents designated as privileged from RMBS settlement production of Morrison & Foerster custodian documents. | L320 | 2.20 | hrs |
| 10/03/2012 | SP | Redactions on documents previously marked withhold entirely from RMBS settlement production of Morrison & Foerster documents. | L120 | 2.30 | hrs |
| 10/03/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding seller file production. | L120 | 0.40 | hrs |
| 10/03/2012 | GNM | Telephone communications with Mr. Bergleson and Mr. Clark (Morrison & Foerster) regarding seller files production. | L120 | 0.20 | hrs |
| 10/03/2012 | AJM | Conference with Ms. Paul-Whitfield and Mr. Barthel to discuss revision process for privilege logs for UCC document request regarding 9019 settlement, set 2. | L120 | 0.70 | hrs |
| 10/03/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding 9019 settlement, set 2. | L320 | 3.80 | hrs |
| 10/03/2012 | AJM | Revise privilege log of documents deemed to be entirely privileged, UCC document request regarding 9019 settlement, set 2. | L320 | 3.80 | hrs |
| 10/03/2012 | AJM | Review document review protocol and instructions from Ms. Paul-Whitfield in preparation for revising privilege logs for UCC document request regarding Ms. Patrick's settlement. | L120 | 0.20 | hrs |
| 10/04/2012 | AMP | Revise and finalize withheld privilege log for Set 2. | L320 | 1.20 | hrs |
| 10/04/2012 | AMP | Multiple e-mails with privilege log review team for issues regarding privilege determinations. | L320 | 0.30 | hrs |
| 10/04/2012 | AMP | Review documents for privilege determinations. | L320 | 0.40 | hrs |
| 10/04/2012 | AMP | Attention to reviewing and revising redactions of privileged information from documents in Set 1 to be produced to the UCC. | L320 | 1.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) and Mr. Harris (Morrison & Foerster) regarding withheld privilege log for Set 2. | L120 | 1.10 | hrs |
| 10/04/2012 | AMP | Draft, edit, and develop privilege log entries for documents being withheld for attorney-client, work product, or common interest privilege from Set 2 to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.90 | hrs |
| 10/04/2012 | AMP | Prepare additional information inserts to the privilege log for Set 2 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 0.80 | hrs |
| 10/04/2012 | AMP | Draft and revise chart of individuals appearing on Set 1 withheld privilege log. | L320 | 1.00 | hrs |
| 10/04/2012 | AMP | Revise redacted privilege log for Set 1. | L320 | 0.90 | hrs |
| 10/04/2012 | AMP | Multiple e-mails with Morrison & Foerster and privilege log review team regarding descriptions of basis for redaction. | L320 | 1.10 | hrs |
| 10/04/2012 | AMP | Correct redactions in Set 1 for purposes of log. | L320 | 0.80 | hrs |
| 10/04/2012 | AMP | Review privilege research memorandums prepared by Morrison & Foerster. | L320 | 0.30 | hrs |
| 10/04/2012 | AMP | E-mails with Mr. Corcoran and Ms. Battle regarding privilege research memorandums prepared by Morrison & Foerster. | L120 | 0.20 | hrs |
| 10/04/2012 | JAL | Review further expert disclosures by potential objectors (.10).  Conference with Mr. Beck regarding same (.20).  Review and respond to e-mails regarding case schedule (.20). | L130 | 0.50 | hrs |
| 10/04/2012 | VLS | Review DTI database. (1.50)  Select and annotate additional seller files for production to UCC. (1.50) | L320 | 3.00 | hrs |
| 10/04/2012 | JALB | Various e-mails with Ms. Levitt and Mr. Rains (Morrison & Foerster) and Mr. Lipps regarding coordination of witness preparation efforts. | L120 | 0.20 | hrs |
| 10/04/2012 | JALB | Respond to questions from Ms. Levitt (Morrison & Foerster) regarding loan file review questions regarding missing documents. | L120 | 0.30 | hrs |
| 10/04/2012 | JALB | Follow up discussion with Fortace (Ms. Minier), ResCap (Ms. Hreshko and Ms. Baird) and Mr. Clark (Morrison & Foerster) regarding loan file review questions regarding missing documents. | L120 | 0.40 | hrs |

| | | | | |
|---|---|---|---|---|
| 10/04/2012 | JALB | Review correspondence from Mr. Sidman (counsel for FGIC) regarding expert disclosures and circulate to internal expert team. | L120 | 0.10 hrs |
| 10/04/2012 | JALB | Correspondence with Ms. Moloff (Morrison & Foerster) regarding Mr. Marano's preparation materials and attention to Marano preparation planning. | L120 | 0.10 hrs |
| 10/04/2012 | JALB | Review reports from Ms. Whitfield regarding status and issues in connection with 9019 privilege log. (.20) Provide comments and guidance on same. (.10) | L320 | 0.30 hrs |
| 10/04/2012 | DJB | Quality check and provide feedback to contract reviewers' Set 2 privilege determinations in Concordance to assist Morrison & Foerster in its productions to the UCC concerning RMBS settlement agreement, subsequent amendment, and plan support agreement negotiations. | L120 | 5.10 hrs |
| 10/04/2012 | DJB | Draft, edit, and develop Set 2 privilege log entries for documents being withheld for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L120 | 5.80 hrs |
| 10/04/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding WSJ article disclosures on GSE repurchase positions with other issuers. | L120 | 0.10 hrs |
| 10/04/2012 | DAB | Draft analysis on statute of limitation issues related to claims against servicers. | L120 | 1.00 hrs |
| 10/04/2012 | DAB | Listen in on hearing regarding RMBS discovery. | L230 | 1.70 hrs |
| 10/04/2012 | DAB | Conference with Mr. Rhode regarding research on experts identified by potential objectors to RMBS settlement. | L120 | 0.20 hrs |
| 10/04/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding Judge Glenn rulings on discovery related to RMBS motion. | L120 | 0.30 hrs |
| 10/04/2012 | JRC | Conference with Mr. Rhode regarding research on expert witnesses disclosed by parties objecting to the RMBS Trust Settlement. | L340 | 0.30 hrs |
| 10/04/2012 | JRC | Review and analyze declaration of Mr. Nolan (FTI Consulting) in support of motion for approval of the RMBS Trust Settlement in order to prepare for expert reports objecting to the RMBS Trust Settlement. | L210 | 0.30 hrs |
| 10/04/2012 | JRC | Review and analyze research articles written by | L340 | 2.10 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Kose John (expert designated by MBIA Insurance Corporation) in order to prepare memorandum providing potential testimony. |  |  |  |
| 10/04/2012 | JRC | Review and analyze research articles written by Benjamin Keys (expert designated by MBIA Insurance Corporation) in order to prepare memorandum analyzing potential testimony. | L340 | 1.10 | hrs |
| 10/04/2012 | JDR | Review and analyze relevant research publications of UCC expert Mr. Cornell to prepare for drafting memorandum. | L120 | 1.60 | hrs |
| 10/04/2012 | JDR | Conference with Mr. Corcoran regarding expert designation research. | L120 | 0.30 | hrs |
| 10/04/2012 | JDR | Review declaration of Mr. Lipps to assist in research and in response to disclosed information regarding potential FGIC, UCC, and Trustee expert witness designation testimony. | L120 | 0.80 | hrs |
| 10/04/2012 | JDR | Research information regarding FGIC Expert Mr. Vinella from the Berkeley Research Group. | L120 | 0.50 | hrs |
| 10/04/2012 | JDR | Quality control review of documents as outlined in QC protocol and produced in response to 6/13/2012 SEC subpoena, various batches to ensure proper privilege coding of Cerberus documents. | L320 | 1.80 | hrs |
| 10/04/2012 | JDR | Research regarding background of UCC expert Moelis Co. | L120 | 1.10 | hrs |
| 10/04/2012 | JDR | Review declaration of Mr. Sillman to assist in research and in response to disclosed information regarding potential FGIC, UCC, and Trustee expert witness designation testimony. | L120 | 1.00 | hrs |
| 10/04/2012 | SP | Review and revise of documents designated as privileged from RMBS settlement production of Morrison & Foerster custodian documents. | L320 | 1.60 | hrs |
| 10/04/2012 | SP | Attention to redactions on documents previously marked withhold entirely from RMBS settlement production of Morrison Foerster documents. | L120 | 2.10 | hrs |
| 10/04/2012 | AJM | Conference with Ms. Paul-Whitfield to discuss revisions to privilege log for redacted documents, UCC document request regarding RMBS settlement, set 2. | L120 | 0.20 | hrs |
| 10/04/2012 | AJM | Quality control review of documents deemed to be partially privileged, UCC document request regarding RMBS settlement, set 2. | L320 | 2.50 | hrs |
| 10/04/2012 | AJM | Revise privilege log of documents deemed to be | L320 | 2.30 | hrs |

|            |     | partially privileged, UCC document request regarding RMBS settlement, set 2. |      |      |     |
|------------|-----|------------|------|------|-----|
| 10/05/2012 | AMP | Review and revise redactions of privileged information from documents in Set 1 to be produced to the UCC. | L320 | 2.40 | hrs |
| 10/05/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 1 being redacted for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.80 | hrs |
| 10/05/2012 | AMP | Prepare additional information inserts to the redacted privilege log for Set 1 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 1.60 | hrs |
| 10/05/2012 | AMP | Review and revise redactions of privileged information from documents in Set 2 to be produced to the UCC. | L320 | 2.20 | hrs |
| 10/05/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 2 being redacted for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.20 | hrs |
| 10/05/2012 | AMP | Prepare additional information inserts to the redacted privilege log for Set 2 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 0.90 | hrs |
| 10/05/2012 | AMP | Multiple e-mails with privilege log review team and Morrison & Foerster regarding redaction issues and privilege logs for redacted documents in Sets 1 and 2. | L320 | 1.20 | hrs |
| 10/05/2012 | AMP | Finalize withheld log for Set 1. | L320 | 0.30 | hrs |
| 10/05/2012 | AMP | Finalize withheld log for Set 2. | L320 | 0.40 | hrs |
| 10/05/2012 | AMP | Finalize redacted log for Sets 1 and 2. | L320 | 0.40 | hrs |
| 10/05/2012 | AMP | Revise key of personnel on privilege logs. | L320 | 0.60 | hrs |
| 10/05/2012 | JAL | Review recent Trustee decision to prepare for potential expert deposition examination. | L330 | 0.40 | hrs |
| 10/05/2012 | JAL | Review and respond to e-mails regarding case | L120 | 0.40 | hrs |

schedule and witness preparation.

| 10/05/2012 | VLS | Review seller files in DTI database. (1.00) Select and annotate additional seller files for production to UCC. (1.10) | L320 | 2.10 | hrs |
|---|---|---|---|---|---|
| 10/05/2012 | JALB | At request of Ms. Levitt (Morrison & Foerster), review and analyze individual loan questions raised by Trustees. | L120 | 0.70 | hrs |
| 10/05/2012 | JALB | Prepare with Mr. Clark (Morrison & Foerster) for call with Trustees regarding loan file underwriting questions. | L120 | 0.30 | hrs |
| 10/05/2012 | JALB | Participate with Mr. Clark (Morrison & Foerster) in call with Trustees regarding loan file underwriting questions. | L120 | 1.10 | hrs |
| 10/05/2012 | JALB | Prepare file memorandum to Ms. Levitt (Morrison & Foerster) regarding call with Trustees regarding loan file underwriting questions. | L120 | 0.40 | hrs |
| 10/05/2012 | JALB | Follow up correspondence with Ms. Levitt and Mr. Clark (both Morrison & Foerster) regarding strategy for providing responses to Trustees. | L120 | 0.50 | hrs |
| 10/05/2012 | JALB | Review and comment on proposals regarding custodians and search terms for second wave e-mail production. | L320 | 1.10 | hrs |
| 10/05/2012 | JALB | Correspondence regarding backup tape and restore planning. | L120 | 0.30 | hrs |
| 10/05/2012 | JALB | Discussion with client (Ms. Hreshko, Ms. Baird), Fortace (Ms. Minier) and Morrison & Foerster (Mr. Clark) regarding Trustee questions. | L120 | 0.60 | hrs |
| 10/05/2012 | JALB | Follow-up on open discovery questions relating to 9019. | L320 | 0.20 | hrs |
| 10/05/2012 | DJB | Research the identities and roles of individuals appearing on the Set 2 privilege log to assist Morrison & Foerster in its productions of documents to the UCC. | L120 | 0.60 | hrs |
| 10/05/2012 | DAB | Review decision from US Bank v. WMC Mortgage on representation and warranty claims. | L120 | 0.30 | hrs |
| 10/05/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding importance of WMC Mortgage decision to RMBS settlement and possible litigation with monolines. | L120 | 0.20 | hrs |
| 10/05/2012 | DAB | Conference with Mr. Moeller regarding update needed on statute of limitations research. | L120 | 0.20 | hrs |

| 10/05/2012 | DAB | Research regarding experience of trustees' reunderwriting experts. | L120 | 0.30 | hrs |
| 10/05/2012 | JRC | Review and analyze research articles written by Benjamin Keys (expert designated by MBIA Insurance Corporation) in order to prepare memorandum analyzing potential expert testimony. | L340 | 1.90 | hrs |
| 10/05/2012 | JRC | Conference with Mr. Rhode and Ms. Battle regarding research on expert witnesses designated by objectors to the RMBS Trust Settlement. | L120 | 0.20 | hrs |
| 10/05/2012 | JDR | Conference with Ms. Battle and Mr. Corcoran regarding designated experts and diligence. | L120 | 0.20 | hrs |
| 10/05/2012 | SP | Review decision U.S. Bank v. WMC Mortgage, which relates to a trustee's seeking to have loans repurchased, and send analysis to team. | L120 | 0.70 | hrs |
| 10/05/2012 | GNM | Research the universe of Client Guides previously produced to the UCC. | L320 | 1.10 | hrs |
| 10/05/2012 | AJM | Revise privilege log of documents deemed to be partially privileged, UCC document request regarding RMBS settlement, set 2. | L320 | 2.40 | hrs |
| 10/05/2012 | AJM | Identify instances where Mayer Brown attorneys and Chadbourne & Parke attorneys may have defeated privilege in privilege logs for UCC document request regarding Patrick settlement, set 2. | L120 | 0.20 | hrs |
| 10/06/2012 | AMP | Attention to supplemental production issues for documents with corrected redactions and/or redactions instead of being withheld as a result of privilege log reviews. | L320 | 2.00 | hrs |
| 10/06/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding redacted log for Set 2. | L320 | 0.50 | hrs |
| 10/06/2012 | AMP | Finalize redacted log for Set 2. | L320 | 0.40 | hrs |
| 10/06/2012 | AMP | Revise key of personnel on privilege logs. | L320 | 0.60 | hrs |
| 10/06/2012 | JALB | Review revised search term list for Mr. Clark (Morrison & Foerster). | L320 | 0.20 | hrs |
| 10/07/2012 | AMP | Attention to supplemental production issues for documents with corrected redactions and/or redactions instead of being withheld as a result of | L320 | 1.20 | hrs |

privilege log reviews.

| 10/07/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding redacted log for Set 2. | L320 | 0.50 | hrs |
| 10/07/2012 | AMP | Revise key of personnel on privilege logs. | L320 | 1.90 | hrs |
| 10/07/2012 | AMP | Finalize redacted log for Set 2. | L320 | 0.40 | hrs |
| 10/07/2012 | JALB | Follow-up correspondence with Mr. Underhill (Residential Capital), Mr. Clark (Morrison & Foerster) regarding status of e-mail collection and search term negotiation for new wave of document production. | L120 | 0.50 | hrs |
| 10/08/2012 | AMP | Multiple e-mails with Ms. Battle regarding meet and confer with UCC's counsel on privilege logs. | L320 | 0.20 | hrs |
| 10/08/2012 | AMP | Draft e-mail to Ms. Battle regarding expert issues and privilege log issues. | L120 | 0.20 | hrs |
| 10/08/2012 | AMP | Review documents on logs to confirm no BCC data. | L320 | 1.80 | hrs |
| 10/08/2012 | AMP | Attention to edits to privilege log. | L320 | 0.80 | hrs |
| 10/08/2012 | AMP | Review Ally's privilege log. | L320 | 0.60 | hrs |
| 10/08/2012 | AMP | Multiple e-mails with Ms. Battle regarding Ally's log and common interest issues. | L120 | 0.40 | hrs |
| 10/08/2012 | AMP | Multiple e-mails and telephone calls with Mr. Clark (Morrison & Foerster) regarding privilege issues and orphan attachments on logs with no e-mails. | L320 | 1.30 | hrs |
| 10/08/2012 | AMP | Telephone conference with Mr. Clark (Morrison & Foerster) regarding meet and confer. | L120 | 0.20 | hrs |
| 10/08/2012 | AMP | Review logs for privilege issues and orphan attachments on logs with no e-mails. | L320 | 0.80 | hrs |
| 10/08/2012 | AMP | Participate in meet-and-confer on RMBS discovery. | L120 | 1.10 | hrs |

| 10/08/2012 | JAL | Review report on hearing regarding schedule for trial (.10)  Review and respond to e-mails regarding same (.10).  Review FGIC disclosure of experts for 9019 trial (.10).  Review potential objectors fact witness disclosures (.10).  Review steering committee filing in support of settlement (.40).  Conference with Mr. Beck and Ms. Battle regarding input, if any, on expert opinions (.20). | L120 | 1.00 | hrs |
| 10/08/2012 | JALB | Various discussions with Ms. Levitt, Mr. Princi, Mr. Clark (all Morrison & Foerster), Mr. Lipps and Mr. Beck regarding adjustments to hearing schedule. | L120 | 0.40 | hrs |
| 10/08/2012 | JALB | Various discussions with Ms. Levitt, Mr. Clark (both Morrison & Foerster), Ms. Whitfield regarding document production planning and issues, including privilege issues. | L120 | 0.80 | hrs |
| 10/08/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding roles and responsibilities of in-house attorneys and impact on privilege determinations. | L120 | 0.30 | hrs |
| 10/08/2012 | JALB | Begin preparation of timeline of RMBS analysis by client. | L120 | 0.20 | hrs |
| 10/08/2012 | JALB | Participate in teleconference and follow-up e-mails regarding changes to proposed hourly schedule. | L120 | 0.40 | hrs |
| 10/08/2012 | JALB | Review and respond to e-mails with Ms. Levitt (Morrison & Foerster) and Ms. Minier (Fortace) regarding responses to Trustee questions on loan file issues. | L120 | 0.60 | hrs |
| 10/08/2012 | JALB | Correspondence with Mr. Rains and Mr. Salerno (Morrison & Foerster) regarding roles and responsibilities of in-house attorneys and impact on privilege determinations. | L120 | 0.20 | hrs |
| 10/08/2012 | JALB | Review scope of Ally joint defense agreement and correspond with Ms. Levitt (Morrison & Foerster) regarding applicability of same to RMBS Trust Settlement discussions. | L120 | 0.40 | hrs |
| 10/08/2012 | JRC | Review news articles regarding The Blackstone Group (identified as MBIA's expert witness on RMBS Trust Settlement) in order to prepare for expert reports. | L340 | 1.10 | hrs |
| 10/08/2012 | JRC | Review and analyze the steering committee investor's statement in support of settlement and response to objections in order to prepare for expert objections to the RMBS Trust Settlement. | L210 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2012 | JRC | Review and analyze declaration of Ms. Patrick (Gibbs & Bruns) in support of RMBS Trust Settlement and accompanying exhibits in order to prepare for expert objections to the RMBS Trust Settlement. | L210 | 0.60 | hrs |
| 10/08/2012 | JRC | Review and analyze the steering committee's objections to the discovery of Triaxx in order to prepare for expert objections to the RMBS Trust Settlement. | L210 | 0.40 | hrs |
| 10/08/2012 | JRC | Review and analyze Residential Capital, LLC's residential mortgage-backed securitization tolling agreements in order to draft chart analyzing the tolling agreements for Mr. Beck. | L320 | 2.10 | hrs |
| 10/08/2012 | JRC | Draft chart analyzing  Residential Capital, LLC's residential mortgage-backed securitization tolling agreements. | L320 | 3.70 | hrs |
| 10/08/2012 | JDR | Research regarding case appearances and research of FGIC expert Mr. Vinella. | L120 | 1.70 | hrs |
| 10/08/2012 | JDR | Research regarding FGIC expert Mr. Vinella prior congressional testimony. | L120 | 1.10 | hrs |
| 10/08/2012 | JDR | Research regarding case appearances or research of FGIC expert Mr. Rosenberg. | L120 | 1.10 | hrs |
| 10/08/2012 | GNM | E-mail communications with Mr. Clark (Morrison & Foerster) regarding the seller file productions. | L120 | 0.50 | hrs |
| 10/08/2012 | AJM | Review privilege log for UCC document request regarding RMBS settlement to identify instances of e-mail attachments not listed with parent e-mail. | L320 | 0.60 | hrs |
| 10/08/2012 | SCM | E-mail to Mr. Beck on statute of limitations issues. | L120 | 0.20 | hrs |
| 10/08/2012 | SCM | Review Statute of Limitations position in Statement of Steering Committee Investors in Support of Settlement and Response to Settlement Objections filed on behalf of Steering Committee Group of RMBS Holders. | L110 | 0.20 | hrs |
| 10/08/2012 | SCM | Legal research regarding Statute of Limitations issues. | L110 | 0.30 | hrs |
| 10/09/2012 | AMP | Draft and revise chart of orphan attachments. | L320 | 1.30 | hrs |
| 10/09/2012 | AMP | Conference with privilege log review team for | L320 | 0.80 | hrs |

assistance in review of orphan attachments.

| 10/09/2012 | AMP | Attention to Board material privilege issues. | L320 | 1.20 | hrs |
| 10/09/2012 | AMP | E-mails with Ms. Battle regarding the production of Board materials into the dataroom. | L120 | 0.20 | hrs |
| 10/09/2012 | AMP | Multiple e-mails and telephone conferences with Mr. Clark (Morrison & Foerster) regarding privilege issues and orphan attachments on logs with no e-mails. | L320 | 0.80 | hrs |
| 10/09/2012 | AMP | Review logs and documents for orphan attachments. | L320 | 0.70 | hrs |
| 10/09/2012 | AMP | Revise logs in light of meet and confer. | L320 | 1.10 | hrs |
| 10/09/2012 | AMP | Multiple e-mails with Morrison & Foerster and Ms. Battle regarding specific documents identified by UCC on the log. | L320 | 0.90 | hrs |
| 10/09/2012 | JAL | Review and respond to e-mails regarding schedule for expert depositions (.20).  Conference with Ms. Battle regarding same. (.10) | L330 | 0.30 | hrs |
| 10/09/2012 | JAL | Review summary judgment motions of Countrywide and MBIA in their state court litigation (.90).  Conferences with Mr. Beck and Ms. Battle regarding impact, if any, on expert opinion (.30).  Review and respond to e-mails regarding same (.10). | L240 | 1.30 | hrs |
| 10/09/2012 | VLS | E-mail exchange with Mr. Bergelson at Morrison and Foerster regarding logistics of producing seller files in PDF format for 9019 data room. | L320 | 0.30 | hrs |
| 10/09/2012 | JALB | Prepare timeline of representation and warranty analysis by client. | L120 | 1.60 | hrs |
| 10/09/2012 | JALB | Various discussions with Ms. Marty, Ms. Zellmann (Residnetial Capital), and Mr. Clark (Morrison & Foerster) regarding coordination and expedition of document production. | L120 | 2.30 | hrs |
| 10/09/2012 | JALB | Various communications with Ms. Paul-Whitfield, Mr. Corcoran and Mr. Rains (Morrison & Foerster) regarding scope of attorney client privilege for materials produced in connection with 9019 document requests. | L120 | 1.10 | hrs |
| 10/09/2012 | DAB | Conference with Mr. Moeller regarding analysis on | L120 | 0.20 | hrs |

statute of limitation issues on servicing claims.

| 10/09/2012 | JRC | Revise chart providing analysis of Residential Capital, LLC's residential mortgage-backed securities-related tolling agreements based on suggestions of Mr. Beck. | L210 | 0.80 | hrs |
|---|---|---|---|---|---|
| 10/09/2012 | JRC | Conference with Mr. Samson regarding research on MBIA's expert witnesses for RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 10/09/2012 | JDR | Draft memorandum analyzing relevant publications and research by UCC expert Mr. Cornell. | L340 | 2.60 | hrs |
| 10/09/2012 | JDR | Draft memorandum analyzing expert reports prepared by UCC expert Mr. Cornell. | L340 | 1.00 | hrs |
| 10/09/2012 | GNM | Telephone communications with Mr. Clark (Morrison & Foerster) regarding data restoration. | L120 | 0.50 | hrs |
| 10/09/2012 | AJM | Determine whether parent e-mails of attachments not listed with e-mails on privilege log for UCC document requests regarding RMBS settlement were produced and draft chart so illustrating. | L320 | 3.10 | hrs |
| 10/09/2012 | AJM | Review e-mails that did not appear on privilege log of documents for UCC Ms. Patrick's settlement request with their attachments to determine if they were deemed non-responsive. | L320 | 0.50 | hrs |
| 10/09/2012 | SCM | Telephone conference with Mr. Beck on statute of limitation arguments raised by various parties. | L120 | 0.10 | hrs |
| 10/10/2012 | AMP | E-mail exchanges with Ms. Battle and Mr. Clark (Morrison & Foerster) regarding follow-up meet-and-confer with Kaufman (UCC's counsel). | L120 | 0.80 | hrs |
| 10/10/2012 | AMP | Analyze responses to UCC's specific concerns regarding the privilege logs. | L120 | 1.00 | hrs |
| 10/10/2012 | RBS | Research and obtain various professional articles and papers of experts for Mr. Corcoran. | L310 | 6.00 | hrs |
| 10/10/2012 | JALB | Follow-up correspondence regarding staffing and coordination for expedited document production. | L120 | 0.30 | hrs |
| 10/10/2012 | JALB | Review back-up materials for Mr. Lipps' Declaration. (.20)  Provide supplements for same to Mr. Barthel. (.20) | L120 | 0.40 | hrs |
| 10/10/2012 | DJB | Communications with Mr. Beck regarding Bank of New York Mellon and Lehman Brothers' materials | L120 | 0.90 | hrs |

|            |      | in support of Lipps Supplemental Declaration regarding RMBS Trust Settlement. |      |      |     |
|------------|------|---------------------------------------------------------------|------|------|-----|
| 10/10/2012 | DAB  | Analyze letter to Judge Glenn regarding changes to RMBS discovery schedule. | L120 | 0.20 | hrs |
| 10/10/2012 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding proposed changes to RMBS discovery schedule. | L120 | 0.10 | hrs |
| 10/10/2012 | DAB  | Communicate with Ms. Battle and Mr. Lipps regarding preparations for Mr. Lipps' deposition in RMBS settlement. | L120 | 0.20 | hrs |
| 10/10/2012 | GNM  | Drafting communication to Mr. Clark (Morrison & Foerster) regarding staffing concerns for the 9019 review. | L120 | 0.30 | hrs |
| 10/11/2012 | AMP  | Conference call with Mr. Clark (Morrison & Foerster) regarding the next round of production issues. | L320 | 0.40 | hrs |
| 10/11/2012 | AMP  | Multiple e-mail exchanges with Mr. Clark (Morrison & Foerster) and Ms. Battle regarding the next round of production and privilege logging to assist Morrison & Foerster. | L320 | 0.60 | hrs |
| 10/11/2012 | JAL  | Prepare for expert deposition (review recent cases, declaration and supporting materials). | L330 | 1.50 | hrs |
| 10/11/2012 | VLS  | Upload exhibits for Lipps Declaration to Morrison and Foerster 's FTP site. | L210 | 0.50 | hrs |
| 10/11/2012 | VLS  | Conference with Mr. Keck and Ms. Wong at Profile Discovery regarding technical issues with current format of seller files produced to the UCC. (.40)  Conversion to PDF for loading of same into 9019 data room. (.20) | L320 | 0.60 | hrs |
| 10/11/2012 | JALB | Prepare for discussion with Trustees' counsel and experts regarding loan file review. | L120 | 0.40 | hrs |
| 10/11/2012 | JALB | Discussion with Ms. Minier (Fortace) to prepare for call with Trustees' counsel regarding loan file review. | L120 | 0.30 | hrs |
| 10/11/2012 | JALB | Follow-up discussion with Trustees' counsel and experts regarding loan file review. | L120 | 1.10 | hrs |
| 10/11/2012 | JALB | Correspondence with Ms. Marty regarding staffing and coordination with Mr. Clark (Morrison & Foerster) for e-mail review. | L120 | 0.40 | hrs |
| 10/11/2012 | JALB | Coordination with Mr. Barthel of production of Lipps Supplemental Declaration supporting | L120 | 0.20 | hrs |

materials.

| 10/11/2012 | JALB | Telephone conference with Ms. DeArcy and Mr. Clark (both Morrison & Foerster) regarding coordination of document production and expert preparation for 9019 trial. | L120 | 0.30 | hrs |
| 10/11/2012 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) regarding scope of attorney-client privilege and common interest privilege. | L120 | 0.40 | hrs |
| 10/11/2012 | DJB | Research Bank of New York Mellon and Lehman Brothers materials in support of Lipps Supplemental Declaration re RMBS Trust Settlement. | L120 | 4.40 | hrs |
| 10/11/2012 | DJB | Compile electronic versions of supporting materials for Lipps Supplemental Declaration regarding RMBS Trust Settlement to transmit to Morrison Foerster. | L120 | 2.30 | hrs |
| 10/11/2012 | DJB | Communications with Ms. Sholl, Mr. Bergelson, and Mr. Clark (Morrison Foerster) concerning transmission of electronic versions of supporting materials for Lipps Supplemental Declaration in support of RMBS Trust Settlement to Morrison Foerster. | L120 | 0.40 | hrs |
| 10/11/2012 | DAB | Multiple e-mails with Mr. Lee, Ms. Levitt, Mr. Rains, Mr. Princi (Morrison & Foerster) and Mr. Renzi (FTI) regarding analysis on effect of various statute of limitations on claims pool. | L120 | 0.40 | hrs |
| 10/11/2012 | DAB | Analyze Residential Capital analysis of post May 2, 2006 securitizations. | L120 | 0.60 | hrs |
| 10/11/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding analysis of post May 2, 2006 securitizations. | L120 | 0.20 | hrs |
| 10/11/2012 | JRC | Review and analyze tolling agreements and prospectus supplements for securitizations subject to those tolling agreements in order to draft e-mail to Mr. Beck providing analysis. | L320 | 0.30 | hrs |
| 10/11/2012 | JRC | Draft e-mail to Mr. Beck providing analysis of securitizations subject to tolling agreements. | L120 | 0.10 | hrs |
| 10/11/2012 | SCM | Work on revisions to Statute of Limitations research. | L190 | 0.20 | hrs |
| 10/11/2012 | SCM | Telephone conference with Ms. Battle regarding statute of limitations analysis. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | AMP | Attention to privilege issues involving CLL. | L120 | 0.20 | hrs |
| 10/12/2012 | AMP | E-mail exchanges with Ms. Battle regarding privilege issues. | L120 | 0.20 | hrs |
| 10/12/2012 | AMP | E-mails with privilege log review team for same. | L120 | 0.30 | hrs |
| 10/12/2012 | AMP | Draft e-mail to Mr. Clark (Morrison & Foerster) regarding feedback on issues discovered in first round of privilege logging. | L320 | 0.60 | hrs |
| 10/12/2012 | AMP | Attention to feedback memorandum to Morrison & Foerster review team regarding issues addressed in first round of privilege logging of production to UCC. | L320 | 0.80 | hrs |
| 10/12/2012 | JAL | Review analysis of various statute of limitations assumptions on exposures (.20).  Conference with Mr. Beck regarding same (.10). | L120 | 0.30 | hrs |
| 10/12/2012 | JAL | Review Assured Guaranty decision dismissing damage claims (.30).  Conference with Ms. Battle and Mr. Beck regarding same (.20).  Review summaries of decision (.20).  Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 10/12/2012 | VLS | Conference with Mr. Clark at Morrison and Foerster regarding exhibits to Lipps Declaration. | L210 | 0.30 | hrs |
| 10/12/2012 | VLS | Upload additional Lipps Declaration exhibits to Morrison and Foerster's FTP site. | L210 | 0.40 | hrs |
| 10/12/2012 | JALB | Discussion with Mr. Lipps regarding potential meeting with Mr. Rains (Morrison & Foerster) regarding experts, etc. | L120 | 0.20 | hrs |
| 10/12/2012 | DJB | Communications with Ms. Paul-Whitfield concerning the providing of feedback to Morrison & Foerster associates as to their privilege coding and redactions of documents responsive to RMBS Trust proposed settlement. | L120 | 0.60 | hrs |
| 10/12/2012 | DJB | Draft index of authorities for Lipps Supplemental Declaration in support of RMBS Trust settlement. | L210 | 2.10 | hrs |
| 10/12/2012 | GNM | Telephone communications with Mr. Clark (Morrison & Foerster) regarding review protocol for 9019 review. | L320 | 1.90 | hrs |
| 10/12/2012 | GNM | Telephone communications with Mr. Clark (Morrison & Foerster) regarding review protocol | L120 | 0.30 | hrs |

for 9019 review.

| 10/12/2012 | GNM | Drafting and sending e-mail communications to Mr. Bergleson (Morrison & Foerster) regarding new reviewer training for 9019 project. | L320 | 0.50 | hrs |
| 10/12/2012 | SCM | Revise Statute of Limitations memorandum and transmit same to Mr. Beck. | L190 | 1.40 | hrs |
| 10/13/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding status of review of documents to begin privilege log for second round of productions to the UCC. | L320 | 0.20 | hrs |
| 10/13/2012 | AMP | Analyze status of review of documents to begin privilege log for second round of productions to the UCC. | L320 | 0.30 | hrs |
| 10/14/2012 | AMP | Attention to privilege log issues for second round of logging to assist Morrison & Foerster in productions to UCC. | L320 | 0.60 | hrs |
| 10/15/2012 | AMP | Review red-lined log reflecting additional information requested by UCC's counsel. | L120 | 0.60 | hrs |
| 10/15/2012 | AMP | Review e-mail from Mr. Clark (Morrison & Foerster) regarding privilege log and anticipated changes in light of meeting with UCC's counsel for upcoming log. | L120 | 0.40 | hrs |
| 10/15/2012 | RBS | Prepare report of findings regarding Mr. Keys' professional articles for Mr. Corcoran. | L310 | 0.30 | hrs |
| 10/15/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding new questions on loan files and Homecomings servicing. | L120 | 0.30 | hrs |
| 10/15/2012 | JALB | Follow-up with Ms. Zellmann (Residential Capital) regarding new questions on loan file and Homecomings servicing. | L120 | 0.20 | hrs |
| 10/15/2012 | JALB | Review background materials on expert witnesses. (.30)  Prepare outline of topics for meeting with Mr. Rains and Ms. Levitt (Morrison & Foerster). (.30) | L330 | 0.60 | hrs |
| 10/15/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding new questions on loan files and Homecomings servicing. | L120 | 0.10 | hrs |
| 10/15/2012 | DAB | Analyze opinion approving Dewey settlement to understand Judge Glenn analysis on 9019 approval factors. | L120 | 1.10 | hrs |
| 10/15/2012 | GNM | New reviewer training for 9019 review. | L320 | 2.10 | hrs |

| 10/15/2012 | GNM | Telephone communications with Mr. Shaw (Contract Reviewer) regarding 9019 protocol. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/16/2012 | JAL | Prepare for meeting with Morrison Foerster regarding expert testimony and expert depositions (.30).  Conference with Ms. Battle regarding same (.20).  Conference with Mr. Levitt and Mr. Rains (Morrison & Foerster) regarding same (.80). Review and respond to e-mails regarding deposition schedule (.20). | L130 | 1.50 | hrs |
| 10/16/2012 | JALB | Meet with Mr. Rains, Ms. Levitt, Ms. DeArcy (all Morrison & Foerster) regarding preparation for defense of 9019 motion. | L120 | 1.40 | hrs |
| 10/17/2012 | AMP | Attention to privilege log issues and new deadline. | L120 | 0.30 | hrs |
| 10/17/2012 | AMP | Attention to privilege log issues. | L120 | 0.40 | hrs |
| 10/17/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding status of responsiveness review. | L120 | 0.30 | hrs |
| 10/17/2012 | AMP | Review e-mails from Mr. Raines (Morrison & Foerster) and Ms. Battle regarding privilege log issues and new deadlines. | L120 | 0.20 | hrs |
| 10/17/2012 | JAL | Review and respond to e-mails regarding deposition scheduling. | L330 | 0.30 | hrs |
| 10/17/2012 | JDR | Draft correspondence to Ms. Battle and Mr. Corcoran regarding expert diligence. | L120 | 0.20 | hrs |
| 10/17/2012 | JDR | Prepare documents  for designated expert diligence meeting. | L120 | 0.30 | hrs |
| 10/18/2012 | AMP | Review Ally's clawback letter request. | L120 | 0.10 | hrs |
| 10/18/2012 | AMP | Conference with Ms. Battle regarding common interest issues. | L120 | 0.20 | hrs |
| 10/18/2012 | AMP | Telephone conference with Mr. Clark (Morrison & Foerster) regarding same and status of document review to begin privilege log review. | L120 | 0.30 | hrs |
| 10/18/2012 | AMP | Analyze common interest issues. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/2012 | AMP | Draft common interest protocol for Mr. Clark of Morrison & Foerster. | L120 | 0.20 | hrs |
| 10/18/2012 | AMP | Review e-mail from Mr. Clark (Morrison & Foerster) regarding common interest issues. | L120 | 0.10 | hrs |
| 10/18/2012 | JAL | Review various materials to prepare for expert deposition (.80). Conference with Ms. Battle regarding same (.20). | L330 | 1.00 | hrs |
| 10/18/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding production of additional seller files to UCC. | L320 | 0.30 | hrs |
| 10/18/2012 | JALB | Correspondence with Ms. Levitt, Mr. Clark (both Morrison & Foerster) and Ms. Paul-Whitfield regarding status, timing and scope of privilege review. | L120 | 0.40 | hrs |
| 10/18/2012 | JRC | Conference with Mr. Rhode regarding research on expert witnesses designated for RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 10/18/2012 | JRC | Review and analyze research articles written by Mr. Keys (designated by MBIA as expert witness on RMBS Trust Settlement) in order to draft memorandum analyzing potential testimony. | L340 | 1.40 | hrs |
| 10/18/2012 | JRC | Draft memorandum summarizing research on Mr. Keys (designated by MBIA as expert witness on RMBS Trust Settlement) in order to prepare for expert reports. | L210 | 0.60 | hrs |
| 10/19/2012 | AMP | E-mails with Mr. Clark (Morrison & Foerster) regarding protocol for common interest determinations. | L120 | 0.30 | hrs |
| 10/19/2012 | AMP | Draft protocol for common interest determinations. | L120 | 0.60 | hrs |
| 10/19/2012 | AMP | Review Set 3 documents for purposes of privilege log. | L320 | 3.40 | hrs |
| 10/19/2012 | AMP | Multiple e-mails with Morrison & Foerster regarding access to database and identifying any corrected coding for purposes of a supplemental production. | L320 | 1.10 | hrs |
| 10/19/2012 | JAL | Communicate with Ms. Battle and Ms. Paul-Whitfield regarding privilege issues and Carpenter Lipps & Leland e-mails (.40). Review correspondence and e-mails regarding same (.40). | L120 | 0.80 | hrs |
| 10/19/2012 | JALB | Internal correspondence regarding correspondence from Kramer Levin regarding clawback demand. | L120 | 0.10 | hrs |

| 10/19/2012 | JALB | Review correspondence with Ms. Paul-Whitfield from Kramer Levin regarding clawback demand. | L120 | 0.10 | hrs |
| 10/19/2012 | JRC | Draft memorandum summarizing research on Benjamin Keys (MBIA's designated expert witness) in order to prepare for expert reports on RMBS Trust Settlement. | L210 | 0.60 | hrs |
| 10/19/2012 | JDR | Revise memorandum analyzing UCC expert Cornell diligence. | L210 | 1.10 | hrs |
| 10/19/2012 | JDR | Draft memorandum analyzing UCC expert Morrow diligence. | L210 | 1.90 | hrs |
| 10/19/2012 | GNM | Drafting and sending e-mail to Mr. Clark (Morrison & Foerster) regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/20/2012 | AMP | Attention to reviewing Set 3 documents for purposes of privilege log. | L320 | 1.90 | hrs |
| 10/20/2012 | AMP | Further attention to access and coding issues in Concordance database. | L320 | 0.70 | hrs |
| 10/20/2012 | AMP | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding Concordance issues. | L320 | 0.60 | hrs |
| 10/21/2012 | AMP | Attention to reviewing and revising redactions of privileged information from documents in Set 3 to be produced to the UCC. | L320 | 3.10 | hrs |
| 10/21/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 3 being redacted for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L320 | 2.10 | hrs |
| 10/21/2012 | JRC | Review and analyze research articles written by Mr. Keys (expert designated by MBIA) in order to draft memorandum analyzing his potential expert testimony. | L340 | 1.20 | hrs |
| 10/21/2012 | JRC | Draft memorandum analyzing potential expert testimony of Mr. Keys (expert designated by MBIA). | L340 | 1.10 | hrs |
| 10/22/2012 | AMP | Review issues regarding common interest privilege and work product privilege. | L320 | 1.50 | hrs |
| 10/22/2012 | AMP | Multiple e-mails with privilege log review team regarding the privilege logs. | L320 | 1.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2012 | AMP | Prepare additional information inserts to the privilege logs to provide more detailed descriptions at the request of the UCC's counsel and to address common interest issues. | L320 | 1.40 | hrs |
| 10/22/2012 | JAL | Review supplemental filing in support of approval of RMBS settlement. (.30)  Communicate with Mr. Beck and Ms. Battle regarding impact, if any, on expert opinion. (.20) | L120 | 0.50 | hrs |
| 10/22/2012 | VLS | Telephone conference with Ms. Wong at Profile Discovery regarding conversion of documents to PDF format for upload to 9019 data room. | L320 | 0.30 | hrs |
| 10/22/2012 | RBS | Order and obtain Mr. Keys' professional paper for Mr. Corcoran. | L310 | 0.40 | hrs |
| 10/22/2012 | JRC | Draft memorandum summarizing research on The Blackstone Group (expert designated by MBIA). | L340 | 0.70 | hrs |
| 10/22/2012 | JRC | Draft memorandum summarizing research on SDI Advisory Services, LLC (expert designated by MBIA). | L340 | 0.40 | hrs |
| 10/22/2012 | JRC | Review and analyze news articles on The Blackstone Group (expert designated by MBIA) in order to draft memorandum analyzing potential testimony. | L340 | 1.10 | hrs |
| 10/22/2012 | JRC | Review and analyze publicly available information on SDI Advisory Services, LLC (expert designated by MBIA) in order to draft memorandum analyzing potential testimony. | L340 | 0.60 | hrs |
| 10/22/2012 | JRC | Review and analyze research articles on Dr. John (expert designated by MBIA) in order to draft memorandum analyzing potential testimony. | L340 | 0.70 | hrs |
| 10/22/2012 | JDR | Review and analyze obtained FGIC expert Mr. Vinella Congressional testimony to highlight and summarize potentially relevant passages applicable to proposed testimony on behalf of the FGIC. | L410 | 1.70 | hrs |
| 10/22/2012 | JDR | Draft memorandum analyzing FGIC expert Mr. Vinella's background and case appearances. | L410 | 1.90 | hrs |
| 10/22/2012 | JDR | Draft memorandum analyzing FGIC expert Mr. Vinella's research and testimony. | L410 | 1.00 | hrs |
| 10/23/2012 | AMP | Attention to adjusting privilege log review protocol in light of common interest privilege change. | L320 | 0.50 | hrs |
| 10/23/2012 | AMP | Attention to responsiveness issues. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2012 | AMP | Review list of documents from privilege log review team. | L320 | 0.20 | hrs |
| 10/23/2012 | AMP | Multiple e-mail exchanges with Mr. Clark (Morrison & Foerster) regarding responsiveness determinations in Sets 3 and 4. | L320 | 0.50 | hrs |
| 10/23/2012 | AMP | Conference call with Morrison & Foerster review team regarding status of initial and quality control reviews so we can begin privilege log review of next sets in light of UCC's deadline. | L120 | 0.80 | hrs |
| 10/23/2012 | AMP | Review and review redactions of privileged information from documents in Set 3 to be produced to the UCC. | L320 | 0.70 | hrs |
| 10/23/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 3 being redacted for attorney-client, work product, or common interest privilege to assist MoFo in its productions to the UCC. | L320 | 0.90 | hrs |
| 10/23/2012 | AMP | Prepare additional information inserts to the redacted privilege log for Set 3 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 1.20 | hrs |
| 10/23/2012 | AMP | Review and review log of documents being withheld from Set 3. | L320 | 0.90 | hrs |
| 10/23/2012 | AMP | Review and revise log of documents being withheld from Set 4. | L320 | 0.80 | hrs |
| 10/23/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 4 being withheld for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.20 | hrs |
| 10/23/2012 | AMP | Multiple e-mails with privilege log review team and Morrison & Foerster regarding privilege issues and common interest concerns. | L320 | 1.10 | hrs |
| 10/23/2012 | JAL | Review research memorandum regarding potential objector experts. | L130 | 0.30 | hrs |
| 10/23/2012 | VLS | E-mail exchange with Ms. Wong at Profile regarding third production of seller files which need converted to PDFs for the 9019 data room. | L320 | 0.20 | hrs |
| 10/23/2012 | VLS | E-mail exchange with Mr. Bergelson and Mr. Clark at Morrison and Foerster regarding third production of seller files. | L320 | 0.20 | hrs |

| 10/23/2012 | RBS | Compile and send Mr. John's published articles to Mr. Corcoran. | L310 | 0.50 | hrs |
|---|---|---|---|---|---|
| 10/23/2012 | JALB | Discussion with Mr. Lipps, Mr. Corcoran and Mr. Rhode regarding sharing of information and planning for expert depositions. | L120 | 0.30 | hrs |
| 10/23/2012 | JALB | Discussion with Ms. Levitt, Ms. DeArcy (Morrison & Foerster) and Ms. Zellmann (Residential Capital) regarding identification of Residential Capital spokesperson on loan file questions. | L120 | 0.30 | hrs |
| 10/23/2012 | DJB | Quality check Morrison & Foerster reviewers' privilege coding in Concordance of Set 3 withheld log for RMBS Settlement Agreement and Plan Support Negotiation documents to assist Morrison & Foerster in its productions to the UCC. | L120 | 5.20 | hrs |
| 10/23/2012 | DJB | Draft, edit, and develop privilege log entries for Set 3 documents being withheld for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L120 | 7.80 | hrs |
| 10/23/2012 | JRC | Conference with Mr. Rhode regarding research on expert witness designated to prepare reports regarding the RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 10/23/2012 | JRC | Conference with Ms. Battle regarding research on expert witnesses designated by MBIA to testify regarding the RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 10/23/2012 | JRC | Draft memorandum analyzing potential expert testimony of Mr. Keys (expert designated by MBIA). | L340 | 2.10 | hrs |
| 10/23/2012 | JRC | Review and analyze research articles written by Mr. Keys (expert designated by MBIA) in order to draft memorandum analyzing his potential expert testimony. | L340 | 1.40 | hrs |
| 10/23/2012 | JRC | Draft memorandum analyzing potential expert testimony of Mr. John (expert designated by MBIA). | L340 | 1.90 | hrs |
| 10/23/2012 | JRC | Review and analyze research articles written by Mr. John (expert designated by MBIA) in order to draft memorandum analyzing his potential expert testimony. | L340 | 0.80 | hrs |
| 10/23/2012 | JDR | Finalize memorandum of background research and analysis on UCC expert Mr. Cornell for internal distribution in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 1.20 | hrs |
| 10/23/2012 | JDR | Finalize memorandum of background research and analysis on UCC expert Mr. Morrow for internal | L340 | 0.70 | hrs |

distribution in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence.

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/23/2012 | JDR | Finalize memorandum of background research and analysis on FGIC expert Mr. Rosenberg for internal distribution in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.60 | hrs |
| 10/23/2012 | JDR | Finalize memorandum of background research and analysis on FGIC expert Mr. Vinella for internal distribution in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.90 | hrs |
| 10/23/2012 | JDR | Research regarding all individuals employed by UCC designated expert witness Moelis & Co. who are authorized to access the UCC. | L340 | 1.50 | hrs |
| 10/23/2012 | JDR | Draft memorandum analyzing research on UCC designated expert witness Moelis & Co. | L340 | 1.40 | hrs |
| 10/23/2012 | JDR | Prepare relevant enclosures and materials to accompany research memorandum on UCC designated expert Moelis & Co. in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.60 | hrs |
| 10/23/2012 | JDR | Prepare relevant enclosures and materials to accompany research memorandum on UCC designated expert Bradford Cornell in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 1.60 | hrs |
| 10/23/2012 | JDR | Prepare relevant enclosures and materials to accompany research memorandum on UCC designated expert Mr. Morrow in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.80 | hrs |
| 10/23/2012 | JDR | Prepare relevant enclosures and materials to accompany research memorandum on FGIC designated expert Mr. Vinella in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.70 | hrs |
| 10/23/2012 | JDR | Prepare relevant enclosures and materials to accompany research memorandum on FGIC designated expert Mr. Rosenberg in preparation for conference with Ms. Battle and Mr. Lipps on expert diligence. | L340 | 0.40 | hrs |
| 10/23/2012 | AJM | Conference with Mr. Barthel to discuss quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 3. | L120 | 0.10 | hrs |
| 10/23/2012 | AJM | Conference with Ms. Paul-Whitfield to discuss | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | quality control review and privilege log drafting for sets 3, 4 and 5, documents responsive to UCC document request regarding RMBS settlement. | | | |
| 10/23/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 3. | L320 | 3.20 | hrs |
| 10/23/2012 | AJM | Draft privilege log of documents deemed to be entirely privileged, UCC documents request regarding RMBS settlement, set 3. | L320 | 4.40 | hrs |
| 10/24/2012 | AMP | Incorporate and address comments from privilege log review team to ensure accuracy in privilege determinations in Sets 3 and 4. | L320 | 0.60 | hrs |
| 10/24/2012 | AMP | Attention to finalizing drafts of withheld log for Set 3. | L320 | 0.40 | hrs |
| 10/24/2012 | AMP | Attention to finalizing draft of withheld log for Set 4. | L320 | 0.60 | hrs |
| 10/24/2012 | AMP | Attention to revising draft of redacted log for Sets 3 and 4. | L320 | 1.10 | hrs |
| 10/24/2012 | AMP | Research regarding role of Mr. Polk and whether within the common interest. | L320 | 0.70 | hrs |
| 10/24/2012 | AMP | Multiple e-mails with Mr. Clark and privilege log review team regarding role of Mr. Polk and whether within the common interest. | L120 | 0.40 | hrs |
| 10/24/2012 | AMP | E-mails with Mr. Clark (Morrison & Foerster) regarding GSE communications. | L320 | 0.60 | hrs |
| 10/24/2012 | AMP | Review and revise withheld privileged information from documents in Set 4 in the UCC document review. | L320 | 1.10 | hrs |
| 10/24/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 4 being withheld for attorney-client, work product, or common interest privilege to assist MoFo in its productions to the UCC. | L320 | 1.30 | hrs |
| 10/24/2012 | AMP | Prepare additional information inserts to the withheld privilege log for Set 4 to provide more detailed descriptions at the request of the UCC's counsel. | L320 | 0.70 | hrs |
| 10/24/2012 | AMP | Review and revise log of redacted documents in Sets 3 and 4. | L320 | 0.90 | hrs |
| 10/24/2012 | AMP | Draft, edit and develop privilege log entries for | L320 | 1.50 | hrs |

|            |      | documents in Sets 3 and 4 being redacted for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. |      |      |     |
|------------|------|------|------|------|-----|
| 10/24/2012 | AMP  | Multiple e-mails with privilege log review team and Morrison & Foerster regarding redaction issues in Sets 3 and 4. | L320 | 0.90 | hrs |
| 10/24/2012 | AMP  | Multiple e-mails with Mr. Clark (Morrison & Foerster) regarding status of privilege log review. | L320 | 0.80 | hrs |
| 10/24/2012 | AMP  | Analyze issues regarding GSE communications and professional eyes only status of same. | L320 | 0.40 | hrs |
| 10/24/2012 | AMP  | E-mails with Mr. Clark (Morrison & Foerster) regarding role of Mr. Polk and whether within the common interest. | L320 | 0.20 | hrs |
| 10/24/2012 | AMP  | Analyze responsiveness issues on production. | L320 | 0.20 | hrs |
| 10/24/2012 | JAL  | Conference with Ms. Battle, Mr. Rhode, and Mr. Corcoran to discuss experts and their anticipated testimony (1.30). Review and redraft memoranda analyzing each proposed expert (.50). Review various e-mails about privilege clawback (.30). Conference with Ms. Battle and Ms. Paul Whitfield regarding Carpenter, Lipps & Leland e-mails (.20). | L120 | 2.30 | hrs |
| 10/24/2012 | JALB | Review draft memoranda on backgrounds of other parties' experts. | L120 | 0.50 | hrs |
| 10/24/2012 | JALB | Meet with Mr. Lipps, Mr. Rhode and Mr. Corcoran regarding status of expert analysis and next steps. | L120 | 1.40 | hrs |
| 10/24/2012 | JALB | Follow-up discussion with Mr. Rhode, Mr. Corcoran and Mr. Beck regarding expert analyses. | L120 | 0.20 | hrs |
| 10/24/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding fact witness preparation planning and expert witness preparation coordination. | L120 | 0.30 | hrs |
| 10/24/2012 | JALB | Correspondence with Ms. Whitfield regarding status of privilege log review and clawback issues. | L120 | 0.60 | hrs |
| 10/24/2012 | JALB | Begin analysis of Mr. Sillman's expert report and potential areas for cross-examination. | L330 | 1.60 | hrs |

| 10/24/2012 | JALB | Draft preparation outline for expert, Mr. Sillman. | L330 | 2.10 | hrs |
|---|---|---|---|---|---|
| 10/24/2012 | DJB | Quality check Morrison & Foerster reviewers' privilege coding in Concordance for Set 4 withheld log of RMBS Settlement Agreement and Plan Support Negotiation documents to assist Morrison & Foester with productions to the UCC. | L120 | 7.90 | hrs |
| 10/24/2012 | DJB | Draft, edit, and develop privilege log entries for documents in Concordance for Set 4 withheld log of RMBS Settlement Agreement documents that are being withheld for attorney-client, work product, and common interest privilege to assist Morrison &Foerster in its production to the UCC. | L120 | 7.80 | hrs |
| 10/24/2012 | DAB | Review MBIA response to RMBS clawback letter and communicate with Mr. Lipps, Ms. Battle and Ms. Paul-Whitfield regarding same. | L120 | 0.10 | hrs |
| 10/24/2012 | DAB | Communicate with Mr. Corcoran regarding discussions with MBIA on major issues for RMBS settlement. | L120 | 0.10 | hrs |
| 10/24/2012 | JRC | Prepare materials regarding MBIA's experts in advance of meeting with Mr. Lipps and Ms. Battle. | L120 | 0.10 | hrs |
| 10/24/2012 | JRC | Conference with Mr. Lipps, Ms. Battle, and Mr. Rhode regarding research on experts designated to testify regarding the RMBS Trust Settlement. | L340 | 1.30 | hrs |
| 10/24/2012 | JRC | Review and analyze pleadings relating to the RMBS Trust Settlement in order to draft memoranda on the expert witnesses designated by MBIA. | L210 | 0.60 | hrs |
| 10/24/2012 | JRC | Research case law regarding the standard of approval of a settlement under Rule 9019 of the Federal Rules of Bankruptcy Procedure. | L120 | 0.70 | hrs |
| 10/24/2012 | JRC | Revise memorandum analyzing potential expert testimony of Mr. Keys (expert designated by MBIA) based on suggestions of Mr. Lipps and Ms. Battle. | L340 | 1.90 | hrs |
| 10/24/2012 | JRC | Revise memorandum analyzing potential expert testimony of Mr. John (expert designated by MBIA) based on suggestions of Mr. Lipps and Ms. Battle. | L340 | 0.60 | hrs |
| 10/24/2012 | JRC | Review and analyze research articles written by Mr. John (expert designated by MBIA) in order to revise memorandum analyzing his potential expert testimony. | L340 | 0.90 | hrs |
| 10/24/2012 | JRC | Review and analyze research articles written by | L340 | 1.20 | hrs |

|            |     | Mr. Keys (expert designated by MBIA) in order to revise memorandum analyzing his potential expert testimony. |      |      |     |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------- | ---- | ---- | --- |
| 10/24/2012 | JDR | Conference with Ms. Battle and Mr. Lipps regarding designated expert diligence. | L320 | 1.20 | hrs |
| 10/24/2012 | JDR | Review select documents produced to examiner in anticipation of designated expert testimony and further expert diligence. | L320 | 1.00 | hrs |
| 10/24/2012 | JDR | Review and analyze recent decisions construing the relevant factors for approving a 9019 settlement. | L160 | 0.80 | hrs |
| 10/24/2012 | JDR | Research regarding legal standards governing potential testimony of FGIC designated experts. | L420 | 3.20 | hrs |
| 10/24/2012 | JDR | Draft correspondence to Ms. Battle and Mr. Lipps regarding designated UCC expert Moelis research. | L420 | 0.20 | hrs |
| 10/24/2012 | JDR | Review and analyze 9019 filing motions and responses by UCC to assist in expert diligence. | L210 | 1.00 | hrs |
| 10/24/2012 | JDR | Research regarding expert diligence for mortgage related services of UCC designated expert Moelis & Co. | L420 | 1.00 | hrs |
| 10/24/2012 | JDR | Revise diligence memorandum on FGIC designated expert Mr. Rosenberg. | L420 | 1.80 | hrs |
| 10/24/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 3. | L320 | 2.20 | hrs |
| 10/24/2012 | AJM | Draft privilege log of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4. | L320 | 2.70 | hrs |
| 10/24/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4. | L320 | 2.80 | hrs |
| 10/24/2012 | AJM | Draft privilege log of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement. | L320 | 4.30 | hrs |
| 10/25/2012 | AMP | Multiple e-mails with privilege log review team and MoFo regarding responsiveness issues relating to DOJ and presentation of services. | L120 | 0.50 | hrs |
| 10/25/2012 | AMP | Attention to finalizing privilege log for withheld documents from Set 3. | L320 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2012 | AMP | Attention to finalizing privilege log for withheld documents from Set 4. | L320 | 0.50 | hrs |
| 10/25/2012 | AMP | Attention to revising redactions of privileged information from documents in Set 4. | L320 | 0.20 | hrs |
| 10/25/2012 | AMP | Attention to revising and editing privilege log for redacted documents from Sets 3 and 4. | L320 | 1.30 | hrs |
| 10/25/2012 | AMP | Multiple e-mails with privilege log review team regarding edits to privilege log for redacted documents from Sets 3 and 4. | L120 | 0.40 | hrs |
| 10/25/2012 | AMP | Finalize draft of redacted log for Sets 3 and 4. | L320 | 0.30 | hrs |
| 10/25/2012 | AMP | Attention to reviewing privilege log for documents withheld from Set 5. | L320 | 1.10 | hrs |
| 10/25/2012 | AMP | Review documents from Set 5 to confirm privilege status. | L320 | 1.80 | hrs |
| 10/25/2012 | AMP | E-mails with Mr. Harris (Morrison & Foerster) and Mr. Clark (Morrison & Foerster) regarding withheld log for Set 3. | L120 | 0.40 | hrs |
| 10/25/2012 | AMP | Analyze responsiveness issues relating to DOJ and presentation of services. | L120 | 1.20 | hrs |
| 10/25/2012 | AMP | E-mails with Mr. Harris and Mr. Clark (Morrison & Foerster) regarding withheld log for Set 4. | L120 | 0.40 | hrs |
| 10/25/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 5 being withheld for attorney-client, work product, or common interest privilege to assist MoFo in its productions to the UCC. | L320 | 2.90 | hrs |
| 10/25/2012 | AMP | Multiple e-mails with privilege log review team and Morrison & Foerster review team regarding privilege determinations in Set 5. | L120 | 1.60 | hrs |
| 10/25/2012 | RBS | Obtain Mr. John paper requested by Mr. Corcoran. | L310 | 0.40 | hrs |
| 10/25/2012 | JALB | Review and respond to correspondence with Mr. Rhode regarding UCC experts. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Circulate pre-existing Daubert research to internal expert team (Mr. Rhode, Mr. Corcoran, Mr. Lipps). | L120 | 0.10 | hrs |

| 10/25/2012 | JALB | Meet with Mr. Rhode regarding expert memoranda and background to potential UCC objections. | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 10/25/2012 | JALB | Discussion with Mr. Beck regarding fact development of representations and warrant reserve timeline. | L120 | 0.20 | hrs |
| 10/25/2012 | JALB | Correspondence with Mr. Corcoran regarding scope and timing of expert memorandum revisions. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Discussion with Mr. Beck regarding fact development of representations and warrant reserve timeline. | L120 | 0.20 | hrs |
| 10/25/2012 | JALB | Telephone conference with Ms. Zellmann, Ms. Baird, and Ms. Latzka (all Residential Capital), and Ms. DeArcy (Morrison & Foerster) regarding missing documents loan file questions. | 120 | 0.50 | hrs |
| 10/25/2012 | JALB | Telephone conference with Mr. Backora (Residential Capital) and Ms. DeArcy (Morrison & Foerster) regarding missing documents loan file questions. | L120 | 0.50 | hrs |
| 10/25/2012 | JALB | Prepare memorandum to Ms. Levitt (Morrison & Foerster) at request of Ms. DeArcy (Morrison & Foerster) regarding information gathered in response to loan file questions. | L120 | 0.40 | hrs |
| 10/25/2012 | JALB | Continued analysis of Mr. Sillman declarations for deposition preparation and identification of potential cross examination issues. | L330 | 1.20 | hrs |
| 10/25/2012 | JALB | Discussion with Mr. Beck regarding timeline of settlement. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Telephone conference with potential expert regarding call planning. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Review and respond to e-mail questions from Ms. Levitt (Morrison & Foerster) regarding Trustee loan data request. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Review draft expert memorandum on FGIC designated expert Mr. Rosenberg. | L120 | 0.30 | hrs |
| 10/25/2012 | JALB | Follow-up discussion with Ms. DeArcy (Morrison & Foerster) on missing document question. | L120 | 0.20 | hrs |
| 10/25/2012 | JALB | Discussion with Ms. Zellmann (Residential Capital) regarding scheduling of calls and identification of potentially knowledgeable employees. | L120 | 0.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 10/25/2012 | JALB | Follow-up correspondence with Ms. Levitt and Ms. DeArcy (Morrison & Foerster) regarding information gathered in response to loan file questions. | L120 | 0.20 hrs |
| 10/25/2012 | JALB | Review and respond to e-mails from Ms. Paul-Whitfield regarding privilege log finalization questions. | L120 | 0.20 hrs |
| 10/25/2012 | JALB | Review and respond to e-mail questions from Ms. Levitt (Morrison & Foerster) regarding Trustee loan data request. | L120 | 0.10 hrs |
| 10/25/2012 | DJB | Quality check Morrison & Foester reviewers' privilege coding and redactions in Concordance for Set 3 and 4 combined redacted log of RMBS Settlement Agreement and Plan Support Negotiation documents to assist Morrison & Foester with productions to the UCC. | L120 | 7.80 hrs |
| 10/25/2012 | DJB | Draft, edit, and develop Set 3 and 4 combined redacted privilege log entries for documents redacted for attorney-client, work product, and common interest privilege to assist Morrison Foerster in its productions to the UCC. | L120 | 7.30 hrs |
| 10/25/2012 | JRC | Conference with Mr. Beck regarding potential expert testimony of Dr. John (expert designated by MBIA). | L420 | 0.10 hrs |
| 10/25/2012 | JRC | Revise memorandum analyzing potential expert testimony of Mr. Keys (expert designated by MBIA) based on suggestions of Mr. Lipps and Ms. Battle. | L420 | 0.70 hrs |
| 10/25/2012 | JRC | Revise memorandum analyzing potential expert testimony of Mr. John (expert designated by MBIA) based on suggestions of Mr. Lipps and Ms. Battle. | L420 | 2.30 hrs |
| 10/25/2012 | JRC | Review and analyze research articles written by Mr. John (expert designated by MBIA) in order to revise memorandum analyzing his potential expert testimony. | L340 | 3.10 hrs |
| 10/25/2012 | JDR | Conference with Ms. Battle regarding expert diligence. | L420 | 0.20 hrs |
| 10/25/2012 | JDR | Research regarding permissible limits of potential testimony of FGIC designated experts. | L420 | 1.70 hrs |
| 10/25/2012 | JDR | Revise diligence memorandum on FGIC designated expert Mr. Rosenberg. | L420 | 2.40 hrs |
| 10/25/2012 | SP | Meeting with Ms. Whitfield, Mr. Barthel and Mr. | L320 | 0.30 hrs |

|            |     | Molnar regarding quality control review of documents responsive to UCC document request. | | | |
|------------|-----|------------------------------------------------------------|------|------|-----|
| 10/25/2012 | SP  | Perform quality control review of documents responsive to UCC document request that have been marked as entirely privileged. | L320 | 4.10 | hrs |
| 10/25/2012 | SP  | Revise privilege log for documents responsive to UCC document request that have been marked as entirely privileged. | L320 | 5.10 | hrs |
| 10/25/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4. | L320 | 1.20 | hrs |
| 10/25/2012 | AJM | Draft privilege log of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4. | L320 | 1.10 | hrs |
| 10/25/2012 | AJM | Conference with Ms. Paul-Whitfield, Mr. Barthel, and Mr. Phillips to discuss quality control review and privilege log drafting for set 5, documents responsive to UCC document request regarding RMBS settlement. | L120 | 0.30 | hrs |
| 10/25/2012 | AJM | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4. | L320 | 4.20 | hrs |
| 10/25/2012 | AJM | Draft privilege log of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 5. | L320 | 5.30 | hrs |
| 10/25/2012 | AJM | Conference with Ms. Paul-Whitfield, Mr. Barthel, and Mr. Phillips to discuss quality control review and privilege log drafting for set 5, documents responsive to UCC document request regarding RMBS settlement. | L120 | 0.30 | hrs |
| 10/26/2012 | AMP | Multiple e-mails with privilege log review team regarding edits to privilege log for redacted documents from Sets 3 and 4. | L120 | 0.20 | hrs |
| 10/26/2012 | AMP | Finalize draft of redacted log for Sets 3 and 4. | L320 | 0.20 | hrs |
| 10/26/2012 | AMP | Review documents from Set 5 to confirm privilege status. | L320 | 0.40 | hrs |
| 10/26/2012 | AMP | Attention to revising and editing key of individuals on the withheld and redacted logs for Sets 3, 4, and 5 with privilege log review team. | L320 | 2.30 | hrs |
| 10/26/2012 | AMP | Multiple e-mails with Mr. Molnar, Mr. Barthel, Ms. Battle and Mr. Beck regarding revising and editing key of individuals on the withheld and redacted logs for Sets 3, 4, and 5. | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2012 | AMP | Attention to finalizing all outstanding issues for privilege log preparation for this round of production to UCC. | L320 | 0.60 | hrs |
| 10/26/2012 | AMP | E-mails with Mr. Harris (Morrison & Foerster) and Mr. Clark (Morrison & Foerster) regarding withheld log for Set 3. | L120 | 0.20 | hrs |
| 10/26/2012 | AMP | Attention to incorporating Morrison & Foerster team's edits to privilege log for withheld documents from Set 3. | L320 | 0.30 | hrs |
| 10/26/2012 | AMP | Attention to incorporating Morrison & Foerster team's edits to privilege log for withheld documents from Set 4. | L320 | 0.40 | hrs |
| 10/26/2012 | AMP | E-mails with Mr. Harris and Mr. Clark (Morrison & Foerster) regarding withheld log for Set 4. | L120 | 0.20 | hrs |
| 10/26/2012 | AMP | Revise redactions of privileged information from documents in Set 4. | L320 | 0.30 | hrs |
| 10/26/2012 | AMP | Revise privilege log for redacted documents from Sets 3 and 4. | L320 | 0.70 | hrs |
| 10/26/2012 | AMP | Review and revise privilege log for documents withheld from Set 5. | L320 | 0.80 | hrs |
| 10/26/2012 | AMP | Draft, edit and develop privilege log entries for documents in Set 5 being withheld for attorney-client, work product, or common interest privilege to assist Morrison & Foerster in its productions to the UCC. | L320 | 1.10 | hrs |
| 10/26/2012 | AMP | Multiple e-mails with privilege log review team and Morrison & Foerster regarding privilege determinations in Set 5. | L120 | 0.50 | hrs |
| 10/26/2012 | AMP | Conference call with Mr. Ziegler (Morrison & Foerster) regarding finalizing all outstanding issues for privilege log preparation for this round of production to UCC. | L120 | 0.30 | hrs |
| 10/26/2012 | JAL | Conferences with Ms. Battle regarding potential rebuttal experts related to loan underwriting issues (.30).  Conference call with Ms. Battle and potential statistical expert (.50). | L130 | 0.80 | hrs |
| 10/26/2012 | JALB | Review correspondence among Ms. Levitt (Morrison & Foerster), Ms. Minier (Fortace) and Mr. Cancelliere (Residential Capital) regarding loan level data question. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Draft proposed response to Trustees. | L210 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2012 | JALB | Coordinate participants for call with Trustees on loan file review questions. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Telephone conference with Mr. Delfs (Residential Capital) regarding loan file questions. | L120 | 0.30 | hrs |
| 10/26/2012 | JALB | Send e-mail memorandum to Ms. Levitt and Ms. DeArcy (both Morrison & Foerster) memorializing call and proposing next steps. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Review and respond to e-mail correspondence between Ms. Levitt (Morrison & Foerster) and Ms. Minier (Fortace) regarding CoreLogic data. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Telephone conference with potentialResidential Capital expert regarding background on other experts and potential next steps. | L120 | 0.50 | hrs |
| 10/26/2012 | DJB | Quality check Morrison & Foerster reviewers' privilege coding in Relativity for Set 5 documents withheld for privilege to assist Morrison & Foerster with productions to the UCC. | L120 | 6.40 | hrs |
| 10/26/2012 | DJB | Research the identities, roles, and affiliations of individuals identified on Set 1-5 privilege logs to assist Morrison & Foerster with productions to the UCC. | L120 | 3.60 | hrs |
| 10/26/2012 | DJB | Draft, edit and develop Set 5 withheld privilege log entries for documents being withheld on the basis of attorney-client, work product, and common interest privilege to assist Morrison Foerster in its productions to the UCC. | L120 | 4.70 | hrs |
| 10/26/2012 | DAB | Communicate with Ms. Paul-Whitfield, Mr. Molner and Ms. Battle regarding identification of Residential Capital vs. Ally professionals for RMBS privilege log. | L120 | 0.20 | hrs |
| 10/26/2012 | JRC | Revise memorandum analyzing potential testimony of Dr. John (expert designated by MBIA) based on suggestions of Mr. Lipps and Ms. Battle. | L340 | 0.60 | hrs |
| 10/26/2012 | JDR | Communicate with Ms. Battle and Mr. Lipps regarding expert diligence. | L420 | 0.50 | hrs |
| 10/26/2012 | SP | Identify recipients and senders of documents on privilege log. (1.20)  Research the employment history of those individuals. (3.60) | L320 | 4.80 | hrs |
| 10/26/2012 | SP | Edit chart relating to the identification of individuals on the privilege log. | L320 | 1.90 | hrs |
| 10/26/2012 | SP | Perform quality control review of documents | L320 | 0.60 | hrs |

|            |      |                                                                                                                                                                                                 |      |      |     |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | responsive to UCC document request that have been marked as entirely privileged.                                                                                                                 |      |      |     |
| 10/26/2012 | AJM  | Quality control review of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 4.                                                                     | L320 | 0.30 | hrs |
| 10/26/2012 | AJM  | Draft privilege log of documents deemed to be entirely privileged, UCC document request regarding RMBS settlement, set 5.                                                                        | L320 | 0.50 | hrs |
| 10/26/2012 | AJM  | Identify new individuals to add to privilege log name key for privilege log for documents responsive to UCC document request for RMBS settlement documents, sets 3, 4 and 5, and determine organizational affiliation thereof. | L320 | 5.30 | hrs |
| 10/26/2012 | AJM  | Revise privilege log name key, adding newly identified individuals from privilege log for documents responsive to UCC document request for RMBS settlement documents, sets 3, 4 and 5.            | L320 | 1.80 | hrs |
| 10/28/2012 | AMP  | Analyze common interest implications on those professional eyes only documents that UCC requestes designation removal on.                                                                        | L320 | 0.30 | hrs |
| 10/28/2012 | AMP  | Review e-mails from Mr. Ruiz (Morrison & Foerster) and Ms. Battle regarding professional eyes only documents at issue.                                                                           | L120 | 0.20 | hrs |
| 10/28/2012 | AMP  | Analyze professional eyes only documents that UCC requested the professional eyes only designation be removed.                                                                                   | L320 | 0.30 | hrs |
| 10/28/2012 | JALB | Review professional eyes only questions and prepare memorandum for Mr. Ruiz (Morrison & Foerster) and Ms. Whitfield regarding same.                                                              | L120 | 0.50 | hrs |
| 10/29/2012 | AMP  | E-mails with Mr. Ziegler (Morrison & Foerster) regarding final privilege logs as produced.                                                                                                       | L120 | 0.20 | hrs |
| 10/29/2012 | AMP  | Create chart for Ms. Battle on designation of documents as professional eyes only.                                                                                                              | L120 | 0.40 | hrs |
| 10/29/2012 | AMP  | Analyze common interest issues.                                                                                                                                                                  | L120 | 0.20 | hrs |
| 10/29/2012 | AMP  | Conference call with Mr. Ruiz (Morrison & Foerster) regarding professional eyes only designations of specific documents identified by UCC.                                                        | L320 | 0.40 | hrs |
| 10/29/2012 | AMP  | Analyze professional eyes only document issues.                                                                                                                                                 | L320 | 0.70 | hrs |
| 10/29/2012 | JALB | Discussion with Ms. Whitfield regarding                                                                                                                                                         | L120 | 0.10 | hrs |

preparation for Mr. Lipps' deposition.

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2012 | JALB | Review notes on professional eyes only review items. | L120 | 0.10 | hrs |
| 10/29/2012 | JALB | Telephone conference with Mr. Ruiz (Morrison & Foerster) and Ms. Paul-Whitfield regarding analysis of professional eyes only and common interest items. | L120 | 0.40 | hrs |
| 10/29/2012 | JALB | Follow-up on correspondence with Mr. Harris (Morrison & Foerster), Ms. Paul-Whitfield and others on 9019 review team regarding professional eyes only and common interest issues. | L120 | 0.30 | hrs |
| 10/29/2012 | JALB | E-mail update to Ms. Levitt regarding status of professional eyes only question review. | L120 | 0.20 | hrs |
| 10/29/2012 | JALB | Prepare summary memorandum for Ms. Levitt (Morrison & Foerster) of professional eyes only and common interest analysis. | L120 | 0.40 | hrs |
| 10/30/2012 | AMP | Analyze common interest issues and change in common interest determinations by Morrison & Foerster. | L120 | 1.10 | hrs |
| 10/30/2012 | AMP | Analyze professional eyes only designations. | L120 | 0.30 | hrs |
| 10/30/2012 | AMP | Revise chart for Ms. Battle on comparison of professional eyes only designations. | L320 | 0.40 | hrs |
| 10/30/2012 | AMP | Multiple e-mail exchanges with Ms. Battle and Morrison & Foerster regarding common interest and professional eyes only issues. | L120 | 0.90 | hrs |
| 10/30/2012 | JALB | Review and respond to various e-mails with Mr. Rains, Mr. Harris, Ms. Levitt (all Morrison & Foerster) and Ms. Whitfield regarding professional eyes only and common interest designations. | L120 | 1.80 | hrs |
| 10/30/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Ms. Paul-Whitfield regarding upcoming hearing on RMBS discovery. | L120 | 0.10 | hrs |
| 10/30/2012 | DAB | Analyze provisions of transactional documents for sample deals with each monoline insurer to understand interplay between monoline and trustee claims. | L320 | 2.30 | hrs |
| 10/30/2012 | JDR | Draft summary of strategy discussed with Ms. Battle and Mr. Lipps regarding expert diligence. | L420 | 0.30 | hrs |
| 10/30/2012 | JDR | Research in preparation for potential challenges to | L420 | 2.60 | hrs |

debtors designated experts.

| 10/30/2012 | JDR | Research regarding merits of objecting parties contentions to debtors' designated experts. | L420 | 1.50 | hrs |
| 10/31/2012 | AMP | Conference with privilege log review team regarding documents to ensure no general assessment information needs to be redacted. | L120 | 0.30 | hrs |
| 10/31/2012 | AMP | Analyze common interest doctrine instructions as revised by Morrison & Foerster. | L120 | 0.90 | hrs |
| 10/31/2012 | AMP | Attention to reviewing and revising supplemental privilege logs to identify documents to be produced in light of Morrison & Foerster's latest stance on common interest. | L320 | 2.40 | hrs |
| 10/31/2012 | AMP | Review documents to ensure no general assessment information needs to be redacted. | L320 | 1.30 | hrs |
| 10/31/2012 | JALB | Telephone conference with Mr. Backora (Residential Capital) regarding call with Trustees on loan file questions. | L120 | 0.10 | hrs |
| 10/31/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding call with Trustees on loan file questions. | L120 | 0.10 | hrs |
| 10/31/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding status of deposition preparation, key issues, and planning for same. | L120 | 0.40 | hrs |
| 10/31/2012 | JALB | Participate in call with Mr. Backora (Residential Capital), Trustees' counsel, Ms. Levitt and Ms. DeArcy (both Morrison & Foerster) regarding loan file handling questions. | L120 | 0.80 | hrs |
| 10/31/2012 | JALB | Follow-up correspondence with Mr. Delfs (Residential Capital), Mr. Backora (Residential Capital), Ms. Levitt (Morrison & Foerster) and Ms. DeArcy (Morrison & Foerster) regarding same. | L120 | 0.20 | hrs |
| 10/31/2012 | JALB | Correspondence with Mr. Lipps updating on status of 9019 litigation. | L120 | 0.10 | hrs |
| 10/31/2012 | JALB | Discussion with Mr. Rhode regarding legal research relating to Mr. Lipps' declaration. | L120 | 0.20 | hrs |
| 10/31/2012 | JALB | Telephone conference with Mr. Harris (Morrison & Foerster) regarding professional eyes only and common interest status. | L120 | 0.50 | hrs |
| 10/31/2012 | JALB | Meet with Ms. Paul-Whitfield regarding professional eyes only and common interest issues. | L120 | 0.30 | hrs |

| 10/31/2012 | DAB | Conference with Ms. Battle and Mr. Rhode regarding expert witness issues. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 10/31/2012 | JDR | Revise memorandum analyzing research and potential challenged to debtor designated witnesses. | L420 | 1.00 hrs |
| 10/31/2012 | JDR | Conference with Ms. Battle regarding expert witnesses legal issues. | L420 | 0.20 hrs |
| 10/31/2012 | JDR | Analyze and research legal issues related to expert witnesses. | L420 | 2.30 hrs |

TOTAL FEES FOR THIS MATTER                    $126,763.50

<u>EXPENSES</u>

| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend 9019 meetings | $50.00 |
|---|---|---|
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend 9019 meetings | $5.25 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend 9019 meetings | $38.50 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend 9019 meetings | $4.22 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend 9019 meetings | $17.00 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Bellman - travel to New York to attend 9019 meetings | $5.50 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Airfare - travel to New York to attend 9019 meetings | $521.00 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Hotel - travel to New York to attend 9019 meetings | $570.65 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Taxi - travel to New York to attend 9019 meetings | $20.00 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Taxi - travel to New York to attend 9019 meetings | $8.37 |
| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Car Sevice - travel to New York to attend 9019 meetings | $30.00 |

| 10/17/2012 | (TRIP-JAL-10/15-17/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York to attend 9019 meetings | $3.30 |
| 10/21/2012 | Litigation Support Vendors - Lumen Legal (services for 10/8/12 to 10/21/12) | $11,163.56 |
| 10/22/2012 | Outside Copying - report from Review of Financial Studies, article Lender Screening and the Role of Securtization | $32.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $12,469.35 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Molnar, Anthony J. | 60.70 hrs | 210.00 /hr | $12,747.00 |
| Paul, Angela M. | 156.50 hrs | 250.00 /hr | $39,125.00 |
| Beck, David A. | 15.20 hrs | 230.00 /hr | $3,496.00 |
| Barthel, David J. | 102.60 hrs | 210.00 /hr | $21,546.00 |
| Marty, Gretchen N. | 8.30 hrs | 150.00 /hr | $1,245.00 |
| Lipps, Jeffrey A. | 15.50 hrs | 360.00 /hr | $5,580.00 |
| Battle, Jennifer A.L. | 46.60 hrs | 250.00 /hr | $11,650.00 |
| Rhode, Jacob D. | 68.10 hrs | 160.00 /hr | $10,896.00 |
| Corcoran, Jeffrey R. | 53.90 hrs | 180.00 /hr | $9,702.00 |
| Samson, Robert B. | 7.60 hrs | 75.00 /hr | $570.00 |
| Moeller, Steven C. | 2.50 hrs | 200.00 /hr | $500.00 |
| Phillips, Segev | 37.20 hrs | 220.00 /hr | $8,184.00 |
| Sholl, Veronica L. | 20.30 hrs | 75.00 /hr | $1,522.50 |

| | | |
|---|---|---|
| TOTAL FEES | 595.00  hrs | $126,763.50 |
| TOTAL EXPENSES | | $12,469.35 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$139,232.85** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   10/31/2012
Invoice #   51836       JAL
Our file #   932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 10/01/2012 | RBS | Prepare report of recent filings in securities cases for Mr. Phillips. | L310 | 0.30 | hrs |
| 10/01/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.60 | hrs |
| 10/02/2012 | RBS | Prepare report of recent securities case filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/02/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/02/2012 | MMM | Read cases found in research regarding knowledge defense for securities fraud. | L120 | 0.50 | hrs |
| 10/02/2012 | MMM | Begin drafting memorandum regarding knowledge defense in securities fraud. | L120 | 0.60 | hrs |
| 10/02/2012 | MMM | Continue researching cases regarding knowledge defense in securities fraud. | L120 | 0.60 | hrs |
| 10/03/2012 | MMM | Read cases found in research regarding knowledge defense for securities fraud. | L120 | 1.30 | hrs |
| 10/03/2012 | MMM | Continue drafting memorandum regarding | L120 | 0.40 | hrs |

knowledge defense in securities fraud.

| 10/03/2012 | MMM | Continue researching cases regarding knowledge defense in securities fraud. | L120 | 0.40 | hrs |
| 10/04/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/04/2012 | RBS | Prepare report of securities cases recent filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/04/2012 | MMM | Read cases found in research regarding knowledge defense for securities fraud. | L120 | 1.30 | hrs |
| 10/04/2012 | MMM | Continue drafting memorandum regarding knowledge defense in securities fraud. | L120 | 0.60 | hrs |
| 10/08/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/08/2012 | RBS | Prepare report of recent filings of securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/09/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/09/2012 | RBS | Prepare report of securities cases recent filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/09/2012 | DAB | Communicate with Mr. Barthel regarding record access issues for litigation and impact of servicing platform sale. | L120 | 0.30 | hrs |
| 10/10/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/10/2012 | RBS | Prepare report of securities cases recent filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/10/2012 | MMM | Continue to research cases regarding knowledge defense in securities fraud. | L120 | 1.10 | hrs |
| 10/10/2012 | MMM | Continue to draft memorandum regarding knowledge defense in securities fraud. | L120 | 2.20 | hrs |
| 10/11/2012 | RBS | Prepare reports of recent filings in securities cases for Mr. Phillips. | L310 | 0.20 | hrs |

| 10/11/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.30 | hrs |
| 10/11/2012 | MMM | Continue to draft memorandum regarding knowledge defense in securities fraud. | L120 | 1.30 | hrs |
| 10/15/2012 | RBS | Print and prepare recent pleadings in various securities cases for review by Mr. Phillips. | L310 | 0.30 | hrs |
| 10/15/2012 | RBS | Draft report of recent securities cases filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/16/2012 | RBS | Print and prepare recent pleadings in various securities cases. | L310 | 0.40 | hrs |
| 10/16/2012 | RBS | Prepare report of recent securities cases filings for Mr. Phillips. | L310 | 0.20 | hrs |
| 10/17/2012 | RBS | Print recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.30 | hrs |
| 10/17/2012 | RBS | Prepare report of recent pleadings in securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/19/2012 | RBS | Print recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.30 | hrs |
| 10/19/2012 | RBS | Prepare report of recent securities cases filings for Mr. Phillips. | L310 | 0.20 | hrs |
| 10/22/2012 | RBS | Print recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.20 | hrs |
| 10/22/2012 | RBS | Prepare report of recent securities cases filings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/24/2012 | RBS | Print and prepare recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.30 | hrs |
| 10/24/2012 | RBS | Prepare report of recent securities cases pleadings for Mr. Phillips. | L310 | 0.10 | hrs |
| 10/25/2012 | RBS | Print recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.30 | hrs |
| 10/25/2012 | RBS | Prepare report of recent securities cases filings for | L310 | 0.10 | hrs |

Mr. Phillips.

| 10/26/2012 | RBS | Print recent pleadings in various securities cases for Mr. Phillips. | L310 | 0.30 hrs |
| 10/26/2012 | RBS | Prepare report of recent securities cases filings for Mr. Phillips. | L310 | 0.10 hrs |
| 10/30/2012 | RBS | Print recent pleadings filed in various securities cases for Mr. Phillips. | L310 | 0.40 hrs |
| 10/30/2012 | RBS | Prepare report of recent filings in securities cases for Mr. Phillips. | L310 | 0.10 hrs |
| 10/31/2012 | JAL | Review and respond to e-mails regarding conference call to address New Jersey Carpenters' objection (.30). Participate on conference call to discuss preservation of loan files in sale (.50). Telephone conference with Ms. Battle regarding follow-up tasks (.20). | L120 | 1.00 hrs |
| 10/31/2012 | RBS | Print recent pleadings from various securities cases. | L310 | 0.20 hrs |
| 10/31/2012 | RBS | Prepare report of recent securities cases filings for Mr. Phillips. | L310 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                    $2,647.00

BILLING SUMMARY

| Beck, David A. | 0.30 hrs | 230.00 /hr | $69.00 |
| Lipps, Jeffrey A. | 1.00 hrs | 360.00 /hr | $360.00 |
| Mohler, Mallory M. | 10.30 hrs | 160.00 /hr | $1,648.00 |
| Samson, Robert B. | 7.60 hrs | 75.00 /hr | $570.00 |

TOTAL FEES                    19.20 hrs                    $2,647.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,647.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51837      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

PROFESSIONAL SERVICES

| 10/01/2012 | JAL | Review statute of limitations research memorandum from Cadwalader Wickersham & Taft (.20).  Conference with Mr. Beck regarding same (.20).  Review e-mails regarding same (.10). | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | DAB | Participate in pre-call with FTI personnel  and Morrison & Foerster team regarding MBIA meeting. | L120 | 0.30 | hrs |
| 10/01/2012 | DAB | Call with MBIA representatives, Cadwalader lawyers, Blackstone, FTI representatives and Morrison & Foerster team regarding MBIA claims and other claims against the Debtors. | L120 | 1.60 | hrs |
| 10/01/2012 | DAB | Conference with Mr. Lipps regarding results of MBIA meeting. | L120 | 0.20 | hrs |
| 10/01/2012 | DAB | Analyze position paper from MBIA on RMBS related claims. | L120 | 0.40 | hrs |
| 10/02/2012 | JALB | Discussion with Mr. Beck regarding potential MBIA discussion issues. | L120 | 0.20 | hrs |
| 10/02/2012 | JALB | Analysis of potential MBIA discussion issues. | L320 | 0.60 | hrs |
| 10/02/2012 | JALB | Memorandum to Mr. Lipps and Mr. Beck regarding Mr. Pawlowski's report and potential | L120 | 0.30 | hrs |

|            |      | MBIA discussion issues.                                                                                                                                                                                                                                                                                                                                                                        |      |      |     |
|------------|------|--------|------|------|-----|
| 10/02/2012 | JALB | Discussion with Mr. Beck regarding direction on statute of limitations issues raised by MBIA. | L120 | 0.20 | hrs |
| 10/02/2012 | JALB | Respond to client questions (Ms. Zellmann) regarding total claims paid by MBIA. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB  | Analyze MBIA position paper on RMBS claims. | L120 | 0.40 | hrs |
| 10/02/2012 | DAB  | Review Mr. Lipps' declaration to prepare for drafting response to MBIA position paper on RMBS claims. | L120 | 0.50 | hrs |
| 10/02/2012 | DAB  | Research various issues raised in MBIA position paper on RMBS claims. | L120 | 2.80 | hrs |
| 10/02/2012 | SCM  | Telephone conference with Mr. Beck regarding statute of limitations issues rep and warrant on claims. | L120 | 0.10 | hrs |
| 10/02/2012 | SCM  | Legal research regarding Cadwalader memorandum. | L110 | 0.30 | hrs |
| 10/02/2012 | SCM  | Draft and transmit e-mail regarding Cadwalader memorandum to Mr. Beck, Ms. Battle and Mr. Lipps. | L190 | 0.40 | hrs |
| 10/03/2012 | JAL  | Review analysis of MBIA claims (.30). Conference with Mr. Beck regarding same (.20). Prepare for conference call to discuss MBIA claims (.30). Participate on MBIA claims call (.50). Review Syncora papers and Judge Crotty's decision regarding impact of insurer default on standing (.20). Conference with Mr. Beck regarding circulating same (.30). | L120 | 1.80 | hrs |
| 10/03/2012 | DAB  | Conference with Mr. Lipps regarding call with Morrison & Foerster on MBIA claims. | L120 | 0.10 | hrs |
| 10/03/2012 | DAB  | Call with Mr. Lee, Mr. Princi, Mr. Rains, and Ms. Levitt (Morrison & Foerster) regarding options on MBIA. | L120 | 0.80 | hrs |
| 10/03/2012 | DAB  | Draft memorandum on MBIA legal issues. | L120 | 3.40 | hrs |
| 10/03/2012 | DAB  | Conference with Mr. Lipps regarding issues related to MBIA claims. | L120 | 0.50 | hrs |
| 10/04/2012 | JAL  | Review and revise e-mail addressing monoline | L120 | 1.00 | hrs |

| | | default and standing to assert claims (.20).  Review and revise memorandum to CWT on claims settlement issues(.40).  Review chart regarding SOL issues (.10).  Revise same (.10).  Review and respond to e-mails with Mr. Beck regarding same (.20). | | | |
|---|---|---|---|---|---|
| 10/04/2012 | JALB | Review analysis by Mr. Beck of statute of limitations issues and provide responsive comments. | L320 | 0.20 | hrs |
| 10/04/2012 | DAB | Analyze pleadings in Syncora v. Countrywide case on insurer default. | L120 | 0.50 | hrs |
| 10/04/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding causes of action in FGIC complaint. | L120 | 0.20 | hrs |
| 10/04/2012 | DAB | Conference with Ms. Barrage  (Morrision & Foerster) regarding likely FGIC cure claim objection to monoline sale. | L120 | 0.20 | hrs |
| 10/04/2012 | DAB | Draft analysis on statute of limitation issues related to RMBS servicing and origination claims. | L120 | 0.70 | hrs |
| 10/04/2012 | DAB | Draft memorandum for Mr. Lee of Morrison & Foerster on legal issues raised by MBIA. | L120 | 2.90 | hrs |
| 10/05/2012 | JAL | Further review and revision of proposed memorandum on MBIA issues (.30).  Telephone conference with Mr. Beck regarding same (.10). Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 10/05/2012 | JALB | Review and respond to correspondence from Mr. Beck regarding status of Ambac servicing transfer discussions. | L120 | 0.10 | hrs |
| 10/05/2012 | DAB | Revise MBIA issues memorandum for Mr. Lee of Morrison & Foerster. | L120 | 0.50 | hrs |
| 10/05/2012 | SCM | Telephone conference with Mr. Beck regarding statute of limitations research. | L120 | 0.20 | hrs |
| 10/05/2012 | SCM | Additional telephone conference with Mr. Beck. | L120 | 0.30 | hrs |
| 10/05/2012 | SCM | Work on Statute of Limitations memorandum. | L190 | 2.90 | hrs |
| 10/07/2012 | DAB | Analyze FGIC cure objection to servicing platform sale. | L120 | 0.80 | hrs |

| 10/08/2012 | RBS | Obtain and prepare Countrywide's motion for summary judgement and memorandum in support. | L310 | 1.30 | hrs |
| 10/08/2012 | DAB | Conference with Mr. Phillips regarding prepetition analysis on FGIC claims. | L120 | 0.10 | hrs |
| 10/08/2012 | DAB | Research counter-arguments to each element of FGIC's cure claim objection to servicing platform sale. | L120 | 2.90 | hrs |
| 10/08/2012 | DAB | Draft outline of responses to FGIC cure objection. | L120 | 1.80 | hrs |
| 10/08/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding calls with Morrison & Foerster and Residential Capital and next projects on monoline cure claim objections. | L120 | 0.20 | hrs |
| 10/08/2012 | DAB | Analyze MBIA cure claim on servicing platform sale and related contractual document provisions. | L120 | 0.90 | hrs |
| 10/08/2012 | DAB | Draft analysis for Ms. Barrage of Morrison & Foerster regarding arguments on MBIA cure claim. | L120 | 1.20 | hrs |
| 10/08/2012 | DAB | Research litigation databases for materials relevant to examiner interview of Mr. Marano. | L330 | 2.10 | hrs |
| 10/08/2012 | DAB | Call with Mr. Goren, Mr. Rosenbaum, Mr. Lee, Ms. Beck and Ms. Barrage (Morrison & Foerster), Mr. Weingarten, Mr. Chopra (Residential Capital) and Mr. Ruckdashel, Mr. Schares and Ms. Woerh (Counterview)  regarding strategy for responding to monoline cure claims on servicing platform sale. | L120 | 0.70 | hrs |
| 10/08/2012 | DAB | Call with Mr. Rosenbaum (Morrison & Foerster) and Mr. Ruckdaschel (Residential Capital) regarding servicing transfers issues related to Ambac wrapped deals. | L120 | 0.30 | hrs |
| 10/08/2012 | SP | Conference with Mr. Beck regarding arguments relating to claims arising from amortization events and send materials regarding the same to Mr. Beck. | L120 | 1.30 | hrs |
| 10/09/2012 | JAL | Review Cadwalader, Wickersham & Taft communication regarding distinctions between MBIA claims and those of others (.40). Conference with Mr. Beck regarding responding to same (.10). | L120 | 0.50 | hrs |
| 10/09/2012 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding options on FGIC cure claims. | L120 | 0.10 | hrs |

| 10/09/2012 | DAB | Communicate with Centerview and Morrison & Foerster team regarding additional financial analysis needed for FGIC cure claims. | L120 | 0.20 | hrs |
| 10/10/2012 | JALB | Correspondence with Mr. Klein (Morrison & Foerster) regarding cure claim objections. | L120 | 0.20 | hrs |
| 10/10/2012 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding MBIA cure claim objection to servicing platform sale. | L120 | 0.20 | hrs |
| 10/10/2012 | DAB | Call with Ms. Barrage (Morrison & Foerster) regarding strategy on servicing related cure objections. | L120 | 0.40 | hrs |
| 10/10/2012 | DAB | Draft inserts for Morrison & Foerster grid on servicing sale objections. | L120 | 0.70 | hrs |
| 10/11/2012 | JAL | Review memorandum from CWT regarding distinctions between MBIA claims and those of Monolines (.10). Conference with Mr. Beck regarding responding to same (.10). Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/11/2012 | RBS | Prepare electronic and hard copies of Mr. Cowan's expert report to distribute. | L310 | 0.20 | hrs |
| 10/11/2012 | DAB | Call with Mr. Lee, Mr. Goren, Mr. Rosenbaum, and Ms. Barrage (Morrison & Foerster) regarding strategy on servicing sale objections. | L120 | 1.00 | hrs |
| 10/11/2012 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding provisions in FGIC transaction documents related to FGIC servicing claim. | L120 | 0.20 | hrs |
| 10/11/2012 | DAB | Analyze MBIA cure claim and related transaction documents. | L120 | 0.70 | hrs |
| 10/11/2012 | DAB | Draft outline of response to MBIA cure claim. | L120 | 0.90 | hrs |
| 10/12/2012 | DAB | Review previous research related to MBIA claims. | L120 | 0.50 | hrs |
| 10/12/2012 | DAB | Call with Sidley Austin lawyers for Nationstar, Mr. Goren, Ms. Barrage (Morrison & Foerster), Ms. Woehr and Mr. Ruckdashel (Residential Capital) regarding monoline cure claim objections to servicing platform sale. | L120 | 0.80 | hrs |
| 10/12/2012 | DAB | Review and comment on materials for Nationstar regarding sale. | L120 | 0.20 | hrs |

| 10/12/2012 | DAB | Research regarding defenses to monoline claims. | L120 | 3.50 hrs |
|---|---|---|---|---|
| 10/12/2012 | DAB | Draft memorandum responding to MBIA position paper. | L120 | 1.20 hrs |
| 10/12/2012 | DAB | Call with MBIA regarding cure claim objection to servicing platform sale. | L120 | 0.20 hrs |
| 10/12/2012 | DAB | Analyze summary judgment ruling in Assured Guaranty v. Credit Suisse. | L120 | 0.40 hrs |
| 10/12/2012 | DAB | Draft analysis on Assured Guaranty v. Credit Suisse summary judgment ruling. | L120 | 0.40 hrs |
| 10/12/2012 | DAB | E-mail Ms. Barrage (Morrison & Foerster) regarding comments on materials for Nationstar on cure claims. | L120 | 0.10 hrs |
| 10/12/2012 | DAB | Communicate with Mr. Lee and Ms. Levitt (Morrison & Foerster) regarding Assured Guaranty ruling. | L120 | 0.20 hrs |
| 10/12/2012 | SP | Review ruling on motion to dismiss in Assured Guaranty v. Credit Suisse and send analysis to team. | L240 | 0.40 hrs |
| 10/13/2012 | DAB | Draft memorandum responding to MBIA position paper. | L120 | 1.30 hrs |
| 10/15/2012 | JAL | Reviewing, redrafting and finalizing circulation draft of memorandum to EWT on MBIA claims. | L120 | 0.50 hrs |
| 10/15/2012 | JAL | Telephone conference with Mr. Beck regarding circulation draft of memorandum to EWT on MBIA claims. | L120 | 0.20 hrs |
| 10/15/2012 | JAL | E-mails regarding circulation draft of memorandum to EWT on MBIA claims. | L120 | 0.10 hrs |
| 10/15/2012 | JALB | Gather and review background materials. (.30) Prepare outline of topics for meeting with Mr. Rains and Ms. Levitt (Morrison & Foerster). (.30) | L330 | 0.60 hrs |
| 10/15/2012 | JALB | Meet with Mr. Lipps regarding preparation for meeting tomorrow. | L120 | 0.30 hrs |
| 10/15/2012 | DAB | At request of Ms. Barrage of Morrison & Foerster, analyze Ambac cure amount objection. | L120 | 0.20 hrs |
| 10/15/2012 | DAB | Conference call with Mr. Goren, Mr. Rosenbaum, | L120 | 1.30 hrs |

|            |      | Ms. Barrage (Morrison & Foerster), and Mr. Ruckdashel, Mr. Schares (Residential Capital) regarding monoline cure issues related to servicing platform sale. | | | |
| 10/15/2012 | DAB | E-mails with Mr. Goren, Mr. Rosenbaum and Ms. Barrage of Morrison & Foerster regarding transactional document samples relevant to monoline cure claims. | L120 | 0.20 | hrs |
| 10/15/2012 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding MBIA cure claim objection. | L120 | 0.10 | hrs |
| 10/15/2012 | DAB | Conference with Mr. Lipps regarding monoline cure claims on servicing platform sale and memorandum to MBIA. | L120 | 0.20 | hrs |
| 10/16/2012 | JAL | Further review and revision of memorandum to CWT regarding claims settlement issues (.20). Conference with Ms. Battle and Mr. Beck regarding revising and finalizing same (.20). Review e-mails from Mr. Lee regarding trustee view of Monoline claims (.10). | L120 | 0.50 | hrs |
| 10/16/2012 | JALB | Meet with Mr. Rains, Ms. Levitt (Morrison & Foerster) regarding preparation for defense of monoline claims. | L120 | 0.30 | hrs |
| 10/16/2012 | DAB | Call with Ms. Bagby, Mr. McCormack, Mr. Johnson (Cadwalader), Ms. Barrage (Morrison & Foerster) regarding MBIA cure claims being asserted on servicing sale. | L120 | 0.70 | hrs |
| 10/16/2012 | DAB | Follow-up conversation with Ms. Barrage (Morrison & Foerster) regarding next steps on MBIA's cure claims. | L120 | 0.10 | hrs |
| 10/16/2012 | DAB | Analyze provisions in MBIA insurance agreements related to MBIA cure claims. | L120 | 0.80 | hrs |
| 10/16/2012 | DAB | Call with Ms. Crost (Orrick) regarding reimbursement claims under insurance agreements. | L120 | 0.20 | hrs |
| 10/17/2012 | JAL | Further review and revision of memorandum to CWT regarding claims settlement issues (.20). Conference with Ms. Battle and Mr. Beck regarding revising and finalizing same (.20). Review e-mails from Mr. Lee regarding trustee view of Monoline claims (.10). Review Countrywide brief addressing "made whole" legal concept as it applies to MBIA (.50). Conference with Mr. Beck regarding same (.30). Telephone conference with Mr. Lee regarding redrafting MBIA memorandum (.30). Conference with Mr. | L120 | 1.80 | hrs |

|  |  | Beck regarding same (.10).  Review and redraft response to e-mails regarding same (.10). |  |  |  |
|---|---|---|---|---|---|
| 10/17/2012 | JALB | Review and provide comments to Mr. Lipps and Mr. Beck on draft memorandum to MBIA regarding legal issues. | L120 | 0.60 | hrs |
| 10/17/2012 | DAB | E-mail Mr. Lee, Mr. Marinuzzi, Mr. Goren, Ms. Beck, Ms. Barrage and Ms. Princi (Morrison & Foerster) regarding contract interpretation issues related to MBIA cure claims on servicing platform sale. | L120 | 0.20 | hrs |
| 10/17/2012 | DAB | Multiple conferences with Mr. Lipps regarding response to MBIA memorandum. | L120 | 0.30 | hrs |
| 10/17/2012 | DAB | Revise memorandum responding to MBIA memorandum on ResCap claims. | L210 | 2.30 | hrs |
| 10/17/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding strategy on monoline objections to servicing platform sale. | L120 | 0.10 | hrs |
| 10/17/2012 | DAB | Draft insert to letter to bidders on servicing sale on monoline cure claims. | L120 | 1.40 | hrs |
| 10/17/2012 | DAB | Communicate with Mr. Lipps regarding research requested by Mr. Lee (Morrison & Foerster) on monoline future claims. | L120 | 0.20 | hrs |
| 10/17/2012 | DAB | Draft analysis for Mr. Lee, Mr. Princi, Mr. Goren, Ms. Levitt, Mr. Newton and Ms. Schaaf (Morrison & Forester), Mr. Lipps and Ms. Battle regarding relationship between monoline and trustee future claims. | L120 | 1.30 | hrs |
| 10/18/2012 | JAL | Conference with Mr. Beck regarding revisions to MBIA memorandum (.30).  Continue review of Countrywide memorandum regarding subrogation rights (.40).  Conference with Mr. Beck regarding same (.30). | L120 | 1.00 | hrs |
| 10/18/2012 | DAB | Research developments in various New York state court cases involving monolines. | L120 | 0.40 | hrs |
| 10/18/2012 | DAB | Conference with Mr. Potter (Lazare Potter) regarding state court pleadings in monoline cases. | L120 | 0.20 | hrs |
| 10/18/2012 | DAB | Analyze briefing in MBIA v. Countrywide case in California. | L120 | 1.00 | hrs |
| 10/18/2012 | DAB | Conference with Mr. Lipps regarding key arguments in MBIA v. Countrywide case in | L120 | 0.20 | hrs |

California.

| 10/19/2012 | JAL | Review analysis of MBIA claim from Mr. Beck in preparation for conference call with counsel for trustees and Mr. Lee (.90). Conference with Mr. Beck regarding same (.30). Participate on conference call with Mr. Segal (Dechert), Mr. Lee, Mr. Newton (Morrison & Foerster) and Mr. Beck regarding MBIA claims (.30). Call with Mr. Lee, Mr. Newton and Mr. Beck regarding monoline claims. (.10) Review and respond to e-mails regarding memorandum on MBIA claims (.20). | L120 | 1.80 hrs |
|---|---|---|---|---|
| 10/19/2012 | DAB | Draft talking points for call with Mr. Siegel (counsel to Indenture Trustees) regarding trustee and monoline claims for future damages. | L120 | 0.40 hrs |
| 10/19/2012 | DAB | Call with Mr. Lee, Mr. Newton (Morrison & Foerster) and Mr. Lipps regarding trustee and monoline claims for future damages. | L120 | 0.10 hrs |
| 10/19/2012 | DAB | Call with Mr. Siegel (Dechert), Mr. Lee, Mr. Newton (Morrison & Foerster) and Mr. Lipps regarding trustee and monoline claims for future damages. | L120 | 0.30 hrs |
| 10/19/2012 | DAB | Follow up conversation with Mr. Lipps regarding next steps on monoline claims. | L120 | 0.20 hrs |
| 10/19/2012 | DAB | Call with Ms. Barrage (Morrison & Foerster) regarding monoline cure claim issues on servicing platform sale. | L120 | 0.10 hrs |
| 10/19/2012 | DAB | Participate in conference call with Morrison & Foerster, Centerview, FTI and ResCap teams on cure objection and other sale issues. | L120 | 1.00 hrs |
| 10/19/2012 | DAB | Participate in call with Orrick, Morrison & Foerster and Residential Capital teams on FGIC issues on servicing platform sale. | L120 | 0.10 hrs |
| 10/20/2012 | DAB | Communicate with Mr. Lee (Morrison & Foerster) regarding Mr. Schares (Residential Capital) analysis on advances related to monoline wrapped deals. | L120 | 0.10 hrs |
| 10/20/2012 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding Mr. Schares (Residential Capital) analysis on advances related to monoline wrapped deals. | L120 | 0.10 hrs |
| 10/21/2012 | JAL | Review and revise memorandum to CWT on claims settlement process (1.10). Telephone conference with Mr. Beck regarding same (.20). Review and respond to e-mails regarding finalizing memorandum (.20). | L120 | 1.50 hrs |

| 10/21/2012 | DAB | Call with Ms. Barrage (Morrison & Foerster) regarding monoline cure claim objections to sale and potential ways for handling objection. | L120 | 0.10 | hrs |
| 10/21/2012 | DAB | Participate in all hands call with Rescap, Morrison & Foerster and Centerview teams regarding monoline objections to sale and potential options for resolving same. | L120 | 1.00 | hrs |
| 10/22/2012 | DAB | Analyze materials from Mr. Weingarten (Centerview) regarding cure claims related to monoline wrapped deals. | L120 | 0.40 | hrs |
| 10/23/2012 | DAB | Communicate with Mr. Lipps regarding follow up on call with Trustee counsel on Monoline claims. | L120 | 0.10 | hrs |
| 10/23/2012 | DAB | Analyze previous analytical work on Monoline claims. | L120 | 0.70 | hrs |
| 10/23/2012 | DAB | Call with Mr. Newton and Ms. Schaaf (Morrison & Forester) regarding coordination of additional research on Monoline claims. | L120 | 0.50 | hrs |
| 10/23/2012 | DAB | Research recent developments in litigation between other issuers and Monoline insurers. | L120 | 2.10 | hrs |
| 10/24/2012 | DAB | Communicate with Mr. Lipps and Mr. Potter (Lazare Potter) regarding MBIA v. Countrywide pleadings. | L120 | 0.10 | hrs |
| 10/24/2012 | DAB | Communicate with Morrison & Foerster and Centerview teams regarding cure information provided by Ambac. | L120 | 0.20 | hrs |
| 10/24/2012 | DAB | Call with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding Ambac cure claims and agreement transfer issues. | L120 | 0.40 | hrs |
| 10/25/2012 | DAB | Research recent filings in MBIA v. Countrywide case. | L120 | 0.40 | hrs |
| 10/25/2012 | DAB | Analyze Ambac provided information on cure claims and research performance of Ambac wrapped transactions. | L120 | 1.20 | hrs |
| 10/25/2012 | DAB | Draft list of issues with Ambac's asserted cure claim for Mr. Rosenbaum of Morrison & Foerster. | L120 | 0.40 | hrs |
| 10/26/2012 | DAB | Call with counsel to Ambac, Mr. Rosenbaum and Ms. Beck (Morrison Foerster) regarding Ambac cure claims. | L120 | 0.30 | hrs |
| 10/26/2012 | DAB | Discussion with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding next steps on Ambac cure claims based on call with Ambac. | L120 | 0.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 10/26/2012 | DAB | Call with FGIC's counsel, Mr. Goren and Ms. Barrage (Morrison & Foerster) regarding FGIC cure claims. | L120 | 0.30 hrs |
| 10/26/2012 | DAB | Follow-up call with Ms. Barrage (Morrison & Foerster) on next steps with FGIC. | L120 | 0.20 hrs |
| 10/26/2012 | DAB | Call with Residential Capital and Morrison & Foerster teams regarding advance recovery and other issues related to monoline wrapped deals. | L120 | 0.60 hrs |
| 10/26/2012 | DAB | E-mail Ms. Barrage (Morrison & Foerster) regarding FGIC prepetition communications on servicing. | L120 | 0.10 hrs |
| 10/26/2012 | DAB | Draft e-mail to Mr. Ruckdashel (Residential Capital) regarding results of call with Ambac on cure claims. | L120 | 0.30 hrs |
| 10/26/2012 | DAB | Conference with Mr. Lipps regarding status of discussion with monolines on cure claims. | L120 | 0.20 hrs |
| 10/30/2012 | DAB | Research regarding insurance claims treatment under section 502 of the Bankruptcy Code. | L120 | 3.20 hrs |
| 10/31/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding strategy on monoline cure claims related to servicing platform sale. | L120 | 0.20 hrs |
| 10/31/2012 | DAB | Analyze Countrywide summary judgment briefs for materials relevant to RMBS settlement. | L120 | 1.20 hrs |
| 10/31/2012 | DAB | Draft memorandum on interplay between monoline claims and RMBS trustee issues. | L120 | 3.10 hrs |
| 10/31/2012 | DAB | Research subordination issues related to monoline claims. | L120 | 3.70 hrs |
| 10/31/2012 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding coordination of research tasks on relationship between monoline and trustee claims. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                    $23,961.50


BILLING SUMMARY


Beck, David A.                    75.50  hrs    230.00  /hr    $17,365.00

| Lipps, Jeffrey A. | 12.00 | hrs | 360.00 | /hr | $4,320.00 |
|---|---|---|---|---|---|
| Battle, Jennifer A.L. | 3.80 | hrs | 250.00 | /hr | $950.00 |
| Samson, Robert B. | 1.50 | hrs | 75.00 | /hr | $112.50 |
| Moeller, Steven C. | 4.20 | hrs | 200.00 | /hr | $840.00 |
| Phillips, Segev | 1.70 | hrs | 220.00 | /hr | $374.00 |
| TOTAL FEES | 98.70 | hrs | | | $23,961.50 |

**TOTAL CHARGES FOR THIS INVOICE**          **$23,961.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51838      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

PROFESSIONAL SERVICES

| 10/01/2012 | JALB | Prepare tracking sheet for document production statuses. | L320 | 0.90 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | DAB | Communicate with Ms. Clinton (Residential Capital) regarding materials to be produced to CUNA. | L120 | 0.10 | hrs |
| 10/01/2012 | JRC | Communicate with Ms. Marty regarding staffing for review project relating to the unsecured creditors' committee's requests related to the motion to compensate PricewaterhouseCoopers. | L120 | 0.20 | hrs |
| 10/01/2012 | JRC | Revise chart for Ms. Battle providing update of status of all bankruptcy-related document productions. | L320 | 0.10 | hrs |
| 10/01/2012 | GNM | Conference call with DTI regarding current status of productions in the pipeline. | L120 | 0.30 | hrs |
| 10/01/2012 | GNM | Drafting and sending e-mail to Ms. Martin (Morrison & Foerster) regarding DIP Lien production. | L120 | 0.40 | hrs |
| 10/01/2012 | GNM | Performing quality control checks on DIP Lien production to be sent to UCC. | L320 | 0.70 | hrs |
| 10/02/2012 | VLS | Review DTI Discovery Partner database. (.70) Annotate select seller files for proper identification for future production. (2.00) | L320 | 2.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital) and Mr. Corcoran regarding status of data delivery and planning for PricewaterhouseCoopers document review project. | L120 | 0.20 | hrs |
| 10/02/2012 | JALB | Correspondence with Ms. Levitt, Mr. Salerno, Mr. Klein, and Mr. Englehardt (all Morrison & Foerster) regarding scope of statutory privilege for communications with Federal Reserve. | L120 | 0.30 | hrs |
| 10/02/2012 | JALB | Communicate with Ms. Marty and Mr. Corcoran regarding status of document productions and staffing for review. | L120 | 0.50 | hrs |
| 10/02/2012 | DAB | Communicate with Mr. Haims and Mr. Rosenbaum (Morrison & Foerster) regarding Allstate subpoenas. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Communicate with Mr. Corcoran and Ms. Marty regarding discovery burden questions from Ms. Richards of Morrison & Foerster. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Analyze materials provided by Mr. Corcoran on discovery burdens. | L120 | 0.30 | hrs |
| 10/02/2012 | DAB | Draft letter to Allstate regarding impact of stay on Allstate subpoena. | L120 | 0.30 | hrs |
| 10/02/2012 | DAB | Communicate with Ms. Richards (Morrison & Foerster) regarding burden of discovery for lift stay reply. | L120 | 0.40 | hrs |
| 10/02/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding status of review of documents for production to the unsecured creditors' committee relating to the motion to compensate PricewaterhouseCoopers. | L320 | 0.20 | hrs |
| 10/02/2012 | JRC | Revise the protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee based on suggestions of Mr. Engelhardt (Morrison & Foerster). | L320 | 1.10 | hrs |
| 10/02/2012 | JRC | E-mail exchange with Mr. Engelhardt (Morrison & Foerster) regarding protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee based on suggestions of Mr. Engelhardt (Morrison & Foerster). | L320 | 0.10 | hrs |
| 10/02/2012 | JRC | E-mail exchange with Ms. Gulley (DTI) regarding processing time for documents relating to motion | L120 | 0.10 | hrs |

|            |      |                                                                                                                                                                                                    |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee.                                                                                               |      |      |     |
| 10/02/2012 | GNM  | Meeting with Ms. Battle regarding status of review and production of documents.                                                                                                                     | L120 | 0.80 | hrs |
| 10/03/2012 | VLS  | Review seller files in DTI Discovery Partner database. (1.00) Annotate select seller files for proper identification for future production. (.50)                                                   | L320 | 1.50 | hrs |
| 10/03/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding miscellaneous documents to be produced and status of collection efforts on various subjects.                            | L120 | 0.20 | hrs |
| 10/04/2012 | VLS  | Review seller files in DTI Discovery Partner database. (.30) Annotate select seller files for proper identification for future production. (.70)                                                    | L320 | 1.00 | hrs |
| 10/04/2012 | JALB | Review and revise PricewaterhouseCoopers document review protocol for Mr. Corcoran.                                                                                                                 | L320 | 0.80 | hrs |
| 10/04/2012 | DAB  | Call with Mr. Scheck (Quinn Emmanuel) regarding Allstate subpoenas to GMAC.                                                                                                                         | L120 | 0.20 | hrs |
| 10/04/2012 | DAB  | E-mail Mr. Scheck (Quinn Emmanuel) regarding Allstate subpoenas to GMAC.                                                                                                                            | L120 | 0.20 | hrs |
| 10/04/2012 | JRC  | E-mail exchange with Ms. Chang (Morrison & Foerster) regarding training on protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 10/04/2012 | JRC  | Conference with Ms. Marty regarding training of reviewers for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 10/04/2012 | JRC  | E-mail exchange with Ms. Battle regarding revisions the the protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 10/04/2012 | JRC  | Revise the protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee based on suggestions of Ms. Battle. | L320 | 0.70 | hrs |
| 10/04/2012 | JRC  | E-mail exchange with Mr. Engelhardt (Morrison &                                                                                                                                                    | L120 | 0.10 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Foerster) regarding protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. |  |  |  |
| 10/04/2012 | JRC | Conference with Ms. Marty regarding annotation pane in Discovery Partner for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L120 | 0.10 | hrs |
| 10/04/2012 | JRC | Organize training session with review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L320 | 0.20 | hrs |
| 10/04/2012 | JRC | Teleconference with Mr. Brown (Morrison & Foerster) regarding staffing for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L320 | 0.10 | hrs |
| 10/04/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding cost and benefits of Analytics function to sort documents for reviewers in Relativity. | L120 | 0.20 | hrs |
| 10/04/2012 | JRC | Train first-level reviewers on protocol for review of documents relating to motion to compensate PricewaterhouseCoopers in response to requests from the unsecured creditors' committee. | L320 | 1.00 | hrs |
| 10/04/2012 | JRC | Review and analyze research memoranda regarding the attorney-client privilege from Morrison & Foerster in order to revise document review protocols. | L120 | 0.20 | hrs |
| 10/04/2012 | GNM | New reviewer training for PWC subproject. | L320 | 1.40 | hrs |
| 10/04/2012 | GNM | Working with Ms. Gulley (DTI) to configure data for PWC review. | L320 | 0.60 | hrs |
| 10/05/2012 | VLS | Review DTI Discovery Partner database. (1.00) Annotate select seller files for proper identification for future production. (.10) | L320 | 1.10 | hrs |
| 10/05/2012 | JALB | Coordination with Ms. Marty and Mr. Corcoran regarding review staffing and status across projects. | L120 | 0.30 | hrs |
| 10/05/2012 | DAB | Conference with Mr. Rosenbaum (Residential Capital) regarding response to recent third party subpoenas received by Debtors. | L120 | 0.10 | hrs |
| 10/05/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding developments on FHFA loan | L120 | 0.10 | hrs |

| | | file request. | | | |
|---|---|---|---|---|---|
| 10/05/2012 | DAB | Analyze MBIA letter requesting to disclose confidential materials to New York regulators. | L120 | 0.20 | hrs |
| 10/05/2012 | DAB | Analyze letter received from Dexia concerning discovery requests. | L120 | 0.30 | hrs |
| 10/05/2012 | JRC | E-mail exchange with Mr. Engelhardt (Morrison & Foerster) regarding cancellation of the review of documents relating to the motion to compensate PricewaterhouseCoopers. | L120 | 0.10 | hrs |
| 10/05/2012 | JRC | E-mail exchange with Mr. Brown (Morrison & Foerster) and Ms. Chang (Morrison & Foerster) regarding cancellation of the review of documents relating to the motion to compensate PricewaterhouseCoopers. | L120 | 0.10 | hrs |
| 10/06/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck regarding MBIA confidentiality issues. | L120 | 0.20 | hrs |
| 10/07/2012 | JALB | Review further information regarding MBIA disclosure request. | L320 | 0.20 | hrs |
| 10/07/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck regarding information regarding MBIA disclosure request. | L120 | 0.10 | hrs |
| 10/07/2012 | DAB | Draft response to Dexia letter concerning applicability of stay to discovery. | L120 | 0.80 | hrs |
| 10/08/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding assembly and production of select seller files in response to CUNA subpoena. | L320 | 0.40 | hrs |
| 10/08/2012 | JALB | Review materials relating to MBIA request to disclose confidential material. | L120 | 0.50 | hrs |
| 10/08/2012 | JALB | Correspondence with Mr. Lipps regarding materials relating to MBIA request to disclose confidential material. | L120 | 0.20 | hrs |
| 10/08/2012 | JALB | Prepare memorandum to Mr. Lee, Mr. Haims and Ms. Levitt (all Morrison & Foerster) regarding MBIA request and recommended course of action. | L120 | 0.40 | hrs |
| 10/08/2012 | JALB | Review and respond to correspondence with Ms. Paul-Whitfield regarding privilege determinations for in-house Ally/ResCap attorneys. | L120 | 0.30 | hrs |
| 10/08/2012 | DAB | Revise letter to Dexia regarding applicability of stay. | L120 | 0.10 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 10/08/2012 | GNM | Updating review project status report for Ms. Battle. | L320 | 0.60 | hrs |
| 10/09/2012 | JALB | Meeting with Mr. Underhill (Residential Capital) regarding presentation questions. | L120 | 0.40 | hrs |
| 10/09/2012 | JALB | Meeting with Ms. Marty and Mr. Corcoran regarding status of document productions and staffing for review. | L120 | 0.60 | hrs |
| 10/09/2012 | JALB | Follow-up review of and comments on memoranda regarding tracking of status of document productions and staffing for review. | L120 | 0.40 | hrs |
| 10/09/2012 | JALB | Internal discussions regarding staffing for quality control review. | L120 | 0.50 | hrs |
| 10/09/2012 | JALB | Follow-up discussion with Mr. Barthel regarding research on scope of preservation obligation in sale context. | L120 | 0.20 | hrs |
| 10/09/2012 | JALB | Review and comment on memorandum from Mr. Barthel regarding research on scope of preservation obligation in sale context. | L120 | 0.30 | hrs |
| 10/09/2012 | DJB | Communications with Ms. Battle regarding research concerning seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 0.20 | hrs |
| 10/09/2012 | DJB | Communications with Mr. Beck regarding research concerning seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 0.30 | hrs |
| 10/09/2012 | DJB | Research nationwide case law concerning seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 3.10 | hrs |
| 10/09/2012 | DJB | Draft e-mail to Ms. Battle regarding seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 0.90 | hrs |
| 10/09/2012 | DAB | Revise letter to Dexia regarding automatic stay. | L120 | 0.20 | hrs |
| 10/09/2012 | DAB | Communicate with Mr. Haims and Mr. Rosenbaum (Morrison & Foerster) regarding strategy on Dexia discovery requests. | L120 | 0.10 | hrs |
| 10/09/2012 | GNM | Conference call with DTI regarding current status of productions in the pipeline. | L120 | 0.60 | hrs |
| 10/10/2012 | VLS | Review seller files in DTI database. (1.90) Annotate same for production in response to | L320 | 3.80 | hrs |

CUNA subpoena. (1.90)

| 10/10/2012 | JALB | Follow-up correspondence with Mr. Underhill (Residential Capital) regarding research on preservation obligations in sale context. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/10/2012 | DJB | Research nationwide case law concerning seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 1.20 | hrs |
| 10/10/2012 | DJB | Draft memorandum to Ms. Battle regarding seller's and buyer's obligations to preserve discoverable material in sale of a business. | L120 | 0.90 | hrs |
| 10/10/2012 | GNM | Updating Key Custodian list to reflect most recent data restoration. | L320 | 0.80 | hrs |
| 10/11/2012 | VLS | Conference with Mr. Shipler at DTI and Mr. Keck and Ms. Wong at Profile Discovery regarding output format of load files for delivery of select seller files in DTI database to Profile for bates numbering and production in response to CUNA subpoena. | L320 | 1.10 | hrs |
| 10/11/2012 | JALB | Correspondence with Mr. Englehardt (Morrison & Foerster) and others regarding scope of Federal Reserve privilege and impact on ongoing document productions. | L120 | 0.40 | hrs |
| 10/12/2012 | VLS | E-mail exchange with Mr. Shipler at DTI and Ms. Wong at Profile regarding status of delivery of seller files to Profile imaging for production in response to CUNA subpoena. | L320 | 0.40 | hrs |
| 10/15/2012 | JAL | Review decision of Judge Glenn denying loan file production to FHFA (.30).  Review appeal filings of FHFA (.20).  Review and respond to e-mails regarding procedural options available to debtors (.20). | L120 | 0.70 | hrs |
| 10/15/2012 | DJB | Communications with Ms. Marty, Ms. Zellmann, Ms. Battle, and EED-DTI regarding general EED-DTI invoice issues across document productions. | L120 | 1.20 | hrs |
| 10/15/2012 | DAB | Analyze Judge Glenn's decision on FHFA loan file requests for relevance to other parties seeking discovery. | L120 | 0.80 | hrs |
| 10/15/2012 | DAB | Analyze appealability issues related to FHFA ruling. | L120 | 0.20 | hrs |
| 10/15/2012 | DAB | Conference with Mr. Rosenbaum (Morrison & Foerster) regarding next steps with FHFA discovery dispute and relevance of FHFA letter to other loan file requests. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2012 | DAB | Analyze transcript of October 15, 2012 FHFA hearing concerning Judge Cote's statements about ResCap loan file production. | L120 | 0.60 | hrs |
| 10/15/2012 | GNM | Updating status report for Ms. Battle regarding all active reviews. | L320 | 0.50 | hrs |
| 10/16/2012 | JAL | Review joint order setting hearing to address loan file production (.10).  Conference with Ms. Battle and Mr. Levitt (Morrison & Foerster) regarding same (.20). | L120 | 0.30 | hrs |
| 10/16/2012 | JALB | Correspondence with Morrison & Foerster team (Ms. Levitt, Mr. Rains) on strategy for MBIA letter regarding use of confidential materials in Examiner position paper process. | L120 | 0.30 | hrs |
| 10/17/2012 | VLS | E-mail exchange with Ms. Wong at Profile regarding status of documents for production in response to CUNA subpoena. | L320 | 0.30 | hrs |
| 10/17/2012 | JALB | Telephone conference with Mr. Lipps, various Residential Capital legal representatives, including Mr. Underhill and Mr. Thompson, and Mr. Fons and Mr. Salerno (both Morrison & Foerster) regarding preservation obligations for structured data in connection with sale of assets. | L120 | 1.00 | hrs |
| 10/17/2012 | JALB | E-mail memorandum to file regarding confidential materials protected by state court order proposed to be cited in Examiner submissions. | L120 | 0.20 | hrs |
| 10/17/2012 | JALB | Follow-up correspondence regarding confidential materials protected by state court order proposed to be cited in Examiner submissions. | L120 | 0.10 | hrs |
| 10/18/2012 | JALB | Discussion with Mr. Lipps regarding MBIA confidentiality notice and response strategy. | L120 | 0.50 | hrs |
| 10/18/2012 | JALB | Prepare and revise draft communication to MBIA and circulate to Morrison & Foerster team for review (Ms. Levitt, Mr. Rains, Mr. Klein). | L120 | 0.40 | hrs |
| 10/18/2012 | JALB | Finalize and sent response to Mr. Hoff (Cadwalader/MBIA). | L120 | 0.20 | hrs |
| 10/18/2012 | JALB | Various discussions with Ms. Scaggs and Mr. Lipps regarding request from Mr. Marinuzzi (Morrison & Foerster) for retention information. | L120 | 0.50 | hrs |
| 10/22/2012 | JAL | Review FHFA briefing on production of loan files (.30).  Conference with Mr. Beck regarding responding to same (.20). | L320 | 0.50 | hrs |
| 10/22/2012 | VLS | Receipt and review of documents from vendor Profile Discovery. (.80)  Prepare same for | L320 | 1.60 | hrs |

production related to the CUNA subpoena. (.80)

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2012 | JALB | Telephone conference with Mr. Thompson, Ms. Zellmann, Ms. Delehey (all Residential Capital regarding status of various discovery projects and bankruptcy-related matters. | L120 | 0.50 | hrs |
| 10/22/2012 | GNM | Updating weekly discovery status report for Ms. Battle. | L320 | 0.70 | hrs |
| 10/23/2012 | DAB | Analyze third party subpoena from Federal Home Loan Bank of Atlanta. | L120 | 0.20 | hrs |
| 10/23/2012 | DAB | Analyze third party subpoena from Barclays. | L120 | 0.20 | hrs |
| 10/23/2012 | DAB | E-mail correspondence with counsel to Barclays regarding applicability of stay to discovery requests. | L120 | 0.10 | hrs |
| 10/23/2012 | DAB | E-mail Mr. Ruckdashel (Residential Capital) regarding production of documents to CUNA. | L120 | 0.20 | hrs |
| 10/23/2012 | DAB | E-mail Mr. Ruckdaschel (Residential Capital) regarding production of documents to CUNA. | L120 | 0.10 | hrs |
| 10/23/2012 | DAB | Call with counsel to Federal Home Loan Bank of Atlanta regarding subpoena. | L120 | 0.10 | hrs |
| 10/23/2012 | DAB | Call with counsel to Barclays regarding subpoena. | L120 | 0.10 | hrs |
| 10/24/2012 | JALB | Internal discussion (with Ms. Marty, Mr. Lipps, Ms. Whitfield and Mr. Carpenter) regarding staffing for open discovery projects. | L120 | 0.30 | hrs |
| 10/25/2012 | JAL | Review briefing on order regarding production of loan files requested by FHFA. | L120 | 0.30 | hrs |
| 10/25/2012 | DAB | Analyze joint order of Judge Cote and Judge Glenn regarding briefing of loan file requests related to FHFA. | L120 | 0.20 | hrs |
| 10/25/2012 | DAB | Conference with Mr. Brodsky (counsel to Dexia) regarding third party subpoena issued by Dexia. | L120 | 0.10 | hrs |
| 10/25/2012 | DAB | E-mail Mr. Brodsky (counsel to Dexia) regarding Judge Glenn opinion on FHFA discovery requests. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Participate in weekly call with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. | L120 | 0.60 | hrs |

|            |      |                                                                                                                                                                                                                                                              |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | Zellmann) regarding status of various bankruptcy matters, SEC, and discovery matters.                                                                                                                                                                         |      |      |     |
| 10/26/2012 | DAB  | Analyze court filings regarding additional FHFA loan file requests.                                                                                                                                                                                           | L120 | 0.70 | hrs |
| 10/26/2012 | DAB  | Prepare materials for Mr. Lipps regarding joint Glenn/Cote hearing on FHFA.                                                                                                                                                                                    | L230 | 0.40 | hrs |
| 10/27/2012 | JALB | Review correspondence from Kasowitz regarding AFI witness disclosures and e-mails with Mr. Lipps regarding import of same.                                                                                                                                     | L120 | 0.30 | hrs |
| 10/29/2012 | JALB | Weekly update meeting with Ms. Marty regarding status of document review productions, pace and staffing.                                                                                                                                                       | L120 | 0.50 | hrs |
| 10/29/2012 | JALB | Review and summarize for Mr. Lipps AFI letter to court regarding FHFA e-mail productions.                                                                                                                                                                      | L120 | 0.20 | hrs |
| 10/29/2012 | DAB  | Communicate with Mr. Ruckdsaschel (Residential Capital) regarding CUNA loan file request.                                                                                                                                                                     | L120 | 0.10 | hrs |
| 10/29/2012 | DAB  | Review materials to be produced to CUNA.                                                                                                                                                                                                                      | L320 | 0.30 | hrs |
| 10/30/2012 | JALB | Review and respond to Mr. Lipps' e-mails regarding MBIA expert reports.                                                                                                                                                                                       | L120 | 0.10 | hrs |
| 10/30/2012 | DAB  | Review additional Dexia subpoena to Debtors.                                                                                                                                                                                                                  | L120 | 0.10 | hrs |
| 10/30/2012 | DAB  | Communicate with counsel to Dexia regarding additional subpoena Dexia has issued to Debtors.                                                                                                                                                                   | L120 | 0.10 | hrs |
| 10/30/2012 | DAB  | Call with Mr. Ruckdaschel, Ms. Zellman and Ms. Busch (Residential Capital) regarding invoice to CUNA.                                                                                                                                                          | L120 | 0.30 | hrs |
| 10/31/2012 | JALB | Correspondence regarding document retention questions raised by Mr. Thompson (Residential Capital).                                                                                                                                                            | L120 | 0.10 | hrs |
| 10/31/2012 | JALB | Participate in conference call with Mr. Thompson, Ms. Delehey, Ms. Campbell (all Residential Capital), Mr. Englehardt and others from Morrison & Foerster, and Mr. Lipps regarding strategy for document preservation and response to preservation inquiry from class plaintiffs' counsel. | L120 | 0.60 | hrs |
| 10/31/2012 | JALB | Follow-up correspondence regarding strategy for document preservation and response to                                                                                                                                                                         | L120 | 0.20 | hrs |

preservation inquiry from class plaintiffs' counsel.

| 10/31/2012 | JRC | E-mail exchange with Mr. Barthel regarding chart relating to client's document preservation obligations. | L320 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                          $11,106.50

EXPENSES

| 10/19/2012 | | Outside Copying - convert to PDF, embedded text and bates number images, burn to CD/DVD by ProFile Imaging | $21,022.66 |
| 10/29/2012 | | Delivery Service/Messengers - Federal Express to Mr. Klenov from Mr. Beck | $26.79 |
| 10/31/2012 | | Outside Copying - convert to PDF, embedded text and Bates number images, burn CD/DVD by ProFile Imaging | $21,796.15 |

TOTAL EXPENSES FOR THIS MATTER                      $42,845.60

BILLING SUMMARY

| Beck, David A. | 9.10 hrs | 230.00 /hr | $2,093.00 |
| Barthel, David J. | 7.80 hrs | 210.00 /hr | $1,638.00 |
| Marty, Gretchen N. | 7.40 hrs | 150.00 /hr | $1,110.00 |
| Lipps, Jeffrey A. | 1.80 hrs | 360.00 /hr | $648.00 |
| Battle, Jennifer A.L. | 14.70 hrs | 250.00 /hr | $3,675.00 |
| Corcoran, Jeffrey  R. | 5.00 hrs | 180.00 /hr | $900.00 |
| Sholl, Veronica L. | 13.90 hrs | 75.00 /hr | $1,042.50 |

TOTAL FEES                  59.70  hrs                  $11,106.50

TOTAL EXPENSES                                          $42,845.60

**TOTAL CHARGES FOR THIS INVOICE**                                    **$53,952.10**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51839      JAL
Our file #  932   00062

Re:  Automatic Stay Issues
Matter No.:  721750

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2012 | DAW | Review e-mails from Ms. Ho  and Ms. McGinnis (Residential Capital, LLC) regarding identification of pre-petition matters where Court ruled post-petition. | L120 | 0.20 | hrs |
| 10/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding what types of matters should be retained by the estate post-servicing sale. | L110 | 0.30 | hrs |
| 10/15/2012 | KMC | Review e-mails regarding what types of matters should be retained by the estate post-servicing sale. | L110 | 0.20 | hrs |
| 10/16/2012 | DAW | Review bankruptcy order regarding second lien procedure. | L120 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding matters to be retained by the estate post-servicing sale. | L110 | 0.80 | hrs |

TOTAL FEES FOR THIS MATTER                                      $338.00

BILLING SUMMARY

Wallace, David A.                           0.40  hrs    260.00  /hr       $104.00

Cadieux, Karen M.                          1.30  hrs   180.00  /hr          $234.00


TOTAL FEES                                 1.70  hrs                        $338.00


**TOTAL CHARGES FOR THIS INVOICE**                                      **$338.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51840        JAL
Our file #  932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 10/01/2012 | JAL | Review and redraft Ms. Hamzehpour's preparation outline (.30).  Review Ms. Hamzehpour's preparation documents (.30).  Conference with Ms. Battle regarding finalizing same (.10).  Review notes from examiner interview of Ms. Dondzila (.20).  Develop supplemental areas of inquiry based upon notes (.20).  Review memorandum regarding interview of Mr. Maddox (.10). Conference with Ms. Battle regarding same (.10). | L120 | 1.30 | hrs |
| 10/01/2012 | VLS | Monitor review status of document review teams. (.30)  Assignment of review batches. (.30)  Update progress chart. (.10) | L320 | 0.70 | hrs |
| 10/01/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding status of document collection and production. | L120 | 0.50 | hrs |
| 10/01/2012 | JALB | Correspondence with Morrison & Foerster and Carpenter Lipps & Leland teams regarding Cerberus privilege issue, Federal Reserve and FDIC privilege issues. | L120 | 0.40 | hrs |
| 10/01/2012 | JALB | Meet with Mr. Lipps regarding status of Examiner preparation. | L120 | 0.40 | hrs |
| 10/01/2012 | MMM | Review e-mails from Ms. Gess to respond to Examiner request. | L120 | 6.30 | hrs |

| 10/01/2012 | DAB | Review and analyze discovery materials for use in deposition preparation kit for Ms. Hamzehpour. | L330 | 3.80 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | DAB | Revise Ms. Hamzehpour's examiner interview outline. | L330 | 3.60 | hrs |
| 10/01/2012 | JRC | Draft e-mail to Ms. Battle regarding documents relating to Lazard in Discovery Partner in order to respond to document requests relating to Lazard from the bankruptcy examiner. | L320 | 0.10 | hrs |
| 10/01/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for Ms. Hamzehpour. | L320 | 0.20 | hrs |
| 10/01/2012 | JRC | Review and analyze documents in Discovery Partner relating to Lazard in order to respond to documents requests relating to Lazard from the bankruptcy examiner. | L320 | 0.40 | hrs |
| 10/01/2012 | JRC | Teleconference with technical support regarding error in Discovery Partner database for bankruptcy examiner. | L120 | 0.10 | hrs |
| 10/01/2012 | JRC | Conference with Ms. Marty regarding production of documents relating to the Ally Bank subservicing agreement to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 10/01/2012 | SP | Communicate with Mr. Beck and Ms. Marty regarding board meeting materials (.20) and search database for requested items. (1.70) | L120 | 1.90 | hrs |
| 10/01/2012 | GNM | Research regarding outside counsel to update list of internal and external legal personnel for review team. | L320 | 1.10 | hrs |
| 10/01/2012 | GNM | Meeting with Mr. Phillips regarding Board Materials. | L120 | 0.40 | hrs |
| 10/01/2012 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding second and third wave of examiner document requests. | L120 | 0.50 | hrs |
| 10/01/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels for examiner review. | L120 | 0.40 | hrs |
| 10/02/2012 | AMP | Participate in quality control review training meeting and updated coding issues. | L320 | 0.80 | hrs |
| 10/02/2012 | AMP | Multiple e-mails with quality control review team regarding review training meeting and updated coding issues. | L320 | 0.40 | hrs |
| 10/02/2012 | JAL | Further review of Ms. Hamzehpour's documents | L120 | 1.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | and outline to prepare for interview (.60). Review and respond to e-mails regarding same (.10). Review and respond to e-mails regarding outline preparation and witness interview process (.10). Conference with Ms. Battle regarding same (.20). | | | |
| 10/02/2012 | VLS | Monitor review status of document review teams. (.30) Assignment of review batches. (.10) Update progress chart. (.10) | L320 | 0.50 | hrs |
| 10/02/2012 | RBS | Upload documents regarding Ms. Hamzehpour preparation material to Morrison and Foerster sharepoint. | L310 | 1.20 | hrs |
| 10/02/2012 | JALB | Telephone conference with Schulte Roth & Zabel team, Mr. Salerno (Morrison & Foerster), and Mr. Brown (Morrison & Foerster) regarding logistics for Cerberus privilege issues. | L120 | 0.40 | hrs |
| 10/02/2012 | JALB | Telephone conference with Mr. Salerno (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding response to Examiner question regarding outstanding objections. | L120 | 0.40 | hrs |
| 10/02/2012 | JALB | Review and respond to questions from Ms. Marty and Ms. Mohler regarding responsiveness and privilege decisions in document review. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Analyze Ally board minutes provided by Mr. Day of Morrison & Foerster. | L120 | 0.30 | hrs |
| 10/02/2012 | DAB | Revise Ms. Hamzehpour's outline to reflect additional materials. | L330 | 0.60 | hrs |
| 10/02/2012 | DAB | Communicate with Ms. Levitt, Mr. Ilovsky, Mr. Day (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Ms. Hamzehpour's outline. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding board minutes relevant for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 10/02/2012 | DAB | Analyze notes of Mr. Newton of Morrison & Foerster from Ms. Dondzila's first examiner interview to prepare for upcoming examiner interviews. | L330 | 0.40 | hrs |
| 10/02/2012 | DAB | Communicate with Ms. Battle regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 10/02/2012 | JRC | Communicate with Ms. Marty and Ms. Battle regarding status of review of documents for production to the bankruptcy examiner. | L320 | 0.30 | hrs |
| 10/02/2012 | JRC | Conference with Ms. Marty, Ms. Whitfield, Mr. Barthel, Mr. Molnar, Ms. Mohler, Ms. Chinn | L320 | 0.40 | hrs |

|            |      | (contract reviewer), and Mr. Rhode regarding quality control review for documents in response to requests from the bankruptcy examiner. |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 10/02/2012 | SP   | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.10 | hrs |
| 10/02/2012 | GNM  | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 3.20 | hrs |
| 10/02/2012 | GNM  | Analyzing effect of Cerberus on privilege determinations. | L320 | 0.50 | hrs |
| 10/02/2012 | GNM  | Drafting and sending e-mail to Mr. Brown (Morrison & Foerster) regarding effect of Cerberus on privilege determinations. | L120 | 0.90 | hrs |
| 10/02/2012 | GNM  | Quality control meeting regarding feedback and protocol updates. | L320 | 0.60 | hrs |
| 10/02/2012 | GNM  | Drafting and sending e-mail to Ms. Battle regarding responsiveness determinations. | L120 | 0.20 | hrs |
| 10/02/2012 | GNM  | Telephone communication with Mr. Corcoran regarding productions made to the Examiner. | L120 | 0.10 | hrs |
| 10/02/2012 | GNM  | E-mail communications with Mr. Beck regarding productions made to the Examiner. | L120 | 0.20 | hrs |
| 10/03/2012 | AMP  | Review updated quality control protocol for quality control review of Examiner productions. | L320 | 0.40 | hrs |
| 10/03/2012 | JAL  | Further review of Ms. Hamzehpour's documents and outline to prepare for interview (.60). Review and respond to e-mails regarding same (.10). Review and respond to e-mails regarding outline preparation and witness interview process (.10). Conference with Ms. Battle regarding same (.20). | L120 | 1.00 | hrs |
| 10/03/2012 | MNB  | Research in response to inquiries from examiner regarding third-party claims against Ally. | L120 | 1.20 | hrs |
| 10/03/2012 | VLS  | Monitor review status of document review teams. (.20) Assignment of review batches. (.10) Update progress chart. (.10) | L320 | 0.40 | hrs |
| 10/03/2012 | JALB | Review correspondence forwarded by Ms. Levitt (Morrison & Foerster) listing Examiner questions regarding third party claims. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | JALB | Follow up correspondence with Mr. Beck regarding correspondence forwarded by Ms. Levitt (Morrison & Foerster) listing Examiner questions regarding third party claims. | L120 | 0.10 | hrs |
| 10/03/2012 | JALB | Send notes to Mr. Beck regarding comments on Ms. Hamzehpour's preparation materials from Mr. Day of Morrison & Foerster. | L120 | 0.20 | hrs |
| 10/03/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding miscellaneous documents to be produced and status of collection efforts on various subjects. | L120 | 0.70 | hrs |
| 10/03/2012 | JALB | Review comments on Ms. Hamzehpour's preparation materials from Mr. Day. | L330 | 0.20 | hrs |
| 10/03/2012 | MMM | Continue reviewing e-mails from Ms. Gess for production. | L120 | 1.60 | hrs |
| 10/03/2012 | DAB | Research materials on third party claims to help Mr. Lipps prepare for call with examiner on third party claims. | L120 | 1.50 | hrs |
| 10/03/2012 | DAB | Conference with Mr. Lipps regarding preparations for call with examiner on third party claims. | L120 | 0.20 | hrs |
| 10/03/2012 | DAB | Research additional issues for Ms. Hamzehpour's interview preparation for Mr. Lipps. | L330 | 3.10 | hrs |
| 10/03/2012 | JRC | Conference with Mr. Beck regarding interview preparation for Ms. Hamzehpour. | L330 | 0.10 | hrs |
| 10/03/2012 | JRC | Review, analyze, and summarize deposition testimony of Residential Capital employees in order to prepare interview preparation materials for Ms. Hamzehpour. | L330 | 2.30 | hrs |
| 10/03/2012 | JRC | Review and analyze documents produced to the bankruptcy examiner in Discovery Partner in order to prepare interview preparation materials for Ms. Hamzehpour. | L330 | 2.30 | hrs |
| 10/03/2012 | JRC | Draft e-mail to Mr. Beck providing important deposition testimony and documents for interview preparation for Ms. Hamzehpour. | L320 | 0.10 | hrs |
| 10/03/2012 | GNM | Researching in Discovery Partner database the impact that Houlihan Lokey has on privilege determinations. | L320 | 0.60 | hrs |
| 10/03/2012 | GNM | Updating quality control protocol. | L320 | 0.90 | hrs |

| 10/03/2012 | GNM | E-mail communications with Ms. Earley (Contract Reviewer) regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/03/2012 | GNM | Drafting and sending e-mail communication to Ms. Mohler regarding privilege determinations. | L120 | 0.20 | hrs |
| 10/03/2012 | BNS | Review seller file documents in DTI database. (.30) Annotate select seller files for proper identification for future production. (.40) | L320 | 0.70 | hrs |
| 10/04/2012 | JAL | Review and revise Ms. Hamzehpour's preparation outline (.30). Review Ms. Hamzehpour's documents (.30). Conference with Mr. Levitt, Mr. Klein (Morrison & Foerster) and Ms. Hamzehpour (Residential Capital) to prepare for examiner interview (5.6). Participate on call with examiner's counsel regarding third-party claims (1.0). Review and respond to e-mails regarding interview schedule (.20). Review e-mails and supporting materials regarding PLS reserves and possible liability disclosures (.20). Review e-mail report from Mr. Raines (Morrison & Foerster) regarding third-party claims call (.20). | L120 | 7.80 | hrs |
| 10/04/2012 | VLS | Monitor review status of document review teams. (.30) Assignment of review batches. (.10) Update progress chart. (.40) | L320 | 0.80 | hrs |
| 10/04/2012 | JALB | Correspondence with Mr. Day (Morrison & Foerster) regarding coordination of efforts between Morrison & Foerster and Carpenter Lipps & Leland. | L120 | 0.10 | hrs |
| 10/04/2012 | JALB | Correspondence with Mr. Lipps regarding coordination of efforts between Morrison & Foerster and Carpenter Lipps & Leland. | L120 | 0.20 | hrs |
| 10/04/2012 | JALB | Review list of questions from Mr. Rains (Morrison & Foerster) regarding Examiner issues. | L330 | 0.20 | hrs |
| 10/04/2012 | JALB | Coordinate with Mr. Beck regarding preparation of responses regarding list of questions from Mr. Rains (Morrison & Foerster) regarding Examiner issues. | L330 | 0.20 | hrs |
| 10/04/2012 | JALB | Prepare for meeting with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding status of document collection efforts, production efforts, etc. | L120 | 0.40 | hrs |
| 10/04/2012 | JALB | Participate in call with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding status of document collection efforts, production efforts, etc. | L120 | 1.00 | hrs |
| 10/04/2012 | JALB | Various e-mails with Mr. Lipps and Ms. Marty responding to questions regarding scope of | L120 | 0.50 | hrs |

|  |  | restored and captured e-mail for various custodians across projects. |  |  |  |
|---|---|---|---|---|---|
| 10/04/2012 | MMM | Read document review protocol for SEC quality control. | L120 | 0.20 | hrs |
| 10/04/2012 | DAB | Communicate with Mr. Lipps regarding reserve issues and PLS litigation claims for Ms. Hamzehpour's preparation. | L120 | 0.40 | hrs |
| 10/04/2012 | DAB | Research history of representation and warranty reserves to respond to questions of Ms. Levitt (Morrison & Foerster). | L120 | 1.20 | hrs |
| 10/04/2012 | DAB | Research additional materials for Ms. Hamzehpour preparation based on examiner topics list. | L330 | 1.00 | hrs |
| 10/04/2012 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding second and third wave of document requests. | L120 | 0.50 | hrs |
| 10/04/2012 | GNM | Drafting and sending feedback form to Ms. Walker (Contract Reviewer) regarding errors made during her review. | L320 | 1.10 | hrs |
| 10/04/2012 | GNM | Redrafting review protocol to reflect updated review parameters. | L320 | 0.70 | hrs |
| 10/04/2012 | GNM | E-mail communications with Mr. Klein (Morrison & Foerster) regarding custodians for Examiner review | L120 | 0.20 | hrs |
| 10/04/2012 | GNM | E-mail communications with Mr. Beck regarding productions made to the Examiner. | L120 | 0.30 | hrs |
| 10/04/2012 | GNM | Exchanging e-mail communications with Ms. Battle and Mr. Lipps regarding previously restored custodian data. | L120 | 0.30 | hrs |
| 10/04/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.30 | hrs |
| 10/04/2012 | GNM | Working in Discovery Partner database performing second level review of Ms. Gess data as outlined in the quality control protocol. | L320 | 1.90 | hrs |
| 10/05/2012 | JAL | Preparation meeting with Ms. Hamzehpour (.50). Participate at examiner interview of Ms. Hamzehpour (7.0).  Conference with Mr. Levitt and Mr. Klein regarding Ms. Hamzehpour's interview (.30).  Conference with Ms. Battle regarding responding to examiner inquiry regarding third-party claims (.30).  Review and respond to e-mails regarding same (.10).  Review | L120 | 8.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | e-mail from examiner regarding MBIA expert reports (.10). | | | |
| 10/05/2012 | VLS | Monitor review status of document review teams. (.20) Assignment of review batches. (.60) Update progress chart. (.10) | L320 | 0.90 | hrs |
| 10/05/2012 | VLS | E-mail exchange with Mr. Shipler and Ms. Gulley at DTI regarding document reviewer status. | L320 | 0.15 | hrs |
| 10/05/2012 | VLS | Assignment of quality control batches to quality control team. | L320 | 0.25 | hrs |
| 10/05/2012 | JALB | Telephone conference with Mr. Illovsky and Mr. Day (both Morrison & Foerster) and Mr. Beck regarding examiner witness preparation planning and coordination. | L120 | 0.70 | hrs |
| 10/05/2012 | JALB | Discussion with Mr. Lipps in follow-up to notes from Mr. Rains (Morrison & Foerster) regarding call with Chadbourne attorneys. | L120 | 0.30 | hrs |
| 10/05/2012 | JALB | Prepare responsive notes for Mr. Rains (Morrison & Foerster) regarding questions from Chadbourne attorneys. | L120 | 0.80 | hrs |
| 10/05/2012 | JALB | Discussion with Mr. Beck regarding prior analysis of MMLPSA issues and other key points arising in Ms. Dondzila's interview for follow-up. | L120 | 0.40 | hrs |
| 10/05/2012 | JALB | Correspondence with Mr. Lipps regarding progress of Ms. Hamzehpour's interview. | L120 | 0.20 | hrs |
| 10/05/2012 | MMM | Attend quality control training on Discovery Partner with Ms. Marty. | L120 | 1.00 | hrs |
| 10/05/2012 | MMM | Perform quality control review of Gess documents marked as privileged. | L120 | 3.20 | hrs |
| 10/05/2012 | MMM | Perform quality control review of Gess documents with Freddie, Fannie and Ginnie terms. | L120 | 3.00 | hrs |
| 10/05/2012 | DAB | Research temporal piercing issues. | L120 | 4.70 | hrs |
| 10/05/2012 | DAB | Research board materials being referenced in Ms. Hamzehpour's interview by examiner. | L330 | 1.20 | hrs |
| 10/05/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Ms. Paul-Whitfield regarding tolling agreements. | L120 | 0.20 | hrs |
| 10/05/2012 | DAB | Communicate with Ms. Levitt (Morrison & | L120 | 0.20 | hrs |

| | | Foertser) regarding changes in representation and warranty reserves. | | | |
|---|---|---|---|---|---|
| 10/05/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding temporal issues on veil piercing claims. | L120 | 0.20 | hrs |
| 10/05/2012 | GNM | Quality control training with Ms. Mohler. | L320 | 1.20 | hrs |
| 10/05/2012 | GNM | Editing quality control protocol to reflect adjusted review parameters. | L320 | 1.10 | hrs |
| 10/05/2012 | GNM | Meeting with Ms. Sholl regarding status of Examiner review. | L120 | 0.30 | hrs |
| 10/05/2012 | GNM | Meeting with Mr. Molnar regarding privilege determinations. | L120 | 0.40 | hrs |
| 10/05/2012 | GNM | Meeting with Ms. Diem (Contract Reviewer) regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/05/2012 | GNM | Drafting and sending e-mail to quality control team regarding updated review protocol. | L120 | 0.70 | hrs |
| 10/05/2012 | GNM | Drafting and sending memorandum to reviewers regarding feedback from quality control and updated review protocol. | L120 | 1.20 | hrs |
| 10/05/2012 | GNM | Exchanging e-mail communications with review team regarding the postponement of the PWC sub project. | L120 | 0.60 | hrs |
| 10/05/2012 | GNM | Working in Discovery Partner database performing second level review of Ms. Gess data as outlined in the quality control protocol. | L320 | 1.20 | hrs |
| 10/05/2012 | AJM | Conference with Ms. Marty to discuss examiner review document review protocol in preparation for quality control review. | L120 | 0.10 | hrs |
| 10/05/2012 | SCM | First level review of T. Hamzehpour documents. | L110 | 2.20 | hrs |
| 10/05/2012 | BNS | Review seller file documents in DTI database. (.30)  Annotate select seller files for proper identification. (.30) | L320 | 0.60 | hrs |
| 10/06/2012 | AMP | Review e-mail from Mr. Beck regarding tolling agreements. | L120 | 0.20 | hrs |
| 10/06/2012 | AMP | Exchange e-mails with Mr. Beck regarding tolling agreements. | L120 | 0.20 | hrs |

| 10/06/2012 | AMP | Research attorney notice information for certain tolling agreements. | L120 | 0.40 | hrs |
| 10/06/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Mr. Beck regarding strategy for articulating third party claims discussion. | L120 | 0.40 | hrs |
| 10/06/2012 | JALB | Continued follow-up and drafting of bullet point responses for Mr. Rains (Morrison & Foerster) on questions raised by Examiner. | L120 | 1.30 | hrs |
| 10/06/2012 | DAB | Draft inserts for third party claims outline on timing issues on veil piercing claims. | L120 | 2.10 | hrs |
| 10/07/2012 | JALB | Review draft of inserts on veil piercing claims from Mr. Beck. | L120 | 0.30 | hrs |
| 10/07/2012 | JALB | Incorporate draft of inserts of veil piercing claims from Mr. Beck into memorandum. | L120 | 0.20 | hrs |
| 10/07/2012 | JALB | Continued drafting of responses for Mr. Rains (Morrison & Foerster) on questions raised by Examiner. | L120 | 0.60 | hrs |
| 10/07/2012 | JALB | Follow-up correspondence with Ms. Levitt (Morrison & Foerster) regarding scheduling of witness interviews. | L120 | 0.10 | hrs |
| 10/07/2012 | MMM | Perform quality control review of Gess batch coded by Ms. Diem. | L120 | 2.60 | hrs |
| 10/07/2012 | MMM | Perform quality control review of Gess batch coded by Mr. Parker. | L120 | 2.70 | hrs |
| 10/07/2012 | MMM | Perform quality control review of Gess batch coded by Mr. Jackson. | L120 | 1.50 | hrs |
| 10/07/2012 | DAB | Communicate with Mr. Corcoran regarding analysis needed on tolling agreements. | L120 | 0.10 | hrs |
| 10/07/2012 | JRC | Review documents coded by first-level reviewer in Discovery Partner in response to document requests from the bankruptcy examiner for quality control. | L320 | 3.80 | hrs |
| 10/07/2012 | JRC | Draft e-mail to first-level document reviewer providing quality control feedback on documents coded in response to document requests from the bankruptcy examiner. | L120 | 0.10 | hrs |
| 10/07/2012 | JRC | E-mail exchange with Ms. Marty regarding | L120 | 0.10 | hrs |

|  |  | protocol for coding documents in response to document requests from the bankruptcy examiner. |  |  |  |
| 10/07/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 9.40 | hrs |
| 10/07/2012 | GNM | Work in Discovery Partner database performing second level review of Ms. Gess data as outlined in the quality control protocol. | L320 | 3.50 | hrs |
| 10/07/2012 | GNM | Exchange e-mails with Mr. Corcoran, Ms. Mohler and Mr. Phillips regarding privilege and responsiveness determinations. | L120 | 1.20 | hrs |
| 10/07/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batches Gess 016 and 025, initial review done by Mr. Cable. | L320 | 2.00 | hrs |
| 10/08/2012 | AMP | Conduct quality control review of assigned batch. | L320 | 0.50 | hrs |
| 10/08/2012 | AMP | E-mails with Ms. Marty regarding quality control review issues and timing. | L120 | 0.20 | hrs |
| 10/08/2012 | JAL | Review memorandum by Mr. Rains (Morrison & Foerster) identifying examiner questions on various third-party claim issues (.30).  Conference with Ms. Battle regarding supplying responses to the open issues (.30).  Review and respond to e-mails regarding same and MBIA releasing confidential documents (.20). | L120 | 0.80 | hrs |
| 10/08/2012 | VLS | Obtain and review document reviewer time cards. (.20)  Review same for accuracy. (.10)  Approve for payment. (.10) | L320 | 0.40 | hrs |
| 10/08/2012 | VLS | Monitor review status of document review team. (1.00)  Assignment of review batches. (1.00) Assignment of quality control batches. (.20) Update progress chart. (.20) | L320 | 2.40 | hrs |
| 10/08/2012 | JALB | Incorporate Mr. Lipps' comments into draft notes for Mr. Rains (Morrison & Foerster) responding to Chadbourne questions and circulate same. | L120 | 0.80 | hrs |
| 10/08/2012 | JALB | Telephone conference with Mr. Brown and Mr. Salerno (both Morrison & Foerster) regarding status of document collection and production efforts. | L120 | 0.60 | hrs |
| 10/08/2012 | JALB | Follow-up e-mails to custodians regarding status of document collection and production efforts. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2012 | JALB | Meet with Mr. Lipps regarding draft notes in response to Chadbourne questions to assist Mr. Rains (Morrison & Foerster) in responding. | L120 | 0.40 | hrs |
| 10/08/2012 | JALB | Begin review of materials for Mr. Whitlinger interview outline. | L330 | 0.90 | hrs |
| 10/08/2012 | MMM | Begin quality control review of Lombardo Batch 027. | L120 | 0.70 | hrs |
| 10/08/2012 | MMM | Perform quality control review of batch coded by Mr. Massey (contract reviewer). | L120 | 2.30 | hrs |
| 10/08/2012 | DAB | Meeting with Mr. Lipps and Ms. Battle regarding issues for examiner interviews and examiner inquiry on third party claims. | L120 | 0.80 | hrs |
| 10/08/2012 | DAB | Communicate with Ms. Battle regarding research needed for Mr. Marano's deposition interview by examiner. | L120 | 0.10 | hrs |
| 10/08/2012 | DAB | Communicate with Mr. Corcoran regarding revisions to chart on tolling agreements. | L120 | 0.10 | hrs |
| 10/08/2012 | GNM | Meeting with Mr. Phillips regarding quality control procedure and determinations. | L120 | 0.40 | hrs |
| 10/08/2012 | GNM | Updating quality control protocol. | L320 | 0.20 | hrs |
| 10/08/2012 | GNM | Drafting and sending e-mail to reviewers regarding issue tagging in the system. | L120 | 0.40 | hrs |
| 10/08/2012 | GNM | E-mail to Ms. Chang (Morrison & Foerster) regarding privilege determinations. | L120 | 0.40 | hrs |
| 10/08/2012 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding second and third wave of document requests. | L120 | 0.50 | hrs |
| 10/08/2012 | GNM | Performing quality control checks on EXAM101 and 102 productions to be sent to Examiner. | L320 | 0.60 | hrs |
| 10/08/2012 | GNM | Working in database performing second level review on custodian data to be produced, as outlined in the quality control Protocol. | L320 | 3.20 | hrs |
| 10/08/2012 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding privilege log. | L120 | 0.20 | hrs |
| 10/08/2012 | GNM | Drafting and sending e-mail communication to Mr. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Brown (Morrison & Foerster) regarding production of liquidity reports. | | | |
| 10/08/2012 | GNM | Conduct new reviewer training for six reviewers transferring from PWC project. | L320 | 2.10 | hrs |
| 10/08/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batches Gess 016 and 025, initial review done by Mr. Cable. | L320 | 1.70 | hrs |
| 10/09/2012 | AMP | Attention to quality control review issues. | L320 | 0.40 | hrs |
| 10/09/2012 | AMP | Communicate with Ms. Battle regarding assisting in witness preparation and quality control review. | L320 | 0.50 | hrs |
| 10/09/2012 | JAL | Conference with Mr. Day (Morrison & Foerster), Ms. Battle and Mr. Beck to discuss Ms. Hamzehpour's interview and potential topics for Mr. Whitlinger and Mr. Marano's interviews (1.0). Review final damages presentation to examiner (.30). | L120 | 1.30 | hrs |
| 10/09/2012 | JAL | Review and revise PLS timeline to assist in preparation of interviewees (.50). Conferences with Ms. Battle and Mr. Beck regarding finalizing same (.20). Review and respond to e-mails regarding same (.10). Review and respond to e-mails regarding disclosure of MBIA expert reports (.10). Review e-mails regarding financial statement analysis for financial witness preparation (10). | L120 | 1.00 | hrs |
| 10/09/2012 | VLS | E-mail exchange and conference with Ms. Gulley of DTI regarding discrepancy in database time log. | L320 | 0.30 | hrs |
| 10/09/2012 | VLS | Receipt and review of production 2 of seller files to be produced to UCC. | L320 | 0.50 | hrs |
| 10/09/2012 | VLS | Monitor review status of document review team. (.40) Assignment of review batches. (.80) Assignment of quality control batches. (.10) Update progress chart. (.20) | L320 | 1.50 | hrs |
| 10/09/2012 | VLS | Conference with Mr. Shipler and Ms. Gulley at DTI regarding status of productions. | L320 | 0.30 | hrs |
| 10/09/2012 | VLS | Conference with Mr. Bergelson at Morrison and Foerster regarding upload of second production of seller files to FTP site. | L320 | 0.40 | hrs |
| 10/09/2012 | JALB | Discussion with Ms. Marty and Mr. Beck | L120 | 0.40 | hrs |

| | | regarding planning for meetings with Mr. Day (Morrison & Foerster). | | | |
|---|---|---|---|---|---|
| 10/09/2012 | JALB | Begin preparation of cover memorandum for Mr. Whitlinger's outline. | L330 | 0.70 | hrs |
| 10/09/2012 | JALB | Various follow-up communications (with Mr. Brown and Ms. Levitt of Morrison & Foerster and Mr. Scarseth of Residential Capital) regarding status of document collection and production efforts and response to Chadbourne attorneys regarding same. | L120 | 0.70 | hrs |
| 10/09/2012 | JALB | Review Mr. Whitlinger's interview notes. (.20) Begin planning for Mr. Whitlinger's interview preparation outline. (.30) | L330 | 0.50 | hrs |
| 10/09/2012 | MMM | Perform quality control review of batch coded by Ms. Diem. | L120 | 2.10 | hrs |
| 10/09/2012 | MMM | Continue quality control of review of Lombardo batch 027. | L120 | 3.30 | hrs |
| 10/09/2012 | DAB | Conference with Ms. Battle, Ms. Marty and Mr. Corcoran regarding preparations for visit of Mr. Day (Morrison & Foerster). | L120 | 0.30 | hrs |
| 10/09/2012 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding meeting. | L120 | 0.10 | hrs |
| 10/09/2012 | DAB | Research discovery databases for materials relevant for examiner interview of Ms. Hamzehpour. | L330 | 4.90 | hrs |
| 10/09/2012 | DAB | Communicate with Mr. Klein (Morrison & Foerster) regarding examiner interview of Ms. Dondzila and lessons for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 10/09/2012 | DAB | Communicate with Ms. Battle regarding analyses needed on history of representation and warranty claims and PLS litigation. | L120 | 0.20 | hrs |
| 10/09/2012 | DAB | Revise timelines on representation and warranty claims and PLS exposure. | L120 | 1.60 | hrs |
| 10/09/2012 | DAB | Analyze board presentations on Ally settlement to prepare for upcoming examiner interviews. | L120 | 1.80 | hrs |
| 10/09/2012 | DAB | Review notes of Mr. Klein (Morrison & Foerster) regarding Ms. Dondzila's interview. | L330 | 0.70 | hrs |
| 10/09/2012 | JRC | Conference with Ms. Battle and Ms. Marty | L120 | 0.40 | hrs |

|            |      | regarding status of productions to the bankruptcy examiner. |      |      |     |
|------------|------|----------------------------------------------------------------|------|------|-----|
| 10/09/2012 | JRC  | Conference with Ms. Battle and Ms. Marty regarding review of board materials produced to the bankruptcy examiner for privilege designation in order to draft clawback letter. | L120 | 0.20 | hrs |
| 10/09/2012 | JRC  | Review and analyze board materials produced to the bankruptcy examiner for privilege designations in order to draft clawback letter. | L320 | 0.90 | hrs |
| 10/09/2012 | SP   | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 1.60 | hrs |
| 10/09/2012 | GNM  | Working in Discovery Partner database performing second level review of custodian data to be produced as outlined in the quality control Protocol. | L320 | 6.50 | hrs |
| 10/09/2012 | GNM  | Drafting and sending e-mail to Ms. Battle regarding production metrics. | L120 | 0.70 | hrs |
| 10/09/2012 | GNM  | E-mail communication with Ms. Chang (Morrison & Foerster) regarding privilege determinations. | L120 | 0.20 | hrs |
| 10/09/2012 | GNM  | Meeting with Ms. Earley (Contract Reviewer) regarding responsiveness and privilege determinations. | L120 | 0.30 | hrs |
| 10/09/2012 | GNM  | E-mail communications with review team regarding issue and privilege determinations. | L120 | 0.60 | hrs |
| 10/09/2012 | GNM  | Meeting with Ms. Battle and Mr. Corcoran regarding status of review and production of documents. (.40)  Conference with Ms. Battle and Mr. Beck regarding preparations for visit of Mr. Day of Morrison & Foerster. (.20) | L120 | 0.60 | hrs |
| 10/09/2012 | GNM  | Drafting and sending e-mail communications to Mr. Underhill (Residential Capital) regarding data restoration. | L120 | 0.30 | hrs |
| 10/10/2012 | VLS  | Monitor review status of document review team. (.20)  Assignment of review batches. (.40) Assignment of quality control batches. (.40) Update progress chart. (.20) | L320 | 1.20 | hrs |
| 10/10/2012 | JALB | E-mails to Mr. Beck, Mr. Lipps and Ms. Levitt (Morrison & Foerster) regarding follow up research and fact-gathering on Bank sale of loans to GMAC Mortgage. | L120 | 0.40 | hrs |
| 10/10/2012 | JALB | Correspondence with Ms. Marty regarding staffing | L120 | 0.50 | hrs |

and timing of document productions.

| 10/10/2012 | JALB | Correspondence with Ms. Marty and Mr. Corcoran regarding privilege designations for Board materials. | L120 | 0.40 | hrs |
| 10/10/2012 | JALB | Follow-up correspondence with Mr. Rains (Morrison & Foerster) regarding privilege designations for Board materials. | L120 | 0.20 | hrs |
| 10/10/2012 | JALB | Meet with Mr. Day (Morrison & Foerster), Mr. Lipps and Mr. Beck regarding download of Ms. Hamzehpour's preparation and useful aspects of preparation materials. | L120 | 1.60 | hrs |
| 10/10/2012 | JALB | Continued work on general background sections and substantive sections of Mr. Whitlinger's witness preparation outline. | L330 | 0.80 | hrs |
| 10/10/2012 | JALB | Prepare cover memorandum for Mr. Whitlinger's outline. (.20)  Begin general background sections of Examiner outline. (.40) | L330 | 0.60 | hrs |
| 10/10/2012 | JALB | Meet with Mr. Day (Morrison & Foerster), Mr. Beck and Ms. Marty regarding document collection, review/analysis process, and key issues for Examiner interviews. (1.90)  Prepare for same. (.30) | L120 | 2.20 | hrs |
| 10/10/2012 | MMM | Continue quality control of batch coded by Ms. Diem. | L120 | 2.90 | hrs |
| 10/10/2012 | DAB | Review Mr. Whitlinger's interview notes. | L330 | 0.60 | hrs |
| 10/10/2012 | DAB | Research third party productions for materials relevant for upcoming witness interviews. | L330 | 0.60 | hrs |
| 10/10/2012 | DAB | Meeting with Mr. Day (Morrison & Foerster), Ms. Battle and Ms. Marty regarding document productions to examiner. | L120 | 1.90 | hrs |
| 10/10/2012 | DAB | Analyze different topic lists provided by examiner for preparation for upcoming witnesses. | L330 | 0.20 | hrs |
| 10/10/2012 | DAB | Analyze Morrison & Foerster outline on Mr. Whitlinger's issues. | L330 | 0.40 | hrs |
| 10/10/2012 | DAB | Analyze documents provided by Mr. Day of Morrison & Foerster. | L330 | 1.10 | hrs |
| 10/10/2012 | DAB | Meeting with Mr. Day (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Ms. Dondzila's | L120 | 1.50 | hrs |

|            |      | interview preparation and Ms. Hamzehpour's deposition. | | | |
|------------|------|------|------|------|------|
| 10/10/2012 | JRC  | Review for quality control e-mails of Ms. Gess coded by first-level reviewer in Discovery Partner in response to document requests from the bankruptcy examiner. | L320 | 4.10 | hrs |
| 10/10/2012 | JRC  | Complete quality control form for e-mails of Ms. Gess coded by first-level reviewer in Discovery Partner in response to document requests from the bankruptcy examiner. | L320 | 0.10 | hrs |
| 10/10/2012 | JRC  | Review and analyze board materials produced to the bankruptcy examiner for privilege designations in order to draft clawback letter. | L320 | 2.10 | hrs |
| 10/10/2012 | SP   | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 7.20 | hrs |
| 10/10/2012 | GNM  | Working in Discovery Partner database performing second level review of custodian data to be produced as outlined in the quality control Protocol. | L320 | 5.00 | hrs |
| 10/10/2012 | GNM  | Working in Discovery Partner database configuring data for production. | L320 | 0.80 | hrs |
| 10/10/2012 | GNM  | Email with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.30 | hrs |
| 10/10/2012 | GNM  | Drafting memorandum to Ms. Battle regarding review timeline projections. | L120 | 0.80 | hrs |
| 10/10/2012 | GNM  | Meeting with Ms. Battle, Mr. Beck and Mr. Day regarding Examiner production status and related issues. | L120 | 1.60 | hrs |
| 10/11/2012 | AMP  | Review documents for privilege determinations. | L320 | 1.60 | hrs |
| 10/11/2012 | AMP  | Review and respond to e-mails from quality control team regarding certain privilege determinations. | L320 | 0.60 | hrs |
| 10/11/2012 | JAL  | Prepare for conference call with examiner regarding third-party claims (2.50).  Conference with Ms. Battle regarding same (.50).  Review analysis of issues raised by examiner (.30). Participate on examiner third-party claims call (1.00).  Review and respond to e-mails regarding potential issues and responses to examiner | L120 | 5.50 | hrs |

|            |      | inquiries (1.00). Review and respond to e-mails regarding disclosures of MBIA expert reports and rebuttal to same (.30). | | | |
|------------|------|---------------------------------------------------------------------|------|------|-----|
| 10/11/2012 | VLS  | Monitor review status of document review team. (1.00)  Assignment of review batches. (.10) Assignment of quality control batches. (.40) Update progress chart. (.60) | L320 | 2.10 | hrs |
| 10/11/2012 | JALB | Various discussions with Ms. Marty and Mr. Brown (Morrison & Foerster) regarding pace of document production and quality control staffing. | L120 | 0.80 | hrs |
| 10/11/2012 | JALB | Gather materials for Mr. Lipps responsive to questions raised by Examiner. | L120 | 1.10 | hrs |
| 10/11/2012 | JALB | Discussion with Mr. Lipps regarding division of topics for call with Examiner's counsel. | L120 | 0.30 | hrs |
| 10/11/2012 | JALB | Correspondence with various client representatives and Ms. Marty regarding collection of documents responsive to second wave Examiner requests. | L120 | 0.80 | hrs |
| 10/11/2012 | JALB | Provide follow-up information to Mr. Lipps, Mr. Rains (Morrison & Foerster) and Mr. Beck responding to questions raised by Chadbourne. | L120 | 0.50 | hrs |
| 10/11/2012 | JALB | Review e-mail notes from Mr. Klein (Morrison & Foerster) regarding research into sale of Bank loans to GMAC Mortgage. | L120 | 0.20 | hrs |
| 10/11/2012 | JALB | Correspondence with Mr. Klein (Morrison & Foerster) regarding historical MMLPSA agreements. | L120 | 0.20 | hrs |
| 10/11/2012 | MMM  | Continue quality control review of Lombardo 027 batch. | L120 | 0.90 | hrs |
| 10/11/2012 | DAB  | Communicate with Ms. Battle regarding MBIA witness testimony on separation of Ally and Residential Capital. | L120 | 0.10 | hrs |
| 10/11/2012 | JRC  | Review for quality control e-mails of Ms. Gess coded by first-level reviewer in Discovery Partner in response to document requests from the bankruptcy examiner. | L320 | 1.70 | hrs |
| 10/11/2012 | SP   | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 0.60 | hrs |
| 10/11/2012 | GNM  | Telephone communication with Mr. Corcoran regarding productions made to the Examiner. | L120 | 0.10 | hrs |
| 10/11/2012 | GNM  | Communicate with Ms. Battle regarding status of | L120 | 0.80 | hrs |

review and production of documents.

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | AMP | E-mail exchanges with GM and DTI regarding creating and developing format for privilege logs. | L120 | 0.30 | hrs |
| 10/12/2012 | AMP | Review privilege coding issues for same. | L120 | 0.70 | hrs |
| 10/12/2012 | AMP | Investigate privilege log issues. | L320 | 0.40 | hrs |
| 10/12/2012 | AMP | Develop template for privilege logs. | L120 | 0.80 | hrs |
| 10/12/2012 | JAL | Review and respond to e-mails regarding MBIA expert reports and RFC expert reports and potential usage in examiner papers (.30). Conference with Ms. Battle regarding same (.20). Review MBIA and RFC expert reports to respond to inquiries from examiner (3.0). Review and respond to e-mails regarding observations from completed interviews (.30). | L130 | 3.80 | hrs |
| 10/12/2012 | VLS | Monitor review status of document review team. (.70) Assignment of review batches. (.60) Assignment of quality control batches. (.10) Update progress chart. (.10) | L320 | 1.50 | hrs |
| 10/12/2012 | JALB | Various e-mails with Ms. Marty, Ms. Levitt (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding status of Examiner document production. | L120 | 0.80 | hrs |
| 10/12/2012 | JALB | Telephonic meeting with various Residential Capital representatives from accounting, finance and legal, as well as Morrison & Foerster Examiner team (Mr. Brown, Mr. Salerno, Ms. Levitt, Mr. Klein) regarding collection of documents responsive to second wave document requests. | L120 | 1.30 | hrs |
| 10/12/2012 | JALB | Various follow up e-mails with individual Residential Capital custodians regarding collection of documents for production to Examiner. | L120 | 0.60 | hrs |
| 10/12/2012 | JALB | Telephone conference with Mr. Klein (Morrison & Foerster), Ms. Horst and Mr. Ruckdaschel (both Residential Capital) regarding Ally Bank questions. | L120 | 1.00 | hrs |
| 10/12/2012 | JALB | Correspondence with Mr. Beck regarding witness preparation materials for Mr. Whitlinger and Mr. Marano. | L120 | 0.40 | hrs |

| 10/12/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) regarding status of Examiner document production. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 10/12/2012 | MMM | Perform quality control review of Whitlinger documents coded as privileged. | L120 | 3.20 | hrs |
| 10/12/2012 | MMM | Perform quality control review of documents with Freddie, Fannie, and Ginnie terms. | L120 | 3.30 | hrs |
| 10/12/2012 | JRC | Review for quality control e-mails of Ms. Gess coded by first-level reviewer in Discovery Partner in response to document requests from the bankruptcy examiner. | L320 | 3.10 | hrs |
| 10/12/2012 | JRC | Teleconference with Ms. Battle, Mr. Brown (Morrison & Foerster), and employees of Residential Capital regarding document collection in response to requests from the bankruptcy examiner. | L320 | 1.00 | hrs |
| 10/12/2012 | JDR | Review 2004 subpoena and orders concerning scope in preparation for examiner review training and document review. | L210 | 0.30 | hrs |
| 10/12/2012 | JDR | Review document review protocol and all attachments in preparation for examiner review training and document review. | L120 | 0.80 | hrs |
| 10/12/2012 | JDR | Review quality control procedures in preparation for examiner review training and subsequent quality control reviews. | L120 | 0.30 | hrs |
| 10/12/2012 | JDR | Examiner review protocol training with Ms. Marty. | L120 | 2.00 | hrs |
| 10/12/2012 | JDR | First level review of documents produced in response to examiner requests; batch Hamzehpour 004. | L320 | 1.80 | hrs |
| 10/12/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to 6/13/2012 SEC subpoena, batch Bartsch 013, initial review by Grimes. | L320 | 0.90 | hrs |
| 10/12/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 6.30 | hrs |
| 10/12/2012 | GNM | New reviewer training for ten reviewers transferring over from SEC. | L320 | 2.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | GNM | Performing quality control checks on productions to be made to Examiner. | L320 | 1.10 | hrs |
| 10/12/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding productions EXAM104 - EXAM107 to be sent to Examiner. | L120 | 0.30 | hrs |
| 10/12/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.40 | hrs |
| 10/12/2012 | GNM | Researching in Discovery Partner database to determine if specific financial data was produced. | L320 | 0.60 | hrs |
| 10/12/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding review protocol. | L120 | 0.20 | hrs |
| 10/12/2012 | GNM | Researching in Discovery Partner database to determine if specific financial data was produced. | L120 | 0.60 | hrs |
| 10/12/2012 | GNM | Drafting e-mail communication for Ms. Battle to send to quality control team regarding production timelines. | L120 | 0.50 | hrs |
| 10/12/2012 | GNM | Telephone communications with Ms. Wafalosky (Robert Half Legal) regarding staffing levels. | L120 | 0.70 | hrs |
| 10/12/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger Responsive Only 004, initial review done by Mr. Winkfield. | L320 | 0.60 | hrs |
| 10/12/2012 | AJM | Quality control review of documents to be produced in response to examiner request, batch Whitlinger Responsive Only 016, initial review done by Ms. Williams. | L320 | 0.70 | hrs |
| 10/12/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 001, initial review done by Ms. Diem. | L320 | 2.50 | hrs |
| 10/12/2012 | SCM | Conference call with review team. | L120 | 1.90 | hrs |
| 10/12/2012 | SCM | Review of documents sent to examiner review team. | L320 | 0.90 | hrs |
| 10/12/2012 | BNS | Review DTI database. (.90) Annotate select seller files for proper identification for future production. (.40) | L320 | 1.30 | hrs |

| 10/13/2012 | MMM | Begin quality control review of Whitlinger batch 009. | L120 | 2.30 | hrs |
|---|---|---|---|---|---|
| 10/13/2012 | JDR | First level review of documents produced in response to examiner requests; batch Hamzehpour 004. | L320 | 7.80 | hrs |
| 10/13/2012 | JDR | Communicate with Ms. Marty regarding necessity for additional attorney name privilege highlighting. | L120 | 0.10 | hrs |
| 10/13/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 2.40 | hrs |
| 10/13/2012 | AJM | Quality control review of documents to be produced in response to examiner request: batch Lombardo Responsive Only 001, initial review done by Ms. Diem. | L320 | 1.20 | hrs |
| 10/14/2012 | AMP | Review question from Mr. Phillips regarding parameters of coding documents professional eyes only for purposes of review of documents to be produced to Examiner. | L320 | 0.20 | hrs |
| 10/14/2012 | MMM | Continue quality control review of Whitlinger batch 009. | L120 | 2.00 | hrs |
| 10/14/2012 | JRC | Review for quality control e-mails of Ms. Gess (Residential Capital) coded by first-level reviewers in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 1.20 | hrs |
| 10/14/2012 | JDR | First level review of documents produced in response to examiner requests; batch Hamzehpour 004. | L320 | 7.60 | hrs |
| 10/14/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 3.60 | hrs |
| 10/14/2012 | GNM | Working in Discovery Partner database to answer reviewer questions regarding privilege and issue designations. | L320 | 0.60 | hrs |
| 10/14/2012 | GNM | Communicate with Mr. Moeller regarding second level review protocol. | L120 | 0.90 | hrs |
| 10/14/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 002, initial review done by Mr. Clark. | L320 | 2.50 | hrs |
| 10/14/2012 | AJM | Quality control review of documents to be | L320 | 2.70 | hrs |

|            |     |                                                                                                                                      |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | produced in response to examiner requests: batch Lombardo Responsive Only 005, initial review done by Ms. Earley.                     |      |      |     |
| 10/14/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger Responsive Only 004, initial review done by Mr. Winkfield. | L320 | 0.90 | hrs |
| 10/14/2012 | SCM | Telephone conference with Ms. Marty regarding examiner research.                                                                      | L120 | 0.90 | hrs |
| 10/14/2012 | SCM | Review Whitlinger affidavit.                                                                                                          | L390 | 0.60 | hrs |
| 10/14/2012 | SCM | Review Court orders.                                                                                                                  | L250 | 0.50 | hrs |
| 10/14/2012 | SCM | Review examiner document requests.                                                                                                    | L390 | 0.30 | hrs |
| 10/15/2012 | AMP | Attention to status of export of data for privilege log purposes from Discovery Partner.                                              | L120 | 0.30 | hrs |
| 10/15/2012 | AMP | Conference with Ms. Marty regarding privilege log issues for production to Examiner last week.                                        | L320 | 0.30 | hrs |
| 10/15/2012 | AMP | E-mail exchanges with Ms. Marty regarding status of export of data for privilege log purposes from Discovery Partners.                | L120 | 0.20 | hrs |
| 10/15/2012 | JAL | Telephone conference with Mr. McKane (Chadbourne) regarding examiner request for interview of former ResCap officers/directors (.30).  Conference with Mr. Beekhuizen regarding same (.10).  Review e-mails regarding positions held by interviewees and dates (.20).  Review and respond to e-mails with Mr. McKane regarding foregoing (.20).  Review request from Mr. Hoff (Chadbourne) to disclose confidential material in submission to examiner (.20).  Conference with Ms. Battle regarding responding to request (.20).  Review analysis of RFC protective order (.30).  Review and respond to e-mails regarding same (.20). | L120 | 1.70 | hrs |
| 10/15/2012 | MNB | Conference call with Mr. Paradis (former Residential Capital officer) regarding potential interview with bankruptcy examiner.          | L120 | 0.20 | hrs |
| 10/15/2012 | MNB | Obtain information regarding former directors and officers identified for potential interviews with                                    | L120 | 0.70 | hrs |

|            |      |                                                                                                                                                                                              |      |           |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |      | bankruptcy examiner. (.50)  Conference call with Mr. McKane (Chadbourne) regarding same. (.20)                                                                                                |      |           |
| 10/15/2012 | VLS  | Monitor review status of document review team. (.30)  Assignment of review batches. (.70) Assignment of quality control batches. (.70) Update progress chart. (.20)                           | L320 | 1.90  hrs |
| 10/15/2012 | VLS  | Obtain document reviewer time cards. (.10) Review same for accuracy. (.10)  Approve for payment. (.20)                                                                                        | L320 | 0.40  hrs |
| 10/15/2012 | VLS  | E-mail exchange with Mr. Bennett in IT regarding additional document reviewers for the examiner reviewer project.                                                                             | L320 | 0.30  hrs |
| 10/15/2012 | VLS  | E-mail exchange with Mr. Keck at Profile regarding conversion of documents to PDF format for 9019 data room.                                                                                  | L320 | 0.30  hrs |
| 10/15/2012 | JALB | Update collection chart for Phase 2 materials.                                                                                                                                               | L330 | 0.80  hrs |
| 10/15/2012 | JALB | Work on reorganization of Mr. Whitlinger's outline.                                                                                                                                          | L330 | 0.70  hrs |
| 10/15/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beekhuizen regarding new interview requests.                                                                                                           | L120 | 0.30  hrs |
| 10/15/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding interview preparation status and next steps.                                                                            | L120 | 0.20  hrs |
| 10/15/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital), Mr. Salerno (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding second wave of e-mail production backup tape count and timing estimates. | L120 | 0.30  hrs |
| 10/15/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level responsiveness and privilege determinations of documents to be produced to Examiner for custodian Lisa Gess 014 (batch coded by Nicole Hodge). | L120 | 5.80  hrs |
| 10/15/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level redaction and issue coding determinations of documents to be produced to Examiner for custodian Ms. Gess 014 (batch coded by contract review Ms. Hodge). | L120 | 6.10  hrs |
| 10/15/2012 | MMM  | Begin quality control review of Lombardo batch 006.                                                                                                                                          | L120 | 4.00  hrs |
| 10/15/2012 | MMM  | Begin quality control review of Lombardo batch                                                                                                                                               | L120 | 1.80  hrs |

007.

| 10/15/2012 | MMM | Begin quality control review of Whitlinger batch 15. | L120 | 0.70 | hrs |
| 10/15/2012 | DAB | Communicate with Mr. Beekhuizen regarding background of former employees examiner has requested interview of. | L120 | 0.10 | hrs |
| 10/15/2012 | DAB | Call with Mr. Day (Morrison & Foerster) and Ms. Battle regarding coordinating preparations for upcoming examiner interviews. | L120 | 0.40 | hrs |
| 10/15/2012 | DAB | Communicate with Mr. Beekhuizen regarding examiner papers on third party claims. | L120 | 0.10 | hrs |
| 10/15/2012 | DAB | Analyze confidentiality orders in examiner investigation and in MBIA v. RFC litigation to respond to MBIA request to provide confidential documents to examiner. | L120 | 0.60 | hrs |
| 10/15/2012 | JDR | First level review of documents produced in response to examiner requests; batch Hamzehpour 004. | L320 | 3.80 | hrs |
| 10/15/2012 | JDR | Quality control procedure training for examiner review production with Ms. Marty. | L120 | 1.00 | hrs |
| 10/15/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 5.10 | hrs |
| 10/15/2012 | SP | Provide feedback to first-level reviewers regarding privilege and confidentiality designations. | L120 | 0.70 | hrs |
| 10/15/2012 | GNM | Examiner quality control training for four new team members. | L320 | 0.90 | hrs |
| 10/15/2012 | GNM | New reviewer training for Morrison & Foerster associates. | L320 | 2.10 | hrs |
| 10/15/2012 | GNM | Conference call with Ms. Battle and Mr. Day (Morrison & Foerster) regarding Examiner review. | L120 | 0.50 | hrs |
| 10/15/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production sets. | L120 | 0.20 | hrs |
| 10/15/2012 | GNM | Exchanging e-mail communications with Mr. Barthel regarding re-production of litigation databases. | L120 | 0.60 | hrs |

| 10/15/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger Responsive Only 004, initial review done by Mr. Winkfield. | L320 | 4.10 hrs |
|---|---|---|---|---|
| 10/15/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 011, initial review done by Mr. Ritzler. | L320 | 1.90 hrs |
| 10/15/2012 | SCM | Telephone conference with quality control review team. | L320 | 0.90 hrs |
| 10/15/2012 | SCM | Review of orders and documents related to review. | L320 | 1.30 hrs |
| 10/15/2012 | BNS | Review DTI database. (.80) Annotate select seller files for proper identification for future production. (.60) | L320 | 1.40 hrs |
| 10/16/2012 | JAL | Prepare for meeting with Morrison Foerster regarding production of expert reports from MBIA litigation (.20). Conference with Ms. Battle regarding same (.20). Conference with Mr. Levitt and Mr. Rains regarding same (.20). Review and respond to e-mails regarding RFC case protective order (.20). Review response on BOA reserve change (.20). | L130 | 1.00 hrs |
| 10/16/2012 | VLS | Monitor review status of document review team. (2.00) Assignment of review batches. (.30) Assignment of quality control batches. (.90) Update progress chart. (.90) | L320 | 4.10 hrs |
| 10/16/2012 | JALB | Correspondence with Mr. Brown and Ms. Levitt (Morrison & Foerster) regarding custodian list. | L120 | 0.20 hrs |
| 10/16/2012 | JALB | Update collection chart for Phase 2 materials. | L330 | 0.90 hrs |
| 10/16/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Gess 14 (batch coded by Nicole Hodge) potentially responsive to Examiner document requests for responsiveness, privilege, and issues. | L120 | 4.30 hrs |
| 10/16/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Gess 26 (coded by Nicole Hodge) potentially responsive to Examiner document requests for responsiveness, privilege, redactions, and issues. | L120 | 6.10 hrs |
| 10/16/2012 | MMM | Continue quality control review of Whitlinger | L120 | 4.90 hrs |

batch 15.

| 10/16/2012 | MMM | Begin quality control review of Young batch 001. | L120 | 2.00 | hrs |

| 10/16/2012 | JDR | Complete Ms. Hodge feedback memorandum and draft correspondence to Ms. Marty regarding re-review of responsiveness coding. | L320 | 0.20 | hrs |

| 10/16/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 009 initial review by Ms. Cericola (contract reviewer). | L320 | 2.70 | hrs |

| 10/16/2012 | JDR | Continue quality control review batch Whitlinger 009, initial review by Ms. Cericola (contract reviewer). | L320 | 2.10 | hrs |

| 10/16/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Lombardo 016 initial review by Ms. Hodge. | L320 | 0.90 | hrs |

| 10/16/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 4.30 | hrs |

| 10/16/2012 | GNM | Working in Discovery Partner database performing second level review of custodian data to be produced as outlined in the quality control Protocol. | L320 | 3.90 | hrs |

| 10/16/2012 | GNM | Drafting and sending e-mail to Ms. Gulley (DTI) regarding production set. | L120 | 0.50 | hrs |

| 10/16/2012 | GNM | Research  regarding production metrics for Examiner review through the end of August at the request of Mr. Beck | L320 | 0.40 | hrs |

| 10/16/2012 | GNM | Drafting e-mail communication to Mr. Beck regarding production metrics for Examiner review through the end of August. | L120 | 0.30 | hrs |

| 10/16/2012 | GNM | Drafting and sending e-mail communications to the review team regarding outside counsel for Residential Capital and the privilege analysis when outside counsel is present. | L120 | 0.50 | hrs |

| 10/16/2012 | GNM | E-mailing with Ms. Williams (Contract Reviewer) regarding privilege determinations. | L120 | 0.20 | hrs |

| 10/16/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 011, initial review | L320 | 1.50 | hrs |

done by Mr. Ritzler.

| 10/16/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 012, initial review done by Ms. Cericola. | L320 | 2.50 | hrs |
| 10/16/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 013, initial review done by Ms. Walker. | L320 | 2.00 | hrs |
| 10/16/2012 | SCM | Review documents related to Examiner review project phase 1. | L320 | 0.20 | hrs |
| 10/16/2012 | SCM | First level review of documents for Examiner phase 1. | L320 | 1.10 | hrs |
| 10/17/2012 | AMP | Review and respond to e-mails regarding Examiner production issues. | L320 | 0.20 | hrs |
| 10/17/2012 | AMP | Analyze Examiner production issues. | L320 | 0.20 | hrs |
| 10/17/2012 | JAL | Review and analyze MBIA's request to lift confidentiality (.20). Review and respond to e-mails regarding same (.20). Conference with Ms. Battle regarding same (.20). Review and redraft Mr. Whitlinger's preparation outline (1.30). Review Mr. Whitlinger's documents to determine which are key to preparation (1.1). Review e-mail regarding conversation with Mr. Hoff (Cadwalader) (.10). Conference with Ms. Battle regarding conversation with Mr. Hoff (.20). | L120 | 3.30 | hrs |
| 10/17/2012 | VLS | Monitor review status of document review team. (.90) Assignment of review batches. (.10) Assignment of quality control batches. (.20) Update progress chart. (1.00) | L320 | 2.20 | hrs |
| 10/17/2012 | JALB | Telephone conference with Mr. Salerno (Morrison & Foerster) and Ms. Marty regarding pace of document production and impact of proposed ramp-up in staffing. | L120 | 0.40 | hrs |
| 10/17/2012 | JALB | Continued work on Mr. Whitlinger's draft outline. | L330 | 1.80 | hrs |
| 10/17/2012 | JALB | Follow-up correspondence with internal staffing team regarding ramp-up and staffing for quality control. | L120 | 0.50 | hrs |
| 10/17/2012 | JALB | Coordination with Mr. Beck and Mr. Lipps regarding preparation of Mr. Whitlinger's and Mr. | L330 | 0.60 | hrs |

Marano's materials.

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | JALB | Follow-up research regarding status of Mr. Benton (Ally Bank) and production of his e-mails. | L120 | 0.20 | hrs |
| 10/17/2012 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding status of tape restoration, document collection and delivery to vendor. | L120 | 0.50 | hrs |
| 10/17/2012 | JALB | Telephone conference with Mr. Hoff (Cadwalader Wickersham & Taft) regarding confidential materials protected by state court order proposed to be cited in Examiner submissions. | L120 | 0.30 | hrs |
| 10/17/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Lisa Gess 26 (coded by Nicole Hodge) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.80 | hrs |
| 10/17/2012 | MMM | Continue quality control review of Young batch 001. | L120 | 2.60 | hrs |
| 10/17/2012 | MMM | Perform quality control review of Whitlinger privilege batch 001. | L120 | 3.80 | hrs |
| 10/17/2012 | MMM | Begin quality control review of Young batch 006. | L120 | 0.30 | hrs |
| 10/17/2012 | DAB | Research previous exhibits used by examiner for potential relevance to interviews of Mr. Whitlinger and Mr. Marano. | L330 | 0.70 | hrs |
| 10/17/2012 | DAB | Communicate with Ms. Battle regarding outline for examiner interview of Mr. Whitlinger. | L120 | 0.20 | hrs |
| 10/17/2012 | DAB | Analyze Residential Capital board presentations for relevance to examiner interview of Mr. Whitlinger. | L120 | 1.40 | hrs |
| 10/17/2012 | DAB | Draft and revise outline for interview of Mr. Whitlinger by examiner. | L330 | 3.30 | hrs |
| 10/17/2012 | JRC | Conference with Mr. Beck regarding preparation materials for Mr. Marano's interview with the bankruptcy examiner. | L120 | 0.20 | hrs |
| 10/17/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour coded by first-level review in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.90 | hrs |
| 10/17/2012 | JRC | E-mail exchange with first-level document | L320 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| | | reviewer regarding protocol for review of documents in response to requests from the bankruptcy examiner. | | |
| 10/17/2012 | JRC | Review for quality control e-mails of Ms. Gess (Residential Capital) coded by first-level review in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 2.10  hrs |
| 10/17/2012 | JRC | Draft e-mail to first-level reviewer providing quality control feedback on coding of documents in response to requests from the bankruptcy examiner. | L120 | 0.10  hrs |
| 10/17/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding the professionals' eyes only designation under the examiner confidentiality agreement. | L120 | 0.10  hrs |
| 10/17/2012 | JRC | Review and analyze the confidentiality agreement for documents produced to the bankruptcy examiner in order to respond to question from Ms. Battle regarding the professionals' eyes only designation. | L320 | 0.20  hrs |
| 10/17/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 009 initial review by Cericola. | L320 | 5.30  hrs |
| 10/17/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 5.60  hrs |
| 10/17/2012 | SP | Provide feedback to first-level reviewers regarding privilege and confidentiality designations. | L120 | 0.60  hrs |
| 10/17/2012 | GNM | Conference call with Ms. Battle, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding production deadlines for the Examiner. | L120 | 0.50  hrs |
| 10/17/2012 | GNM | Telephone communications with Mr. Salerno (Morrison & Foerster) regarding production deadlines for Examiner review. | L120 | 0.30  hrs |
| 10/17/2012 | GNM | Updating review protocol. | L320 | 0.50  hrs |
| 10/17/2012 | GNM | Meeting with Ms. Battle regarding production deadlines for Examiner review. | L120 | 0.80  hrs |
| 10/17/2012 | GNM | Telephone communications with Ms. Battle regarding revised production deadline for Examiner | L120 | 0.20  hrs |
| 10/17/2012 | GNM | Drafting and sending e-mail communications to | L120 | 0.30  hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | review team regarding updated production deadlines for Examiner review. | | | |
| 10/17/2012 | GNM | Work in Discovery Partner performing second level review on data for production as outlined in the quality control protocol. | L320 | 1.10 | hrs |
| 10/17/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.80 | hrs |
| 10/17/2012 | GNM | Communicate with Ms. Battle regarding revised production deadline for Examiner review. | L120 | 0.50 | hrs |
| 10/17/2012 | GNM | Exchange e-mail communications with Mr. Rhode regarding privilege determinations. | L120 | 0.50 | hrs |
| 10/17/2012 | GNM | Exchange e-mail communications with Mr. Salerno (Morrison & Foerster) regarding revised production deadlines for Examiner. | L120 | 0.90 | hrs |
| 10/17/2012 | GNM | Exchange e-mail communications with Ms. Battle regarding production deadlines for Examiner Review. | L120 | 0.40 | hrs |
| 10/17/2012 | GNM | Exchange e-mail communications with Ms. Klun and Ms. Labadie (Lumen Legal) regarding increase in staffing levels for Examiner review. | L120 | 0.40 | hrs |
| 10/17/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 012, initial review done by Ms. Cericola. | L320 | 0.90 | hrs |
| 10/17/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Responsive Only 013, initial review done by Ms. Walker. | L320 | 1.50 | hrs |
| 10/17/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 003, initial review done by Ms. Searls. | L320 | 0.40 | hrs |
| 10/17/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger Responsive Only 016, initial review done by Ms. Williams. | L320 | 0.40 | hrs |
| 10/17/2012 | SCM | First level review of T. Hamzehpour e-mails. | L320 | 2.90 | hrs |
| 10/18/2012 | AMP | Meeting regarding quality control issues and conducting revised quality control review to meet Examiner deadline. | L320 | 1.00 | hrs |
| 10/18/2012 | JAL | Review and revise Mr. Whitlinger's interview | L120 | 1.80 | hrs |

outline (1.0).  Conference with Ms. Battle regarding same (.30).  Review and respond to e-mails regarding MBIA request to lift RFC case confidentiality (.10).  Review, redraft and finalize response to Mr. Hoff  (Cadwalader) (.40).

| 10/18/2012 | VLS | Monitor review status of document review team. (1.10)  Assignment of review batches. (.30) Assignment of quality control batches. (2.10) Update progress chart. (.90) | L320 | 4.40 | hrs |
|---|---|---|---|---|---|
| 10/18/2012 | VLS | E-mail exchange with Mr. Bennett in IT regarding additional individuals to add to document review list serve. | L320 | 0.40 | hrs |
| 10/18/2012 | VLS | Preparation of review batches for custodian data of Ms. Gess, Mr. Lomardo, Mr. Whitlinger, Mr. Marano and Ms. Hamzehpour. | L320 | 0.80 | hrs |
| 10/18/2012 | VLS | Preparation of document tracking spreadsheet for new custodian data. | L320 | 2.20 | hrs |
| 10/18/2012 | TKI | Participate in document review training. | L110 | 3.70 | hrs |
| 10/18/2012 | TKI | Review relevant documents pertaining to the chapter 11 cases for document review and strategic litigation purposes. | L110 | 1.60 | hrs |
| 10/18/2012 | JALB | Discussion with Mr. Klein (Morrison & Foerster) regarding status of Whitlinger outline and key points. | L120 | 0.20 | hrs |
| 10/18/2012 | JALB | Prepare draft Mr. Whitlinger's preparation outline. | L330 | 2.50 | hrs |
| 10/18/2012 | JALB | Review Whitlinger themes outline from Mr. Day (Morrison & Foerster) and incorporate into draft Mr. Whitlinger's outline. | L330 | 0.30 | hrs |
| 10/18/2012 | JALB | Discussions with Ms. Marty and Mr. Carpenter regarding staffing for Examiner Quality Control review. | L120 | 0.50 | hrs |
| 10/18/2012 | DJB | Examiner meeting regarding changes to document review protocol. | L120 | 0.40 | hrs |
| 10/18/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Whitlinger (batch coded by Mr. Clark) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.90 | hrs |
| 10/18/2012 | MMM | Continue quality control review of Young batch 006. | L120 | 5.70 | hrs |

| 10/18/2012 | MMM | Meet with Ms. Marty and rest of review team regarding review protocol and status of review. | L120 | 0.40 | hrs |
| 10/18/2012 | MMM | Begin quality control review of Young batch 007. | L120 | 4.20 | hrs |
| 10/18/2012 | DAB | Draft and revise outline for interview of Mr. Whitlinger by examiner. | L330 | 3.10 | hrs |
| 10/18/2012 | DAB | Research valuation committee minutes for materials relevant to Mr. Whitlinger. | L330 | 4.20 | hrs |
| 10/18/2012 | DAB | Communicate with Mr. Serrano, Mr. Illovsky and Mr. Day (Morrison & Foerster) regarding board fiduciary duty presentations and relevance to examiner interviews of Mr. Whitlinger and Mr. Marano. | L120 | 0.20 | hrs |
| 10/18/2012 | JRC | Conference with first and second-level reviewers regarding revised protocol for review of documents in response to requests from the bankruptcy examiner. | L320 | 0.40 | hrs |
| 10/18/2012 | JRC | Review for quality control documents coded by first-level reviewer in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 1.10 | hrs |
| 10/18/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for Mr. Marano's interview with the bankruptcy examiner. | L320 | 0.80 | hrs |
| 10/18/2012 | JDR | Conference with Ms. Marty regarding quality control procedures. | L120 | 0.50 | hrs |
| 10/18/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Young 009 initial review by Massey. | L320 | 0.60 | hrs |
| 10/18/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Young 010 initial review by Ms. Diem. | L320 | 0.70 | hrs |
| 10/18/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Young 010 initial review by Ms. Diem. | L320 | 2.50 | hrs |
| 10/18/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response | L320 | 2.10 | hrs |

|            |     |                                                                                                                                                                   |      |          |     |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|            |     | to examiner requests, batch Young 010 initial review by Ms. Diem.                                                                                                  |      |          |     |
| 10/18/2012 | SP  | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 0.90 | hrs |
| 10/18/2012 | GNM | Working in Discovery Partner database to answer reviewer questions regarding privilege and issue designations. | L320 | 1.00 | hrs |
| 10/18/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding errors with the data in the system. | L120 | 0.60 | hrs |
| 10/18/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.50 | hrs |
| 10/18/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.60 | hrs |
| 10/18/2012 | GNM | E-mail communications with Mr. Matusicky (Robert Half Legal) regarding staffing levels | L120 | 0.50 | hrs |
| 10/18/2012 | GNM | Telephone communications with Mr. Matusicky (Robert Half Legal) regarding staffing levels. | L120 | 0.40 | hrs |
| 10/18/2012 | GNM | Meeting with review team regarding revised production deadlines for Examiner review. | L320 | 0.60 | hrs |
| 10/18/2012 | GNM | Meeting with Mr. Sechler regarding quality control protocol. | L120 | 0.30 | hrs |
| 10/18/2012 | GNM | Reviewing resumes from staffing agencies to hire additional reviewers for Examiner Review. | L320 | 1.10 | hrs |
| 10/18/2012 | GNM | Exchanging e-mail communications with Ms. Gulley (DTI) regarding errors with the data in the system | L120 | 0.60 | hrs |
| 10/18/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding errors with the data in the system. | L120 | 0.40 | hrs |
| 10/18/2012 | GNM | Conduct new reviewer training for 17 new reviewers. | L320 | 3.20 | hrs |
| 10/18/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 003, initial review done by Ms. Searls. | L320 | 7.60 | hrs |

| 10/18/2012 | AJM | Conference with Ms. Marty and others to discuss revisions to examiner review protocol. | L120 | 0.40 hrs |
| 10/18/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 004, initial review done by Mr. Cable. | L320 | 0.40 hrs |
| 10/18/2012 | SCM | Telephone conference with team. | L120 | 0.50 hrs |
| 10/18/2012 | SCM | Review of Whitlinger affidavit. | L390 | 0.90 hrs |
| 10/18/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 1.70 hrs |
| 10/19/2012 | JAL | Review, redraft and finalize Mr. Whitlinger's outline (.50). Review Mr. Whitlinger's key documents and finalize selection for preparation (1.0). Conference with Ms. Battle and Mr. Beck regarding same (.10). Review e-mails regarding same (.10). Review and respond to e-mails regarding timeline on litigation assessments (.10). Review and respond to e-mails regarding third-party claim position papers (.20). | L120 | 2.00 hrs |
| 10/19/2012 | VLS | Monitor review status of document review team consisting of 70 first level review team members. (3.90) Assignment of review batches (.70) Update progress chart. (.70) | L320 | 5.30 hrs |
| 10/19/2012 | TKI | Review documents for responsiveness and privilege status. | L110 | 2.30 hrs |
| 10/19/2012 | TKI | Review relevant documents pertaining to the chapter 11 cases for document review and strategic litigation purposes. | L110 | 1.40 hrs |
| 10/19/2012 | JALB | Correspondence with Ms. Hamzehpour, Ms. Zellmann, Mr. Underhill, Ms. Shank, Ms. Fitzpatrick, and Ms. Westman (all Residential Capital) regarding follow-up on collection efforts. | L120 | 0.80 hrs |
| 10/19/2012 | JALB | Review quality control protocol. | L320 | 0.20 hrs |
| 10/19/2012 | JALB | Correspondence with Ms. Marty regarding status of review and quality control. | L120 | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2012 | JALB | Provide additional comments on Mr. Whitlinger's interview preparation outline. | L330 | 0.50 | hrs |
| 10/19/2012 | JALB | Correspondence with Mr. Beck and Mr. Lipps regarding status of Mr. Whitlinger's interview preparation outline. | L120 | 0.10 | hrs |
| 10/19/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) regarding next steps to follow up on collection efforts. | L120 | 0.20 | hrs |
| 10/19/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Whitlinger (coded by Mr. Clark) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.80 | hrs |
| 10/19/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Whitlinger (coded by Mr. Clark) potentially responsive to Examiner document requests for redactions and issues. | L120 | 3.90 | hrs |
| 10/19/2012 | MMM | Continue quality control review of Young batch 007. | L120 | 1.20 | hrs |
| 10/19/2012 | MMM | Perform quality control review of Young batch 008. | L120 | 5.50 | hrs |
| 10/19/2012 | MMM | Begin quality control review of Young possible privilege batch 003. | L120 | 2.20 | hrs |
| 10/19/2012 | DAB | Revise timeline on major PLS events. | L120 | 0.40 | hrs |
| 10/19/2012 | DAB | Revise outline for interview of Mr. Whitlinger by examiner. | L330 | 2.30 | hrs |
| 10/19/2012 | DAB | Conference with Mr. Lipps regarding comments on examiner outline. | L120 | 0.10 | hrs |
| 10/19/2012 | DAB | Communicate with Mr. Beekhuizen regarding issues on third party claims memoranda for examiner. | L120 | 0.20 | hrs |
| 10/19/2012 | JRC | Review for quality control documents coded by first-level reviewer in Discovery Partner in response to requests for production from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/19/2012 | JRC | Review and analyze documents used to prepare Residential Capital employees for examiner | L320 | 0.40 | hrs |

|            |     | interviews in order to prepare interview preparation materials for Mr. Marano. |      |      |     |
|------------|-----|---|------|------|-----|
| 10/19/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for Mr. Marano's interview with the bankruptcy examiner. | L320 | 3.40 | hrs |
| 10/19/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Lombardo 017 initial review by Massey/Ritzler. | L320 | 1.10 | hrs |
| 10/19/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Lombardo 016 initial review by Massey/Ritzler. | L320 | 1.80 | hrs |
| 10/19/2012 | GNM | New Reviewer training for 19 new reviewers. | L320 | 3.20 | hrs |
| 10/19/2012 | GNM | E-mailing with new reviewers to troubleshoot accessing the database. | L120 | 0.60 | hrs |
| 10/19/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.70 | hrs |
| 10/19/2012 | GNM | E-mail communications with Mr. Matusicky (Robert Half Legal) regarding staffing levels | L120 | 0.40 | hrs |
| 10/19/2012 | GNM | Quality control training for Morrison & Foerster associates. | L320 | 1.10 | hrs |
| 10/19/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 1.50 | hrs |
| 10/19/2012 | GNM | Performing quality control checks on EXAM110 and 111 productions to be sent to Examiner. | L320 | 0.70 | hrs |
| 10/19/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding productions EXAM110/111 to be sent to Examiner. | L120 | 0.40 | hrs |
| 10/19/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding new user accounts for training. | L120 | 0.50 | hrs |
| 10/19/2012 | GNM | E-mail communications with new reviewers regarding training. | L120 | 0.60 | hrs |
| 10/19/2012 | AJM | Quality control review of documents to be | L320 | 3.50 | hrs |

produced in response to examiner requests: batch
Young Responsive Only 004, initial review done
by Mr. Cable.

| 10/19/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 2.90 | hrs |
|---|---|---|---|---|---|
| 10/20/2012 | JALB | Begin work on Mr. Marano's interview preparation outline. | L330 | 0.40 | hrs |
| 10/20/2012 | JRC | E-mail exchange with first-level reviewer regarding protocol for coding documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/20/2012 | JRC | Teleconference with first-level reviewer regarding protocol for coding documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/20/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour (Residential Capital) coded in Discovery Partner by first-level review in response to requests from the bankruptcy examiner. | L320 | 3.40 | hrs |
| 10/20/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 0.90 | hrs |
| 10/21/2012 | TKI | Review documents for responsiveness and privilege status. | L110 | 2.00 | hrs |
| 10/21/2012 | JALB | Correspondence with Mr. Klein, Mr. Illovsky, Mr. Day (all Morrison & Foerster) and Mr. Beck and Mr. Lipps regarding status of Whitlinger preparation materials. | 120 | 0.20 | hrs |
| 10/21/2012 | DAB | Communicate with Mr. Day and Mr. Serrano (Morrison & Foerster) regarding materials needed for Whitlinger interview preparation kit. | L120 | 0.20 | hrs |
| 10/21/2012 | DAB | Analyze hot documents for examiner interview of Mr. Marano (Residential Capital) identified by Mr. Corcoran. | L330 | 1.10 | hrs |
| 10/21/2012 | DAB | Analyze production databases and Whitlinger deposition preparation outline and identify materials for inclusion in Whitlinger deposition preparation kit. | L330 | 3.20 | hrs |
| 10/21/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour (Residential Capital) coded in Discovery Partner by first-level review in response to requests from the bankruptcy examiner. | L320 | 5.60 | hrs |
| 10/21/2012 | JDR | Quality control review of documents as outlined in | L320 | 2.90 | hrs |

|            |     |                                                                                                                                                                                                                                                                                                                                      |      |      |     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | quality control protocol and produced in response to examiner requests, batch Lombardo 017 initial review by Massey/Ritzler.                                                                                                                                                                                                                                            |      |      |     |
| 10/21/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 008 initial review by Small.                                                                                                                                                                                                | L320 | 2.20 | hrs |
| 10/21/2012 | SP  | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation.                                                                                                                                                                                        | L120 | 1.40 | hrs |
| 10/21/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 004, initial review done by Mr. Cable.                                                                                                                                                                                                                 | L320 | 1.00 | hrs |
| 10/21/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 005, initial review done by Ms. Cericola.                                                                                                                                                                                                              | L320 | 3.80 | hrs |
| 10/21/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 011, initial review done by Ms. Cericola.                                                                                                                                                                                                              | L320 | 3.20 | hrs |
| 10/21/2012 | SCM | First level review of T. Hamzehpour documents.                                                                                                                                                                                                                                                                                                                         | L320 | 4.90 | hrs |
| 10/22/2012 | JAL | Review and revise Mr. Whitlinger's preparation outline cover memorandum (.80). Conference with Mr. Beck and Ms. Battle regarding same (.20). Finalize revisions to Mr. Whitlinger's base outline (.30). Review and respond to e-mails regarding Mr. Whitlinger's preparation issues (.20). Review and respond to e-mails regarding representation of former officers and directors (.50). | L120 | 2.00 | hrs |
| 10/22/2012 | VLS | Monitor review status of document review team consisting of 70 first level review team members. (3.10) Assignment of review batches. (.90) Assignment of quality control batches. (.20) Update progress chart. (.60)                                                                                                                                                   | L320 | 4.80 | hrs |
| 10/22/2012 | VLS | Telephone conference with document reviewer Mr. Stiller regarding technical issues with review platform.                                                                                                                                                                                                                                                               | L320 | 0.30 | hrs |
| 10/22/2012 | VLS | Telephone conference with document reviewer Ms. Ross regarding technical issues with review platform.                                                                                                                                                                                                                                                                  | L320 | 0.30 | hrs |
| 10/22/2012 | VLS | E-mail exchange with document reviewer Mr.                                                                                                                                                                                                                                                                                                                              | L320 | 0.20 | hrs |

|            |      |                                                                                                                                                                                                                              |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | Stiller regarding technical issues with review platform.                                                                                                                                                                      |      |      |     |
| 10/22/2012 | VLS  | E-mail exchanges with document reviewer Ms. Ross regarding technical issues with review platform.                                                                                                                             | L320 | 0.20 | hrs |
| 10/22/2012 | TKI  | Review documents for responsiveness and privilege status.                                                                                                                                                                    | L110 | 3.10 | hrs |
| 10/22/2012 | JALB | Draft cover memorandum to Mr. Marano's interview preparation outline.                                                                                                                                                         | L330 | 0.70 | hrs |
| 10/22/2012 | JALB | Review Morrison & Foerster/FTI Consulting materials for incorporation into Mr. Marano's preparation outline.                                                                                                                  | L330 | 0.60 | hrs |
| 10/22/2012 | JALB | Follow-up correspondence with Ms. Zellmann, Mr. Underhill (both Residential Capital), Mr. Brown, Mr. Salerno, Ms. Levitt (all Morrison & Foerster) regarding status of collection efforts responsive to Examiner Wave 2 document requests. | L120 | 0.40 | hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Illovsky, Mr. Klein (both Morrison & Foerster) and Mr. Beck regarding coordination of preparation materials and themes for Mr. Whitlinger and Mr. Marano.                                        | L120 | 0.60 | hrs |
| 10/22/2012 | JALB | Prepare draft of Mr. Marano's cover memorandum and preparation outline.                                                                                                                                                       | L330 | 4.40 | hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Day (Morrison & Foerster) regarding coordination of preparation materials for Mr. Whitlinger and Mr. Marano.                                                                                     | L120 | 0.10 | hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster) regarding overlap issues between SEC and Examiner.                                                                                                                    | L120 | 0.10 | hrs |
| 10/22/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding coordination of preparation for Examiner interviews of Mr. Whitlinger and Mr. Marano.                                                                      | L120 | 0.30 | hrs |
| 10/22/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Lombardo 18 (coded by Ms. Diem) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 3.20 | hrs |
| 10/22/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Lombardo 18 (coded by Ms. Diem) potentially responsive to Examiner document requests for redactions and issues.        | L120 | 4.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young 13 (coded by Mr. Ritzler) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.10 | hrs |
| 10/22/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young 13 (coded by Mr. Ritzler) potentially responsive to Examiner document requests for redactions and issues. | L120 | 3.90 | hrs |
| 10/22/2012 | MMM | Continue quality control review of Young documents coded as privileged. | L120 | 3.40 | hrs |
| 10/22/2012 | MMM | Perform quality control review of documents coded as not privileged but contain privileged terms. | L120 | 3.60 | hrs |
| 10/22/2012 | MMM | Perform quality control review of documents with Fannie, Freddie, and Ginnie terms. | L120 | 3.50 | hrs |
| 10/22/2012 | DAB | Analyze production databases and Whitlinger deposition preparation outline and identify materials for inclusion in Whitlinger deposition preparation kit. | L330 | 1.10 | hrs |
| 10/22/2012 | DAB | Analyze potential hot documents for examiner interview of Mr. Marano. | L330 | 0.80 | hrs |
| 10/22/2012 | DAB | Research and analyze key document used by examiner in previous witness interviews. | L330 | 1.90 | hrs |
| 10/22/2012 | DAB | Conference with Ms. Battle regarding key topics for examiner interview of Mr. Marano. | L120 | 0.20 | hrs |
| 10/22/2012 | DAB | Meeting with Mr. Lipps and Ms. Battle regarding previous preparation session for Mr. Marano and likely areas of focus for examiner interview of Mr. Marano. | L120 | 0.60 | hrs |
| 10/22/2012 | DAB | Research production databases for materials relevant to examiner interviews of Mr. Whitlinger, Mr. Marano and Ms. Dondzila. | L330 | 2.90 | hrs |
| 10/22/2012 | DAB | Call with Mr. Illovsky, Mr. Klein (Morrison & Foerster) and Ms. Battle regarding key themes for examiner interviews of Mr. Marano and Mr. Whitlinger and results of earlier interviews. | L120 | 0.80 | hrs |
| 10/22/2012 | JRC | E-mail exchange with first-level document reviewer regarding protocol for coding documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.10 | hrs |

| 10/22/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 008 initial review by Small. | L320 | 2.30 hrs |
|---|---|---|---|---|
| 10/22/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L120 | 5.40 hrs |
| 10/22/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L120 | 5.20 hrs |
| 10/22/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 2.90 hrs |
| 10/22/2012 | GNM | Updating the decision log to be sent to reviewers with feedback as outlined in the quality control protocol. | L320 | 3.10 hrs |
| 10/22/2012 | GNM | Updating quality control protocol. | L320 | 0.90 hrs |
| 10/22/2012 | GNM | E-mail communications with Mr. Jamison (Contract Reviewer) regarding database annotation pane. | L120 | 0.20 hrs |
| 10/22/2012 | GNM | Telephone communications with Ms. Hancock (Bradley Arant) regarding confidentiality agreements. | L120 | 0.10 hrs |
| 10/22/2012 | GNM | Communicate with Ms. Mohler regarding privilege and issue determinations. | L120 | 0.40 hrs |
| 10/22/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding new user accounts. | L120 | 0.40 hrs |
| 10/22/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Young Responsive Only 011, initial review done by Ms. Cericola. | L320 | 1.30 hrs |
| 10/22/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger Possibly Privileged 010, initial review done by Ms. Walker. | L320 | 8.80 hrs |
| 10/22/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 2.10 hrs |
| 10/23/2012 | JAL | Meeting with Mr. Powell and Mr. Donovan (Kirkland) regarding representation of former | L120 | 1.00 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | ResCap employees (.40).  Review Morrison Foerster's preparation outline for Mr. Marano (.30). Revise same (.10).  Review and respond to e-mails with Ms. Battle regarding Mr. Marano's preparation (.20). |  |  |  |
| 10/23/2012 | VLS | Monitor review status of expanded document review and document quality control teams. (3.80) Assignment of review and quality control batches. (1.10)  Update progress chart. (.90) | L320 | 5.80 | hrs |
| 10/23/2012 | VLS | E-mail exchanges with select document reviewers to discuss document batch status. | L320 | 0.40 | hrs |
| 10/23/2012 | VLS | E-mail exchanges with document reviewers and Discovery Partner database support to address issues with database. | L320 | 0.30 | hrs |
| 10/23/2012 | VLS | E-mail exchange with Ms. Marty and Mr. Bennett in IT department regarding updates to the document reviewer e-mail group. | L320 | 0.30 | hrs |
| 10/23/2012 | VLS | E-mail exchange with Ms. Marty and Mr. Bennett in IT department regarding updates to the quality control review e-mail group. | L320 | 0.30 | hrs |
| 10/23/2012 | TKI | Review documents for responsiveness and privilege status. | L110 | 1.80 | hrs |
| 10/23/2012 | TKI | Participate in quality control document review training. | L110 | 1.30 | hrs |
| 10/23/2012 | JALB | Revisions to cover memorandum for outline of Mr. Marano. | L330 | 0.50 | hrs |
| 10/23/2012 | JALB | Revisions to and reorganization of main outline of Mr. Marano. | L330 | 2.80 | hrs |
| 10/23/2012 | JALB | Discussion with Mr. Corcoran and Mr. Beck regarding revisions to and reorganization of main outline of Mr. Marano. | L120 | 0.30 | hrs |
| 10/23/2012 | JALB | Discussion with Mr. Lipps of revisions to cover memorandum for outline of Mr. Marano. | L120 | 0.30 | hrs |
| 10/23/2012 | JALB | Finalize and circulate draft Mr. Marano's outline. | L330 | 0.60 | hrs |
| 10/23/2012 | JALB | Review list of Mr. Marano's themes from Mr. Day (Morrison & Foerster). | L330 | 0.20 | hrs |
| 10/23/2012 | JALB | Correspondence regarding Morrison & Foerster | L120 | 0.10 | hrs |

theme list.

| 10/23/2012 | JALB | Participate in quality control review protocol training. | L320 | 0.60 | hrs |
| 10/23/2012 | JALB | Meet with Ms. Marty and Mr. Corcoran regarding status of various document productions and pace and staffing issues. | L120 | 0.30 | hrs |
| 10/23/2012 | JALB | Draft correspondence to Chadbourne regarding status of document productions and timing. | L120 | 0.20 | hrs |
| 10/23/2012 | JALB | Follow-up correspondence regarding status of document productions and timing. | L120 | 0.20 | hrs |
| 10/23/2012 | JALB | Review of selected e-mails of Mr. Marano for use in outline. | L330 | 1.40 | hrs |
| 10/23/2012 | MMM | Continue quality control review of Young possible privilege batch 003. | L120 | 5.40 | hrs |
| 10/23/2012 | MMM | Begin quality control review of Young possible privilege batch 009. | L120 | 4.60 | hrs |
| 10/23/2012 | DAB | Review e-mails from Ms. Tice (Morrison & Foerster) regarding production status of Rescap 2012 board minutes. | L120 | 0.20 | hrs |
| 10/23/2012 | DAB | Research examiner production database to try to identify gaps in board production materials. | L320 | 1.40 | hrs |
| 10/23/2012 | DAB | Review and comment on draft Marano outline. | L330 | 0.50 | hrs |
| 10/23/2012 | JRC | Teleconference with first-level reviewer regarding correct coding of documents in Discovery Partner in response to requests from bankruptcy examiner. | L320 | 0.30 | hrs |
| 10/23/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding status of review of documents in response to requests from the bankruptcy examiner. | L320 | 0.40 | hrs |
| 10/23/2012 | JRC | Conference with Ms. Battle regarding materials to prepare Mr. Marano (Residential Capital) for his interview with the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/23/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate materials to prepare Mr. Marano (Residential Capital) for his interview with the bankruptcy examiner. | L320 | 1.40 | hrs |

| Date | Initials | Description | Task | Hours | |
|---|---|---|---|---|---|
| 10/23/2012 | JRC | E-mail exchange with Ms. Battle regarding materials to prepare Mr. Marano (Residential Capital) for his interview with the bankruptcy examiner. | L120 | 0.10 | hrs |
| 10/23/2012 | JRC | E-mail exchanges with first-level document reviewers regarding correct coding of documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/23/2012 | SP | Conference with Mr. Beck regarding missing materials from board materials. Review produced documents to identify such items. | L320 | 1.60 | hrs |
| 10/23/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L120 | 3.10 | hrs |
| 10/23/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L120 | 4.80 | hrs |
| 10/23/2012 | GNM | Meeting with Ms. Battle regarding ramped up review for Examiner. | L120 | 1.00 | hrs |
| 10/23/2012 | GNM | Meeting with Ms. Sholl regarding status of Examiner review. | L120 | 0.30 | hrs |
| 10/23/2012 | GNM | Exchanging e-mails with Mr. Brown (Morrison & Foerster) regarding Morrison & Foerster associates on quality control team. | L120 | 0.60 | hrs |
| 10/23/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 1.20 | hrs |
| 10/23/2012 | GNM | Quality control training for Morrison & Foerster associates. | L320 | 1.00 | hrs |
| 10/23/2012 | GNM | New reviewer training for 5 new reviewers. | L320 | 3.10 | hrs |
| 10/23/2012 | GNM | Researching to determine whether Board Minutes were produced for the February to May 2012 time period. | L320 | 0.30 | hrs |
| 10/23/2012 | GNM | Exchanging e-mails with the new reviewers regarding training and database access. | L120 | 0.70 | hrs |
| 10/23/2012 | GNM | Drafting and sending e-mail communication to Ms. Gulley (DTI) regarding data for production. | L120 | 0.50 | hrs |

| 10/23/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 0.70 | hrs |
| 10/24/2012 | VLS | Assignment of document review batches to document reviewers. (.40) Update status chart. (.10) | L320 | 0.50 | hrs |
| 10/24/2012 | RBS | Prepare exhibits and references to Mr. Marano's memorandum for Mr. Beck. | L310 | 2.10 | hrs |
| 10/24/2012 | TKI | Review documents for responsiveness and privilege status. | L110 | 3.70 | hrs |
| 10/24/2012 | JALB | Review proposed topic list from Chadbourne of Mr. Marano. | L330 | 0.10 | hrs |
| 10/24/2012 | JALB | Correspondence regarding follow-up plan for integrating proposed topic list from Chadbourne of Mr. Marano into main outline. | L120 | 0.20 | hrs |
| 10/24/2012 | JALB | Review proposed topic list from Chadbourne of Mr. Marano. | L120 | 0.10 | hrs |
| 10/24/2012 | JALB | Correspondence with Ms. Levitt, Mr. Brown, Mr. Salerno (all Morrison & Foerster) and Ms. Marty regarding status of document review project and projected completion date. | L120 | 0.40 | hrs |
| 10/24/2012 | JALB | Correspondence with Mr. Brown and Ms. Martin (both Morrison & Foerster) regarding status of document requests propounded by Examiner. | L120 | 0.20 | hrs |
| 10/24/2012 | JALB | Correspondence with Mr. Corcoran regarding additional materials for Mr. Whitlinger's preparation session. | L120 | 0.20 | hrs |
| 10/24/2012 | JALB | Correspondence with Mr. Klein (Morrison & Foerster) regarding additional materials for Mr. Whitlinger's preparation session. | L120 | 0.30 | hrs |
| 10/24/2012 | JALB | Begin quality control of Whitlinger Partial Privilege batch. | L320 | 1.00 | hrs |
| 10/24/2012 | JALB | Discussion with Ms. Levitt, Mr. Klein (Morrison & Foerster) and Mr. Beck regarding Ms. Dondzila's supplemental preparation. | L120 | 0.10 | hrs |
| 10/24/2012 | MMM | Continue quality control review of random sample of Young possible privilege batch 009. | L120 | 5.80 | hrs |
| 10/24/2012 | MMM | Perform quality control review of documents coded as privileged. | L120 | 3.20 | hrs |

| 10/24/2012 | DAB | Conference with Mr. Samson regarding materials needed for Mr. Marano's witness preparation kit. | L120 | 0.20 | hrs |
| 10/24/2012 | DAB | Research public records relevant to examiner interview of Mr. Marano. | L120 | 2.20 | hrs |
| 10/24/2012 | DAB | Revise timeline on representation and warranty issues. | L120 | 1.50 | hrs |
| 10/24/2012 | DAB | Draft e-mail to Mr. Rains and Mr. Klein (Morrison & Foerster) on additional representation and warranty materials relevant to Mr. Whitlinger's deposition preparation. | L120 | 0.40 | hrs |
| 10/24/2012 | DAB | Research materials on representation and warranty reserves for Ms. Dondzila's day two preparations. | L330 | 5.90 | hrs |
| 10/24/2012 | JRC | E-mail exchanges with document reviewers regarding correct coding of documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 10/24/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate interview preparation materials for Mr. Whitlinger (Residential Capital). | L320 | 1.30 | hrs |
| 10/24/2012 | JRC | E-mail exchange with Ms. Battle regarding interview preparation materials for Mr. Whitlinger (Residential Capital). | L120 | 0.10 | hrs |
| 10/24/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Lombardo 017 initial review by Massey/Ritzler. | L320 | 1.00 | hrs |
| 10/24/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 3.10 | hrs |
| 10/24/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 5.10 | hrs |
| 10/24/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 1.20 | hrs |
| 10/24/2012 | GNM | Working in Discovery Partner database performing second level review of Ms. Gess data as outlined in the quality control protocol. | L320 | 2.80 | hrs |
| 10/24/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding Board Materials previously | L120 | 0.20 | hrs |

| | | produced. | | | |
|---|---|---|---|---|---|
| 10/24/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding board materials previously produced. | L120 | 0.40 | hrs |
| 10/24/2012 | GNM | E-mail communications with Ms. Mohler regarding privilege determinations. | L120 | 0.30 | hrs |
| 10/24/2012 | GNM | Updating decision log. | L320 | 2.60 | hrs |
| 10/24/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data for production. | L120 | 0.20 | hrs |
| 10/24/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 1.90 | hrs |
| 10/24/2012 | SCM | E-mails to Ms. Marty regarding questions on privilege review. | L120 | 0.20 | hrs |
| 10/25/2012 | JAL | Conference with Ms. Battle regarding call with Morrison Foerster to discuss preparation issues (.30). Participate on conference call with Morrison Foerster team to discuss same (1.00). Review and respond to e-mails regarding scheduling interviewee contact (.40). Review and redraft Ms. Dondzila's supplemental outline (.30) | L120 | 2.00 | hrs |
| 10/25/2012 | RBS | Revise Marano preparation kit. (1.10) Upload documents to Morrison and Foerster sharepoint for Mr. Beck. (.60) | L310 | 1.70 | hrs |
| 10/25/2012 | TKI | Review e-mail documents for quality control purposes. | L110 | 1.50 | hrs |
| 10/25/2012 | JALB | Review draft Ms. Dondzila's supplemental outline. | L330 | 0.20 | hrs |
| 10/25/2012 | JALB | Correspondence with Mr. Beck regarding draft Ms. Dondzila's supplemental outline. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Revise draft Ms. Dondzila's outline. | L330 | 0.20 | hrs |
| 10/25/2012 | JALB | Continued revisions to Ms. Dondzila's supplemental outline. | L330 | 0.30 | hrs |
| 10/25/2012 | JALB | Correspondence with Mr. Beck regarding revisions to Ms. Dondzila's supplemental outline. | L120 | 0.20 | hrs |

| 10/25/2012 | JALB | Attempts to quality control Mr. Whitlinger's partial privilege batch. | L320 | 0.90 | hrs |
| 10/25/2012 | JALB | Discussion with DTI support and Ms. Marty regarding attempts to quality control Mr. Whitlinger's partial privilege batch. | L120 | 0.30 | hrs |
| 10/25/2012 | JALB | Telephone conference with Mr. Klein, Mr. Day (both Morrison & Foerster) and Mr. Beck regarding updates on Mr. Whitlinger's preparation, key issues, and Mr. Marano's outline. | L120 | 0.50 | hrs |
| 10/25/2012 | JALB | Telephone conference with Mr. Brown, Ms. Tice (both Morrison & Foerster) and Ms. Marty regarding missing Board materials. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Correspondence regarding position papers received. | L120 | 0.20 | hrs |
| 10/25/2012 | JALB | Follow-up discussion with Mr. Lipps regarding new Examiner former employee witnesses. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Correspondence with Ms. Shank (Residential Capital) regarding missing Board materials. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Correspondence with Mr. Klein (Morrison & Foerster) regarding key points and themes for Mr. Whitlinger. | L120 | 0.10 | hrs |
| 10/25/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding strategy on position papers and availability of supporting materials. | L120 | 0.20 | hrs |
| 10/25/2012 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding new Examiner former employee witnesses. | L120 | 0.30 | hrs |
| 10/25/2012 | MMM | Continue quality control review of Young possible privilege batch 009. | L120 | 3.90 | hrs |
| 10/25/2012 | MMM | Begin quality control review of Young possible privilege batch 12. | L120 | 2.90 | hrs |
| 10/25/2012 | DAB | Research litigation databases and produced documents for materials relevant for examiner interview of Mr. Marano. | L330 | 2.00 | hrs |
| 10/25/2012 | DAB | Draft inserts for Mr. Marano's outline on materials found in review of litigation databases. | L330 | 2.10 | hrs |
| 10/25/2012 | DAB | Conference with Mr. Corcoran regarding e-mail search needed for Mr. Marano e-mails. | L120 | 0.40 | hrs |

| | | | | |
|---|---|---|---|---|
| 10/25/2012 | DAB | Call with Mr. Illovsky, Mr. Day, Mr. Klein (Morrison & Foerster) and Ms. Battle regarding preparations for examiner interviews of Mr. Marano, Mr. Whitlinger and Ms. Dondzila. | L120 | 1.00 hrs |
| 10/25/2012 | DAB | Draft insets for continuation outline for Ms. Dondzila. | L330 | 0.80 hrs |
| 10/25/2012 | DAB | Draft timeline on key events in history of RMBS exposure. | L120 | 1.60 hrs |
| 10/25/2012 | DAB | Conference with Mr. Beekhuizen regarding key issues for examiner third party party position papers. | L120 | 0.10 hrs |
| 10/25/2012 | JRC | E-mail exchange with first-level document reviewer regarding correct coding of documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.10 hrs |
| 10/25/2012 | JDR | Quality control review of first level reviewed documents containing select privileged phrases and attorney names produced in response to SEC subpoenas. | L320 | 3.90 hrs |
| 10/25/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 1.80 hrs |
| 10/25/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 2.80 hrs |
| 10/25/2012 | GNM | Updating Attorney reference list for accurate privilege determinations. | L320 | 1.60 hrs |
| 10/25/2012 | GNM | Performing quality control checks on EXAM112 production to be sent to Examiner. | L320 | 0.70 hrs |
| 10/25/2012 | GNM | Drafting and sending e-mail communications to Mr. Lipps regarding Residential Capital employment time periods. | L120 | 0.70 hrs |
| 10/25/2012 | GNM | E-mail communications with Ms. Wafalosky (Robert Half Legal) regarding reviewer Ms. Diem. | L120 | 0.20 hrs |
| 10/25/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 0.60 hrs |
| 10/26/2012 | JAL | Review creditor position papers related to third-party claims (1.10).  Conference with Ms. Battle and Mr. Beekhuizen regarding responses to | L120 | 2.50 hrs |

same (.30).  Review and respond to e-mails regarding interviewee contact (.30).  Review and respond to supplemental outline (.30).  Review and respond to e-mails regarding same (.20).  Review and respond to e-mails regarding MBIA expert reports (.30).

| 10/26/2012 | MNB | Meet with Mr. Lipps and Ms. Battle to develop strategy for responding to third-party submission papers. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 10/26/2012 | RBS | Upload Dondzila second day preparation kit to Morrison and Foerster sharepoint for Mr. Beck. | L310 | 0.30 | hrs |
| 10/26/2012 | TKI | Review e-mail documents for quality control purposes. | L110 | 1.80 | hrs |
| 10/26/2012 | JALB | Begin review and analysis of FGIC position paper. | L120 | 0.40 | hrs |
| 10/26/2012 | JALB | Continue review and analysis of FGIC position paper. | L120 | 1.40 | hrs |
| 10/26/2012 | JALB | Begin review and analysis of AIG/Allstate/Prudential/Mass Mutual position paper ("investor position paper"). | L120 | 0.50 | hrs |
| 10/26/2012 | JALB | Correspondence with Mr. Ruckdaschel (Residential Capital) regarding position papers. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Correspondence with Ms. Levitt, Mr. Rains (both Morrison & Foerster) and Mr. Lipps regarding MBIA confidentiality issues and Examiner position papers. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Discussions with Mr. Beekhuizen and Mr. Lipps regarding triage of position papers and response strategy. | L120 | 0.90 | hrs |
| 10/26/2012 | JALB | Discussions with Mr. Beck and Mr. Lipps regarding status of Examiner witness preparation. | L120 | 0.30 | hrs |
| 10/26/2012 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital) regarding FGIC position paper. | L120 | 0.20 | hrs |
| 10/26/2012 | JALB | Review and respond to correspondence from Mr. Day (Morrison & Foerster) regarding new witness preparation planning. | L120 | 0.10 | hrs |
| 10/26/2012 | DAB | Draft inserts for Mr. Marano's outline. | L330 | 0.40 | hrs |

| 10/26/2012 | DAB | Conference with Ms. Battle regarding work tasks for upcoming examiner interviews and preparations on response papers on third party claims. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/26/2012 | DAB | Conference with Mr. Beekhuizen and Mr. Moeller regarding research needed on responding to third party claims. | L120 | 0.10 | hrs |
| 10/26/2012 | DAB | Research materials from MBIA v. RFC relevant to responding to third party claims position papers. | L120 | 0.60 | hrs |
| 10/26/2012 | DAB | Draft updated calendar of deadlines in examiner and RMBS discovery. | L120 | 0.20 | hrs |
| 10/26/2012 | DAB | Research additional questions for Ms. Dondzila's preparation. | L330 | 1.40 | hrs |
| 10/26/2012 | DAB | E-mail Mr. Rains and Ms. Levitt (Residential Capital) regarding additional representation and warranty documents relevant to Ms. Dondzila. | L120 | 0.30 | hrs |
| 10/26/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour (Residential Capital) coded in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 1.80 | hrs |
| 10/26/2012 | JRC | E-mail exchanges with document reviewers regarding correct coding of documents in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 0.30 | hrs |
| 10/26/2012 | JDR | Quality control review of first level reviewed documents containing select privileged phrases and attorney names produced in response to SEC subpoenas. | L320 | 3.00 | hrs |
| 10/26/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 0.50 | hrs |
| 10/26/2012 | GNM | Drafting and sending e-mail communications to Ms. Higgins (review team) regarding Cerberus impact on privilege determinations. | L120 | 0.40 | hrs |
| 10/26/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding review progression. | L120 | 0.70 | hrs |
| 10/26/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding system latency. | L120 | 0.50 | hrs |
| 10/26/2012 | GNM | Performing quality control check on EXAM111 production to be sent to Examiner. | L320 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2012 | SCM | Telephone conference with Mr. Beck and Mr. Beekhuizen regarding research needed for response to examiner third-party submissions.. | L120 | 0.20 | hrs |
| 10/26/2012 | SCM | E-mails to Ms. Marty regarding review questions. | L120 | 0.10 | hrs |
| 10/26/2012 | SCM | First level review of T. Hamzehpour documents. | L320 | 2.00 | hrs |
| 10/27/2012 | VLS | Assignment of document review batches to document reviewers. (.30)  Update status chart. (.20) | L320 | 0.50 | hrs |
| 10/27/2012 | JALB | Review and analyze investor litigants' position paper submission. | L120 | 1.30 | hrs |
| 10/27/2012 | JRC | Review for quality control e-mails of Ms. Gess (Residential Capital) coded by first-level reviewer in Discovery Partner in response to requests from the bankruptcy examiner. | L320 | 1.20 | hrs |
| 10/27/2012 | JRC | Complete quality control feedback form for e-mails coded by first-level reviewer. | L120 | 0.10 | hrs |
| 10/27/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 1.90 | hrs |
| 10/27/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 5.20 | hrs |
| 10/28/2012 | AMP | Review e-mails from Ms. Battle and Ms. Marty regarding audit committee materials and privilege logs. | L120 | 0.40 | hrs |
| 10/28/2012 | JAL | Review creditor position papers on third-party claims (3.00). Outline potential debtor responses (1.00). Review Ms. Dondzila's supplemental documents (1.00). Review and revise preparation outline for Ms. Dondzila (1.00). Review and respond to e-mails regarding Ms. Dondzila's preparation (.30). Review key documents for Ms. Dondzila's preparation (1.20). | L120 | 7.50 | hrs |
| 10/28/2012 | MNB | Review third-party submission papers submitted to examiner. | L120 | 2.30 | hrs |
| 10/28/2012 | VLS | Assignment of document review batches to document reviewers. (.20)  Update status chart. (.30) | L320 | 0.50 | hrs |

| 10/28/2012 | JALB | Prepare notes regarding position paper response strategy for Mr. Beekhuizen. | L120 | 0.70 | hrs |
| 10/28/2012 | MMM | Continue quality control review of Young possible privilege batch 12. | L120 | 1.60 | hrs |
| 10/28/2012 | MMM | Begin quality control review of Young possible privilege batch 11. | L120 | 4.40 | hrs |
| 10/28/2012 | DAB | Review and analyze first round of third party claims submissions to examiner. | L120 | 0.90 | hrs |
| 10/28/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 5.10 | hrs |
| 10/28/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 4.60 | hrs |
| 10/28/2012 | GNM | Working in Discovery Partner database performing second level review of Lombardo data as outlined in the quality control protocol. | L320 | 4.30 | hrs |
| 10/28/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 5.60 | hrs |
| 10/28/2012 | SCM | Review quality control examiner protocol. | L320 | 0.10 | hrs |
| 10/28/2012 | SCM | Legal research regarding Delaware LLC's power to pierce its own corporate veil. | L190 | 1.10 | hrs |
| 10/29/2012 | AMP | Attention to privilege log issues for production No. 1. | L320 | 0.80 | hrs |
| 10/29/2012 | AMP | Attention to generating and creating data for log. | L320 | 0.40 | hrs |
| 10/29/2012 | JAL | Review creditor position papers on third-party claims (1.00). Attention to outlining potential debtor responses (.40). Conference call with Ms. Battle, Mr. Beck and Mr. Beekhuizen to discuss same (.80). Review and respond to e-mails regarding logistics for Ms. Dondzila's preparation (.20). Review Ms. Dondzila's supplemental preparation documents and outline (.50). Conference with Ms. Dondzila, Mr. Levitt and Mr. | L120 | 6.50 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | Klein (Morrison & Foerster) to prepare for Ms. Dondzila's examiner interview (3.0). Draft e-mail to Mr. Levitt regarding proposed approach for response to third-party claim position papers (.20). Review e-mails regarding MBIA request to lift RFC case confidentiality (.40). | | | |
| 10/29/2012 | MNB | Review background materials, including briefs from other lawsuits, in order to prepare outline of substantive response to submission papers. | L120 | 1.70 | hrs |
| 10/29/2012 | VLS | Monitor review status of expanded document review and document quality control teams. (2.40) Assignment of review and quality control batches. (1.80) Update progress chart. (1.20) | L320 | 5.40 | hrs |
| 10/29/2012 | VLS | E-mail exchange with Ms. Battle and Mr. Beekhuizen regarding Federal Home Loan Bank cases. | L110 | 0.20 | hrs |
| 10/29/2012 | VLS | Assemble requested material regarding Federal Home Loan Bank. | L110 | 0.40 | hrs |
| 10/29/2012 | JALB | Review status of matters and upcoming teleconferences and communicate regarding same with Mr. Lipps. | L120 | 0.10 | hrs |
| 10/29/2012 | JALB | Meet with Mr. Lipps, Mr. Beekhuizen and Mr. Beck to triage position papers submitted to Examiner and map out next steps. | L120 | 1.10 | hrs |
| 10/29/2012 | JALB | Prepare preliminary draft outline of proposed response regarding triage position papers submitted to Examiner. | L120 | 0.30 | hrs |
| 10/29/2012 | JALB | Participate in weekly coordination meeting with Mr. Illovsky, Mr. Day (both Morrison & Foerster) and Mr. Beck regarding next steps on Examiner witness preparation issues. | L120 | 0.70 | hrs |
| 10/29/2012 | JALB | E-mails to Mr. Lipps regarding coordination of Examiner position paper responses. | L120 | 0.30 | hrs |
| 10/29/2012 | JALB | Correspondence with Ms. Gulley (DTI) and Ms. Marty regarding review of Novatus contract documents. | L120 | 0.10 | hrs |
| 10/29/2012 | JALB | Telephone conference with Mr. Redmond (former Residential Capital employee). | L120 | 0.30 | hrs |
| 10/29/2012 | JALB | Prepare note to Mr. Lipps regarding telephone conference with Mr. Redmond (former Residential Capital employee). | L120 | 0.10 | hrs |
| 10/29/2012 | JALB | Gather materials for call with Chadbourne regarding MBIA confidentiality issues. | L120 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2012 | JALB | Gather materials for call with Chadbourne regarding MBIA confidentiality issues. | L120 | 0.80 | hrs |
| 10/29/2012 | JALB | Telephone conferences and correspondence with Ms. Zellmann (Residential Capital) regarding information gathering for Examiner position paper responses. | L120 | 0.40 | hrs |
| 10/29/2012 | JALB | Telephone conference with Mr. Redmond (former Residential Capital employee). | L120 | 0.10 | hrs |
| 10/29/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young (coded by Robert Ritzler) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 6.10 | hrs |
| 10/29/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young (coded by Robert Ritzler) potentially responsive to Examiner document requests for redactions and issues. | L120 | 6.80 | hrs |
| 10/29/2012 | MMM | Continue quality control review of Young possible privilege batch 12. | L120 | 0.90 | hrs |
| 10/29/2012 | MMM | Continue quality control review of Young possible privilege batch 11. | L120 | 1.90 | hrs |
| 10/29/2012 | MMM | Continue quality control review of Young possible privilege batch 11. | L120 | 1.00 | hrs |
| 10/29/2012 | MMM | Begin quality control review of Gess batch 004 documents coded as privileged. | L120 | 2.80 | hrs |
| 10/29/2012 | MMM | Begin quality control review of Gess batch 004 documents coded as privileged but does not contain privileged terms. | L120 | 3.50 | hrs |
| 10/29/2012 | DAB | Review submission papers to examiner on third party claims. | L120 | 0.80 | hrs |
| 10/29/2012 | DAB | Meeting with Mr. Lipps, Mr. Beekhuizen, and Ms. Battle regarding issues raised in submission papers to examiner on third party claims and strategy for Debtors' responses. | L120 | 0.80 | hrs |
| 10/29/2012 | DAB | Discuss with Mr. Beekhuizen and Ms. Battle division of tasks on response to examiner's work papers. | L120 | 0.20 | hrs |

| 10/29/2012 | DAB | Communicate with Ms. Battle regarding preparation for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 10/29/2012 | DAB | Call with Mr. Ilovsky, Mr. Day (Morrison & Foerster) and Ms. Battle regarding preparations for upcoming examiner interviews and division of labor. | L120 | 0.70 | hrs |
| 10/29/2012 | DAB | Research additional audit committee materials relevant to examiner interview of Ms. Dondzila. | L330 | 3.90 | hrs |
| 10/29/2012 | DAB | Communicate with Mr. Lipps regarding additional research needed on audit committee materials. | L120 | 0.10 | hrs |
| 10/29/2012 | DAB | Communicate with Mr. Klein (Morrison & Foerster) regarding relevant audit committee minutes to examiner interview of Ms. Dondzila. | L120 | 0.20 | hrs |
| 10/29/2012 | JRC | Review for quality control e-mails of Mr. Young (Residential Capital) coded by first-level reviewers in Discovery Partner. | L320 | 0.70 | hrs |
| 10/29/2012 | JRC | Review and analyze documents identified by first-level reviewers in order to provide instructions on correct coding under bankruptcy examiner document review protocol. | L320 | 0.20 | hrs |
| 10/29/2012 | JRC | E-mail exchanges with first-level document reviewers regarding the protocol for review of documents requested by the bankruptcy examiner. | L320 | 0.10 | hrs |
| 10/29/2012 | JDR | Review quality control corrections and notes from Mr. Corcoran regarding Hamzehpour documents produced in response to examiner requests. | L320 | 0.70 | hrs |
| 10/29/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 1.10 | hrs |
| 10/29/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 5.40 | hrs |
| 10/29/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 5.30 | hrs |
| 10/29/2012 | GNM | E-mail communications with Ms. Chang (Morrison & Foerster) regarding productions deadline for Examiner review. | L120 | 0.20 | hrs |
| 10/29/2012 | GNM | E-mail communications with Mr. Corcoran regarding redaction protocol. | L120 | 0.20 | hrs |

| 10/29/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels. | L120 | 0.40 | hrs |
| 10/29/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data configuration in the system. | L120 | 0.20 | hrs |
| 10/29/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Whitlinger Possibly Privileged 10, initial review done by Ms. Walker. | L320 | 0.80 | hrs |
| 10/29/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Possibly Privileged 3, initial review done by Ms. Walker. | L320 | 7.90 | hrs |
| 10/29/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo Possibly Privileged 8, initial review done by Ms. Salahuddin. | L320 | 0.50 | hrs |
| 10/29/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger responsive only 04, initial review done by Ms. Diem. | L320 | 0.90 | hrs |
| 10/29/2012 | SCM | Legal research regarding power of a Delaware entity to pierce its own veil. | L190 | 2.00 | hrs |
| 10/30/2012 | AMP | Conference with Mr. Barthel regarding key officers. | L120 | 0.10 | hrs |
| 10/30/2012 | AMP | Draft key officers memorandum. | L120 | 0.30 | hrs |
| 10/30/2012 | JAL | Prepare for conference call to discuss use of MBIA expert responses (1.20). Review and respond to e-mail regarding same (.30). Participate on conference call to discuss additional examiner interview requests (1.00). Participate on conference call to discuss witness interview schedule (1.00). Conference call regarding position paper response with Mr. Illovsky, Mr. Rains, Ms. Levitt and Ms. Barrage (Moorison & Foerster) and Ms. Battle (.50). Review and redraft outline for position paper response (1.50). Review and respond to e-mails with Mr. Beck, Mr. Beekhuizen, and Ms. Battle regarding revisions to outline (.80). | L120 | 6.30 | hrs |
| 10/30/2012 | VLS | Monitor review status of expanded document review and document quality control teams. (3.1) Assignment of review and quality control batches. | L320 | 6.80 | hrs |

(3.3)  Update progress chart. (.40)

| 10/30/2012 | VLS | Review spreadsheet received from Ms. Wong at Profile identifying groupings for seller files for PDF conversion. (.40)  Edit spreadsheet to correct some grouping. (.30)  Return to Ms. Wong. (.10) | L320 | 0.80 | hrs |
| 10/30/2012 | VLS | E-mail exchange and telephone conference with Mr. Shipler at DTI regarding errors with the .dat file for seller production 1. | L320 | 0.60 | hrs |
| 10/30/2012 | JALB | Review and revise proposed outline for position paper responses. | L120 | 0.30 | hrs |
| 10/30/2012 | JALB | Correspondence with Mr. Salerno, Mr Brown (both Morrison & Foerster), Ms. Marty, and Morrison & Foerster Quality Control review team regarding status and pace of quality control review. | L120 | 0.40 | hrs |
| 10/30/2012 | JALB | Telephone conference with Mr. Illovsky, Mr. Rains, Ms. Levitt, Ms. Barrage (all Morrison & Foerster) and Mr. Lipps regarding strategy and division of labor for position paper responses. | L120 | 0.50 | hrs |
| 10/30/2012 | JALB | Review and analyze Steering Committee position paper. | L120 | 0.40 | hrs |
| 10/30/2012 | JALB | Correspondence with Mr. Lipps regarding strategy for responding to Steering Committee position paper. | L120 | 0.10 | hrs |
| 10/30/2012 | JALB | Review and analyze Steering Committee and Talcot Franklin position papers. | L120 | 0.40 | hrs |
| 10/30/2012 | JALB | Prepare draft outline regarding response to Steering Committee and Talcot Franklin position papers. | L120 | 0.70 | hrs |
| 10/30/2012 | JALB | Correspondence with Mr. Beck and Mr. Lipps regarding 10-Ks and registration statements. | L120 | 0.10 | hrs |
| 10/30/2012 | DJB | Research and create chart of employers, positions, and dates of employment for Ralph Flees, Barry Bier, Bruce Paradis, Jim Redmond and David Applegate in preparation for Examiner interviews. | L120 | 4.80 | hrs |
| 10/30/2012 | MMM | Continue quality control review of Gess batch 004. | L120 | 3.70 | hrs |
| 10/30/2012 | MMM | Begin quality control of Gess batch 12. | L120 | 0.60 | hrs |
| 10/30/2012 | DAB | Analyze Thrivent settlement confidentiality provisions and ability to disclose to examiner. | L120 | 0.40 | hrs |

| 10/30/2012 | DAB | Revise outline of response strategy to position papers on third party releases sent to examiner. | L120 | 0.70 | hrs |
| 10/30/2012 | JRC | Draft e-mail to first-level document reviewer providing quality control feedback. | L320 | 0.10 | hrs |
| 10/30/2012 | JRC | Conference with Mr. Ibom regarding correct coding of documents under bankruptcy examiner review protocol. | L320 | 0.10 | hrs |
| 10/30/2012 | JRC | E-mail exchanges with first-level document reviewers regarding the protocol for review of documents requested by the bankruptcy examiner. | L320 | 0.30 | hrs |
| 10/30/2012 | JRC | Review and analyze documents identified by first-level reviewers in order to provide instructions on correct coding under bankruptcy examiner document review protocol. | L320 | 0.30 | hrs |
| 10/30/2012 | JDR | Finalize quality control review and feedback of documents as outlined in quality control protocol and produced in response to examiner requests, batch Lombardo 017 initial review by Massey/Ritzler. | L320 | 0.50 | hrs |
| 10/30/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 008, initial review by Small. | L320 | 4.70 | hrs |
| 10/30/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Young in Discovery Partner for privilege and confidentiality designation. | L320 | 4.40 | hrs |
| 10/30/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 1.20 | hrs |
| 10/30/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 2.40 | hrs |
| 10/30/2012 | GNM | Working in Discovery partner database performing second level review | L320 | 3.50 | hrs |
| 10/30/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 2.90 | hrs |
| 10/30/2012 | GNM | Updating decision log. | L320 | 2.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2012 | GNM | Drafting memorandum for Ms. Battle to send to review team. | L120 | 0.90 | hrs |
| 10/30/2012 | GNM | E-mail communications with Mr. Barthel regarding previously produced organizational charts. | L120 | 0.20 | hrs |
| 10/30/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding Morrison & Foerster quality control team. | L120 | 0.40 | hrs |
| 10/30/2012 | GNM | Telephone communications with Ms. Hancock (Bradley Arant) regarding confidentiality agreements. | L120 | 0.10 | hrs |
| 10/30/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding data ready for production. | L120 | 0.40 | hrs |
| 10/30/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger responsive only 04, initial review done by Ms. Diem. | L320 | 2.50 | hrs |
| 10/30/2012 | SCM | Legal research regarding Delaware LLC ability to pierce its own corporate veil. | L190 | 2.60 | hrs |
| 10/30/2012 | SCM | Draft e-mail regarding research to Mr. Beck. | L190 | 0.60 | hrs |
| 10/31/2012 | JAL | Multiple conference calls regarding witness availability for interviews by examiner (1.00). Multiple e-mails with Morrison & Foerster team regarding examiner interview schedule. (.80) Communicate with Ms. Battle and Mr. Beck regarding response to institutional investor paper. (.30) Review and respond to e-mails on MBIA issues. (.40) Review institutional investor position paper. (.80) Review FGIC position paper. (.80) | L120 | 4.10 | hrs |
| 10/31/2012 | VLS | Monitor review status of expanded document review and document quality control teams. (4.10) Assignment of review and quality control batches. (3.90) Update progress chart. (.20) | L320 | 8.20 | hrs |
| 10/31/2012 | VLS | Review database completion report. (.40) Update production status log to include completion percentage information on each outstanding batch of documents. (.70) | L320 | 1.10 | hrs |
| 10/31/2012 | VLS | E-mail exchange with Ms. Gulley and Mr. Shipler at DTI regarding account deactivation for several document reviewers who have left the project. | L320 | 0.30 | hrs |
| 10/31/2012 | VLS | Receipt from Mr. Shipler at DTI of revised .dat file | L320 | 0.30 | hrs |

|            |      | for seller file production 1. (.20)  Forward same to Ms. Wong at Profile. (.10) | | | |
|------------|------|-----------------------------------------------------------------------------------|------|------|-----|
| 10/31/2012 | RBS  | Prepare notebooks of 10-K reports for Mr. Lipps and Ms. Battle. | L310 | 1.20 | hrs |
| 10/31/2012 | JALB | Prepare draft outline of response to Institutional Investors' submissions. | L120 | 0.80 | hrs |
| 10/31/2012 | JALB | Begin preparing detailed outline for position paper responses. | L120 | 0.50 | hrs |
| 10/31/2012 | JALB | Review and respond to correspondence among Ms. Levitt, Mr. Salerno (Morrison & Foerster) and Ms. Marty regarding timing for completion of "wave 2" e-mail discovery. | L120 | 0.30 | hrs |
| 10/31/2012 | JALB | Correspondence with Mr. Beck and Mr. Lipps regarding status of PSAs and response to Institutional Investor submissions. | L120 | 0.20 | hrs |
| 10/31/2012 | JALB | Follow-up discussion with Mr. Beck regarding status of PSAs and response to Institutional Investor submissions. | L120 | 0.20 | hrs |
| 10/31/2012 | JALB | Follow-up discussion with Ms. Levitt (Morrison & Foerster) regarding status of PSAs and response to Institutional Investor submissions. | L120 | 0.10 | hrs |
| 10/31/2012 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) regarding planning and strategy for position paper responses. | L120 | 0.20 | hrs |
| 10/31/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young possible privilege 001 (coded by Mr. Parker) potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.90 | hrs |
| 10/31/2012 | DJB  | Quality check and provide feedback to contract reviewers' first level coding of documents for custodian Young possible privilege 001 (coded by Mr. Parker) potentially responsive to Examiner document requests for redactions and issues. | L120 | 6.80 | hrs |
| 10/31/2012 | MMM  | Continue quality control review of Gess batch 12 documents coded as privileged. | L120 | 4.20 | hrs |
| 10/31/2012 | MMM  | Continue quality control review of documents coded as not privileged but contain privileged terms in Gess batch 12. | L120 | 2.30 | hrs |
| 10/31/2012 | DAB  | Research production databases for materials relevant to Kathy Patrick noteholder group position | L320 | 0.80 | hrs |

paper to examiner.

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2012 | DAB | Call with Ms. Levitt (Morrison & Foerster) and Ms. Battle regarding issues on Ms. Patrick's noteholder position paper. | L120 | 0.10 | hrs |
| 10/31/2012 | DAB | Research issues regarding settlement and plan support agreement with noteholder group related to Gibbs & Brun position paper to examiner. | L120 | 1.30 | hrs |
| 10/31/2012 | DAB | Communicate with Ms. Battle regarding possible arguments on Gibbs & Brun's position paper. | L120 | 0.30 | hrs |
| 10/31/2012 | JRC | E-mail exchange with first-level document reviewer regarding correct coding of documents under the bankruptcy examiner review protocol. | L320 | 0.10 | hrs |
| 10/31/2012 | JRC | Review and analyze public filings in order to locate preparation materials for the SEC's interviews of Residential Capital employees. | L320 | 2.40 | hrs |
| 10/31/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for the SEC's interviews of Residential Capital employees. | L320 | 3.70 | hrs |
| 10/31/2012 | JDR | Finalize quality control feedback for Whitlinger 008 and draft correspondence to first level reviewer. | L320 | 0.20 | hrs |
| 10/31/2012 | JDR | Complete quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 008, initial review by Small. | L320 | 2.60 | hrs |
| 10/31/2012 | GNM | Working in Discovery Partner database answering reviewer questions regarding responsiveness and privilege determinations. | L320 | 2.90 | hrs |
| 10/31/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding new reviewer training. | L120 | 0.10 | hrs |
| 10/31/2012 | GNM | Drafting and sending e-mail communications to Mr. Kitano (Morrison & Foerster) regarding privilege determinations. | L120 | 0.40 | hrs |
| 10/31/2012 | GNM | Meeting with Ms. Sholl regarding status of Examiner review. | L120 | 1.00 | hrs |
| 10/31/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding new data for Examiner review. | L120 | 0.50 | hrs |
| 10/31/2012 | GNM | New reviewer training for Morrison & Foerster associates. | L320 | 3.10 | hrs |

| 10/31/2012 | GNM | Drafting and sending e-mail communications to Mr. Kapadia (Morrison & Foerster) regarding privilege determinations. | L120 | 0.30 hrs |
|---|---|---|---|---|
| 10/31/2012 | GNM | Drafting and sending e-mail to Ms. Simon and Mr. Cooper (Morrison & Foerster regarding new reviewer training. | L120 | 0.20 hrs |
| 10/31/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding new user accounts. | L120 | 0.10 hrs |
| 10/31/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Whitlinger responsive only 04, initial review done by Ms. Diem. | L320 | 1.30 hrs |
| 10/31/2012 | AJM | Quality control review of documents to be produced in response to examiner requests: batch Lombardo possibly privileged 8, initial review done by Ms. Salahuddin. | L320 | 7.70 hrs |
| 10/31/2012 | SCM | E-mail to Mr. Beck summarizing legal research regarding Delaware entity's power to pierce its own corporate veil. | L190 | 0.60 hrs |
| 10/31/2012 | SCM | Quality control review of Lombardo RO 004 documents. | L320 | 2.20 hrs |

TOTAL FEES FOR THIS MATTER                                    $227,890.00

EXPENSES

| 10/01/2012 | Delivery Service/Messengers - Federal Express to Mr. Levitt of Morrison & Foerster from Mr. Beck | $65.22 |
|---|---|---|
| 10/03/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Mr. Beck | $139.21 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Airfare - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $842.39 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Hotel - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $438.41 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $5.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $95.00 |

| | | |
|---|---|---|
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $17.50 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $15.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Taxi - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $46.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Car Service - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $60.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Bellman - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $10.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $68.00 |
| 10/05/2012 | (TRIP-JAL-10/4-5/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to New York City for preparation and interview by examiner of Ms. Hamzehpour | $6.60 |
| 10/07/2012 | Litigation Support Vendors - Lumen Legal (services for 9/24/12 to 10/7/12) | $12,048.92 |
| 10/08/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Mr. Lipps of deposition preparation materials | $91.81 |
| 10/11/2012 | Litigation Support Vendors - Robert Half International (services for 9/1/12 to 9/28/12) | $45,334.59 |
| 10/12/2012 | Delivery Service/Messengers - Federal Express to Mr. Day of Morrison & Foerster from Mr. Beck | $98.25 |
| 10/21/2012 | Litigation Support Vendors - Lumen Legal (services for 10/8/12 to 10/21/12) | $27,214.96 |
| 10/21/2012 | Litigation Support Vendors - Lumen Legal (services for 10/8/12 to 10/21/12) | $12,923.40 |
| 10/26/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Ms. Scaggs | $176.72 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Airfare - travel to New York City to attend examiner interview of Ms. Dondzila | $505.30 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Hotel - travel to New York City to attend examiner interview of Ms. Dondzila | $908.40 |

| | | |
|---|---|---|
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Taxi - travel to New York City to attend examiner interview of Ms. Dondzila | $45.37 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $14.86 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $85.14 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $17.50 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $16.29 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $52.00 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $17.50 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $9.72 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend examiner interview of Ms. Dondzila | $52.15 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Bellman - travel to New York City to attend examiner interview of Ms. Dondzila | $5.00 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Car Service - travel to New York City to attend examiner interview of Ms. Dondzila | $66.00 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Rental Car - travel to New York City to attend examiner interview of Ms. Dondzila | $467.18 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Tolls - travel to New York City to attend examiner interview of Ms. Dondzila | $38.30 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Gasoline for Rental Car - Return from New York City after cancelled examiner interview of Ms. Dondzila | $41.00 |

| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend examiner interview of Ms. Dondzila | $68.00 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/Milegae to/from Port Columbus (12 miles X .55) - travel to New York City to attend examiner interview of Ms. Dondzila | $6.60 |
| 10/31/2012 | (TRIP-JAL-10/28-31/12) Out-of-Town Travel/American Express cancellation fees - travel to New York City to attend examiner interview of Ms. Dondzila | $44.00 |

TOTAL EXPENSES FOR THIS MATTER    $102,157.29

BILLING SUMMARY

| Molnar, Anthony J. | 81.70 | hrs | 210.00 | /hr | $17,157.00 |
| Paul, Angela M. | 12.80 | hrs | 250.00 | /hr | $3,200.00 |
| Stone, Brittany N. | 4.00 | hrs | 75.00 | /hr | $300.00 |
| Beck, David A. | 107.60 | hrs | 230.00 | /hr | $24,748.00 |
| Barthel, David J. | 91.60 | hrs | 210.00 | /hr | $19,236.00 |
| Marty, Gretchen N. | 167.20 | hrs | 150.00 | /hr | $25,080.00 |
| Lipps, Jeffrey A. | 73.50 | hrs | 360.00 | /hr | $26,460.00 |
| Battle, Jennifer A.L. | 83.50 | hrs | 250.00 | /hr | $20,875.00 |
| Rhode, Jacob D. | 70.90 | hrs | 160.00 | /hr | $11,344.00 |
| Corcoran, Jeffrey R. | 60.40 | hrs | 180.00 | /hr | $10,872.00 |
| Mohler, Mallory M. | 147.60 | hrs | 160.00 | /hr | $23,616.00 |
| Beekhuizen, Michael N. | 6.60 | hrs | 250.00 | /hr | $1,650.00 |

| | | | |
|---|---|---|---|
| Samson, Robert B. | 6.50 hrs | 75.00 /hr | $487.50 |
| Moeller, Steven C. | 42.50 hrs | 200.00 /hr | $8,500.00 |
| Phillips, Segev | 114.10 hrs | 220.00 /hr | $25,102.00 |
| Ibom, Tyler K. | 24.20 hrs | 150.00 /hr | $3,630.00 |
| Sholl, Veronica L. | 75.10 hrs | 75.00 /hr | $5,632.50 |

| | | |
|---|---|---|
| TOTAL FEES | 1169.80 hrs | $227,890.00 |
| TOTAL EXPENSES | | $102,157.29 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$330,047.29** |

# OHIO LITIGATION MATTERS

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51825       JAL
Our file #  621   01122

Re:  Michael A. Fox
Matter No.:  704281

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/01/2012 | DAW | Conference with Mr. Sechler regarding oral argument and Sixth District standing position. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                               $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51826      JAL
Our file #  621   01124

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | DAW | Review payment records in reference to responding to Mr. Stincic's questions. | L120 | 1.90 | hrs |
| 10/25/2012 | DAW | Review e-mail regarding results of investigation of payment history. | L120 | 0.10 | hrs |
| 10/25/2012 | DAW | Telephone conference with Ms. Frame and Ms. Ho (Residential Capital, LLC) regarding payment and account issues. | L120 | 0.50 | hrs |
| 10/25/2012 | DAW | Draft e-mail to Ms. Frame and Ms. Ho (Residential Capital, LLC) regarding payment and account issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                           $676.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 2.60  hrs | 260.00  /hr | $676.00 |
| TOTAL FEES | 2.60  hrs | | $676.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$676.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                          Billed through  10/31/2012
Residential Capital, LLC                   Invoice #  51827      JAL
1100 Virginia Drive                        Our file #  621   01127
190-FTW-L95
Fort Washington, PA 19034

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| 10/25/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding original collateral file. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 10/26/2012 | DAW | Draft e-mail regarding original collateral file. | L120 | 0.10 hrs |
| 10/29/2012 | DAW | Review Court's order and notice of sale. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                    $78.00

## EXPENSES

| 10/26/2012 | Delivery Service/Messengers - Federal Express to Ms. Ho from Mr. Wallace | $26.79 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                               $26.79

## BILLING SUMMARY

Wallace, David A.              0.30  hrs    260.00  /hr        $78.00

TOTAL FEES                          0.30  hrs                    $78.00

TOTAL EXPENSES                                                  $26.79

**TOTAL CHARGES FOR THIS INVOICE**                    **$104.79**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51828       JAL
Our file #  621   01140

Re:  Freddie Hoop
Matter No.:  709674

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/03/2012 | DAW | Draft e-mail to Ms. Ho (Residential Captial, LLC) regarding status of case. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51829      JAL
Our file #  621  01145

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/03/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                                    Billed through  10/31/2012
Residential Capital, LLC                            Invoice #  51830      JAL
1100 Virginia Drive                                 Our file #  621   01155
190-FTW-L95
Fort Washington, PA 19034

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding short sale offer and offer from defendant's counsel. | L120 | 0.10 | hrs |
| 10/02/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding short sale offer and offer from defendant's counsel. | L120 | 0.10 | hrs |
| 10/02/2012 | DAW | (Edward Charles Miller, Jr. matter) Telephone conference with Mr. Smith (Miami Valley Fair Housing Center) regarding financials and short sale issues | L120 | 0.30 | hrs |
| 10/02/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding corporate documents and financials. | L120 | 0.20 | hrs |
| 10/02/2012 | DAW | (Gary T. Thorne matter) Conference with Ms. McGinnis (Residential Capital, LLC) regarding contact with borrower issues. | L120 | 0.10 | hrs |
| 10/03/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding signed offer to purchase. | L120 | 0.10 | hrs |
| 10/03/2012 | DAW | (Gary T. Thorne matter) Review correspondence regarding collection contacts and prior loss mitigation. | L120 | 0.20 | hrs |
| 10/03/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Mr. Smith (counsel for Thorne) regarding | L120 | 0.40 | hrs |

|            |      |                                                                                                                        |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | attorney general settlement letter and bankruptcy issue.                                                                |      |      |     |
| 10/03/2012 | DAW  | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status.                      | L120 | 0.10 | hrs |
| 10/03/2012 | DAW  | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding objections to Magistrate's decision. | L120 | 0.10 | hrs |
| 10/03/2012 | KMC  | (Gary T. Thorne matter) Review correspondence regarding telephone calls from GMACM.                                     | L110 | 0.20 | hrs |
| 10/04/2012 | DAW  | (Edward Charles Miller, Jr. matter) Review e-mail regarding sale offer from potential buyer.                            | L120 | 0.10 | hrs |
| 10/04/2012 | DAW  | (Anthony L. Harkins matter) Telephone conference with Ms. Kolasinski (Court Clerk) regarding trial cancellation.        | L120 | 0.10 | hrs |
| 10/04/2012 | DAW  | (Anthony L. Harkins matter) Draft e-mail from Ms. Ho (Residential Capital, LLC) regarding trial cancellation.           | L120 | 0.20 | hrs |
| 10/04/2012 | DAW  | (Daniel S. Bledsoe, et al. matter) Review correspondence regarding lack of monthly statements from Mr. Bledsoe.         | L120 | 0.10 | hrs |
| 10/04/2012 | DAW  | (Daniel S. Bledsoe, et al. matter) Draft correspondence to Ms. Ho (Residential Capital, LLC) regarding monthly payments and lack of monthly statements. | L120 | 0.30 | hrs |
| 10/05/2012 | DAW  | (Anthony L. Harkins matter) Review e-mail from Court regarding trial cancellation.                                      | L120 | 0.10 | hrs |
| 10/05/2012 | DAW  | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (counsel for Harkins) regarding trial cancellation      | L120 | 0.20 | hrs |
| 10/05/2012 | DAW  | (Christopher Weil, et al. matter) Review Court's order setting oral hearing on objections to Magistrate's decision.     | L120 | 0.10 | hrs |
| 10/05/2012 | DAW  | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding Court's order setting oral hearing on objections to Magistrate's decision. | L120 | 0.10 | hrs |
| 10/05/2012 | DAW  | (Gary T. Thorne matter) Review e-mail regarding attorney general settlement issues.                                     | L120 | 0.10 | hrs |
| 10/09/2012 | DAW  | (Daniel S. Bledsoe, et al. matter) Review e-mail regarding address to send payments to and from Ms. Ho (Residential Capital, LLC). | L120 | 0.10 | hrs |

| 10/09/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft correspondence to Mr. Bledsoe and Ms. Scott (Assistant to Mr. Bledsoe) regarding address to send payments to until monthly statements begin to arrive. | L120 | 0.30 | hrs |
| 10/12/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from short sale purchaser regarding status of offer, and draft e-mail to Ms. Ho (Residential Capital, LLC) regarding same. | L120 | 0.20 | hrs |
| 10/15/2012 | DAW | (Heather Goodman, et al. matter) Review Court order regarding sheriff sale. | L120 | 0.10 | hrs |
| 10/15/2012 | DAW | (Heather Goodman, et al.) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding order regarding sheriff sale. | L120 | 0.20 | hrs |
| 10/17/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron regarding bankruptcy issues. | L120 | 0.30 | hrs |
| 10/17/2012 | DAW | (Christopher Weil, et al. matter) Review defendants' response to objections to Magistrate decision. | L120 | 0.40 | hrs |
| 10/17/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding response to Magistrate's decision. | L120 | 0.20 | hrs |
| 10/17/2012 | DAW | (Gary T. Thorne matter) Conference with Ms. Cadieux regarding insurance issues. | L120 | 0.10 | hrs |
| 10/17/2012 | KMC | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis (Residential Capital) regarding issues regarding insurance claim for property damage. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis (Residential Capital) regarding Attorney General letter. | L110 | 0.10 | hrs |
| 10/18/2012 | DAW | (Gary T. Thorne matter) Review e-mails regarding insurance issues. | L120 | 0.10 | hrs |
| 10/19/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's assistant) regarding account issues. | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | (Gary T. Thorne matter) Conference with Ms. Cadieux regarding insurance issues. | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's assistant) regarding account issues. | L120 | 0.20 | hrs |

| 10/22/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review monthly statement. | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding monthly statement and account issues. | L120 | 0.40 | hrs |
| 10/23/2012 | DAW | (Gary T. Thorne matter) Review e-mail regarding summary of insurance funds status. | L120 | 0.10 | hrs |
| 10/23/2012 | DAW | (Gary T. Thorne matter) Review correspondence regarding insurance claim, including adjuster's summary. | L120 | 0.30 | hrs |
| 10/23/2012 | DAW | (Gary T. Thorne matter) Review Picasso file materials. | L120 | 0.30 | hrs |
| 10/23/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review e-mail regarding payment and assumption status from Ms. Ho (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 10/23/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail regarding payment and assumption status to Ms. Ho (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 10/26/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Mr. Smith regarding status of financial and insurance issues. | L120 | 0.40 | hrs |
| 10/26/2012 | DAW | (Gary T. Thorne matter) Review Court order regarding hearing on Rule 60(B) motion. | L120 | 0.10 | hrs |
| 10/29/2012 | JES | (Gary T. Thorne matter) Review e-mail from Mr. Wallace and Ms. McGinnis and order scheduling 60(B) motion hearing in the case. | L120 | 0.20 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $2,052.00 |  |

## EXPENSES

| 10/04/2012 |  | Delivery Service/Messengers - Federal Express to Ms. Ho from Mr. Wallace | $15.70 |
|  |  | TOTAL EXPENSES FOR THIS MATTER | $15.70 |

## BILLING SUMMARY

| Wallace, David A. | 7.40 hrs | 260.00 /hr | $1,924.00 |

| Sechler, Joel E. | 0.20 | hrs | 190.00 | /hr | $38.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 0.50 | hrs | 180.00 | /hr | $90.00 |

| TOTAL FEES | 8.10 | hrs | | | $2,052.00 |
|---|---|---|---|---|---|

**TOTAL EXPENSES** $15.70

**TOTAL CHARGES FOR THIS INVOICE** **$2,067.70**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                          Billed through  10/31/2012
Residential Capital, LLC                  Invoice #  51762      JAL
1100 Virginia Drive                       Our file #  096  01009
190-FTW-L95
Fort Washington, PA 19034

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2012 | JES | Telephone conference with Ms. McGinnis regarding options for handling borrowers' failure to execute loan modification. | L120 | 0.20 | hrs |
| 10/10/2012 | DAW | Revise e-mail to Ms. Charity regarding cancellation of HAMP. | L120 | 0.40 | hrs |
| 10/10/2012 | JES | Draft e-mail to Ms. Charity regarding cancellation of modification due to her failure to execute and return modification by the extended deadline. | L120 | 0.50 | hrs |
| 10/12/2012 | JES | Revise e-mail to Ms. Charity regarding cancellation of HAMP modification. | L120 | 0.30 | hrs |
| 10/17/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding HAMP modification issues. | L120 | 0.20 | hrs |
| 10/17/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) and Ms. Geirlich (GMAC Mortgage, LLC) regarding HAMP issues and correspondence to Ms. Charity concerning loan modification. | L120 | 0.40 | hrs |
| 10/17/2012 | JES | Prepare for and attend conference call regarding Charity loan modification. | L120 | 0.50 | hrs |
| 10/18/2012 | DAW | Review revised e-mail regarding cancellation of loan modification. | L120 | 0.10 | hrs |

| 10/18/2012 | DAW | Conference with Ms. McGinnis (Residential Capital, LLC) regarding cancellation of loan modification. | L120 | 0.10 | hrs |
| 10/19/2012 | JES | Finalize letter to Ms. Charity regarding loan modification cancellation. | L120 | 0.20 | hrs |
| 10/29/2012 | JES | E-mail Ms. McGinnis regarding remedies available to plaintiffs in OCRC actions. | L120 | 0.50 | hrs |

|  | TOTAL FEES FOR THIS MATTER |  | $730.00 |

EXPENSES

| 10/19/2012 | Delivery Service/Messengers - Federal Express to Ms. Charity from Mr. Sechler | $16.82 |
|  | TOTAL EXPENSES FOR THIS MATTER | $16.82 |

BILLING SUMMARY

| Wallace, David A. | 1.20 hrs | 260.00 /hr | $312.00 |
| Sechler, Joel E. | 2.20 hrs | 190.00 /hr | $418.00 |
| TOTAL FEES | 3.40 hrs |  | $730.00 |
| TOTAL EXPENSES |  |  | $16.82 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$746.82** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51763      JAL
Our file #  096  01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 10/01/2012 | AMP | Review e-mail from client regarding status of complaints by Bay Village and neighbors. | L120 | 0.30 | hrs |
| 10/01/2012 | AMP | Conference with Ms. Cadieux regarding complaints. | L120 | 0.10 | hrs |
| 10/01/2012 | KMC | Review e-mail regarding property preservation issues. | L110 | 0.10 | hrs |
| 10/03/2012 | AMP | Conference with client regarding case status and bankruptcy issues. | L120 | 0.60 | hrs |
| 10/03/2012 | AMP | E-mails with client regarding revised HELOC letter and inspection of house. | L120 | 0.30 | hrs |
| 10/03/2012 | AMP | Revise inspection letter. | L120 | 0.10 | hrs |
| 10/03/2012 | AMP | E-mails with client regarding inspection letter. | L120 | 0.10 | hrs |
| 10/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of foreclosure action. | L110 | 0.40 | hrs |
| 10/03/2012 | KMC | Review correspondence regarding HELOC loan | L110 | 0.30 | hrs |

and inspection of property.

| 10/07/2012 | AMP | Review e-mail from Mr. Connick (opposing counsel) regarding inspection of property. | L120 | 0.20 | hrs |
| 10/08/2012 | AMP | Attention to HELOC payment calculation issues. | L120 | 0.20 | hrs |
| 10/08/2012 | AMP | E-mails with client regarding HELOC payment calculation issues. | L120 | 0.20 | hrs |
| 10/08/2012 | KMC | Review calculation of interest under qualified executive rate. | L110 | 0.20 | hrs |
| 10/09/2012 | AMP | Review research by Mr. Rhode regarding continued telephonic conference with Court. | L120 | 0.60 | hrs |
| 10/09/2012 | AMP | Draft letter to Mr. Connick (opposing counsel) regarding right to inspect property. | L120 | 0.30 | hrs |
| 10/09/2012 | KMC | Draft affidavit regarding transfer of note from GMAC Bank to RFC. | L210 | 1.30 | hrs |
| 10/09/2012 | KMC | Draft supplemental affidavit in support of motion for summary judgment. | L210 | 0.50 | hrs |
| 10/09/2012 | KMC | Review e-mail correspondence regarding complaints about condition of the property. | L110 | 0.10 | hrs |
| 10/09/2012 | JDR | Review loan documents to find express authority to preserve collateral in order to enter and inspect Bradac's property. | L310 | 0.70 | hrs |
| 10/11/2012 | DAW | Conference with Ms. Paul Whitfield regarding affidavit issues. | L120 | 0.10 | hrs |
| 10/12/2012 | AMP | Review e-mail from Mr. Connick (opposing counsel) regarding refusal to allow GMAC to inspect the property. | L120 | 0.30 | hrs |
| 10/12/2012 | AMP | E-mails with client regarding refusal to allow GMAC to inspect the property. | L120 | 0.20 | hrs |
| 10/12/2012 | AMP | Telephone conferences with Bay Village lawyer and neighbors lawyer regarding refusal to allow GMAC to inspect the property. | L120 | 0.30 | hrs |
| 10/12/2012 | AMP | Attention to affidavits for motion to substitute and to correct original note. | L210 | 0.30 | hrs |

| 10/12/2012 | AMP | E-mails with Ms. Cadieux regarding affidavits for motion to substitute and to correct original note. | L210 | 0.20 | hrs |
| 10/12/2012 | KMC | Review e-mail regarding borrower's counsel refusing to allow inspection. | L110 | 0.10 | hrs |
| 10/15/2012 | AMP | Telephone conference with locksmith regarding cancellation of inspection. | L120 | 0.20 | hrs |
| 10/15/2012 | AMP | Conference with Ms. Cadieux regarding supplemental affidavit of Mr. Zeitz and affidavit of Mr. Chiodo (Ally) regarding transfer of ownership of note. | L210 | 0.20 | hrs |
| 10/15/2012 | KMC | Revise affidavit in support of motion to substitute. | L210 | 0.60 | hrs |
| 10/15/2012 | KMC | Draft motion to substitute. | L210 | 1.40 | hrs |
| 10/15/2012 | KMC | Draft motion to substitute. | L210 | 0.80 | hrs |
| 10/15/2012 | KMC | Research regarding equitable assignment. | L110 | 0.90 | hrs |
| 10/15/2012 | KMC | Research regarding substitution rule of civil procedures. | L110 | 0.80 | hrs |
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding GMAC Bank and noteholder issues. | L120 | 0.10 | hrs |
| 10/18/2012 | AMP | Attention to Zeitz supplemental affidavit and Chiodo affidavit regarding transfer of note. | L210 | 0.30 | hrs |
| 10/18/2012 | AMP | E-mails with Ms. Cadieux regarding Zeitz supplemental affidavit and Chiodo affidavit regarding transfer of note. | L120 | 0.10 | hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding portion of case transferring to bankruptcy estate. | L110 | 0.10 | hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding affidavit for motion to substitute. | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | Forward affidavit for motion to substitute to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |

| 10/24/2012 | KMC | Review Mr. Chiodo's (Ally) comments to affidavit regarding transfer of the note. | L110 | 0.20 hrs |
| 10/24/2012 | KMC | Revise affidavit per Mr. Chiodo's (Ally) comments to affidavit regarding transfer of the note. | L210 | 0.20 hrs |
| 10/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) revising David Chiodo (Ally) affidavit. | L110 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                                $2,969.00

BILLING SUMMARY

| Paul, Angela M. | 5.10 hrs | 250.00 /hr | $1,275.00 |
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Rhode, Jacob D. | 0.70 hrs | 160.00 /hr | $112.00 |
| Cadieux, Karen M. | 8.50 hrs | 180.00 /hr | $1,530.00 |
| TOTAL FEES | 14.50 hrs | | $2,969.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,969.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51764      JAL
Our file #  096  01012

Re:  Eric Rogers
Matter No.: 687375

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Review and revise complaint. | L120 | 0.30 | hrs |
| 10/02/2012 | DAW | Review service instructions. | L120 | 0.20 | hrs |
| 10/02/2012 | KMC | Finalize complaint for declaratory judgment for filing. | L110 | 0.60 | hrs |
| 10/02/2012 | KMC | Revise complaint. | L210 | 0.20 | hrs |
| 10/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding address to use in complaint for declaratory judgment. | L110 | 0.20 | hrs |
| 10/02/2012 | KMC | Draft instructions for service of complaint for declaratory judgment. | L210 | 0.10 | hrs |
| 10/03/2012 | KMC | Forward time-stamped complaint and scheduling order to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |
| 10/08/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding short pay letters not being available. | L110 | 0.10 | hrs |
| 10/09/2012 | DAW | Review Court's notices of trial setting. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2012 | DAW | Review notice of return of summons unclaimed. | L120 | 0.10 | hrs |
| 10/30/2012 | KMC | Review notice of failure of service. | L110 | 0.10 | hrs |
| 10/31/2012 | DAW | Review Court's notice of pretrial date. | L120 | 0.20 | hrs |

|  | | |
|---|---|---|
| TOTAL FEES FOR THIS MATTER | | $504.00 |

## EXPENSES

| 10/02/2012 | Court Fees - Franklin County Court, filing fee to file original complaint | $231.75 |
|---|---|---|
| | TOTAL EXPENSES FOR THIS MATTER | $231.75 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.90 hrs | 260.00 /hr | $234.00 |
| Cadieux, Karen M. | 1.50 hrs | 180.00 /hr | $270.00 |
| TOTAL FEES | 2.40 hrs | | $504.00 |
| TOTAL EXPENSES | | | $231.75 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$735.75** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51765      JAL
Our file #  096   01041

Re:  Patricia Joanne McNerney

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding propriety of case being transferred to the estate. | L120 | 0.10  hrs |
| 10/18/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case status and transfer to estate. | L120 | 0.10  hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding case transferring to the bankruptcy estate. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $88.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.40  hrs | | $88.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$88.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51766      JAL
Our file #  096   01044

Re:  Ray E. Potter
Matter No.:  698440

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 10/01/2012 | JES | E-mail client and opposing counsel regarding status of reverse mortgage. | L120 | 0.10 | hrs |
| 10/03/2012 | JES | E-mail client and opposing counsel regarding recent developments in loan modification request. | L120 | 0.20 | hrs |
| 10/05/2012 | JES | E-mail client and opposing counsel regarding completion of reverse mortgage. | L120 | 0.20 | hrs |
| 10/11/2012 | JES | Review and respond to e-mails from Ms. Priore (Residential Capital) regarding reverse mortgage. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                         $152.00

## BILLING SUMMARY

| | | | |
|------|------|------|------|
| Sechler, Joel E. | 0.80  hrs | 190.00  /hr | $152.00 |
| TOTAL FEES | 0.80  hrs | | $152.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$152.00**

096   01044                                    Invoice #  51766                          Page  2

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51767      JAL
Our file #   096   01045

Re:  Raymond Thomas
Matter No.: 695604

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2012 | JES | Prepare case status summaries requested by Ms. McGinnis (Residential Capital). | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                            $95.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.50 hrs | 190.00 /hr | $95.00 |
| TOTAL FEES | 0.50 hrs | | $95.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                      **$95.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51768       JAL
Our file #   096   01048

Re:  Ronald McGinn
Matter No.:  694500

## PROFESSIONAL SERVICES

| 10/09/2012 | JES | E-mail client and opposing counsel regarding updated loan modification application. | L120 | 0.20 | hrs |
| 10/10/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding loan modification application status. | L120 | 0.10 | hrs |
| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
| 10/15/2012 | JES | Prepare oral argument outline and supporting materials from record. | L530 | 4.00 | hrs |
| 10/17/2012 | DAW | Conference with Ms. Sechler regarding oral argument issues. | L120 | 0.10 | hrs |
| 10/17/2012 | JES | Conference with opposing counsel regarding status of loan modifications. | L120 | 0.20 | hrs |
| 10/17/2012 | JES | Prepare for (3.70) and attend oral argument (1.80). | L530 | 5.00 | hrs |
| 10/29/2012 | JES | Prepare case status summaries requested by Ms. McGinnis (Residential Capital). | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                          $1,964.00

EXPENSES

10/17/2012                (TRIP-JES-10/17/12) Out-of-Town Travel/Mileage (285.74 miles     $157.16
                          X .55)  - travel to Toledo, OH to attend oral argument

                          TOTAL EXPENSES FOR THIS MATTER                $157.16

BILLING SUMMARY

        Wallace, David A.              0.10  hrs    260.00  /hr          $26.00

        Sechler, Joel E.              10.20  hrs    190.00  /hr        $1,938.00

    TOTAL FEES                        10.30  hrs                       $1,964.00

    TOTAL EXPENSES                                                       $157.16

    **TOTAL CHARGES FOR THIS INVOICE**                                 **$2,121.16**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51769      JAL
Our file #  096   01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | DAW | Draft e-mail to Ms. Ho (Residential Captial, LLC) regarding status of Court's decision. | L120 | 0.10 | hrs |
| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
| 10/25/2012 | DAW | Review e-mail from Mr. Aguirre (Residential Capital) regarding status of decision on trial. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                           $90.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 | hrs | 260.00 /hr | $52.00 |
| Sechler, Joel E. | 0.20 | hrs | 190.00 /hr | $38.00 |
| TOTAL FEES | 0.40 | hrs | | $90.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$90.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   10/31/2012
Invoice #   51770      JAL
Our file #   096   01061

Re:  Cleveland Housing Renewal Project
Matter No.:  715020

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Review motions for extension of time for Saxon to answer. | L120 | 0.10 | hrs |
| 10/01/2012 | DAW | Review stipulation dismissal of Deutsche Bank defendants. | L120 | 0.10 | hrs |
| 10/03/2012 | DAW | Review Court order regarding dismissal and case management conference. | L120 | 0.20 | hrs |
| 10/11/2012 | DAW | Review recent nuisance case decision by Judge Beckwith in related City of Cincinnati case. | L120 | 0.20 | hrs |
| 10/12/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | DAW | Draft risk exposure analysis. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                      $260.00

## BILLING SUMMARY

Wallace, David A.                          1.00  hrs   260.00  /hr       $260.00

TOTAL FEES                              1.00  hrs                        $260.00

**TOTAL CHARGES FOR THIS INVOICE**                                      **$260.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51771      JAL
Our file #  096  01062

Re:  Jamie L. Gindele, et al.
Matter No.:  697753

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/01/2012 | JES | Draft letter to Ms. Gindele regarding Department of Justice/Attorney General settlement. | L120 | 0.20  hrs |
| 10/16/2012 | JES | Review and respond to e-mail from Ms. McGinnis (Residential Capital) regarding MERS issues raised in the case. | L120 | 0.10  hrs |
| 10/26/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding AG settlement letter. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                          $95.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 0.50  hrs | | $95.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$95.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51772      JAL
Our file #  096   01078

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2012 | DAW | Review opposition to motion for summary judgment. | L120 | 0.60 | hrs |
| 10/26/2012 | JES | E-mail opposing counsel regarding reply brief extension. | L120 | 0.10 | hrs |
| 10/29/2012 | JES | Draft motion for extension of time to file reply brief. | L250 | 0.20 | hrs |
| 10/31/2012 | JES | Review motion for summary judgment opposition brief filed in the Markus case. | L240 | 1.00 | hrs |

TOTAL FEES FOR THIS MATTER                                    $403.00

## EXPENSES

| | | |
|---|---|---|
| 10/12/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split X 2) - travel to Cleveland, OH for filing (VW) | $79.75 |
| 10/12/2012 | Out-of-Town Travel/Food/Beverage (split X 2) - travel to Cleveland, OH for filing (VW) | $2.50 |
| 10/12/2012 | Out-of-Town Travel/Parking (split X 2) - travel to Cleveland, OH for filing (VW) | $0.63 |

| 10/29/2012 | Delivery Service/Messengers - Federal Express to filing department, Cuyahoga County from Mr. Sechler | $11.28 |
| 10/29/2012 | Delivery Service/Messengers - Federal Express to Magistrate Hippley from Mr. Sechler | $11.28 |
| | TOTAL EXPENSES FOR THIS MATTER | $105.44 |

BILLING SUMMARY

| Wallace, David A. | 0.60  hrs  260.00  /hr | $156.00 |
| Sechler, Joel E. | 1.30  hrs  190.00  /hr | $247.00 |
| TOTAL FEES | 1.90  hrs | $403.00 |
| TOTAL EXPENSES | | $105.44 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$508.44** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51774      JAL
Our file #  096  01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | JES | E-mail client and opposing counsel regarding status of settlement. | L120 | 0.20 | hrs |
| 10/15/2012 | JES | Review and respond to e-mail from Ms. McGinnis (Residential Capital) regarding release of mortgage and settlement completion. | L120 | 0.20 | hrs |
| 10/24/2012 | JES | Prepare letter regarding filing of release of mortgage. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $114.00

## EXPENSES

| | | |
|---|---|---|
| 10/24/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Recorder from Mr. Sechler | $11.28 |

TOTAL EXPENSES FOR THIS MATTER                               $11.28

## BILLING SUMMARY

Sechler, Joel E.                          0.60  hrs    190.00  /hr      $114.00

TOTAL FEES                                    0.60   hrs                                    $114.00

TOTAL EXPENSES                                                                              $11.28

**TOTAL CHARGES FOR THIS INVOICE**                                                **$125.28**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51775      JAL
Our file #  096   01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Review e-mail regarding status of contact with borrower's counsel. | L120 | 0.10 | hrs |
| 10/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of settlement discussion. | L160 | 0.30 | hrs |
| 10/02/2012 | DAW | Revise e-mail regarding settlement. | L120 | 0.20 | hrs |
| 10/02/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding Bridges settlement and inspection issues. | L120 | 0.20 | hrs |
| 10/02/2012 | KMC | Telephone conference with borrowers' counsel regarding settlement proposal and notices received by borrowers. | L160 | 0.30 | hrs |
| 10/02/2012 | KMC | Draft correspondence to borrowers' counsel regarding settlement proposal. | L160 | 0.40 | hrs |
| 10/02/2012 | KMC | Multiple telephone conferences with Ms. McGinnis (Residential Capital) regarding settlement offer, inspection issues, and current escrow payment. | L160 | 0.40 | hrs |
| 10/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding current escrow payment. | L110 | 0.10 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 10/02/2012 | KMC | Revise correspondence regarding settlement offer per Mr. Wallace. | L120 | 0.20 | hrs |
| 10/03/2012 | DAW | Review contractor property inspection contract documents from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 10/03/2012 | KMC | Revise letter regarding settlement proposal. | L160 | 0.20 | hrs |
| 10/03/2012 | KMC | Review information regarding escrow payment. | L110 | 0.10 | hrs |
| 10/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow issues. | L110 | 0.20 | hrs |
| 10/03/2012 | KMC | Forward settlement proposal to borrowers' counsel | L160 | 0.10 | hrs |
| 10/03/2012 | KMC | Review information regarding call back notices left for borrowers and notices sent to borrowers during litigation. | L110 | 0.30 | hrs |
| 10/08/2012 | DAW | Conference with Ms. Cadieux regarding status of settlement conference. | L120 | 0.10 | hrs |
| 10/10/2012 | KMC | Review e-mail from Ms. Frame (Residential Capital) regarding unpaid principal balance after reinstatement. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Review voicemail from borrowers' counsel regarding questions about settlement proposal. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital) regarding borrowers questions about settlement proposal. | L110 | 0.20 | hrs |
| 10/10/2012 | KMC | Review e-mail regarding questions about settlement. | L160 | 0.10 | hrs |
| 10/10/2012 | KMC | Telephone conference with borrowers' counsel regarding settlement proposal. | L160 | 0.30 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement. | L160 | 0.20 | hrs |
| 10/11/2012 | DAW | Review e-mails regarding reinstatement issues. | L120 | 0.10 | hrs |
| 10/11/2012 | DAW | Conference with Ms. Cadieux regarding settlement | L120 | 0.10 | hrs |

issues.

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2012 | KMC | Review e-mail regarding current insurer of property. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | E-mail borrowers' counsel with responses to question regarding settlement. | L160 | 0.30 | hrs |
| 10/16/2012 | KMC | Review message from Ms. Brown (Residential Capital) regarding status of settlement. | L160 | 0.10 | hrs |
| 10/23/2012 | KMC | E-mail borrowers' counsel regarding status of settlement response. | L160 | 0.20 | hrs |
| 10/24/2012 | DAW | Review e-mail regarding settlement status. | L120 | 0.10 | hrs |
| 10/24/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of settlement negotiations. | L160 | 0.20 | hrs |
| 10/29/2012 | KMC | Review e-mail from borrowers' counsel with counteroffer. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding counteroffer. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding counteroffer. | L110 | 0.30 | hrs |
| 10/29/2012 | KMC | Review e-mail correspondence regarding obtaining reinstatement good through November 30, 2012. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | Review reinstatement quote good through November 30, 2012. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $1,196.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 1.00 | hrs | 260.00 | /hr | $260.00 |
| Cadieux, Karen M. | 5.20 | hrs | 180.00 | /hr | $936.00 |

TOTAL FEES                              6.20   hrs                    $1,196.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$1,196.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                          Billed through  10/31/2012
Residential Capital, LLC                  Invoice #  51776      JAL
1100 Virginia Drive                       Our file #  096  01116
190-FTW-L95
Fort Washington, PA 19034

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| 10/03/2012 | JES | E-mail opposing counsel regarding status conference. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/04/2012 | JES | Prepare for and attend status conference. | L120 | 0.20 | hrs |
| 10/04/2012 | JES | E-mail opposing counsel regarding completion of loan modification. | L120 | 0.20 | hrs |
| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
| 10/15/2012 | DAW | Review Court order regarding status conference. | L120 | 0.10 | hrs |
| 10/19/2012 | DAW | Review e-mail regarding status conference and loss mitigation status. | L120 | 0.10 | hrs |
| 10/19/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding status conference notice. | L120 | 0.10 | hrs |
| 10/30/2012 | JES | E-mail Mr. Lorenzon (counsel for borrower) regarding items needed to complete loan modification application. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                                $261.00


BILLING SUMMARY

| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Sechler, Joel E. | 1.10 hrs | 190.00 /hr | $209.00 |
| TOTAL FEES | 1.30 hrs | | $261.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$261.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzehpour                                    Billed through  10/31/2012
Residential Capital, LLC                            Invoice #   51777      JAL
1100 Virginia Drive                                 Our file #  096  01128
190-FTW-L95
Fort Washington, PA 19034

Re:  City of Cleveland (Muni CT Action)
Matter No.:  627238

## PROFESSIONAL SERVICES

| Date | | Description | | Amount | |
|------|-----|-------------|------|------|-----|
| 10/09/2012 | AMP | Review and respond to e-mail from client regarding status of City's execution of settlement agreement. | L160 | 0.30 | hrs |
| 10/09/2012 | AMP | Draft e-mail to City's counsel regarding status of City's execution of settlement agreement. | L160 | 0.30 | hrs |
| 10/12/2012 | AMP | Review response. | L160 | 0.10 | hrs |
| 10/12/2012 | AMP | Draft e-mail to client regarding status update. | L160 | 0.20 | hrs |
| 10/12/2012 | AMP | Draft e-mail to City's counsel regarding signed settlement agreement. | L160 | 0.20 | hrs |
| 10/16/2012 | AMP | E-mails with Ms. McGinnis and Mr. Booth (Residential Capital) regarding oversight of this matter on going forward basis. | L120 | 0.30 | hrs |
| 10/24/2012 | AMP | Review notice from Court regarding settlement with one of the other defendants. | L160 | 0.20 | hrs |
| 10/29/2012 | AMP | E-mail exchange with City's counsel regarding status of City's execution of settlement agreement. | L160 | 0.20 | hrs |
| 10/29/2012 | AMP | E-mail with client regarding status of City's | L160 | 0.20 | hrs |

execution of settlement agreement.

TOTAL FEES FOR THIS MATTER                                    $500.00

BILLING SUMMARY

Paul, Angela M.                          2.00  hrs   250.00  /hr        $500.00

TOTAL FEES                               2.00  hrs                      $500.00

**TOTAL CHARGES FOR THIS INVOICE**                               **$500.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012

Invoice #  51778    JAL

Our file #  096  01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/16/2012 | DAW | Review Court's judgment entry ruling on Allison's conclusions of law against Secrest. | L120 | 0.20 | hrs |
| 10/16/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding judgment and appeal date. | L120 | 0.40 | hrs |
| 10/16/2012 | JES | Review entry regarding Allison motion for reconsideration. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                      $239.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.70 | hrs | 260.00  /hr | $182.00 |
| Sechler, Joel E. | 0.30 | hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 1.00 | hrs | | $239.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$239.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   10/31/2012
Invoice #   51779      JAL
Our file #   096   01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

## EXPENSES

| | | |
|---|---|---|
| 10/01/2012 | (TRIP-TKI-7/27/12) Out-of-Town Travel/Mileage (328  miles X .55) - travel to Geauga County Common Pleas to attend pretrial conference | $180.40 |
| | TOTAL EXPENSES FOR THIS MATTER | $180.40 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL EXPENSES | $180.40 |
| **TOTAL CHARGES FOR THIS INVOICE** | **$180.40** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51780      JAL
Our file #  096  01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2012 | DAW | Review e-mails regarding trial preparation issues. | L120 | 0.10 | hrs |
| 10/09/2012 | DAW | Review objections to Magistrate's decision. | L120 | 0.30 | hrs |
| 10/09/2012 | JES | Review objection to motion to summary judgment ruling filed by borrowers' counsel. | L240 | 0.50 | hrs |
| 10/10/2012 | DAW | Revise response to objections. | L210 | 0.40 | hrs |
| 10/10/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding objection filed by defendants' counsel. | L120 | 0.40 | hrs |
| 10/10/2012 | JES | Draft opposition to Defendants' objection to summary judgment ruling. | L210 | 2.00 | hrs |
| 10/10/2012 | JES | Research case law cited in Defendants' objection. | L120 | 2.00 | hrs |
| 10/12/2012 | JES | Revise response to objection. | L120 | 0.50 | hrs |
| 10/16/2012 | DAW | Attend telephone conference with Ms. McGinnis | L120 | 0.60 | hrs |

(Residential Capital, LLC) and Ms. Geirlich (GMAC Mortgage, LLC) regarding Abdalla case issues.

| 10/16/2012 | JES | Prepare for (.40) and attend telephone conference with Ms. McGinnis (Residential Capital), Ms. Gierlich (GMAC Mortgage) and Mr. Wallace regarding status of Abdalla case. (.60) | L120 | 1.00 | hrs |
| 10/17/2012 | DAW | Conference with Mr. Sechler regarding pretrial conference issues. | L120 | 0.20 | hrs |
| 10/17/2012 | JES | Telephone conference with Court regarding borrowers' objection. | L120 | 0.20 | hrs |
| 10/19/2012 | DAW | Review Court orders denying motion for reconsideration. | L120 | 0.10 | hrs |
| 10/19/2012 | JES | E-mail Ms. McGinnis (Residential Capital regarding decision denying borrowers' summary judgment objection. | L120 | 0.20 | hrs |
| 10/22/2012 | JES | Prepare for and attend pretrial hearing. | L120 | 3.00 | hrs |
| 10/23/2012 | DAW | Review Court orders setting pretrial and trial. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,356.00

EXPENSES

| 10/12/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split X 2) - travel to Cleveland, OH for filing (VW) | $79.75 |
| 10/12/2012 | Out-of-Town Travel/Parking (split X 2) - travel to Cleveland, OH for filing (VW) | $0.62 |
| 10/22/2012 | (TRIP-JES-10/22/12) Out-of-Town Travel/Mileage (284 miles X .55)  - travel to Cleveland, OH to attend pretrial hearing | $156.20 |
| 10/22/2012 | (TRIP-JES-10/22/12) Out-of-Town Travel/Parking  - travel to Cleveland, OH to attend pretrial hearing | $5.00 |

TOTAL EXPENSES FOR THIS MATTER                               $241.57

BILLING SUMMARY

Wallace, David A.                    1.90  hrs   260.00  /hr          $494.00

Sechler, Joel E.                     9.80  hrs   190.00  /hr        $1,862.00


TOTAL FEES                          11.70  hrs                      $2,356.00

TOTAL EXPENSES                                                       $241.57

**TOTAL CHARGES FOR THIS INVOICE**                                **$2,597.57**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51781      JAL
Our file #  096  01146

Re:  Vicki J. Mayse
Matter No.:  719178

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding deed being recorded. | L110 | 0.20 | hrs |
| 10/02/2012 | KMC | Research regarding whether deed was recorded. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                               $72.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.40 | hrs | 180.00 /hr | $72.00 |
| TOTAL FEES | 0.40 | hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                          Billed through  10/31/2012
Residential Capital, LLC                  Invoice #  51782      JAL
1100 Virginia Drive                       Our file #  096  01150
190-FTW-L95
Fort Washington, PA 19034

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| 10/02/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming case deadlines and strategy. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/04/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding preparation of deposition witness. | L120 | 0.30 | hrs |
| 10/08/2012 | DAW | Review e-mail regarding deposition issues. | L120 | 0.10 | hrs |
| 10/08/2012 | JES | Review and respond to e-mail from Mr. Dann (opposing counsel) regarding settlement offer and deposition scheduling. | L120 | 0.20 | hrs |
| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
| 10/16/2012 | JES | Review file in preparation for preparing witness for deposition, and prepare agenda for introductory telephone conference with witness. | L120 | 6.00 | hrs |
| 10/17/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding deposition preparation issues. | L120 | 0.10 | hrs |
| 10/17/2012 | DAW | Conference with Mr. Sechler regarding deposition preparation issues. | L120 | 0.60 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 10/18/2012 | DAW | Review memorandum regarding attorney-client privilege issues. | L120 | 0.90 | hrs |
| 10/18/2012 | DAW | Review timeline in reference to Montoya (GMAC Mortgage) deposition preparation. | L120 | 0.90 | hrs |
| 10/18/2012 | JES | Review research memorandum from Mr. Rhode regarding attorney-client privilege. | L120 | 1.00 | hrs |
| 10/18/2012 | JES | Revise case timeline. | L120 | 2.00 | hrs |
| 10/18/2012 | JES | Draft custodian affidavit for motion for summary judgment. | L240 | 1.00 | hrs |
| 10/18/2012 | JDR | Research regarding avenues for waiving attorney client privilege in preparation for deposition strategy. | L120 | 1.50 | hrs |
| 10/18/2012 | JDR | Research regarding boundaries of permissible testimony by client without voluntary waiver of privilege in preparation for deposition strategy. | L120 | 1.70 | hrs |
| 10/18/2012 | JDR | Research regarding interpretations of "same subject matter" to determine potential scope of any waiver in preparation for deposition strategy. | L120 | 0.80 | hrs |
| 10/18/2012 | JDR | Draft memorandum to Mr. Wallace and Mr. Sechler analyzing attorney client privilege potential waiver and boundaries of client testimony in preparation for deposition strategy. | L120 | 1.80 | hrs |
| 10/22/2012 | DAW | Conference with Mr. Sechler regarding Montoya (GMAC Mortgage) deposition preparation. | L120 | 0.60 | hrs |
| 10/22/2012 | DAW | Attend deposition preparation of Mr. Montoya (GMAC Mortgage). | L330 | 1.60 | hrs |
| 10/22/2012 | JES | Prepare Mr. Montoya (GMAC Mortgage) for upcoming deposition. | L331 | 4.50 | hrs |
| 10/23/2012 | DAW | Meet with Mr. Montoya (GMAC Mortgage, LLC) and Mr. Sechler regarding deposition preparation. | L330 | 1.20 | hrs |
| 10/23/2012 | DAW | Conference with Mr. Montoya (GMAC Mortgage, LLC) and Mr. Sechler regarding deposition outcome. | L330 | 0.60 | hrs |
| 10/23/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding deposition outcome with Mr. Montoya (GMAC Mortgage, | L120 | 0.20 | hrs |

Invoice # 51782

LLC).

| 10/23/2012 | JES | Review memorandum and cases provided by Mr. Rhode regarding scope of attorney-client privilege waiver. | L120 | 2.00 hrs |
|---|---|---|---|---|
| 10/23/2012 | JES | Prepare for (2.20) and attend Montoya deposition. (1.80) | L330 | 4.00 hrs |
| 10/29/2012 | JES | Prepare case status summaries requested by Ms. McGinnis (Residential Capital). | L120 | 0.50 hrs |
| 10/31/2012 | JDR | Review and analyze recent Ohio Supreme Court Shwartzwald decision in preparation for drafting memorandum analyzing future implications. | L210 | 0.60 hrs |
| 10/31/2012 | JDR | Research regarding vacating void judgments and collateral attacks on appeal in preparation for drafting memorandum analyzing future implications of Shwartzwald decision. | L120 | 0.90 hrs |

**TOTAL FEES FOR THIS MATTER**                    $7,097.00

EXPENSES

| 10/23/2012 | Food/Beverage - lunch for Mr. Sechler and Mr. Montoya during deposition | $20.40 |
|---|---|---|

**TOTAL EXPENSES FOR THIS MATTER**                    $20.40

BILLING SUMMARY

| Wallace, David A. | 6.80 hrs | 260.00 /hr | $1,768.00 |
|---|---|---|---|
| Rhode, Jacob D. | 7.30 hrs | 160.00 /hr | $1,168.00 |
| Sechler, Joel E. | 21.90 hrs | 190.00 /hr | $4,161.00 |
| **TOTAL FEES** | 36.00 hrs | | $7,097.00 |
| **TOTAL EXPENSES** | | | $20.40 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$7,117.40** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51783      JAL
Our file #  096  01151

Re: David P. Joyce
Matter No.:  719763

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | DAW | Review proposed order and e-mails regarding same. | L120 | 0.20 | hrs |
| 10/09/2012 | DAW | Draft e-mail to Mr. Perdew and Mr. Cunningham (pro hac counsel)  regarding amended complaint. | L120 | 0.30 | hrs |
| 10/11/2012 | DAW | Review Court's order regarding pretrial conference and setting additional pretrial conference. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $156.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60 | hrs | 260.00  /hr | $156.00 |
| TOTAL FEES | 0.60 | hrs | | $156.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$156.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012

Invoice #  51784      JAL

Our file #  096   01157

Re:  Stephanie J. Ramm
Matter No.:  721790

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding insurance issues. | L120 | 0.10 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues regarding insurance claim for property damage. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with borrower's counsel regarding damage to property, insurance proceeds and loss mitigation. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | Telephone conference with borrowers' counsel regarding insurance proceeds and loss mitigation. | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding insurance proceeds and loss mitigation. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | E-mail borrower's counsel regarding information and documents needed for insurance proceeds to be processed. | L110 | 0.20 | hrs |
| 10/19/2012 | KMC | Review e-mail regarding insurance claim. | L110 | 0.10 | hrs |
| 10/22/2012 | KMC | Review correspondence regarding insurance claim and how to proceed. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Telephone conference with Ms. McGinnis | L110 | 0.20 | hrs |

(Residential Capital) regarding insurance claim procedures.

| 10/23/2012 | KMC | Review insurance claim packet. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Forward insurance claim packet to borrowers' counsel. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                   $404.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 2.10 hrs | 180.00 /hr | $378.00 |
| TOTAL FEES | 2.20 hrs | | $404.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$404.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51785      JAL
Our file #  096  01163

Re:  Elizabeth Campbell, et al.
Matter No.:  722676

## PROFESSIONAL SERVICES

| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 10/15/2012 | KMC | Review file for information on address of borrowers. | L110 | 0.30 | hrs |
| 10/15/2012 | KMC | Review docket to determine whether appearance by telephone at status conference is allowed. | L110 | 0.20 | hrs |
| 10/15/2012 | KMC | Telephone conference with clerk's office regarding returned notices of status conference. | L110 | 0.30 | hrs |
| 10/15/2012 | KMC | Communicate with Ms. McGinnis (Residential Capital) regarding whether any property inspection reports show property as vacant or whether GMACM received any notice of borrowers' change in address. | L110 | 0.10 | hrs |
| 10/16/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding loss mitigation options available for rental properties. | L110 | 0.20 | hrs |
| 10/16/2012 | KMC | Telephone conference with judge's chambers regarding appearing at status conference by telephone and notices being returned. | L110 | 0.20 | hrs |
| 10/16/2012 | KMC | Review information regarding whether property is occupied. | L110 | 0.20 | hrs |

096    01163                                                    Invoice #  51785            Page  2

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding status conference and case issues. | L120 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with court regarding issue with hearing notices and attending status conference by telephone. | L110 | 0.30 | hrs |
| 10/18/2012 | DAW | Conference with Ms. Cadieux regarding status conference and case approach. | L120 | 0.30 | hrs |
| 10/18/2012 | KMC | Attend telephone status conference. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | Review loan file to ensure no documents needed for motion for summary judgment are missing. | L110 | 1.10 | hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status conference. | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | E-mail foreclosure counsel regarding missing pages of complaint. | L110 | 0.10 | hrs |
| 10/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status conference. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $804.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60 | hrs | 260.00  /hr | $156.00 |
| Cadieux, Karen M. | 3.60 | hrs | 180.00  /hr | $648.00 |
| TOTAL FEES | 4.20 | hrs | | $804.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$804.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51786      JAL
Our file #  096  01169

Re:  Theodore Klotz II, et al.
Matter No.:  725104

## PROFESSIONAL SERVICES

| 10/29/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $36.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
|---|---|---|---|
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51787      JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2012 | KMC | Review loan modification documents. | L110 | 0.30 | hrs |
| 10/09/2012 | DAW | Review e-mail to Ms. McGinnis  (Residential Capital, LLC) regarding loan modification issues. | L120 | 0.10 | hrs |
| 10/09/2012 | KMC | Review loan modification documents. | L110 | 0.20 | hrs |
| 10/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding problems with loan modification documents. | L110 | 0.20 | hrs |
| 10/09/2012 | KMC | Revise loan modification documents. | L110 | 0.20 | hrs |
| 10/09/2012 | KMC | Draft settlement agreement. | L160 | 0.70 | hrs |
| 10/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement agreement and whether bankruptcy provision should be included if party to the action is trust. | L110 | 0.20 | hrs |
| 10/10/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding down payment for settlement. | L160 | 0.20 | hrs |

| 10/10/2012 | KMC | Revise loan modification documents. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Review e-mail regarding down payment amount. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding changes to loan modification documents. | L110 | 0.20 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding date down payment is due. | L110 | 0.10 | hrs |
| 10/11/2012 | DAW | Revise settlement agreement and loan modification documents. | L160 | 0.80 | hrs |
| 10/11/2012 | KMC | Revise settlement agreement. | L110 | 0.30 | hrs |
| 10/11/2012 | KMC | Prepare blacklined settlement agreement. | L160 | 0.20 | hrs |
| 10/11/2012 | KMC | Draft stipulation of dismissal. | L210 | 0.30 | hrs |
| 10/11/2012 | KMC | E-mail correspondence regarding bankruptcy provision in settlement agreement. | L160 | 0.20 | hrs |
| 10/11/2012 | KMC | Forward draft of settlement agreement to Ms. McGinnis (Residential Capital) for review and approval. | L160 | 0.10 | hrs |
| 10/11/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding credit reporting. | L110 | 0.10 | hrs |
| 10/12/2012 | DAW | Review proposed dismissal entry. | L120 | 0.20 | hrs |
| 10/12/2012 | DAW | Review order granting summary judgment issues. | L120 | 0.30 | hrs |
| 10/12/2012 | KMC | Revise dismissal entry based on comments of Mr. Wallace. | L210 | 0.20 | hrs |
| 10/15/2012 | DAW | Review e-mail to MERS counsel regarding dismissal. | L120 | 0.10 | hrs |
| 10/15/2012 | DAW | Review judgment entry granting summary | L120 | 0.30 | hrs |

judgment, allowing late briefs denying motion to refer to mediation, and granting motion to dismiss counterclaim.

| 10/15/2012 | DAW | Draft e-mail regarding settlement agreement and dismissal to Mr. Patterson (counsel for Paglios). | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/15/2012 | KMC | E-mail entry dismissing third-party claims against MERS to Ms. Betta (MERS counsel). | L110 | 0.10 | hrs |
| 10/15/2012 | KMC | Prepare settlement agreement and dismissal entry to be sent to borrowers' counsel. | L110 | 0.40 | hrs |
| 10/15/2012 | KMC | Review orders granting motion for summary judgment and motion to dismiss. | L110 | 0.20 | hrs |
| 10/15/2012 | KMC | Forward orders granting motion for summary judgment and motion to dismiss to Ms. McGinnis (Residential Capital). | L110 | 0.30 | hrs |
| 10/15/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) approving settlement agreement. | L160 | 0.10 | hrs |
| 10/29/2012 | DAW | Telephone conference with Mr. Patterson (counsel for Paglios) regarding loan modification issues and extension of time on payment deadline. | L120 | 0.30 | hrs |
| 10/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding extension of time on payment deadline. | L120 | 0.30 | hrs |
| 10/30/2012 | DAW | Telephone conference with Mr. Patterson (counsel for Paglios) regarding extending date for payment of down payment and credit reporting. | L120 | 0.30 | hrs |
| 10/31/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,732.00

BILLING SUMMARY

| Wallace, David A. | 3.20 | hrs | 260.00 | /hr | $832.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 5.00 | hrs | 180.00 | /hr | $900.00 |
| TOTAL FEES | 8.20 | hrs | | | $1,732.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,732.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51788      JAL
Our file #   096   01172

Re:  William J. Barrett, et al.
Matter No.: 724024

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether case should be retained by the estate post-sale. | L110 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                    $54.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                      Billed through  10/31/2012
Residential Capital, LLC              Invoice #  51789      JAL
1100 Virginia Drive                   Our file #  096  01173
190-FTW-L95
Fort Washington, PA 19034

Re:  Price Hill Will
Matter No.:  724458

## PROFESSIONAL SERVICES

| 10/01/2012 | DAW | Review notice of deposition by Wells Fargo of Mr. Huber and Mr. Strauss of Price Hill Will. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/04/2012 | DAW | Confirm deposition coverage. | L120 | 0.10 | hrs |
| 10/10/2012 | JES | Review federal District Court decision in related litigation. | L120 | 0.50 | hrs |
| 10/11/2012 | DAW | Review e-mails regarding discovery issues and deposition dates. | L120 | 0.20 | hrs |
| 10/11/2012 | DAW | Review e-mail regarding decision in related City of Cincinnati case. | L120 | 0.20 | hrs |
| 10/11/2012 | DAW | Review recent nuisance case decision by Judge Beckwith in related City of Cincinnati case. | L120 | 0.20 | hrs |
| 10/11/2012 | JES | Review e-mails from Mr. Burke (counesl to Wells Fargo) and Mr. Schrider (counsel for Price Hill Will) regarding discovery issues. | L120 | 0.50 | hrs |
| 10/12/2012 | DAW | Review e-mail regarding deposition issues. | L120 | 0.10 | hrs |
| 10/12/2012 | DAW | Telephone conference with Ms. McGinnis | L120 | 0.10 | hrs |

(Residential Capital, LLC) regarding risk exposure analysis.

| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/16/2012 | DAW | Review e-mails confirming Price Hill Will depositions. | L120 | 0.20 | hrs |
| 10/17/2012 | DAW | Review correspondence regarding document production issues. | L120 | 0.10 | hrs |
| 10/17/2012 | DAW | Review e-mail regarding status of production of documents from Mr. Schrider (counsel for Price Hill Will). | L120 | 0.10 | hrs |
| 10/19/2012 | DAW | Review e-mails regarding deposition date confirmation. | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | Review correspondence regarding discovery responses. | L120 | 0.10 | hrs |
| 10/24/2012 | DAW | Review e-mail regarding Wells Fargo Rule 30(B)(5) depositions. | L120 | 0.10 | hrs |
| 10/24/2012 | DAW | Review e-mail regarding proposed stipulation regarding the specific knowledge of Wells Fargo's CEO. | L120 | 0.10 | hrs |
| 10/24/2012 | DAW | Review deposition notice and subject matter of Wells Fargo Rule 30(B)(5) deposition of Price Hill Will. | L120 | 0.10 | hrs |
| 10/26/2012 | JES | Review e-mails from counsel regarding outstanding discovery and scheduling upcoming depositions. | L120 | 0.50 | hrs |
| 10/29/2012 | DAW | Conference with Mr. Sechler regarding document production issues. | L120 | 0.20 | hrs |
| 10/29/2012 | JES | Review document production by co-defendants. | L310 | 4.00 | hrs |
| 10/30/2012 | JES | E-mail Mr. Schrider (counsel for Price Hill Will) regarding document production extension. | L120 | 0.20 | hrs |
| 10/31/2012 | DAW | Review e-mail from Deutsche Bank counsel regarding verification language. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $1,719.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 2.30 | hrs | 260.00 /hr | $598.00 |
| Sechler, Joel E. | 5.90 | hrs | 190.00 /hr | $1,121.00 |
| TOTAL FEES | 8.20 | hrs | | $1,719.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$1,719.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51790      JAL
Our file #  096   01174

Re:  Harold W. Rapp, et al.
Matter No.:  724334

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2012 | JES | Review permanent loan modification documents. (.20)  E-mail opposing counsel regarding same. (.10) | L120 | 0.30 | hrs |
| 10/08/2012 | JES | Review and respond to e-mails from opposing counsel regarding execution of loan modification documents. | L120 | 0.20 | hrs |
| 10/10/2012 | JES | Draft settlement agreement. | L120 | 2.00 | hrs |
| 10/11/2012 | JES | E-mail executed loan modifications and settlement agreement to Ms. McGinnis (Residential Capital). | L120 | 0.10 | hrs |
| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
| 10/16/2012 | JES | Revise settlement agreement. | L120 | 0.20 | hrs |
| 10/16/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding finalizing settlement agreement. | L120 | 0.20 | hrs |
| 10/18/2012 | JES | E-mail settlement agreement to opposing counsel. | L120 | 0.10 | hrs |
| 10/23/2012 | JES | E-mail Ms. McGinnis (Residential Capital) | L120 | 0.20 | hrs |

regarding Rapp loan modification execution.

TOTAL FEES FOR THIS MATTER                    $665.00

<u>EXPENSES</u>

10/24/2012                    Delivery Service/Messengers - Federal Express to Cynthia                    $23.74
                              Hamilton, GMAC Mortgage from Mr. Sechler

                              TOTAL EXPENSES FOR THIS MATTER                    $23.74

<u>BILLING SUMMARY</u>

         Sechler, Joel E.                    3.50  hrs    190.00  /hr         $665.00

     TOTAL FEES                              3.50  hrs                        $665.00

     TOTAL EXPENSES                                                            $23.74

     **TOTAL CHARGES FOR THIS INVOICE**                                      **$688.74**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51791      JAL
Our file #  096  01175

Re:  Melissa Fox, et al.
Matter No.:  723432

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Conference with Mr. Sechler regarding appeal issues. | L120 | 0.30 | hrs |
| 10/01/2012 | JES | Review summary judgment materials underlying recent sixth district foreclosure standing decision for use in oral argument preparation. | L240 | 1.00 | hrs |
| 10/02/2012 | JES | Prepare oral argument outline. | L530 | 2.00 | hrs |
| 10/02/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding upcoming case deadlines and strategy. | L120 | 0.20 | hrs |
| 10/03/2012 | JES | E-mail opposing counsel regarding loan modification option. | L120 | 0.10 | hrs |
| 10/03/2012 | JES | Prepare for (4.20) and attend appellate oral argument (1.80). | L530 | 6.00 | hrs |
| 10/05/2012 | JES | Review proposed loan modification. | L120 | 0.30 | hrs |
| 10/05/2012 | JES | E-mail opposing counsel regarding loan modification offer. | L120 | 0.30 | hrs |
| 10/05/2012 | JES | Telephone conference with Ms. McGinnis | L120 | 0.40 | hrs |

(Residential Capital) regarding loan modification
offer.

| 10/12/2012 | JES | Prepare litigation exposure summary for Ms. McGinnis (Residential Capital). | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/16/2012 | JES | E-mail client and opposing counsel regarding conditional borrower loan modification approval. | L120 | 0.20 | hrs |
| 10/17/2012 | JES | Conference with opposing counsel regarding status of loan modifications. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $2,149.00

EXPENSES

| 10/01/2012 | Outside Copying - copies of documents from Sandusky County Clerk of Courts | $6.80 |
|---|---|---|
| 10/01/2012 | Delivery Service/Messengers - Federal Express Sandusky Clerk of Courts from Mr. Sechler | $11.28 |
| 10/05/2012 | (TRIP-JES-10/5/12) Out-of-Town Travel/Mileage (285.74 miles X .55) - travel to Lucas County Court of Appeals | $157.16 |

TOTAL EXPENSES FOR THIS MATTER                           $175.24

BILLING SUMMARY

| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
|---|---|---|---|
| Sechler, Joel E. | 10.90 hrs | 190.00 /hr | $2,071.00 |
| TOTAL FEES | 11.20 hrs | | $2,149.00 |
| TOTAL EXPENSES | | | $175.24 |

**TOTAL CHARGES FOR THIS INVOICE**                       **$2,324.24**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                        Billed through  10/31/2012
Residential Capital, LLC                Invoice #  51792      JAL
1100 Virginia Drive                     Our file #  096  01179
190-FTW-L95
Fort Washington, PA 19034

Re:  Bertha O. Cameron
Matter No.:  725474

## PROFESSIONAL SERVICES

| 10/16/2012 | DAW | Review Court's notice regarding cancellation of sale. | L120 | 0.10 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                      $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10 hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51793      JAL
Our file #  096  01181

Re:  Louise R. Young-Berdella, et al.
Matter No.:  725757

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/19/2012 | JES | Draft motion to extend dismissal deadline. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $38.00

EXPENSES

| | | |
|---|---|---|
| 10/19/2012 | Delivery Service/Messengers - Federal Express to Stark County Common Pleas from Mr. Sechler | $11.28 |

TOTAL EXPENSES FOR THIS MATTER                                  $11.28

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.20  hrs | | $38.00 |
| TOTAL EXPENSES | | | $11.28 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$49.28** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51794      JAL
Our file #  096   01183

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Review waiver checks received from GMAC. | L120 | 0.10 | hrs |
| 10/02/2012 | DAW | Draft e-mail to Mr. Armstrong (Prosecutor) regarding case status. | L120 | 0.30 | hrs |
| 10/02/2012 | DAW | Review e-mail from Mr. Armstrong (Prosecutor) regarding case status. | L120 | 0.10 | hrs |
| 10/03/2012 | DAW | Review dockets to confirm waiver instructions. | L120 | 0.10 | hrs |
| 10/03/2012 | DAW | Draft e-mail to Mr. Armstrong (Prosecutor) regarding waiver instructions on docket, and discrepancy with agreement. | L120 | 0.20 | hrs |
| 10/03/2012 | DAW | Draft e-mail to Magistrate Roberts regarding docket instructions. | L120 | 0.30 | hrs |
| 10/03/2012 | DAW | Review e-mail from Magistrate Roberts regarding docket instructions. | L120 | 0.20 | hrs |
| 10/03/2012 | DAW | Review e-mails from Mr. Armstrong (Prosecutor) confirming agreement. | L120 | 0.20 | hrs |
| 10/04/2012 | DAW | Review e-mail regarding owned real estate issues. | L120 | 0.10 | hrs |

| 10/04/2012 | DAW | Draft e-mail regarding owned real estate issues and case dismissal by prosecutor to Ms. McGinnis (Residential Capital, LLC) | L120 | 0.20  hrs |
| 10/10/2012 | DAW | Review docket regarding dismissals. | L120 | 0.10  hrs |
| 10/11/2012 | DAW | Review dockets regarding dismissal and waiver payments. | L120 | 0.10  hrs |
| 10/16/2012 | DAW | Draft e-mail to Magistrate Roberts regarding status of dismissals and waiver payment. | L120 | 0.60  hrs |
| 10/18/2012 | DAW | Conference with Ms. Cadieux regarding lien release issues. | L120 | 0.30  hrs |
| 10/18/2012 | DAW | Revise correspondence regarding case issues. | L120 | 0.30  hrs |

|  | TOTAL FEES FOR THIS MATTER | $832.00 |

EXPENSES

| 10/01/2012 | (TRIP-DAW-9/18-19/12) Out-of-Town Travel/Mileage (284 miles X .55 split X3)  - travel to Cleveland, OH to attend hearing and pretrial conference | $52.06 |
| 10/01/2012 | (TRIP-DAW-9/18-19/12) Out-of-Town Travel/Hotel (split X2)  - travel to Cleveland, OH to attend hearing and pretrial conference | $144.75 |
| 10/01/2012 | (TRIP-DAW-9/18-19/12) Out-of-Town Travel/Parking (split X2) - travel to Cleveland, OH to attend hearing and pretrial conference | $10.00 |

|  | TOTAL EXPENSES FOR THIS MATTER | $206.81 |

BILLING SUMMARY

| Wallace, David A. | 3.20  hrs | 260.00  /hr | $832.00 |
| TOTAL FEES | 3.20  hrs |  | $832.00 |
| TOTAL EXPENSES |  |  | $206.81 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$1,038.81**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51795      JAL
Our file #  096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2012 | DAW | Draft e-mail to Mr. Armstrong (Prosecutor) regarding status of dismissal decision. | L120 | 0.20 | hrs |
| 10/05/2012 | DAW | Review e-mail from Mr. Armstrong (Prosecutor) regarding status of dismissal decision. | L120 | 0.10 | hrs |
| 10/05/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding status of dismissal decision. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $104.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.40  hrs | 260.00  /hr | $104.00 |
| TOTAL FEES | 0.40  hrs | | $104.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$104.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51796       JAL
Our file #  096   01185

Re:  Lisa M. Ramey
Matter No.:  726140

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2012 | JES | Draft liability assessment. | L120 | 1.00 | hrs |
| 10/05/2012 | JES | Finalize written discovery responses. | L210 | 0.50 | hrs |
| 10/08/2012 | JES | Draft written document requests to Ms. Ramey. | L120 | 2.00 | hrs |
| 10/08/2012 | JES | E-mail borrower's counsel regarding outstanding discovery and status of loan modification application. | L120 | 0.20 | hrs |
| 10/10/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding loan modification application status. | L120 | 0.10 | hrs |
| 10/18/2012 | JES | E-mail opposing counsel regarding loan modification denial. | L120 | 0.20 | hrs |
| 10/19/2012 | DAW | Review face-to-face meeting risk assessment materials. | L120 | 0.40 | hrs |
| 10/23/2012 | JES | Review and respond to e-mail from Ms. Ramey's counsel regarding reinstatement quote. | L120 | 0.10 | hrs |
| 10/29/2012 | JES | E-mail opposing counsel regarding reinstatement | L120 | 0.10 | hrs |

issues.


TOTAL FEES FOR THIS MATTER                    $902.00

<u>EXPENSES</u>

10/09/2012          Outside Copying - certified copy from Erie County Recorder          $9.00

10/09/2012          Delivery Service/Messengers - Federal Express to Erie County          $11.28
                    Recorder from Mr. Sechler

10/23/2012          Delivery Service/Messengers - Federal Express to Erie County          $11.28
                    Recorder from Mr. Sechler

                    TOTAL EXPENSES FOR THIS MATTER                    $31.56


<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 | hrs | 260.00  /hr | $104.00 |
| Sechler, Joel E. | 4.20 | hrs | 190.00  /hr | $798.00 |
| TOTAL FEES | 4.60 | hrs | | $902.00 |
| TOTAL EXPENSES | | | | $31.56 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$933.56** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51797      JAL
Our file #  096   01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case status. | L120 | 0.20  hrs |
| 10/29/2012 | DAW | Review e-mail regarding case status and dismissal. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                      $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                             **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51798      JAL
Our file #  096  01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | DAW | Review notice of termination of automatic stay. | L120 | 0.10 | hrs |
| 10/01/2012 | KMC | Review order terminating bankruptcy stay. | L110 | 0.10 | hrs |
| 10/01/2012 | KMC | Forward order terminating bankruptcy stay to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/04/2012 | DAW | Review e-mail from Mr. Newton (Morrison & Foerster) regarding Bankruptcy Court stipulation. | L120 | 0.10 | hrs |
| 10/04/2012 | KMC | Review stipulation entered in bankruptcy court lifting bankruptcy stay. | L110 | 0.10 | hrs |
| 10/30/2012 | KMC | E-mail correspondence with borrower regarding payment and completing settlement. | L110 | 0.20 | hrs |
| 10/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding extension of time for payment. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $178.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 | hrs | 260.00 /hr | $52.00 |
| Cadieux, Karen M. | 0.70 | hrs | 180.00 /hr | $126.00 |
| TOTAL FEES | 0.90 | hrs | | $178.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$178.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51799      JAL
Our file #  096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| 10/10/2012 | KMC | E-mail borrowers' counsel regarding withdrawal of consumer complaint. | L210 | 0.10 hrs |
| 10/11/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding withdrawal of consumer complaint. | L210 | 0.10 hrs |
| 10/15/2012 | KMC | Review check for October payment to ensure it is made in correct amount. | L110 | 0.10 hrs |
| 10/15/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding check for October payment. | L110 | 0.10 hrs |
| 10/30/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                       $98.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 0.40 hrs | 180.00 /hr | $72.00 |

TOTAL FEES                              0.50   hrs                    $98.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                          Billed through  10/31/2012
Residential Capital, LLC                  Invoice #  51800      JAL
1100 Virginia Drive                       Our file #  096  01192
190-FTW-L95
Fort Washington, PA 19034

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/04/2012 | KMC | Review order regarding status report. | L110 | 0.10 | hrs |
| 10/04/2012 | KMC | E-mail correspondence with borrower's counsel regarding e-mail purporting to be from GMAC regarding HAMP denial. | L110 | 0.20 | hrs |
| 10/04/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) to confirm e-mail to borrower regarding HAMP denial was not sent by GMACM. | L110 | 0.10 | hrs |
| 10/05/2012 | KMC | Review correspondence regarding e-mail to borrowers regarding HAMP not being from GMACM. | L110 | 0.10 | hrs |
| 10/05/2012 | KMC | E-mail borrower's counsel to confirm e-mail to borrowers regarding HAMP not being from GMACM. | L110 | 0.10 | hrs |
| 10/08/2012 | DAW | Review Court order regarding financial review and setting report date. | L120 | 0.10 | hrs |
| 10/09/2012 | KMC | Review e-mail regarding approval of modification by Fannie Mae. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding difference in approved modification and prior proposed modification. | L110 | 0.30 | hrs |

| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues with approved loan modification. | L110 | 0.30 | hrs |
| 10/11/2012 | KMC | Review revised approved loan modification. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding  revised approved loan modification and issues with escrow. | L110 | 0.30 | hrs |
| 10/11/2012 | KMC | Review current Fi-serv information regarding escrow. | L110 | 0.20 | hrs |
| 10/16/2012 | KMC | Review new loan modification terms approved by Fannie Mae. | L110 | 0.30 | hrs |
| 10/17/2012 | KMC | Review updated loan modification offer and compare to prior offer. | L110 | 0.30 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow issues and difference in escrow amounts. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | Review information regarding change in escrow payment. | L110 | 0.20 | hrs |
| 10/19/2012 | KMC | Draft correspondence to borrowers' counsel with loan modification terms. | L110 | 0.60 | hrs |
| 10/19/2012 | KMC | E-mail correspondence with borrowers' counsel regarding escrow changes. | L110 | 0.20 | hrs |
| 10/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding escrow changes. | L110 | 0.10 | hrs |
| 10/22/2012 | KMC | Review e-mail from borrowers' counsel regarding question about loan modification offer. | L110 | 0.30 | hrs |
| 10/22/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital) regarding questions about loan modification offer | L110 | 0.30 | hrs |
| 10/22/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding question about loan modification offer. | L110 | 0.30 | hrs |
| 10/22/2012 | KMC | Forward updated fax information to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

| 10/22/2012 | KMC | Research regarding taxes on property. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Review e-mail correspondence regarding loan modification offer. | L110 | 0.20 | hrs |
| 10/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding reduction in taxes and issues with differing figures for escrow payment. | L110 | 0.30 | hrs |
| 10/26/2012 | KMC | Review e-mail regarding changes in escrow payment. | L110 | 0.10 | hrs |
| 10/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding questions from borrower's counsel regarding loan modification offer. | L110 | 0.30 | hrs |
| 10/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether we can waive escrow for Home Owners Association fees and issues regarding payment amount. | L110 | 0.20 | hrs |
| 10/26/2012 | KMC | E-mail borrower's counsel regarding answers to questions regarding loan modification offer. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | E-mail correspondence with borrower's counsel regarding status update and status of response to loan modification offer. | L110 | 0.20 | hrs |
| 10/29/2012 | KMC | Telephone conference with magistrate regarding status of settlement discussions. | L160 | 0.20 | hrs |
| 10/30/2012 | KMC | Review e-mail from borrowers' counsel regarding review for HAMP and Attorney General settlement. | L110 | 0.10 | hrs |
| 10/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding e-mail from borrowers' counsel regarding review for HAMP and Attorney General settlement. | L110 | 0.30 | hrs |
| 10/30/2012 | KMC | Review HAMP denial letter. | L110 | 0.10 | hrs |
| 10/30/2012 | KMC | Review file for information regarding prior HAMP trial plan and loan modification order. | L110 | 0.20 | hrs |
| 10/30/2012 | KMC | E-mail Ms. Lopez (Residential Capital) regarding prior HAMP offer and response. | L110 | 0.20 | hrs |

| 10/31/2012 | KMC | Review e-mail regarding prior HAMP loan modification offer. | L110 | 0.10 | hrs |
| 10/31/2012 | KMC | Draft e-mail to borrowers' counsel responding to questions regarding loan modification. | L110 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                $1,502.00

BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 8.20 hrs | 180.00 /hr | $1,476.00 |
| TOTAL FEES | 8.30 hrs | | $1,502.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,502.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51801      JAL
Our file #  096  01195

Re:  William A. Thorman III
Matter No.:  728793

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure analysis. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                   $80.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.40  hrs | | $80.00 |

**TOTAL CHARGES FOR THIS INVOICE**                       **$80.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51802      JAL
Our file #  096   01196

Re:  Kevin B. Shetzer
Matter No.:728951

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10  hrs |
| 10/29/2012 | KMC | Forward information regarding Green Tree not wanting to protect the lien to Ms. McGinnis (Residential Capital). | L110 | 0.10  hrs |
| 10/30/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding not filing a disclaimer of interest. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                           $72.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.40  hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51803      JAL
Our file #  096  01198

Re:  Nancy M. Pannell
Matter No.:  729288

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | KMC | E-mail correspondence with borrowers' counsel regarding judgment decree in foreclosure. | L110 | 0.10 | hrs |
| 10/09/2012 | DAW | Review consent judgment decree in foreclosure. | L120 | 0.10 | hrs |
| 10/09/2012 | KMC | Review entry entering consent judgment decree in foreclosure. | L110 | 0.10 | hrs |
| 10/09/2012 | KMC | Forward executed consent judgment decree in foreclosure to Ms. McGinnis (Residential Capital) | L210 | 0.10 | hrs |
| 10/23/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $98.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.40 | hrs | 180.00  /hr | $72.00 |

TOTAL FEES                                    0.50   hrs                        $98.00

**TOTAL CHARGES FOR THIS INVOICE**                                    **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51804       JAL
Our file #   096   01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2012 | KMC | E-mail correspondence with foreclosure counsel regarding upcoming hearing and moving to vacate sale. | L190 | 0.20 | hrs |
| 10/04/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement offer and obtaining updated reinstatement quote. | L110 | 0.20 | hrs |
| 10/04/2012 | KMC | Draft bankruptcy notice. | L110 | 0.40 | hrs |
| 10/04/2012 | KMC | Review e-mail correspondence regarding bankruptcy notice and what claims should be stayed. | L110 | 0.10 | hrs |
| 10/05/2012 | DAW | Conference with Ms. Cadieux regarding pretrial conference issues. | L120 | 0.20 | hrs |
| 10/05/2012 | DAW | Review notice of stay. | L120 | 0.10 | hrs |
| 10/05/2012 | DAW | Revise answer to counterclaim. | L120 | 0.60 | hrs |
| 10/05/2012 | KMC | Telephone conference with Court regarding attending status conference by telephone. | L110 | 0.10 | hrs |
| 10/05/2012 | KMC | Draft correspondence regarding call in information | L110 | 0.20 | hrs |

for status conference.

| 10/05/2012 | KMC | Draft reply to counterclaim. | L210 | 1.40 | hrs |

| 10/05/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) and Ms. Scoliard (Residential Capital) regarding bankruptcy notice. | L110 | 0.30 | hrs |

| 10/05/2012 | KMC | Revise bankruptcy notice per Ms. Scoliard (Residential Capital). | L110 | 0.20 | hrs |

| 10/08/2012 | DAW | Conference with Ms. Cadieux regarding status of settlement conference. | L120 | 0.10 | hrs |

| 10/08/2012 | KMC | Telephone conference with borrowers' counsel regarding attending pretrial by telephone and possible settlement. | L110 | 0.30 | hrs |

| 10/08/2012 | KMC | Review prior loan modifications. | L110 | 0.60 | hrs |

| 10/08/2012 | KMC | Leave message for borrowers' counsel regarding interest in loss mitigation. | L110 | 0.10 | hrs |

| 10/08/2012 | KMC | Prepare for pretrial. | L110 | 0.30 | hrs |

| 10/08/2012 | KMC | Review reinstatement quote. | L110 | 0.20 | hrs |

| 10/08/2012 | KMC | Draft settlement offer to borrowers. | L160 | 0.40 | hrs |

| 10/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement position. | L160 | 0.20 | hrs |

| 10/09/2012 | KMC | Prepare for pretrial. | L110 | 0.30 | hrs |

| 10/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding pretrial. | L110 | 0.30 | hrs |

| 10/09/2012 | KMC | Attend telephone pretrial. | L110 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2012 | KMC | E-mail borrowers' counsel regarding status of response to counter offer. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding credit reporting issues. | L110 | 0.20 | hrs |
| 10/10/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding outcome of pretrial conference and counter offer made by borrowers for settlement. | L160 | 0.20 | hrs |
| 10/11/2012 | DAW | Review Court's order regarding pretrial conference and setting additional pretrial conference. | L120 | 0.10 | hrs |
| 10/11/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement and finalizing terms. | L160 | 0.40 | hrs |
| 10/15/2012 | KMC | Review entry vacating sale. | L110 | 0.10 | hrs |
| 10/16/2012 | KMC | Draft litigation settlement proposal. | L160 | 0.50 | hrs |
| 10/16/2012 | KMC | Draft settlement agreement. | L160 | 0.70 | hrs |
| 10/16/2012 | KMC | Prepare blacklined settlement agreement for Ms. McGinnis (Residential Capital). | L160 | 0.20 | hrs |
| 10/16/2012 | KMC | Forward litigation settlement proposal, settlement agreement and blacklined settlement agreement to Ms. McGinnis (Residential Capital). | L160 | 0.20 | hrs |
| 10/17/2012 | KMC | Draft dismissal entry. | L210 | 0.30 | hrs |
| 10/17/2012 | KMC | Forward settlement agreement and dismissal entry to borrowers' counsel. | L160 | 0.20 | hrs |
| 10/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement agreement. | L110 | 0.10 | hrs |
| 10/26/2012 | KMC | Review message from borrowers' counsel regarding settlement agreement. | L110 | 0.10 | hrs |
| 10/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding changes to settlement agreement. | L160 | 0.10 | hrs |
| 10/29/2012 | KMC | Revise settlement agreement. | L160 | 0.20 | hrs |

| 10/29/2012 | KMC | Forward revised settlement agreement to Ms. McGinnis (Residential Capital) for review and approval. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 10/29/2012 | KMC | Revise dismissal entry. | L210 | 0.10 | hrs |
| 10/29/2012 | KMC | Forward revised settlement agreement and revised dismissal entry to borrowers' counsel. | L160 | 0.10 | hrs |
| 10/29/2012 | KMC | Review reinstatement quote good through November 30, 2012. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding fees and costs that were waived and adding language to settlement agreement regarding additional fees and costs being added to account for current default. | L110 | 0.30 | hrs |
| 10/30/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 | hrs |
| 10/31/2012 | DAW | Review notice of withdrawal of order of sale. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $2,228.00

BILLING SUMMARY

| Wallace, David A. | 1.30 | hrs | 260.00 | /hr | $338.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 10.50 | hrs | 180.00 | /hr | $1,890.00 |
| TOTAL FEES | 11.80 | hrs | | | $2,228.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,228.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                                  Billed through  10/31/2012
Residential Capital, LLC                          Invoice #  51805      JAL
1100 Virginia Drive                               Our file #  096  01201
190-FTW-L95
Fort Washington, PA 19034

Re: Robert D. Kehoe, et al.
    Matter No.:729779

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/03/2012 | KMC | Review entry regarding plaintiff's motion to dismiss counterclaim. | L210 | 0.10  hrs |
| 10/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                            $36.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                  **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                                Billed through  10/31/2012
Residential Capital, LLC                        Invoice #  51806       JAL
1100 Virginia Drive                             Our file #  096  01202
190-FTW-L95
Fort Washington, PA 19034

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
     Case Matter No.: 729782
     Flat Fee No.: 699323
     Loan No.:

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                          $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51807      JAL
Our file #  096  01203

Re:  Caley Coleff, et al.
Matter No.: 729894

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2012 | DAW | Conference with Ms. Cadieux regarding pre-hearing conference issues. | L120 | 0.20 | hrs |
| 10/04/2012 | DAW | Draft e-mail to foreclosure counsel regarding mediation issues. | L120 | 0.10 | hrs |
| 10/05/2012 | KMC | Forward notice of pre-hearing conference to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/08/2012 | DAW | Revise mediation statement. | L210 | 0.70 | hrs |
| 10/08/2012 | DAW | Conference with Ms. Cadieux regarding mediation issues. | L120 | 0.40 | hrs |
| 10/08/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding face-to face meeting issue. | L110 | 0.10 | hrs |
| 10/08/2012 | KMC | Review current amount owed. | L110 | 0.10 | hrs |
| 10/08/2012 | KMC | Draft prehearing conference form. | L110 | 0.90 | hrs |
| 10/08/2012 | KMC | Revise prehearing conference form per Mr. | L110 | 0.20 | hrs |

Wallace.

| 10/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding position on settlement. | L110 | 0.40 hrs |
|---|---|---|---|---|
| 10/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding mediation. | L110 | 0.70 hrs |
| 10/09/2012 | DAW | Conference with Ms. Cadieux regarding mediation outcome and briefing schedule. | L120 | 0.30 hrs |
| 10/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding what is needed for loss mitigation review. | L110 | 0.30 hrs |
| 10/09/2012 | KMC | Prepare for prehearing mediation conference. | L110 | 0.60 hrs |
| 10/09/2012 | KMC | Attend prehearing mediation conference. | L110 | 2.60 hrs |
| 10/09/2012 | KMC | Telephone conference with Ms. McGinnis regarding cash for cash for keys offer. | L110 | 0.40 hrs |
| 10/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether we would be willing to review for loan modification and vacate sale if accepted. | L110 | 0.40 hrs |
| 10/09/2012 | KMC | E-mail borrowers' counsel loss mitigation with loss mitigation application and list of documents needed for same. | L110 | 0.30 hrs |
| 10/09/2012 | KMC | Review payouts for cash for keys settlements. | L110 | 0.10 hrs |
| 10/09/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding reviewing Ms. Coleff for loan modifications and withdrawing writ of possession. | L110 | 0.10 hrs |
| 10/10/2012 | KMC | Review e-mail regarding writ of possession being withdrawn. | L110 | 0.10 hrs |
| 10/15/2012 | DAW | Review Court order regarding briefing schedule after mediation. | L120 | 0.10 hrs |
| 10/15/2012 | KMC | Forward entry setting status conference to Ms. McGinnis (Residential Capital) | L110 | 0.20 hrs |
| 10/16/2012 | DAW | Review Court order confirming date for filing brief | L120 | 0.10 hrs |

of appellee and follow-up telephone conference.

| 10/16/2012 | KMC | Review orders regarding prehearing conference and borrower's appellate brief. | | L110 | 0.20 | hrs |
|---|---|---|---|---|---|---|
| 10/16/2012 | KMC | Forward orders regarding prehearing conference and borrower's appellate brief to Ms. McGinnis (Residential Capital). | | L110 | 0.10 | hrs |
| 10/17/2012 | KMC | E-mail correspondence with borrowers' counsel regarding status of loss mitigation application. | | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | Review loss mitigation application and supporting documents. | A104 | L110 | 0.40 | hrs |
| 10/18/2012 | KMC | E-mail borrowers' counsel regarding missing documents for loss mitigation review. | | L110 | 0.40 | hrs |
| 10/18/2012 | KMC | Review updated loss mitigation application and supporting documents. | | L110 | 0.50 | hrs |
| 10/18/2012 | KMC | E-mail borrower's counsel regarding items still missing from loss mitigation review. | | L110 | 0.30 | hrs |
| 10/19/2012 | KMC | E-mail borrowers' counsel regarding Frank Dodd certificate being missing. | | L110 | 0.10 | hrs |
| 10/19/2012 | KMC | Organize loss mitigation applications for John Coleff and Caley Coleff (borrowers). | | L110 | 0.20 | hrs |
| 10/19/2012 | KMC | Forward loss mitigation applications to Ms. McGinnis (Residential Capital). | | L110 | 0.30 | hrs |
| 10/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation applications. | | L110 | 0.10 | hrs |
| 10/19/2012 | KMC | Review updated loss mitigation applications and supporting documents to determine if complete. | | L110 | 0.60 | hrs |
| 10/22/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding loss mitigation. | | L120 | 0.10 | hrs |
| 10/22/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding issues with loss mitigation review. | | L110 | 0.20 | hrs |
| 10/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding sale of property to | | L110 | 0.20 | hrs |

GMACM.

| 10/24/2012 | KMC | Forward sale confirmation entry to Ms. McGinnis (Residential Capital). | L110 | 0.20 hrs |
|---|---|---|---|---|
| 10/25/2012 | KMC | Review e-mail correspondence regarding vacating sale. | L110 | 0.20 hrs |
| 10/25/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding additional information needed for loss mitigation review. | L110 | 0.20 hrs |
| 10/25/2012 | KMC | E-mail borrowers' counsel regarding additional information needed for loss mitigation review. | L110 | 0.10 hrs |
| 10/25/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding loss mitigation review. | L110 | 0.10 hrs |
| 10/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation and procedure for vacating sale. | L110 | 0.30 hrs |
| 10/31/2012 | KMC | E-mail correspondence with borrowers' counsel regarding missing documents for loss mitigation review. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                    $2,806.00

EXPENSES

| 10/12/2012 | (TRIP-KMC-10/11/2012)Out-of-Town Travel/Mileage (274*.55) - travel to Cleveland to attend prehearing conference | $150.70 |
|---|---|---|
| 10/12/2012 | (TRIP-KMC-10/11/2012)Out-of-Town Travel/Food/Beverage - travel to Cleveland to attend prehearing conference | $5.69 |
| 10/12/2012 | (TRIP-KMC-10/11/2012)Out-of-Town Travel/Parking- travel to Cleveland to attend prehearing conference | $3.00 |

TOTAL EXPENSES FOR THIS MATTER                                $159.39

BILLING SUMMARY

| Wallace, David A. | 2.00 hrs | 260.00 /hr | $520.00 |
|---|---|---|---|
| Cadieux, Karen M. | 12.70 hrs | 180.00 /hr | $2,286.00 |

TOTAL FEES                          14.70  hrs                   $2,806.00

TOTAL EXPENSES                                                  $159.39

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,965.39**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                         Billed through  10/31/2012
Residential Capital, LLC                 Invoice #  51808      JAL
1100 Virginia Drive                      Our file #  096  01204
190-FTW-L95
Fort Washington, PA 19034

Re:  Carolyn J. Huffman
Matter No.: 729967

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $98.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 0.40 hrs | 180.00 /hr | $72.00 |
| TOTAL FEES | 0.50 hrs | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51809      JAL
Our file #  096  01205

Re:  Charles H. Loudermilk, et al.
Matter No.: 729944

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | KMC | Review motion for extension of time filed by title counsel. | L110 | 0.10 | hrs |
| 10/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding extension to file appellate brief. | L110 | 0.20 | hrs |
| 10/04/2012 | KMC | Review e-mail from title counsel regarding appellate brief. | L510 | 0.10 | hrs |
| 10/11/2012 | DAW | Review proposed brief of appellant to be filed by foreclosure counsel. | L120 | 1.90 | hrs |
| 10/12/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding risk exposure analysis. | L120 | 0.20 | hrs |
| 10/12/2012 | DAW | Draft e-mail to title counsel regarding brief of appellee. | L120 | 0.60 | hrs |
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure analysis. | L110 | 0.30 | hrs |

| 10/15/2012 | DAW | Revise e-mail to title insurer counsel regarding brief of appellee. | L120 | 0.30 | hrs |
| 10/15/2012 | KMC | Review e-mail regarding appellate brief. | L520 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $968.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 3.10 hrs | 260.00 /hr | $806.00 |
| Cadieux, Karen M. | 0.90 hrs | 180.00 /hr | $162.00 |
| TOTAL FEES | 4.00 hrs | | $968.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$968.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51810      JAL
Our file #  096  01206

Re:  Kevin D. Edwards, et al.
Matter No.: 730106

## PROFESSIONAL SERVICES

| 10/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding pretrial. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding attending pretrial by telephone. | L110 | 0.10 | hrs |
| 10/01/2012 | KMC | Draft motion to allow representative to appear at pretrial by telephone. | L210 | 0.40 | hrs |
| 10/01/2012 | KMC | Telephone conference with borrowers' counsel regarding representative appearing at pretrial conference and settlement. | L130 | 0.20 | hrs |
| 10/02/2012 | DAW | Conference with Ms. Cadieux regarding mediation referral issue. | L120 | 0.30 | hrs |
| 10/02/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding status of loss mitigation review. | L110 | 0.10 | hrs |
| 10/02/2012 | KMC | Review message from borrower's counsel regarding GMACM's representative appearing by telephone at pretrial. | L230 | 0.10 | hrs |
| 10/02/2012 | KMC | Multiple telephone conferences with Ms. McGinnis (Residential Capital) regarding how to proceed in light of loss mitigation review and upcoming trial. | L120 | 0.40 | hrs |

| 10/03/2012 | KMC | Telephone conference with borrowers' counsel regarding mediation and loan modification process. | L110 | 0.20 | hrs |
| 10/03/2012 | KMC | Telephone conference with Court regarding status of trial and possible referral to mediation. | L110 | 0.20 | hrs |
| 10/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding case being stayed. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial modification. | L110 | 0.10 | hrs |
| 10/17/2012 | KMC | Review trial modification documents and compare to note terms. | L110 | 0.30 | hrs |
| 10/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding the type of trial modification. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Leave message for borrowers' counsel regarding trial modification. | L110 | 0.10 | hrs |
| 10/17/2012 | KMC | Forward e-mail trial modification documents to borrowers' counsel. | L110 | 0.20 | hrs |
| 10/22/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding information regarding permanent modification. | L110 | 0.20 | hrs |
| 10/22/2012 | KMC | E-mail borrowers' counsel to explain no information about modification can be determined until trial modification is completed. | L110 | 0.10 | hrs |
| 10/22/2012 | KMC | Telephone conference with borrowers' counsel regarding trial modification and terms of permanent modification. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER $726.00

BILLING SUMMARY

| Wallace, David A. | 0.30 | hrs | 260.00 | /hr | $78.00 |
| Cadieux, Karen M. | 3.60 | hrs | 180.00 | /hr | $648.00 |
| TOTAL FEES | 3.90 | hrs | | | $726.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$726.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51811      JAL
Our file #  096  01207

Re:  Orlinda Beatty, et al.
Matter No.:  730101

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | KMC | Draft correspondence to borrowers' counsel regarding Attorney General settlement. | L160 | 0.30 | hrs |
| 10/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding Attorney General letters. | L110 | 0.10 | hrs |
| 10/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether Attorney General letters have also been sent directly to borrowers. | L110 | 0.20 | hrs |
| 10/01/2012 | KMC | E-mail borrowers' counsel regarding Attorney General settlement. | L110 | 0.10 | hrs |
| 10/02/2012 | DAW | Review e-mail regarding financial packet from Ms. Dunn (counsel for Beatty). | L120 | 0.10 | hrs |
| 10/02/2012 | DAW | Review e-mail regarding financial packet to Ms. Dunn (counsel for Beatty)  from Ms. Cadieux. | L120 | 0.30 | hrs |
| 10/02/2012 | KMC | Review e-mail from borrowers' counsel regarding loss mitigation and bankruptcy stay. | L110 | 0.30 | hrs |
| 10/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding AG settlement issues. | L110 | 0.20 | hrs |

| 10/02/2012 | KMC | Draft e-mail regarding bankruptcy issues and settlement. | L160 | 0.40 | hrs |
|---|---|---|---|---|---|
| 10/08/2012 | KMC | Draft correspondence to borrowers' counsel regarding bankruptcy being lifted for loss mitigation. | L110 | 0.40 | hrs |
| 10/12/2012 | KMC | Telephone conference with mediation department regarding bankruptcy. | L110 | 0.30 | hrs |
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding loss mitigation issues and bankruptcy stay concerns of opposing counsel. | L120 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of loss mitigation. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case and loss mitigation. | L110 | 0.20 | hrs |
| 10/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding Attorney General settlement letter responses. | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                $660.00

BILLING SUMMARY

| Wallace, David A. | 0.60 hrs | 260.00 /hr | $156.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.80 hrs | 180.00 /hr | $504.00 |
| TOTAL FEES | 3.40 hrs | | $660.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$660.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51812      JAL
Our file #  096   01208

Re:  Michael J. Schuessler
    Matter No.:730191

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/08/2012 | KMC | Forward updated pay off to title counsel. | L110 | 0.20 | hrs |
| 10/10/2012 | DAW | Conference with Ms. Cadieux regarding default hearing issues. | L120 | 0.50 | hrs |
| 10/10/2012 | DAW | Telephone conferences with Ms. Cadieux regarding settlement of lien issues. | L120 | 0.30 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible settlement. | L160 | 0.30 | hrs |
| 10/10/2012 | KMC | Prepare for default judgment hearing. | L110 | 0.30 | hrs |
| 10/10/2012 | KMC | Telephone conference with title counsel regarding settlement. | L160 | 0.30 | hrs |
| 10/10/2012 | KMC | E-mail correspondence with title counsel regarding settlement. | L160 | 0.20 | hrs |
| 10/10/2012 | KMC | Attend default judgment hearing. | L230 | 2.40 | hrs |
| 10/10/2012 | KMC | Telephone conference with Magistrate's | L160 | 0.20 | hrs |

department regarding settlement.

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2012 | KMC | E-mail title counsel regarding paying by certified check as opposed to wire transfer. | L110 | 0.20 | hrs |
| 10/10/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding possible settlement. | L110 | 0.10 | hrs |
| 10/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible settlement. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Review order regarding motion for default judgment. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Forward order regarding motion for default judgment to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Review payoff check. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Forward payoff check to Ms. McGinnis (Residential Capital) | L110 | 0.10 | hrs |
| 10/15/2012 | KMC | Review check from title insurer to payoff loan. | L120 | 0.10 | hrs |
| 10/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding where to send payoff check. | L110 | 0.10 | hrs |
| 10/15/2012 | KMC | Draft correspondence to Ms. Frame (Residential Capital) with payoff check. | L110 | 0.10 | hrs |
| 10/15/2012 | KMC | Review e-mail from Ms. McGinnis regarding payoff. | L110 | 0.10 | hrs |
| 10/17/2012 | DAW | Conference with Ms. Cadieux regarding case status. | L120 | 0.10 | hrs |
| 10/17/2012 | KMC | Review e-mail regarding payment made and overage for payoff. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to handle overage. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Draft correspondence to send to borrower regarding payoff and closure of account. | L120 | 0.30 | hrs |

| 10/18/2012 | DAW | Revise correspondence to Mr. Schuessler regarding payoff of line of credit. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 10/18/2012 | KMC | Draft correspondence regarding payoff and closure of line of credit. | L110 | 0.40 | hrs |
| 10/18/2012 | KMC | Revise correspondence regarding payoff and closure of line of credit per Mr. Wallace. | L110 | 0.60 | hrs |
| 10/19/2012 | KMC | Review e-mails regarding closure letter and check returning overage. | L110 | 0.20 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $1,642.00 |  |

EXPENSES

| 10/10/2012 | (TRIP-KMC-10/10/12) Out-of-Town Travel/Mileage (274 miles X .55)  - travel to Cleveland, OH to attend default hearing | $150.70 |
|---|---|---|
| 10/10/2012 | (TRIP-KMC-10/10/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend default hearing | $6.25 |
| 10/15/2012 | Delivery Service/Messengers - Federal Express to Ms. Frame from Ms. Cadieux | $8.67 |
|  | TOTAL EXPENSES FOR THIS MATTER | $165.62 |

BILLING SUMMARY

| Wallace, David A. | 1.40 hrs | 260.00 /hr | $364.00 |
|---|---|---|---|
| Cadieux, Karen M. | 7.10 hrs | 180.00 /hr | $1,278.00 |
| TOTAL FEES | 8.50 hrs |  | $1,642.00 |
| TOTAL EXPENSES |  |  | $165.62 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$1,807.62** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51813      JAL
Our file #  096  01210

Re:  Kevin W. Bolds, Jr.
Matter No.: 731181

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure analysis. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                      $80.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | | $26.00 |
| Cadieux, Karen M. | 0.30 hrs | 180.00 /hr | | $54.00 |
| TOTAL FEES | 0.40 hrs | | | $80.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$80.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51814      JAL
Our file #  096  01212

Re:  Felix R. Aponte, et al.
Matter No.: 731345

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of appeal. | L110 | 0.30 | hrs |
| 10/05/2012 | DAW | Review Court's order extending time to file brief of appellant. | L120 | 0.10 | hrs |
| 10/05/2012 | KMC | Forward entry granting extension of time to borrowers to file brief to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure analysis. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                         $196.00

## BILLING SUMMARY

Wallace, David A.                    0.20  hrs   260.00  /hr        $52.00

Cadieux, Karen M.                    0.80  hrs    180.00  /hr          $144.00

TOTAL FEES                           1.00  hrs                         $196.00

**TOTAL CHARGES FOR THIS INVOICE**                                    **$196.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51815      JAL
Our file #  096  01213

Re:  Robert L. Rhodes, et al.
Matter No.: 731453

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/09/2012 | DAW | Review Court's judgment entry staying case pending bankruptcy proceedings. | L120 | 0.10 | hrs |
| 10/09/2012 | KMC | Review entry staying appeal due to borrowers' bankruptcy. | L110 | 0.10 | hrs |
| 10/09/2012 | KMC | E-mail entry staying case to Ms. McGinnis (Residential Capital) | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $62.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |
| TOTAL FEES | 0.30 hrs | | $62.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$62.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #   51816      JAL
Our file #   096   01215

Re:  John V. Seel

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/02/2012 | KMC | Review message from plaintiff's counsel regarding bankruptcy notice. | L110 | 0.10 | hrs |
| 10/03/2012 | KMC | Telephone conference with counsel for first lienholder regarding bankruptcy stay. | L110 | 0.20 | hrs |
| 10/03/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding bankruptcy stay issues. | L110 | 0.20 | hrs |
| 10/04/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether there is any way around filing a motion for relief from stay to allow foreclosure to proceed. | L110 | 0.10 | hrs |
| 10/05/2012 | KMC | Review motion to establish streamlined procedure for relief from stay in cases where GMACM has a second lien. | L110 | 0.20 | hrs |
| 10/08/2012 | KMC | Forward motion regarding procedure for first lien holders to get relief from bankruptcy stay to counsel for first lien holder. | L210 | 0.30 | hrs |
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure. | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | KMC | Forward risk exposure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/16/2012 | KMC | Review entry regarding second lien procedure for first lienholders to obtain relief from bankruptcy stay. | L110 | 0.30 | hrs |
| 10/16/2012 | KMC | Forward entry to counsel for first lien holder regarding procedure for first lienholders to obtain relief from bankruptcy stay where debtor has a second lien. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                    $368.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 1.90 | hrs | 180.00 /hr | $342.00 |
| TOTAL FEES | 2.00 | hrs | | $368.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$368.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzehpour                              Billed through  10/31/2012
Residential Capital, LLC                      Invoice #  51817      JAL
1100 Virginia Drive                           Our file #  096  01216
190-FTW-L95
Fort Washington, PA 19034

Re:  Robert H. Denny, et al. (Foreclosure Action)
Matter No.: 731863

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2012 | KMC | Draft affidavit for motion for default judgment. | L110 | 1.10 | hrs |
| 10/01/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 10/01/2012 | KMC | Draft military affidavit. | L110 | 0.30 | hrs |
| 10/01/2012 | KMC | Review contact history. | L110 | 0.30 | hrs |
| 10/01/2012 | KMC | Review information regarding current payment amount. | L110 | 0.10 | hrs |
| 10/02/2012 | DAW | Revise motion for default judgment. | L240 | 0.30 | hrs |
| 10/02/2012 | DAW | Review motion for protective order. | L120 | 0.20 | hrs |
| 10/02/2012 | DAW | Review motion and affidavit in support of motion. | L120 | 0.10 | hrs |
| 10/02/2012 | DAW | Review military affidavit. | L210 | 0.10 | hrs |

| 10/03/2012 | KMC | Draft entry granting default judgment. | L110 | 0.20 | hrs |
| 10/04/2012 | KMC | E-mail correspondence regarding affidavit for motion for default judgment. | L110 | 0.10 | hrs |
| 10/05/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding loan modification documents. | L120 | 0.20 | hrs |
| 10/05/2012 | KMC | Review affidavit in support of motion for default judgment. | L210 | 0.20 | hrs |
| 10/05/2012 | KMC | Revise motion for default judgment. | L210 | 0.30 | hrs |
| 10/05/2012 | KMC | Revise motion for protective order. | L210 | 0.20 | hrs |
| 10/05/2012 | KMC | Revise military affidavit. | L210 | 0.10 | hrs |
| 10/08/2012 | KMC | Forward motion for default judgment to Ms. McGinnis (Residential Capital) | L210 | 0.20 | hrs |
| 10/09/2012 | DAW | Telephone conference with Magistrate regarding proposed order. | L120 | 0.20 | hrs |
| 10/09/2012 | DAW | Revise judgment entry regarding decree in foreclosure. | L210 | 0.20 | hrs |
| 10/09/2012 | KMC | Draft order granting default judgment. | L210 | 0.30 | hrs |
| 10/10/2012 | DAW | Revise proposed entry. | L210 | 0.10 | hrs |
| 10/10/2012 | DAW | Draft correspondence forwarding entry to Court. | L120 | 0.10 | hrs |
| 10/11/2012 | KMC | Draft notice of filing original affidavit. | L210 | 0.20 | hrs |
| 10/12/2012 | DAW | Review e-mail regarding risk exposure analysis. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2012 | KMC | Forward risk exposure analysis to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/12/2012 | KMC | Draft risk exposure analysis. | L110 | 0.30 | hrs |
| 10/15/2012 | DAW | Review Court's notice of non-oral hearing. | L120 | 0.10 | hrs |
| 10/15/2012 | KMC | E-mail correspondence with foreclosure counsel regarding service copy of answer. | L210 | 0.20 | hrs |
| 10/15/2012 | KMC | Review entry setting non-oral hearing on motion for default judgment. | L110 | 0.10 | hrs |
| 10/15/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding non-oral hearing and how to proceed. | L110 | 0.20 | hrs |
| 10/22/2012 | DAW | Revise motion to strike. | L120 | 0.50 | hrs |
| 10/22/2012 | KMC | Draft motion to strike. | L110 | 1.10 | hrs |
| 10/22/2012 | KMC | E-mail correspondence with foreclosure counsel regarding service copy of answer. | L110 | 0.20 | hrs |
| 10/22/2012 | KMC | Research regarding standard for pro se litigants. | L110 | 0.30 | hrs |
| 10/23/2012 | KMC | Revise motion to strike. | L210 | 0.30 | hrs |
| 10/24/2012 | DAW | Telephone conference with Court regarding answer and motion to strike. | L120 | 0.20 | hrs |
| 10/24/2012 | DAW | Prepare e-mail summary regarding telephone conference with Court regarding answer and motion to strike. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,864.00

EXPENSES

| | | |
|---|---|---|
| 10/05/2012 | Out-of-Town Travel/Mileage (60 miles X .55)  - travel to Lancaster, OH for filing (VW) | $33.00 |

| 10/23/2012 | Delivery Service/Messengers - Federal Express to Fairfield County filing dept | $11.28 |
|---|---|---|
| | TOTAL EXPENSES FOR THIS MATTER | $44.28 |

BILLING SUMMARY

| Wallace, David A. | 2.60 hrs | 260.00 /hr | $676.00 |
|---|---|---|---|
| Cadieux, Karen M. | 6.60 hrs | 180.00 /hr | $1,188.00 |
| TOTAL FEES | 9.20 hrs | | $1,864.00 |
| TOTAL EXPENSES | | | $44.28 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,908.28** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                           Billed through  10/31/2012
Residential Capital, LLC                   Invoice #  51818      JAL
1100 Virginia Drive                        Our file #  096   01217
190-FTW-L95
Fort Washington, PA 19034


Matter No.: 732619


## PROFESSIONAL SERVICES

| 10/01/2012 | JES | Revise affidavit. (.80)  E-mail Ms Scoliard regarding same. (.20) | L120 | 1.00  hrs |
|---|---|---|---|---|
| 10/04/2012 | JES | Draft and finalize response to debtor's motion seeking stay of payment obligation. | L210 | 1.00  hrs |
| 10/11/2012 | JES | Prepare for (3.10) and attend hearing on motion for relief based on alleged fraudulent documents. (2.90) | L120 | 5.00  hrs |
| 10/11/2012 | JES | E-mail Ms. Scoliard (GMAC) regarding denial of debtor's motion. | L120 | 0.30  hrs |
| 10/15/2012 | JES | E-mail Ms. Scoliard (GMAC) a copy of the Court's decision sustaining GMAC's objection to debtor's motion for relief. | L120 | 0.10  hrs |

|  | TOTAL FEES FOR THIS MATTER | $1,406.00 |
|---|---|---|

## EXPENSES

| 10/11/2012 | (TRIP-JES-10/11/12) Out-of-Town Travel/Mileage (284 miles X .55)  - travel to Cleveland, OH to attend hearing | $156.20 |
|---|---|---|
| 10/11/2012 | (TRIP-JES-10/11/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend hearing | $12.00 |

TOTAL EXPENSES FOR THIS MATTER                              $168.20


BILLING SUMMARY


       Sechler, Joel E.                    7.40  hrs    190.00  /hr        $1,406.00


   TOTAL FEES                              7.40  hrs                       $1,406.00

   TOTAL EXPENSES                                                           $168.20

   **TOTAL CHARGES FOR THIS INVOICE**                                    **$1,574.20**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51819      JAL
Our file #  096   01219

Re:  Nancy George, et al.
Matter No.:  733039

## PROFESSIONAL SERVICES

| 10/08/2012 | KMC | Review fact package. | L110 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/11/2012 | KMC | E-mail correspondence regarding insurance agreement. | L110 | 0.20 | hrs |
| 10/15/2012 | KMC | Review insurance policy. | L110 | 0.10 | hrs |
| 10/21/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 10/22/2012 | DAW | Revise answer to complaint. | L210 | 0.60 | hrs |
| 10/22/2012 | KMC | Revise answer. | L210 | 0.30 | hrs |
| 10/23/2012 | DAW | Conferences with Ms. Cadieux regarding insurance policy issues. | L120 | 0.40 | hrs |
| 10/23/2012 | KMC | Review e-mail approving bankruptcy notice. | L110 | 0.10 | hrs |
| 10/23/2012 | KMC | Draft correspondence regarding owner of property | L110 | 0.60 | hrs |

and lack of insurance coverage.

| 10/23/2012 | KMC | Revise answer. | L210 | 0.30 | hrs |
| 10/23/2012 | KMC | Revise notice of bankruptcy. | L210 | 0.20 | hrs |
| 10/23/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding sending declaration page to plaintiff's counsel to confirm lender placed insurance has no liability coverage. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Review inspection reports. | L110 | 0.30 | hrs |
| 10/23/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding property inspections. | L110 | 0.20 | hrs |
| 10/24/2012 | DAW | Review correspondence to plaintiffs' counsel regarding lack of insurance coverage. | L120 | 0.30 | hrs |
| 10/24/2012 | KMC | Revise letter regarding ownership of property, lack of insurance and seeking dismissal of GMACM and the trust based on comments of Mr. Wallace. | L110 | 0.30 | hrs |
| 10/25/2012 | KMC | Forward letter seeking dismissal of GMACM and trust to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 10/31/2012 | DAW | Review Court's order and notice of stay due to GMAC bankruptcy. | L120 | 0.10 | hrs |
| 10/31/2012 | KMC | Review order staying case. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                          $1,030.00

EXPENSES

| 10/23/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County filing dept | $8.16 |

TOTAL EXPENSES FOR THIS MATTER                      $8.16

BILLING SUMMARY

Invoice # 51819

| | | | |
|---|---|---|---|
| Wallace, David A. | 1.40  hrs | 260.00  /hr | $364.00 |
| Cadieux, Karen M. | 3.70  hrs | 180.00  /hr | $666.00 |
| TOTAL FEES | 5.10  hrs | | $1,030.00 |
| TOTAL EXPENSES | | | $8.16 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,038.16** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   10/31/2012
Invoice #   51820      JAL
Our file #   096   01220

Re:  Robert C. Luft, Jr., et al.
Matter No.: 733433

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2012 | DAW | Review e-mails from Ms. McGinnis (Residential Capital, LLC) regarding new case assignment. | L120 | 0.10 | hrs |
| 10/11/2012 | DAW | Review correspondence and additional e-mails regarding new case. | L120 | 0.30 | hrs |
| 10/11/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Review assignment to RFC. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Review note and mortgage. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Review contact history. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding case. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding obtaining complete copy of complaint. | L210 | 0.10 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis | L110 | 0.30 | hrs |

(Residential Capital) regarding how to proceed
with case.

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2012 | KMC | Research regarding subordination agreement. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | Telephone conference with clerk regarding obtaining complete copy of complaint. | L110 | 0.20 | hrs |
| 10/21/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 10/21/2012 | KMC | Draft answer. | L210 | 1.80 | hrs |
| 10/22/2012 | KMC | Prepare notice of bankruptcy for filing. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Review e-mail approving bankruptcy notice. | L110 | 0.10 | hrs |
| 10/31/2012 | KMC | Review docket regarding service on GMACM. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $896.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 hrs | 260.00 /hr | $104.00 |
| Cadieux, Karen M. | 4.40 hrs | 180.00 /hr | $792.00 |
| TOTAL FEES | 4.80 hrs | | $896.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$896.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour                              Billed through  10/31/2012
Residential Capital, LLC                      Invoice #  51821      JAL
1100 Virginia Drive                           Our file #  096  01221
190-FTW-L95
Fort Washington, PA 19034

Re:  Richard E. Jackson, et al.
Matter No.: 733428

## PROFESSIONAL SERVICES

| 10/11/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 10/11/2012 | DAW | Review correspondence and additional e-mails regarding new case. | L120 | 0.30 | hrs |
| 10/11/2012 | KMC | Review docket in foreclosure case to determine status. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Review complaint. | L110 | 0.30 | hrs |
| 10/11/2012 | KMC | Review legal correspondence regarding case. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Review goodbye letter. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Review service and determine answer date. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Forward docket in foreclosure case to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Telephone conference with Ms. McGinnis | L110 | 0.30 | hrs |

(Residential Capital) regarding case.

| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with case. | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding releasing the lien. | L110 | 0.30 | hrs |
| 10/18/2012 | KMC | Review information regarding current owner and servicer of loan. | L190 | 0.30 | hrs |
| 10/18/2012 | KMC | Review pooling and servicing agreement. | L110 | 0.20 | hrs |
| 10/18/2012 | KMC | Draft correspondence to Ms. McGinnis (Residential Capital) regarding issues in case and how to proceed. | L190 | 0.30 | hrs |
| 10/18/2012 | KMC | Revise correspondence to Ms. McGinnis (Residential Capital) regarding issues in case and how to proceed per Mr. Wallace. | L110 | 0.40 | hrs |
| 10/22/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether bankruptcy notice needs to be filed. | L110 | 0.20 | hrs |
| 10/23/2012 | DAW | Review e-mail regarding assignment of mortgage to Dreambuilders. | L120 | 0.10 | hrs |
| 10/23/2012 | DAW | Conference with Ms. Cadieux regarding disclaimer of interest and contacting subsequent servicer. | L120 | 0.30 | hrs |
| 10/23/2012 | KMC | Review e-mail approving bankruptcy notice. | L110 | 0.10 | hrs |
| 10/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding assignment of mortgage to Dreambuilder. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow issues. | L110 | 0.20 | hrs |
| 10/23/2012 | KMC | Review loan documents. | L110 | 0.30 | hrs |
| 10/23/2012 | KMC | Research property records. | L110 | 0.30 | hrs |
| 10/23/2012 | KMC | Draft correspondence to Ms. McGinnis (Residential Capital) regarding how we should | L110 | 0.40 | hrs |

proceed given servicing transfer and sale of
mortgage.

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10 | hrs |
| 10/29/2012 | KMC | Review good bye letter. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                              $1,108.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.80 | hrs | 260.00 /hr | $208.00 |
| Cadieux, Karen M. | 5.00 | hrs | 180.00 /hr | $900.00 |
| TOTAL FEES | 5.80 | hrs | | $1,108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51822      JAL
Our file #  096  01222

Re:  John M. Wysocki, et al.
Matter No.: 733461

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 10/11/2012 | KMC | Review information regarding new case. | L110 | 0.10 | hrs |
| 10/11/2012 | KMC | Review docket. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Telephone conference with clerk's office regarding obtaining copy of complaint. | L210 | 0.20 | hrs |
| 10/11/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 10/11/2012 | KMC | Forward complaint to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 10/11/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding who signed for complaint. | L110 | 0.20 | hrs |
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with case. | L110 | 0.30 | hrs |
| 10/19/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 10/19/2012 | DAW | Review complaint and judicial report. | L120 | 0.30 | hrs |

| 10/19/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 10/19/2012 | KMC | Review note and mortgage. | L110 | 0.20 | hrs |
| 10/21/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 10/22/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.10 | hrs |
| 10/22/2012 | KMC | E-mail counsel for first lienholder regarding new procedures for obtaining relief from bankruptcy stay. | L110 | 0.20 | hrs |
| 10/26/2012 | KMC | Review fact package. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $572.00

BILLING SUMMARY

| Wallace, David A. | 0.40 | hrs | 260.00 | /hr | $104.00 |
| Cadieux, Karen M. | 2.60 | hrs | 180.00 | /hr | $468.00 |
| TOTAL FEES | 3.00 | hrs | | | $572.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$572.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2012
Invoice #  51823      JAL
Our file #  096   01223

Re:  Christopher C. Dubay et, al.

## PROFESSIONAL SERVICES

| Date | | | | | |
|------|------|------|------|------|------|
| 10/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding answer and counterclaim and how to proceed. | L110 | 0.30 | hrs |
| 10/17/2012 | KMC | Research regarding current owner of property. | L110 | 0.40 | hrs |
| 10/17/2012 | KMC | Telephone conference with borrowers' counsel regarding interest in loss mitigation. | L190 | 0.30 | hrs |
| 10/17/2012 | KMC | Review answer and counterclaim, note, mortgage, and assumption letter. | L110 | 0.40 | hrs |
| 10/21/2012 | KMC | Review defenses and counterclaims. | L110 | 0.40 | hrs |
| 10/21/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.70 | hrs |
| 10/22/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | Review answer and counterclaim and affirmative defenses. | L120 | 0.30 | hrs |
| 10/23/2012 | KMC | Review e-mail approving bankruptcy notice. | L110 | 0.10 | hrs |

10/23/2012    KMC      Review fact package.                                            L110      0.40  hrs

 

 

              TOTAL FEES FOR THIS MATTER                                    $644.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 | hrs | 260.00 /hr | $104.00 |
| Cadieux, Karen M. | 3.00 | hrs | 180.00 /hr | $540.00 |
| TOTAL FEES | 3.40 | hrs | | $644.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$644.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 15, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   10/31/2012
Invoice #   51824       JAL
Our file #   096   01224

Re:  Ronald E. Saunders, et al.
Matter No.: 733731

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 10/22/2012 | DAW | Review complaint and confirm service and answer dates. | L120 | 0.20 | hrs |
| 10/22/2012 | DAW | Review note and mortgage. | L120 | 0.20 | hrs |
| 10/22/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new matter. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                         $166.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50 hrs | 260.00 /hr | $130.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |
| TOTAL FEES | 0.70 hrs | | $166.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$166.00**

# NOVEMBER INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #   52553      JAL
Our file #   932   00050

Re:  General Restructuring

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 11/01/2012 | RBS | Draft e-mail to distribute requested bankruptcy documents. | L310 | 0.10 | hrs |
| 11/02/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 11/02/2012 | RBS | Draft e-mail and distribute requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 11/02/2012 | DAB | Draft update for Ms. Zellman of Residential Capital regarding FHFA discovery disputes. | L320 | 0.20 | hrs |
| 11/05/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.70 | hrs |
| 11/05/2012 | RBS | Draft e-mail and distribute requested bankruptcy pleadings. | L310 | 0.50 | hrs |
| 11/06/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.40 | hrs |
| 11/06/2012 | RBS | Draft e-mail to distribute requested bankruptcy | L310 | 0.20 | hrs |

pleadings.

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.10 | hrs |
| 11/07/2012 | RBS | Draft e-mail to distribute requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 11/08/2012 | RBS | Draft e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 11/08/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.50 | hrs |
| 11/08/2012 | DAB | Analyze pleadings extending bar date. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Draft update for Ms. Zellman of Residential Capital regarding FHFA discovery disputes. | L320 | 0.30 | hrs |
| 11/09/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.10 | hrs |
| 11/09/2012 | RBS | Prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 11/09/2012 | DAB | Call with Ms. Zellman (Residential Capital) regarding update for Citi on FHFA. | L120 | 0.20 | hrs |
| 11/12/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 11/12/2012 | RBS | Prepare and distribute e-mail of requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 11/13/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 11/13/2012 | RBS | Prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 11/15/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.30 | hrs |
| 11/15/2012 | RBS | Prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.10 | hrs |

| 11/16/2012 | RBS | Obtain and prepare bankruptcy pleadings requested by Mr. Beck. | L310 | 0.40 | hrs |
| 11/16/2012 | RBS | Draft e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 11/16/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding Residential Capital litigation update for Citi. | L120 | 0.10 | hrs |
| 11/19/2012 | RBS | Prepare and obtain documents requested in bankruptcy pleadings by Mr. Beck. | L310 | 0.50 | hrs |
| 11/19/2012 | RBS | Draft e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 11/20/2012 | RBS | Prepare and obtain bankruptcy case requested by Mr. Beck. | L310 | 0.60 | hrs |
| 11/20/2012 | RBS | Draft e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 11/27/2012 | JAL | Prepare for meeting with examiner team to discuss various interview preparation issues (.50). Participate in meeting with examiner team to discuss same (1.0). Telephone conference with Ms. Battle regarding same (.10). | L120 | 1.60 | hrs |
| 11/27/2012 | JES | Prepare for and attend conference regarding upcoming deadlines and case issues. | L120 | 1.00 | hrs |
| 11/27/2012 | JALB | Telephone conference with Mr. Lipps regarding staffing and agenda for team meeting. | L120 | 0.20 | hrs |
| 11/27/2012 | JALB | Telephone conference with Mr. Lipps regarding staffing and agenda for team meeting. | L120 | 0.20 | hrs |
| 11/27/2012 | JALB | Telephone conference with Mr. Lipps regarding staffing and agenda for team meeting. | L120 | 0.10 | hrs |
| 11/27/2012 | JALB | Organize and participate in internal team meeting regarding current status of open projects and staffing priorities. | L120 | 0.90 | hrs |
| 11/27/2012 | JALB | Organize and participate in internal team meeting regarding current status of open projects and staffing priorities. | L120 | 0.80 | hrs |
| 11/27/2012 | DAB | Meeting with Mr. Lipps, Ms. Battle, Mr. Beekhuizen, Mr. Sechler, Mr. Corcoran, Ms. | L120 | 0.80 | hrs |

Rhode and Ms. Mohler regarding work
assignments and staffing issues across matters.

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2012 | JRC | Conference with Mr. Lipps, Ms. Battle, Mr. Rhode, Ms. Mohler, Mr. Beck, Ms. Marty, and Mr. Beekhuizen regarding work assignments and staffing issues across matters. | L120 | 0.70 | hrs |
| 11/27/2012 | JDR | Conference with Mr. Lipps, Ms. Battle, Mr. Rhode, Ms. Mohler, Mr. Beck, Ms. Marty, and Mr. Beekhuizen regarding accross cases. (.80) Follow-up on same. (.10) | L120 | 0.90 | hrs |
| 11/27/2012 | GNM | Meeting with Mr. Lipps, Ms. Battle and others regarding projects | L120 | 0.70 | hrs |
| 11/28/2012 | RBS | Obtain bankruptcy pleadings requested by Mr. Beck. | L310 | 0.70 | hrs |
| 11/28/2012 | RBS | Prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,674.50

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 1.70 hrs | 230.00 /hr | $391.00 |
| Marty, Gretchen N. | 0.70 hrs | 150.00 /hr | $105.00 |
| Lipps, Jeffrey A. | 1.60 hrs | 360.00 /hr | $576.00 |
| Battle, Jennifer A.L. | 2.20 hrs | 250.00 /hr | $550.00 |
| Rhode, Jacob D. | 0.90 hrs | 160.00 /hr | $144.00 |
| Sechler, Joel E. | 1.00 hrs | 190.00 /hr | $190.00 |
| Corcoran, Jeffrey R. | 0.70 hrs | 180.00 /hr | $126.00 |
| Samson, Robert B. | 7.90 hrs | 75.00 /hr | $592.50 |

TOTAL FEES                          16.70  hrs                    $2,674.50

**TOTAL CHARGES FOR THIS INVOICE**                       **$2,674.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52554      JAL
Our file #  932   00051

Re:  Stay Motion

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/28/2012 | JAL | Review second circuit brief regarding Judge Cote's denial of extend stay (1.50). Conference with Mr. Haims (Morrison & Foerster) regarding same (.30). | L120 | 1.80  hrs |

TOTAL FEES FOR THIS MATTER                                      $648.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Lipps, Jeffrey A. | 1.80  hrs | 360.00  /hr | $648.00 |
| TOTAL FEES | 1.80  hrs | | $648.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$648.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012

Invoice #  52555      JAL

Our file #  932   00053

Re:  Administrative

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/02/2012 | Delivery Service/Messengers - Federal Express to Mr. Eckstein from Mr. Beck | $32.14 |
| 11/02/2012 | Delivery Service/Messengers - Federal Express to Mr. Ziman from Mr. Beck | $29.63 |
| 11/02/2012 | Delivery Service/Messengers - Federal Express to Mr. Cleri from Mr. Beck | $32.14 |
| 11/02/2012 | Delivery Service/Messengers - Federal Express to Ms. Nashelsky from Mr. Beck | $32.14 |
| 11/02/2012 | Delivery Service/Messengers - Federal Express Ms. Davis from Mr. Beck | $32.14 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Zimman | $26.84 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Ms. Davis | $40.08 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Cieri | $31.79 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Ms. Nashelsky from Mr. Beck | $29.08 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Mannal from Mr. Beck | $26.84 |

TOTAL EXPENSES FOR THIS MATTER                $312.82

<u>BILLING SUMMARY</u>

TOTAL EXPENSES                                      $312.82

**TOTAL CHARGES FOR THIS INVOICE**                 **$312.82**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52562      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.: 721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JALB | Provide witness background information to Morrison & Foerster SEC witness preparation team. | L330 | 0.10 | hrs |
| 11/01/2012 | JALB | Discussion with Mr. Corcoran regarding witness background research. | L120 | 0.20 | hrs |
| 11/01/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for interviews with the SEC. (.30)  Communicate with Ms. Battle regarding same. (.20) | L310 | 0.50 | hrs |
| 11/02/2012 | JAL | Review e-mails regarding response to SEC request for factual testimony (.10).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding scheduling phone interviews with potential deponents (.10).  Review and revise proposed communication to potential deponents (.20).  Telephone conference with Mr. Powell (Kirkland), Ms. Battle and Mr. Hoffman (Morrison & Foerster) regarding potential deponents (.20).  Telephone conference with Mr. Powell and Ms. Battle regarding same (.20).  Review and respond to e-mails regarding same (.10). | L120 | 1.00 | hrs |
| 11/02/2012 | VLS | Update progress chart to include new custodian data. | L320 | 0.80 | hrs |
| 11/02/2012 | VLS | Assignment of review batches to document review | L320 | 0.40 | hrs |

team members.

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | VLS | Update document review status chart. | L320 | 0.40 | hrs |
| 11/02/2012 | JALB | Telephone conference with Mr. Hoffman (Morrison & Foerster) regarding representation of witnesses. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Telephone conferences with Mr. Powell (Kirkland), Mr. Hoffman (Morrison & Foerster), Mr. Lipps and witness contacts regarding scheduling of testimony. | L120 | 0.40 | hrs |
| 11/02/2012 | JALB | Note to Mr. Lipps regarding representation of witnesses. | L120 | 0.10 | hrs |
| 11/02/2012 | GNM | Telephone communications with Mr. Shaw (Contract Reviewer) regarding SEC data. | L120 | 0.20 | hrs |
| 11/05/2012 | JAL | Prepare for client status call (.10).  Conferences with Ms. Battle regarding same (.10).  Participate on client status call (.20). Participate on all to potential witness designees (.30).  Review e-mail from Mr. Thompson (Residential Capital) regarding indemnification and representation (.10). Review witness response (.10).  Review e-mails scheduling interviews (.10).  Conference with Ms. Battle regarding same (.30). | L120 | 1.30 | hrs |
| 11/05/2012 | VLS | E-mail exchange with Mr. Breyers (Night Owl) regarding technical issues a reviewer is experiencing with database. | L320 | 0.20 | hrs |
| 11/05/2012 | VLS | Telephone conference with Mr. Breyer at Night Owl regarding review activity tracking reports. | L320 | 0.30 | hrs |
| 11/05/2012 | VLS | Approve contract reviewer time cards for payment. | L320 | 0.10 | hrs |
| 11/05/2012 | VLS | Approve contract reviewer time cards for payment. | L320 | 0.10 | hrs |
| 11/05/2012 | VLS | Obtain and review time cards for document review team members. | L320 | 0.30 | hrs |
| 11/05/2012 | VLS | E-mail exchange with Mr. Breyer at Night Owl regarding review activity tracking reports. | L320 | 0.20 | hrs |
| 11/05/2012 | JALB | Participate in weekly client update call. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/05/2012 | GNM | Work in Relativity database to answer reviewers' questions regarding SEC data. | L320 | 0.40 | hrs |
| 11/06/2012 | JAL | Conference with Ms. Battle regarding interviews with former executives (.20).  Telephone conferences with Mr. Hoffman (Morrison & Foerster), Ms. Battle and Mr. Jones and then Mr. Bricker (former Residential Capital employee) to discuss SEC investigation (.30). | L120 | 0.50 | hrs |
| 11/06/2012 | VLS | Monitor review status of document review team. | L320 | 0.20 | hrs |
| 11/06/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.30 | hrs |
| 11/06/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.40 | hrs |
| 11/06/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/06/2012 | JALB | Discussion with Mr. Lipps regarding SEC subpoena calls to former employees. (.20) Conference with Mr. Corcoran regarding interviews of former employees. (.10) | L120 | 0.30 | hrs |
| 11/06/2012 | JALB | Follow-up with Mr. Ruckdaschel (Residential Capital) regarding individuals on which SEC focused. | L120 | 0.10 | hrs |
| 11/06/2012 | JALB | Meet with Mr. Corcoran regarding individuals on which SEC focused. (.10)  Analyze materials regarding focus of SEC investigation. (.20) | L120 | 0.30 | hrs |
| 11/06/2012 | JALB | Telephone conference with former Residential Capital employee regarding SEC subpoena. | L120 | 0.50 | hrs |
| 11/06/2012 | JALB | Telephone conference with former Residrential Capital employee regarding SEC subpoena. (.20) Telephone conference with Mr. Hoffman (Morrison & Foerster), Mr. Lipps, and former Residential Capital employee regarding investigation. (.30) | L120 | 0.50 | hrs |
| 11/06/2012 | JRC | Conference with Ms. Battle regarding interviews of former Residential Capital employees by the SEC. | L120 | 0.10 | hrs |
| 11/06/2012 | JRC | Review Residential Capital's public filings with the SEC in order to prepare for interviews of former Residential Capital employees by the SEC. | L210 | 1.20 | hrs |

| 11/07/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
|---|---|---|---|---|---|
| 11/07/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.20 | hrs |
| 11/07/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.40 | hrs |
| 11/07/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 11/07/2012 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital) regarding background on S-3 shelf registration statements. | L120 | 0.50 | hrs |
| 11/07/2012 | JALB | E-mail memorandum to Mr. Lipps and Mr. Corcoran regarding background on S-3 shelf registration statements. | L120 | 0.30 | hrs |
| 11/07/2012 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding SEC data for 3rd level review. | L120 | 0.60 | hrs |
| 11/07/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoffman and Ms. Serfoss (Morrison & Foerster) regarding status of SEC review. | L120 | 0.60 | hrs |
| 11/07/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding SDG data for review in Relativity database. | L120 | 0.30 | hrs |
| 11/07/2012 | GNM | Working in Relativity database to configure SDG data for review. | L320 | 1.10 | hrs |
| 11/08/2012 | JAL | Review and redraft submission regarding quality control procedures (.40). Review e-mails regarding same (.20). Communicate with Ms. Battle regarding reaction and comments (.20). | L120 | 0.80 | hrs |
| 11/08/2012 | VLS | Monitor review status of document review team. | L320 | 0.30 | hrs |
| 11/08/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.20 | hrs |
| 11/08/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.60 | hrs |
| 11/08/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |

| 11/08/2012 | VLS | Research discovery partner database to confirm correct tagging of selected seller files. | L320 | 0.70 | hrs |
| 11/08/2012 | VLS | Draft e-mail to Mr. Shipler at DTI requesting detailed listing of select seller files. | L320 | 0.20 | hrs |
| 11/09/2012 | VLS | Monitor review status of document review team. | L320 | 0.20 | hrs |
| 11/09/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.40 | hrs |
| 11/09/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.60 | hrs |
| 11/09/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.20 | hrs |
| 11/09/2012 | JALB | Review and respond to Mr. Hoffman's (Morrison & Foerster's) request for comments on question & answer talking points. | L120 | 0.40 | hrs |
| 11/09/2012 | GNM | Communicate with Ms. Battle regarding privilege determinations of seller files. | L120 | 0.30 | hrs |
| 11/12/2012 | VLS | Monitor review status of document review team. | L320 | 0.30 | hrs |
| 11/12/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.40 | hrs |
| 11/12/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.60 | hrs |
| 11/12/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/12/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Corcoran regarding SEC settlement with JP Morgan. | L120 | 0.10 | hrs |
| 11/12/2012 | JRC | E-mail exchange with Ms. Battle, Mr. Beck, and Mr. Lipps regarding SEC's enforcement action against JP Morgan. | L120 | 0.20 | hrs |
| 11/12/2012 | JRC | Teleconference with DTI technical support regarding errors in Relativity database. | L120 | 0.10 | hrs |
| 11/12/2012 | JRC | Review and analyze documents in RMBS litigation | L320 | 4.10 | hrs |

|            |     | databases in order to locate interview preparation materials for SEC interviews. |      |      |     |
|------------|-----|---------------------------------------------------------------------------------|------|------|-----|
| 11/12/2012 | JRC | Draft e-mail to Mr. Lipps and Ms. Battle regarding documents reviewed in RMBS litigation databases relating to SEC interviews. | L320 | 0.10 | hrs |
| 11/12/2012 | GNM | Meeting with Ms. Diem, Ms. Hodge, and Ms. Cericola (Contract Reviewers) regarding re-review of privileged data. | L120 | 0.30 | hrs |
| 11/13/2012 | VLS | Monitor review status of document review team. | L320 | 0.20 | hrs |
| 11/13/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.60 | hrs |
| 11/13/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.60 | hrs |
| 11/13/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/13/2012 | GNM | Telephone communications with DTI team regarding status of unviewable items for review. | L120 | 0.20 | hrs |
| 11/14/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/14/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.30 | hrs |
| 11/14/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.20 | hrs |
| 11/14/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/14/2012 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding SEC data for 3rd level review. | L120 | 0.40 | hrs |
| 11/15/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/15/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.40 | hrs |
| 11/15/2012 | VLS | Assignment of review batches to document reviewers. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 11/15/2012 | VLS | Telephone conference with Ms. Lenkey at Morrison and Foerster regarding production of select seller files to the SEC. | L320 | 0.60 | hrs |
| 11/16/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/16/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/16/2012 | VLS | Assignment of document review batches. | L320 | 0.20 | hrs |
| 11/16/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.30 | hrs |
| 11/19/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 11/19/2012 | VLS | Assignment of document review batches. | L320 | 0.60 | hrs |
| 11/19/2012 | VLS | Update document review progress chart. | L320 | 0.80 | hrs |
| 11/19/2012 | VLS | Monitor review status of document review team. | L320 | 0.30 | hrs |
| 11/19/2012 | VLS | Assignment of document review batches. | L320 | 0.20 | hrs |
| 11/19/2012 | VLS | Check in completed batch sets to remove items from document reviewers' assignment list. | L320 | 0.30 | hrs |
| 11/19/2012 | VLS | Update document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 11/19/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 0.60 | hrs |
| 11/19/2012 | VLS | Approve document reviewer time cards. | L320 | 0.20 | hrs |
| 11/19/2012 | GNM | Working in Relativity database performing second | L320 | 2.40 | hrs |

level review on diligence data as outlined in the
Quality Control Protocol.

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/26/2012 | VLS | Identify documents that were mistakenly not coded within reviewers' assigned batch. | L320 | 0.60 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Mr. Blake regarding documents not yet coded. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Mr. Grimes regarding documents not yet coded. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Mr. Shaw regarding documents not yet coded. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Mr. Helm regarding documents not yet coded. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Mr. Karam regarding documents not yet coded. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | Check in completed review batches. | L320 | 0.40 | hrs |
| 11/26/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 0.40 | hrs |
| 11/26/2012 | VLS | Approve document reviewer time cards. | L320 | 0.20 | hrs |
| 11/26/2012 | JALB | Telephone conference with Mr. Hoffman (Morrison & Foerster) regarding witness testimony status. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Review notes from Mr. Hoffman (Morrison & Foerster) regarding Question/Answer reports. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Follow-up e-mails regarding notes from Mr. Hoffman (Morrison & Foerster) regarding Question/Answer reports. | L120 | 0.20 | hrs |
| 11/26/2012 | JRC | Review and analyze documents in litigation databases in order to locate management reports requested by the Securities and Exchange Commission. | L320 | 1.90 | hrs |
| 11/26/2012 | HLB | Review of SEC documents. (1.40) Review protocol | L120 | 2.10 | hrs |

| | | in preparation to begin quality control document review. (.70) | | | |
|------------|------|-----------------------------------------------------|------|------|-----|
| 11/27/2012 | VLS  | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/27/2012 | VLS  | Update document review status chart. | L320 | 0.60 | hrs |
| 11/27/2012 | VLS  | Check in completed review batches. | L320 | 0.40 | hrs |
| 11/27/2012 | VLS  | E-mail exchange with document reviewer Mr. Schlegel regarding completion status of batches. | L320 | 0.20 | hrs |
| 11/27/2012 | VLS  | E-mail exchange with document reviewer Mr. Karam regarding completion status of batches. | L320 | 0.20 | hrs |
| 11/27/2012 | JALB | Telephone conference with Mr. Corcoran regarding follow up on questions from Mr. Hoffman (Morrison & Foerster) regarding QA inquiry from SEC. | L120 | 0.40 | hrs |
| 11/27/2012 | JRC  | Teleconference with Ms. Battle regarding review of management reports in response to requests from the SEC. | L120 | 0.20 | hrs |
| 11/27/2012 | JRC  | Teleconference with Mr. Hoffman (Morrison & Foerster) regarding review of management reports in response to requests from the SEC. | L120 | 0.20 | hrs |
| 11/27/2012 | JRC  | Review deposition testimony from Residential Capital RMBS litigation in order to locate management reports in response to requests from the SEC. | L330 | 1.60 | hrs |
| 11/27/2012 | JRC  | Review documents in Residential Capital RMBS litigation databases in order to locate management reports in response to requests from the SEC. | L320 | 1.90 | hrs |
| 11/27/2012 | HLB  | Review of 2/23/12 subpoena from SEC to ResCap in preparation to begin quality control examiner review and review of SEC documents. | L120 | 0.90 | hrs |
| 11/27/2012 | HLB  | Review of 6/13/12 subpoena from SEC to ResCap in preparation to begin quality control examiner review and review of SEC documents. | L120 | 0.70 | hrs |
| 11/27/2012 | HLB  | Review of Document Review Protocol and Addendums in preparation to begin quality control examiner review and review of SEC documents. | L120 | 2.70 | hrs |
| 11/27/2012 | HLB  | Review of ResCap Shelf Structure and Securities List in preparation to begin quality control examiner review and review of SEC documents. | L120 | 0.40 | hrs |

| Date | | Description | | Hours |
|---|---|---|---|---|
| 11/27/2012 | HLB | Review of ResCap Shelf Structure and Securities List in preparation to begin quality control examiner review and review of SEC documents. | L120 | 0.70  hrs |
| 11/28/2012 | VLS | Monitor review status of document review team. | L320 | 0.40  hrs |
| 11/28/2012 | VLS | Update document review status chart. | L320 | 0.40  hrs |
| 11/28/2012 | VLS | E-mail exchange with document reviewer Mr. Blake regarding status of document reviewer. | L320 | 0.30  hrs |
| 11/28/2012 | VLS | E-mail exchange with document reviewer Mr. Shaw regarding additional document review material. | L320 | 0.20  hrs |
| 11/28/2012 | VLS | E-mail exchange with document reviewer Ms. Armstrong regarding changes to document coding viewer. | L320 | 0.20  hrs |
| 11/28/2012 | JRC | Teleconference with Mr. Hoffman (Morrison & Foerster) regarding management reports produced to the SEC. | L120 | 0.10  hrs |
| 11/28/2012 | JRC | Draft analysis of management reports produced to the SEC for Mr. Hoffman (Morrison & Foerster). | L210 | 1.20  hrs |
| 11/28/2012 | JRC | Review and analyze documents in Residential Capital litigation databases in order to locate management reports for production to the SEC. | L320 | 5.80  hrs |
| 11/28/2012 | GNM | Meeting with Ms. Buchanan regarding SEC review protocol. | L120 | 1.40  hrs |
| 11/28/2012 | HLB | Overview of examiner protocol and training on Relativity program in preparation for quality control review with Ms. Marty. (1.40)  Review materials regarding SEC investigation. (.40) | L120 | 2.40  hrs |
| 11/29/2012 | VLS | Monitor review status of document review team. | L320 | 0.40  hrs |
| 11/29/2012 | VLS | Check in completed review batches. | L320 | 0.30  hrs |
| 11/29/2012 | VLS | Update document review status chart. | L320 | 0.40  hrs |
| 11/29/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding SEC project. | L120 | 0.30  hrs |

| 11/29/2012 | HLB | Complete second tier review of SDG-privilege documents per quality control  protocol. | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 11/30/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/30/2012 | VLS | Check in completed review batches. | L320 | 0.30 | hrs |
| 11/30/2012 | VLS | Update document review status chart. | L320 | 0.40 | hrs |
| 11/30/2012 | JRC | Review documents in Residential Capital's RMBS litigation databases in order to respond to the SEC's request for management reports. | L320 | 0.20 | hrs |
| 11/30/2012 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding SEC data for 3rd level review. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                   $12,303.50

EXPENSES

| 11/09/2012 | | Litigation Support Vendors - Robert Half International contact reviewer (services for 10/5/12 to 11/02/12, 3,097.56 hours x $31.10 per hour + $6,502.47 tax) | $102,836.71 |
|---|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                              $102,836.71

BILLING SUMMARY

| Beck, David A. | 0.10 | hrs | 230.00 | /hr | $23.00 |
|---|---|---|---|---|---|
| Marty, Gretchen N. | 8.80 | hrs | 150.00 | /hr | $1,320.00 |
| Buchanan, Heather L. | 10.50 | hrs | 240.00 | /hr | $2,520.00 |
| Lipps, Jeffrey A. | 3.60 | hrs | 360.00 | /hr | $1,296.00 |
| Battle, Jennifer A.L. | 5.40 | hrs | 250.00 | /hr | $1,350.00 |
| Corcoran, Jeffrey  R. | 19.40 | hrs | 180.00 | /hr | $3,492.00 |

Sholl, Veronica L.                          30.70  hrs      75.00  /hr           $2,302.50


TOTAL FEES                                  78.50  hrs                          $12,303.50

TOTAL EXPENSES                                                                 $102,836.71

**TOTAL CHARGES FOR THIS INVOICE**                                            **$115,140.21**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52563      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.: 721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | AMP | Attention to follow-up issues regarding privilege logs for productions to the UCC. | L320 | 0.80 | hrs |
| 11/01/2012 | AMP | Draft e-mail to Ms. Battle to forward to Morrison & Foerster regarding position on professional eyes only and privilege issues as to specific documents identified by UCC. | L120 | 0.30 | hrs |
| 11/01/2012 | AMP | Multiple e-mails with Mr. Harris (Morrison & Foerster) and Ms. Battle regarding professional eyes only designations. | L120 | 0.60 | hrs |
| 11/01/2012 | AMP | Review documents for professional eyes only designations. | L120 | 0.80 | hrs |
| 11/01/2012 | AMP | Multiple e-mails with review team regarding follow-up issues (.30).  Attention to professional eyes only designation issues. (.10) | L120 | 0.40 | hrs |
| 11/01/2012 | JAL | Review outline of 9019 issues (.30).  Conference with Ms. Battle regarding same (.20). | L120 | 0.50 | hrs |
| 11/01/2012 | JALB | Review topic list from Ms. DeArcy (Morrison & Foerster). | L120 | 0.10 | hrs |
| 11/01/2012 | JALB | Planning for defense of Mr. Lipps' deposition. (.30) Conference with Mr. Lipps regarding same. (.20) | L330 | 0.50 | hrs |

| 11/01/2012 | JRC | Revise memorandum analyzing potential testimony of Kose John (designated by MBIA as expert witness). | L420 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/02/2012 | AMP | Review and respond to e-mails from Ms. Battle and Mr. Ziegler (Morrison & Foerster) regarding clawback issues. | L120 | 0.30 | hrs |
| 11/02/2012 | AMP | Conference with Ms. Battle regarding Mr. Lipps' deposition preparation. | L120 | 0.20 | hrs |
| 11/02/2012 | AMP | E-mail exchanges with Ms. Battle regarding Mr. Lipps's deposition preparation. | L120 | 0.20 | hrs |
| 11/02/2012 | AMP | Draft e-mail to Mr. Molnar regarding identifying and pulling any documents on privilege logs involving Mr. Lipps and/or Carpenter Lipps & Leland to assist in Mr. Lipps' deposition preparation. | L320 | 0.30 | hrs |
| 11/02/2012 | AMP | Attention to clawback issues regarding produced document. | L120 | 1.40 | hrs |
| 11/02/2012 | AMP | Review documents produced that include Mr. Lipps and/or our firm to assist in Mr. Lipps' deposition preparation. | L320 | 2.10 | hrs |
| 11/02/2012 | JALB | Respond to question from Mr. Delfs (Residential Capital ) regarding purpose of loan file request. | L120 | 0.10 | hrs |
| 11/02/2012 | JALB | Discussion with Mr. Rhode regarding scope of expert cross examination. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Preparation for Sillman and Lipps testimony. (.10) Conference with Ms. Paul-Whitfield regarding same. (.20) | L330 | 0.30 | hrs |
| 11/02/2012 | DAB | Communicate (.10) with Mr. Lipps, Ms. Paul Whitfield and Ms. Battle regarding rescheduling of hearing on RMBS discovery disputes. | L120 | 0.10 | hrs |
| 11/02/2012 | JRC | Revise memorandum analyzing potential testimony of Kose John (designated by MBIA as expert witness). | L420 | 3.00 | hrs |
| 11/02/2012 | JDR | Review and analyze Sillman declarations to evaluate designated expert challenges. (2.00) Discussion with Ms. Battle regarding possible challenges to Sillman. (.20) | L420 | 2.20 | hrs |
| 11/02/2012 | JDR | Draft summary of Sillman declarations and analyze potential designated expert challenges. | L420 | 1.80 | hrs |
| 11/02/2012 | JDR | Draft memorandum of potential key designated | L420 | 0.40 | hrs |

expert challenges to the Sillman declarations.

| 11/02/2012 | JDR | Prepare notebook of Sillman declarations and designated expert diligence. | L420 | 0.20 | hrs |
| 11/02/2012 | AJM | Gather documents involving Carpenter Lipps & Leland fully withheld from production to the UCC for use in Mr. Lipps' deposition preparation. | L320 | 2.70 | hrs |
| 11/03/2012 | AMP | Attention to privilege log issues. | L320 | 1.90 | hrs |
| 11/03/2012 | AMP | Review and respond to e-mail from Mr. Harris (Morrison & Foerster) regarding privilege logs. | L320 | 0.20 | hrs |
| 11/03/2012 | AMP | Review letter from UCC's counsel regarding privilege issues. | L120 | 0.30 | hrs |
| 11/03/2012 | AMP | Multiple e-mails with Mr. Harris and Mr. Ziegler (Morrison & Foerster) regarding supplemental production of documents initially withheld as common interest relating to RMBS settlement. | L320 | 0.60 | hrs |
| 11/03/2012 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster), Mr. Barthel and Mr. Molnar regarding supplemental production review and assignments for same. | L320 | 0.90 | hrs |
| 11/03/2012 | AMP | Multiple e-mails with Morrison & Foerster's vendor to regain access to database to be able to conduct supplemental production review. | L320 | 0.30 | hrs |
| 11/03/2012 | AMP | Analyze document on withheld or redacted logs in second production set to determine what needs to be supplementally produced. | L320 | 1.70 | hrs |
| 11/03/2012 | JALB | Review and respond to e-mails among Mr. Harris (Morrison & Foerster) and Ms. Paul-Whitfield regarding scope of privilege assessment. | L120 | 0.20 | hrs |
| 11/03/2012 | JALB | Correspondence with Mr. Lipps regarding scope of privilege assessment. | L120 | 0.10 | hrs |
| 11/03/2012 | JALB | Prepare for Mr. Lipps' deposition. | L330 | 0.10 | hrs |
| 11/04/2012 | AMP | Multiple e-mails with Morrison & Foerster's vendor to regain access to database to be able to conduct supplemental production review. | L320 | 0.40 | hrs |
| 11/04/2012 | AMP | Attention to reviewing Morrison & Foerster's response letters regarding privilege issues and waiver issues. | L120 | 0.30 | hrs |

| 11/04/2012 | AMP | Multiple e-mails with Ms. Battle and Mr. Lipps regarding privilege issues and waiver issues. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/04/2012 | AMP | E-mails with Mr. Barthel and Mr. Molnar regarding research regarding waiver issue. | L120 | 0.50 | hrs |
| 11/04/2012 | AMP | Conference call with Mr. Barthel and Mr. Molnar regarding research on waiver issue. | L120 | 0.40 | hrs |
| 11/04/2012 | AMP | Attention to re-review of documents on withheld or redacted logs in second production set to determine what needs to be supplementally produced in light of change in Morrison & Foerster's common interest position. | L320 | 2.90 | hrs |
| 11/04/2012 | AMP | Multiple e-mails with Mr. Barthel and Mr. Molnar regarding supplemental production review. | L320 | 0.90 | hrs |
| 11/04/2012 | AMP | Multiple e-mails with Mr. Harris and Mr. Ziegler (Morrison & Foerster) regarding supplemental production and current privilege positions. | L320 | 1.10 | hrs |
| 11/04/2012 | AMP | Multiple e-mails with Ms. Battle and Mr. Lipps regarding produced documents involving Mr. Lipps or other Carpenter Lipps & Leland personnel for deposition preparation purposes. | L320 | 0.60 | hrs |
| 11/04/2012 | JALB | Correspondence with Ms. Paul-Whitfield, Mr. Lipps, Mr. Barthel and Mr. Molnar regarding privilege waiver arguments. | L120 | 0.80 | hrs |
| 11/04/2012 | JALB | Work on outline of issues for Mr. Lipps' deposition preparation. | L330 | 1.70 | hrs |
| 11/04/2012 | DJB | Research regarding attorney expert and waiver of privilege. (3.30)  Draft memorandum regarding same. (2.00)  Call with Ms. Paul-Whitfield and Mr. Molnar regarding privilege research. (.40) | L120 | 5.70 | hrs |
| 11/04/2012 | DJB | Review e-mails involving CLL attorneys withheld from production to UCC on the basis of attorney-client privilege and attorney work product, to assist Morrison Foerster in determining whether to supplement productions based on new developments in the proceedings. | L120 | 3.80 | hrs |
| 11/04/2012 | DJB | Review e-mails previously produced in redacted form to the UCC on the basis of common interest privilege, to assist Morrison Foerster in determining whether to supplement productions based on new developments in the proceedings. | L120 | 4.60 | hrs |
| 11/04/2012 | JDR | Review prepetition CPIM complaints filed against Residential Capital and draft analysis chart | L210 | 1.90 | hrs |

|            |     |                                                                                                                                                                                                          |      |      |     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | isolating key areas in preparation for upcoming expert depositions and 9019 hearing.                                                                                                                     |      |      |     |
| 11/04/2012 | JDR | Review prepetition FGIC complaints filed against Rescap and draft analysis chart isolating key areas in prepartion for upcoming expert depositions and 9019 hearing.                                     | L210 | 1.60 | hrs |
| 11/04/2012 | AJM | Review fully withheld documents on supplemental privilege log for UCC document request regarding Patrick settlement to determine if common interest designation still applicable.                        | L320 | 1.80 | hrs |
| 11/04/2012 | AJM | Revise supplemental fully withheld privilege log for UCC Patrick document request to document instances where common interest privilege possibly no longer applicable.                                   | L320 | 0.90 | hrs |
| 11/04/2012 | AJM | Determine if documents related to Carpenter Lipps & Leland previously withheld from UCC in relation to Patrick document request would be produced with new formulation of common-interest privilege.     | L320 | 2.30 | hrs |
| 11/05/2012 | AMP | Attention to privilege waiver issues regarding Mr. Lipps' role as expert.                                                                                                                                | L120 | 0.20 | hrs |
| 11/05/2012 | AMP | Telephone conference with Mr. Harris (Morrison & Foerster) regarding privilege issues.                                                                                                                   | L120 | 0.20 | hrs |
| 11/05/2012 | AMP | Multiple e-mails regarding privilege issues.                                                                                                                                                              | L120 | 0.30 | hrs |
| 11/05/2012 | AMP | Review annotated chart of specific documents from withheld or redacted logs.                                                                                                                             | L320 | 0.60 | hrs |
| 11/05/2012 | AMP | Conference with Ms. Battle regarding specific documents from withheld or redacted logs.                                                                                                                  | L120 | 0.20 | hrs |
| 11/05/2012 | AMP | Conference with Ms. Battle and Mr. Lipps regarding privilege waiver issue.                                                                                                                               | L120 | 0.30 | hrs |
| 11/05/2012 | AMP | Multiple e-mail exchanges with Ms. Battle and Mr. Harris (Morrison & Foerster) regarding privilege waiver issue.                                                                                         | L120 | 0.50 | hrs |
| 11/05/2012 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding review of documents in 9019 production for professional eyes only or confidentiality purposes.                                            | L320 | 0.30 | hrs |
| 11/05/2012 | AMP | Research regarding review of documents in 9019 production for professional eyes only or                                                                                                                  | L320 | 0.60 | hrs |

confidentiality purposes.

| 11/05/2012 | AMP | Respond to e-mail from Mr. Ziegler (Morrison & Foerster) regarding review of documents in 9019 production for professional eyes only or confidentiality purposes. | L320 | 0.20 | hrs |
| 11/05/2012 | AMP | Review research from Mr. Barthel regarding waiver issue. | L120 | 0.20 | hrs |
| 11/05/2012 | AMP | Review documents from withheld or redacted logs including Mr. Lipps or other Carpenter Lipps & Leland attorneys. | L320 | 1.40 | hrs |
| 11/05/2012 | AMP | Multiple e-mails with Mr. Barthel and Mr. Molnar regarding supplemental production review. (.60) Conference with Mr. Molnar regarding same. (.20) | L320 | 0.80 | hrs |
| 11/05/2012 | AMP | Revise edits to privilege logs from second set of productions to reflect supplemental production changes. | L320 | 1.20 | hrs |
| 11/05/2012 | AMP | Re-review of documents on withheld or redacted logs in second production set to determine what needs to be supplementally produced in light of common interest developments. | L320 | 1.20 | hrs |
| 11/05/2012 | JAL | Communicate with Ms. Battle and Ms. Paul-Whitfield regarding privilege issues regarding Carpenter Lipps & Leland documents (.30). Participate on Court conference regarding same (.70). Review and respond to e-mails regarding privilege issues (.20). Review various creditor submission letters on pertinent discovery issues regarding privilege (.30). | L120 | 1.50 | hrs |
| 11/05/2012 | JALB | Correspondence with Mr. Barthel and Ms. Paul-Whitfield regarding privilege waiver arguments. | L120 | 0.20 | hrs |
| 11/05/2012 | JALB | Various e-mails with Mr. Lipps relating to privilege waiver arguments. | L120 | 0.40 | hrs |
| 11/05/2012 | JALB | Follow-up discussion with Mr. Lipps and Ms. Paul-Whitfield regarding privilege and clawback issues. | L120 | 0.30 | hrs |
| 11/05/2012 | JALB | Continued work on outline of issues for Mr. Lipps' deposition preparation. | L330 | 0.20 | hrs |
| 11/05/2012 | JALB | Review correspondence and other materials relating to privilege waiver arguments. | L120 | 0.40 | hrs |
| 11/05/2012 | JALB | Review e-mail production for materials relevant to Mr. Lipps' deposition preparation. | L120 | 2.40 | hrs |

| 11/05/2012 | JALB | Review correspondence regarding privilege waiver arguments. | L120 | 0.30 | hrs |
| 11/05/2012 | JALB | Conference call with Court regarding scope of privilege and clawback arguments. | L120 | 0.90 | hrs |
| 11/05/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Mr. Ruckdaschel (Residential Capital regarding deposition preparation scheduling. | L120 | 0.10 | hrs |
| 11/05/2012 | JALB | Review and analyze research from Ms. Paul-Whitfield regarding privilege waiver arguments. | L120 | 0.40 | hrs |
| 11/05/2012 | JALB | Various teleconferences and e-mails with Mr. Rains of Morrison & Foerster relating to privilege waiver arguments. | L120 | 0.40 | hrs |
| 11/05/2012 | JALB | Various teleconferences with Ms. Paul-Whitfield relating to privilege waiver arguments. | L120 | 0.30 | hrs |
| 11/05/2012 | DJB | Respond to follow-up e-mail communications from Ms. Battle regarding waiver of privilege research. | L120 | 0.60 | hrs |
| 11/05/2012 | DJB | Review e-mails previously withheld from production to the UCC on the basis of common interest privilege to assist Morrison Foerster in determining whether to supplement productions. | L120 | 5.40 | hrs |
| 11/05/2012 | DAB | Communicate with Mr. Lee and Mr. Newton (Morrison & Foerster) regarding analysis on interplay of monoline and trustee claims. | L120 | 0.20 | hrs |
| 11/05/2012 | DAB | Revise outline on relationship between monoline and trustee claims. | L120 | 0.40 | hrs |
| 11/05/2012 | JRC | Review and analyze documents from RMBS litigation databases in order to prepare deposition preparation materials for Mr. Lipps. | L330 | 1.20 | hrs |
| 11/05/2012 | AJM | Conference with Ms. Paul-Whitfield to discuss revision of supplemental privilege logs for UCC Patrick document request in light of new formulation of common-interest rule. | L120 | 0.20 | hrs |
| 11/05/2012 | AJM | Determine if documents related to Carpenter Lipps & Leland previously withheld from UCC in relation to Patrick document request would be produced with new formulation of common-interest privilege. | L320 | 0.50 | hrs |
| 11/05/2012 | AJM | Review fully withheld documents on supplemental privilege log for UCC document request regarding | L320 | 2.70 | hrs |

|            |     | Patrick settlement to determine if common interest designation still applicable. |      |          |     |
|------------|-----|--------------------------------------------------------------------------------|------|----------|-----|
| 11/05/2012 | AJM | Pull documents related to Carpenter Lipps & Leland previously produced to UCC for use in Mr. Lipps' deposition preparation. | L330 | 0.20 | hrs |
| 11/05/2012 | AJM | Review redacted documents on supplemental privilege log for UCC document request regarding Patrick settlement to determine if common interest designation still appliable. | L320 | 0.90 | hrs |
| 11/05/2012 | AJM | Revise supplemental redacted privilege log for UCC Patrick document request to document instances where common interest privilege possibly no longer applicable. | L320 | 0.60 | hrs |
| 11/05/2012 | AJM | Revise supplemental fully withheld privilege log for UCC document request to document instances where common interest privilege possibly no longer applicable. | L320 | 1.60 | hrs |
| 11/06/2012 | AMP | Conference call with Ms. Herlihy (Morrison & Foerster) regarding information requested and available. | L120 | 0.30 | hrs |
| 11/06/2012 | AMP | Multiple e-mails with Ms. Herlihy (Morrison & Foerster) regarding information requested and available. | L120 | 0.40 | hrs |
| 11/06/2012 | AMP | E-mails with Mr. Molnar regarding charts and data pulled together regarding Mr. Lipps and Carpenter Lipps & Leland privilege logs. | L320 | 0.40 | hrs |
| 11/06/2012 | AMP | Review charts and data pulled together regarding Mr. Lipps and Carpenter Lipps & Leland privilege logs. | L320 | 0.60 | hrs |
| 11/06/2012 | AMP | Review and respond to e-mails from Ms. Battle regarding professional eyes only designation issues. | L120 | 0.20 | hrs |
| 11/06/2012 | AMP | E-mails with Ms. Battle regarding Mr. Lipps' related documents on the privilege logs requested from Mr. Rains (Morrison & Foerster) in advance of hearing on discovery issues. | L320 | 0.30 | hrs |
| 11/06/2012 | AMP | Re-review of documents on withheld or redacted logs in second production set to determine what needs to be supplementally produced in light of change in Morrison & Foerster's common interest position. | L320 | 2.50 | hrs |
| 11/06/2012 | AMP | Prepare amendments to second set of redacted privilege log from Mr. Molnar's assigned section of the review. | L320 | 0.90 | hrs |
| 11/06/2012 | AMP | Review and analyze professional eyes only | L120 | 0.30 | hrs |

designation issues.

| 11/06/2012 | JAL | Review materials regarding admissibility of expert opinions to prepare for expert deposition. | L130 | 0.50 | hrs |
| 11/06/2012 | RBS | Prepare electronic versions of documents by Bradford Cornell for Mr. Rhode. | L310 | 0.60 | hrs |
| 11/06/2012 | JALB | Conference with Mr. Corcoran and Mr. Rhode regarding analysis of proposed experts. (.20) Communicate with Mr. Corcoran regarding same. (.20) | L120 | 0.40 | hrs |
| 11/06/2012 | JALB | Prepare e-mail memoranda to Mr. Harris (Morrison & Foerster) responding to questions regarding scope of privilege and waiver for Mr. Lipps e-mails. | L120 | 0.70 | hrs |
| 11/06/2012 | JALB | Review and comment on Morrison & Foerster key issues list. | L120 | 0.30 | hrs |
| 11/06/2012 | DJB | Review e-mails previously redacted on the basis of common interest privilege and included on supplemental redaction logs 3-5 to assist Morrison Foerster in determining whether to supplement productions. | L120 | 9.20 | hrs |
| 11/06/2012 | DAB | Update calendar of pending RMBS depositions. | L330 | 0.10 | hrs |
| 11/06/2012 | JRC | Communicate with Ms. Battle regarding potential testimony of experts designated by MBIA. | L120 | 0.20 | hrs |
| 11/06/2012 | JRC | Conference with Ms. Battle and Mr. Rhode regarding potential testimony of experts designated by objectors to the RMBS Trust Settlement. | L420 | 0.20 | hrs |
| 11/06/2012 | JRC | Conference with Mr. Rhode regarding potential testimony of experts designated by objectors to the RMBS Trust settlement. | L420 | 0.10 | hrs |
| 11/06/2012 | JRC | Review October 4, 2012 transcript of hearing before Judge Glenn in order to revise memoranda analyzing potential expert testimony of experts designated by MBIA. | L420 | 0.20 | hrs |
| 11/06/2012 | JRC | Revise memorandum analyzing potential testimony of Mr. Keys (expert designated by MBIA). | L420 | 0.20 | hrs |
| 11/06/2012 | JRC | Revise memorandum analyzing potential testimony of Dr. John (expert designated by MBIA). | L420 | 0.20 | hrs |

| 11/06/2012 | JDR | Draft analysis of 10/4 hearing testimony excerpts for use in diligence memorandums. | L120 | 0.40 | hrs |
| 11/06/2012 | JDR | Revise FGIC designated expert Rosenberg memorandum. | L420 | 0.50 | hrs |
| 11/06/2012 | JDR | Review and analyze October 4 hearing transcript to develop expert diligence. (.50)  Conference with Ms. Battle and Mr. Cocoran regarding research on experts. (.20)  Conference with Mr. Corcoran regarding expert analysis. (.10) | L120 | 0.80 | hrs |
| 11/06/2012 | AJM | Analyze attachments to certain e-mails produced to the UCC for use in Mr. Lipps' deposition preparation. | L330 | 1.10 | hrs |
| 11/06/2012 | AJM | Analyze documents involving Carpenter Lipps & Leland fully withheld from production to the UCC for use in Mr. Lipps' deposition preparation. | L320 | 0.60 | hrs |
| 11/06/2012 | AJM | Review redacted documents on supplemental privilege log for UCC document request regarding Patrick settlement to determine if common interest designation still applicable. | L320 | 1.50 | hrs |
| 11/06/2012 | AJM | Revise supplemental redacted privilege log for UCC Patrick document request to document instances where common interest privilege possibly no longer applicable. | L320 | 0.90 | hrs |
| 11/06/2012 | AJM | Gather unredacted version of documents produced to UCC involving Carpenter Lipps & Leland for use in Mr. Lipps' deposition preparation. | L330 | 3.50 | hrs |
| 11/06/2012 | AJM | Revise entirely withheld privilege and supplemental entirely withheld privilege logs for UCC Patrick settlement document request to show only materials involving Carpenter Lipps & Leland for use in evaluating of impact potential waiver of privilege caused by designation of Mr. Lipps as expert. | L320 | 0.70 | hrs |
| 11/07/2012 | AMP | Multiple e-mails with Mr. Barthel regarding additional redacted documents to review for purposes of determining whether any need to be supplementally produced in light of common interest privilege change. | L320 | 0.40 | hrs |
| 11/07/2012 | AMP | Multiple e-mails with Ms. Battle and Mr. Lipps regarding five documents that Mr. Lipps authored for purposes of privilege waiver argument. | L120 | 0.50 | hrs |
| 11/07/2012 | AMP | Research and review of the five documents that Mr. Lipps authored for purposes of privilege waiver argument. | L320 | 0.40 | hrs |

| 11/07/2012 | AMP | Draft materials for Ms. Battle regarding privileged documents involving Mr. Lipps or Carpenter Lipps & Leland for preparation of Mr. Lipps' deposition. | L320 | 0.70 | hrs |
| 11/07/2012 | AMP | Re-review of documents on withheld or redacted logs in second production set to determine what needs to be supplementally produced in light of change in Morrison & Foerster's common interest position. | L320 | 3.20 | hrs |
| 11/07/2012 | AMP | Prepare amendments to second set of redacted privilege log from Mr. Barthel's assigned section of the review. | L320 | 2.10 | hrs |
| 11/07/2012 | JAL | Review e-mails regarding privilege issues (.10). Review 9019 fact depositions (.60).  Review e-mails regarding same (.10).  Communicate with Ms. Battle regarding same (.20). | L120 | 1.00 | hrs |
| 11/07/2012 | JALB | Conference with Mr. Rhode regarding draft expert memoranda on research and analysis of planned testimony. (.30)  Review draft expert memoranda. (.20) | L120 | 0.50 | hrs |
| 11/07/2012 | JALB | Correspondence with Mr. Lipps and Ms. Paul-Whitfield regarding scope of privilege issues. | L120 | 0.40 | hrs |
| 11/07/2012 | JALB | Review 5 questioned documents authored by Mr. Lipps. | L330 | 0.40 | hrs |
| 11/07/2012 | DJB | Review e-mails previously redacted on the basis of common interest privilege and included on supplemental redaction logs 3-5 to assist Morrison Foerster in determining whether to supplement productions. | L120 | 6.80 | hrs |
| 11/07/2012 | JRC | Review and analyze documents in RMBS litigation databases in order to locate deposition preparation materials for Mr. Lipps. | L330 | 0.30 | hrs |
| 11/07/2012 | JRC | Revise memorandum addressing potential expert testimony of Mr. Keys (expert designated by MBIA). | L420 | 0.50 | hrs |
| 11/07/2012 | JRC | Revise memorandum addressing potential expert testimony of Dr. John (expert designated by MBIA). | L420 | 0.90 | hrs |
| 11/07/2012 | JDR | Revise expert diligence summary memorandum of UCC designated experts. | L420 | 0.80 | hrs |
| 11/07/2012 | JDR | Conference with Ms. Battle regarding expert diligence. | L420 | 0.30 | hrs |
| 11/07/2012 | JDR | Revise UCC Expert Moelis memorandum and | L420 | 0.90 | hrs |

| | | incorporate comments and strategy from Ms. Battle. | | | |
|---|---|---|---|---|---|
| 11/07/2012 | JDR | Revise summary memorandum analyzing all expert diligence and incorporate comments and strategy from Ms. Battle. | L420 | 2.00 | hrs |
| 11/07/2012 | JDR | Revise UCC Expert Morrow memorandum to incorporate comments and strategy from Ms. Battle. | L420 | 1.00 | hrs |
| 11/07/2012 | JDR | Revise UCC Expert Cornell memorandum to incorporate comments and strategy from Ms. Battle. | L420 | 1.20 | hrs |
| 11/07/2012 | JDR | Revise FGIC Expert Vinella memorandum to incorporate comments and strategy from Ms. Battle. | L420 | 1.30 | hrs |
| 11/07/2012 | AJM | Analyze documents involving Carpenter Lipps & Leland fully withheld from production to the UCC for use in Mr. Lipps' deposition preparation. | L320 | 1.10 | hrs |
| 11/07/2012 | AJM | Research documents authored by Mr. Lipps appearing on fully withheld privilege logs for UCC Patrick settlement document production for use in Mr. Lipps' deposition preparation. | L330 | 0.30 | hrs |
| 11/07/2012 | AJM | Confirm that series of audit reports were not included in 9019 disclosures to UCC for purposes of Mr. Lipps' deposition preparation. | L120 | 1.70 | hrs |
| 11/08/2012 | AMP | Review multiple e-mails from Morrison & Foerster regarding allowing Examiner access to 9019 production database and interplay of clawback and documents to be supplementally produced. | L320 | 0.40 | hrs |
| 11/08/2012 | JALB | Prepare for deposition preparation session with Mr. Lipps. | L330 | 0.60 | hrs |
| 11/08/2012 | JALB | Meet with Mr. Lipps to prepare for expert deposition. | L330 | 0.80 | hrs |
| 11/08/2012 | JALB | Discussion with Mr. Rhode regarding expert analyses. | L120 | 0.20 | hrs |
| 11/08/2012 | JALB | Discussion with Ms. Mohler regarding analysis of fact deposition transcripts to assist with expert preparation. | L120 | 0.40 | hrs |
| 11/08/2012 | MMM | Meeting with Ms. Battle regarding summary of fact depositions. | L120 | 0.40 | hrs |
| 11/08/2012 | MMM | Read Mr. Lipps' declaration prior to reviewing fact depositions and draft summaries. | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2012 | MMM | Review Chopra deposition and draft summary. | L120 | 1.40 | hrs |
| 11/08/2012 | MMM | Review Puntus deposition and draft summary. | L120 | 0.90 | hrs |
| 11/08/2012 | JRC | Review and analyze documents in RMBS litigation databases in order to prepare deposition preparation materials for Mr. Lipps. | L330 | 1.30 | hrs |
| 11/08/2012 | JRC | Draft e-mail to Ms. Battle summarizing key deposition preparation documents for Mr. Lipps. | L330 | 0.20 | hrs |
| 11/08/2012 | JDR | Revise summary memorandum analyzing all expert diligence and incorporate comments and strategy from Ms. Battle. | L420 | 0.30 | hrs |
| 11/08/2012 | JDR | Draft correspondence to Ms. Battle regarding anticipated expert testimony. | L120 | 0.20 | hrs |
| 11/09/2012 | JAL | Attention to creditor experts (.20).  Review and revise write-up regarding same (.30).  Conference with Ms. Battle regarding same (.20).  Further review of fact witness transcripts (.30). | L130 | 1.00 | hrs |
| 11/09/2012 | JALB | Meet with Mr. Rhode regarding revisions to expert summaries. (.20) Conference with Mr. Lipps regarding  follow-up issues raised by Mr. Lipps. (.20) | L120 | 0.50 | hrs |
| 11/09/2012 | JALB | Review and comment on revised expert memos from Mr. Rhode and Mr. Corcoran. | L120 | 1.10 | hrs |
| 11/09/2012 | JALB | Prepare draft memorandum to Morrison & Foerster RMBS Settlement team regarding expert research and analysis. | L120 | 0.90 | hrs |
| 11/09/2012 | MMM | Read Puntus fact deposition and draft summary. | L120 | 2.90 | hrs |
| 11/09/2012 | MMM | Read Chopra fact deposition and draft summary. | L120 | 0.50 | hrs |
| 11/09/2012 | DAB | Analyze ARE adversary complaint for possible coverage by RMBS settlement at request of Ms. Levitt of Morrison & Foerster. | L120 | 0.20 | hrs |
| 11/09/2012 | JDR | Review hearing transcripts and past complaints filed by FGIC related to potential expert testimony. | L420 | 0.40 | hrs |
| 11/09/2012 | JDR | Draft correspondence to Ms. Battle and Mr. Beck concerning anticipated areas of FGIC expert | L420 | 0.20 | hrs |

testimony.

| 11/09/2012 | JDR | Revise expert diligence memorandum on FGIC expert Mr. Vinella. | L420 | 1.00 | hrs |
| 11/09/2012 | JDR | Conference with Ms. Battle regarding expert diligence. | L420 | 0.20 | hrs |
| 11/09/2012 | JDR | Finalize all expert diligence memoranda drafts. | L420 | 0.90 | hrs |
| 11/12/2012 | AMP | Review e-mail from Mr. Beck regarding cut-off date for 9019 productions. | L320 | 0.10 | hrs |
| 11/12/2012 | AMP | E-mail exchanges with Mr. Ziegler (Morrison & Foerster) regarding production cut-off date. | L120 | 0.10 | hrs |
| 11/12/2012 | AMP | Respond to Mr. Beck regarding productioncut-off date. | L120 | 0.10 | hrs |
| 11/12/2012 | JAL | Review and respond to e-mails regarding expert deposition preparation (.20). Communicate with Ms. Battle regarding deposition preparation work (.10). Review e-mails regarding expert depositions (.10). Telephone conference with Ms. Battle regarding same (.10). | L330 | 0.50 | hrs |
| 11/12/2012 | JALB | Correspondence with Ms. DeArcy (Morrison & Foerster) regarding catch-up items. | L120 | 0.10 | hrs |
| 11/12/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) and correspondence with Ms. Levitt (Morrison &Foerster) and others regarding scope of use of privileged materials. | L120 | 0.30 | hrs |
| 11/12/2012 | MMM | Read Renzi fact deposition and draft summary. | L120 | 3.50 | hrs |
| 11/12/2012 | MMM | Read Ruckdaschel fact deposition and draft summary. | L120 | 3.10 | hrs |
| 11/12/2012 | DAB | Communicate with Mr. Rhode regarding board approvals history on RMBS settlement. | L120 | 0.20 | hrs |
| 11/12/2012 | DAB | Communicate with Ms. Battle regarding research needed for preparation for depositions of objector experts. | L120 | 0.20 | hrs |

| 11/12/2012 | DAB | Research RMBS production to locate materials requested by Ms. Battle. | L320 | 1.10 | hrs |
| 11/13/2012 | JAL | Review fact depositions (.3).  Review e-mails regarding same (.1).  Telephone conference with Ms. Battle regarding same (.1).  Review status report on open issues in 9019 discovery (.3). | L120 | 0.80 | hrs |
| 11/13/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding coordination of expert issues for 9019 Trust Settlement. | L120 | 0.30 | hrs |
| 11/13/2012 | JALB | Analyze Sillman report and prepare notes for witness preparation session. (.30)  Conference with Mr. Lipps regarding issues from fact depositions. (.10)  Communicate with Mr. Corcoran and Mr. Rhode regarding cross examination materials needed for witnesses. (.20) | L330 | 0.60 | hrs |
| 11/13/2012 | MMM | Continue to read Ruckdaschel fact deposition and draft summary. | L120 | 0.50 | hrs |
| 11/13/2012 | JRC | E-mail exchange with Ms. Battle regarding preparation of cross examination materials for expert witnesses designated by objectors to the RMBS Trust Settlement. | L420 | 0.10 | hrs |
| 11/13/2012 | JRC | Communicate with Mr. Rhode and Ms. Battle regarding preparation of cross examination materials for expert witnesses designated by objectors to the RMBS Trust Settlement. | L420 | 0.20 | hrs |
| 11/13/2012 | JRC | Review and analyze deposition transcript of Mr. Renzi in order to prepare potential cross examination for MBIA's designated expert witnesses. (.70)  Review and analyze deposition summary of Mr. Chopra in order to prepare potential cross examination for MBIA's designated expert witnesses. (.30)  Review and analyze deposition summary of Mr. Puntus in order to prepare potential cross examination for MBIA's designated expert witnesses. (.30) | L420 | 1.30 | hrs |
| 11/13/2012 | JDR | Review deposition summaries of fact witnesses to analyze portions relating to expert diligence. | L330 | 0.80 | hrs |
| 11/14/2012 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding status of privilege disputes. | L120 | 0.30 | hrs |
| 11/14/2012 | JALB | Prepare memorandum to Mr. Lipps regarding status of privilege disputes. | L120 | 0.20 | hrs |
| 11/14/2012 | JALB | Review deposition summaries of Mssrs. Renzi, | L330 | 0.60 | hrs |

Ruckdaschel, Puntus and Chopra.

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2012 | MMM | Read Hamzehpour fact deposition and draft summary. | L120 | 0.70 | hrs |
| 11/14/2012 | DAB | E-mail with counsel to investors regarding claims. | L120 | 0.30 | hrs |
| 11/14/2012 | DAB | Conference with Mr. Lipps regarding conversation with investor on claims. | L120 | 0.10 | hrs |
| 11/14/2012 | DAB | Analyze FGIC amended expert designation. | L120 | 0.10 | hrs |
| 11/15/2012 | JAL | Prepare for expert deposition (1.5). Review e-mails regarding deposition of creditor experts (.30). Telephone conference with Ms. Battle regarding same (.20). Review and respond to e-mails regarding Mr. Sillman (.30). | L330 | 2.30 | hrs |
| 11/15/2012 | JALB | Correspondence with Mr. Rhode regarding expert analyses for 9019. | L120 | 0.10 | hrs |
| 11/15/2012 | JALB | Discussion with Mr. Lipps regarding coordination of tasks and witness preparation. | L120 | 0.30 | hrs |
| 11/15/2012 | JALB | Meet with Ms. DeArcy (Morrison & Foerster)regarding expert witness tasks and coordination. | L120 | 0.40 | hrs |
| 11/15/2012 | JALB | Continued work on deposition preparation notes for Mr. Sillman. | L330 | 1.60 | hrs |
| 11/15/2012 | MMM | Continue to read Hamzehpour fact deposition and draft summary. | L120 | 2.00 | hrs |
| 11/15/2012 | MMM | Read Marano fact deposition and draft summary. | L120 | 5.10 | hrs |
| 11/15/2012 | JRC | Conference with Mr. Rhode regarding deposition preparation materials for Mr. Sillman. | L330 | 0.10 | hrs |
| 11/15/2012 | JRC | Review and analyze declaration of Mr. Sillman in order to prepare his deposition preparation materials. | L330 | 0.20 | hrs |
| 11/15/2012 | JRC | Review and analyze pleadings from Residential Capital RMBS cases in order to prepare deposition preparation materials for Mr. Sillman. | L330 | 0.60 | hrs |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/15/2012 | JRC | Review and analyze documents in Residential Capital litigation databases in order to prepare deposition preparation materials for Mr. Sillman. | L330 | 2.80 | hrs |
| 11/15/2012 | JRC | Draft e-mail to Mr. Lipps and Ms. Battle providing analysis of materials reviewed in RMBS litigation databases relating to Mr. Sillman's analysis. | L120 | 0.20 | hrs |
| 11/15/2012 | JDR | Review and analyze Sillman declarations to respond to specific questions from Ms. Battle regarding expert diligence. (.70)  Conference with Mr. Corcoran regarding deposition preparation materials for Mr. Sillman. (.10) | L420 | 0.80 | hrs |
| 11/16/2012 | AMP | Review and respond to e-mail from Ms. Battle regarding assisting Morrison & Foerster in the review of Ally's production. | L320 | 0.30 | hrs |
| 11/16/2012 | AMP | Conference with Mr. Beck regarding assisting Morrison & Foerster in the review of Ally's production. | L320 | 0.20 | hrs |
| 11/16/2012 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster) regarding review of Ally's production. | L320 | 0.40 | hrs |
| 11/16/2012 | AMP | Attention to review team assignments. | L320 | 0.50 | hrs |
| 11/16/2012 | AMP | Review key issues memorandums. | L120 | 0.40 | hrs |
| 11/16/2012 | AMP | Telephone conference with Mr. DeArcy (Morrison & Foerster) regarding timing for review of Ally's production for key documents to assist in deposition and hearing preparation. | L120 | 0.20 | hrs |
| 11/16/2012 | AMP | Review and respond to e-mails from Mr. Ziegler (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding review and privilege log stats in preparation for Monday's hearing. | L120 | 0.60 | hrs |
| 11/16/2012 | AMP | E-mail exchange with Mr. Barthel regarding follow-up on additional documents that need to be logged in light of common interest agreement. | L320 | 0.40 | hrs |
| 11/16/2012 | AMP | Telephone conferences and meeting with Mr. Beck, Mr. Searls (contract reviewers) and Mr. Massey (contract reviewers) regarding review needed on Ally production. (.60)  Calls with Mr. Searls and Mr. Massey regarding same. (.30) | L120 | 0.90 | hrs |
| 11/16/2012 | JAL | Prepare for expert deposition (1.8).  Telephone conference with Mr. Rains (Morrison & Foerster) to prepare for deposition (1.0).  Telephone conference with Ms. Battle regarding same (.40). | L330 | 5.80 | hrs |

|  |  | Review declaration and related class (1.2). Conferences with Morrison Foerster lawyers regarding factual issues raised by UCC in depositions (.40).  Review fact witness depositions (1.0). |  |  |  |
|---|---|---|---|---|---|
| 11/16/2012 | JALB | Gather key materials for preparation of Mr. Lipps. | L330 | 0.40 | hrs |
| 11/16/2012 | JALB | Attention to caselaw updates since Mr. Lipps' supplemental declaration. | L120 | 0.10 | hrs |
| 11/16/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding preparation for expert discovery phase. | L120 | 0.20 | hrs |
| 11/16/2012 | JALB | Correspondence with Mr. Lipps regarding preparation for deposition. | L120 | 0.20 | hrs |
| 11/16/2012 | JALB | Correspondence with Mr. Lipps and Mr. Rains (Morrison & Foerster) regarding preparation notes for Mr. Sillman's deposition preparation. | L120 | 0.20 | hrs |
| 11/16/2012 | JALB | Correspondence with Mr. Rains (Morrison & Foerster) regarding chart of complaints. | L120 | 0.20 | hrs |
| 11/16/2012 | JALB | Conference with Mr. Lipps to begin preparation for deposition. | L330 | 0.50 | hrs |
| 11/16/2012 | MMM | Review Ruckdaschel deposition to check for issues regarding Ally's control of ResCap. | L330 | 1.90 | hrs |
| 11/16/2012 | MMM | Review Hamzehpour deposition to check for issues regarding the separation of Ally and ResCap. | L330 | 0.70 | hrs |
| 11/16/2012 | MMM | Review Puntus deposition to check for issues regarding the separation of Ally and ResCap. | L330 | 0.50 | hrs |
| 11/16/2012 | DAB | Communicate with Mr. Phillips regarding caselaw update for Mr. Lipps for deposition preparation. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | E-mails to Ms. Searls, Mr. Massey and Ms. Chinn (contract reviewers) regarding RMBS settlement. | L120 | 0.20 | hrs |
| 11/16/2012 | DAB | Analyze fee statements regarding Mr. Lipps work on RMBS settlement for expert deposition preparation. | L120 | 0.30 | hrs |
| 11/16/2012 | DAB | Conference with Ms. Paul-Whitfield regarding review needed on Ally production of 9019 | L120 | 0.60 | hrs |

documents. (.20)  Review e-mails relating to same.
(.40)

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2012 | DAB | Conference with Ms. Paul-Whitfield, Ms. Searls and Mr. Massey (contract reviewers) regarding review needed on Ally production of RMBS related documents. | L120 | 0.60 | hrs |
| 11/16/2012 | DAB | Research materials for preparation of Mr. Lipps for deposition. | L330 | 1.10 | hrs |
| 11/16/2012 | DAB | Research in 9019 data room regarding litigation summaries. | L120 | 1.00 | hrs |
| 11/16/2012 | DAB | Communicate with Ms. Battle regarding research in 9019 data room regarding litigation summaries. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Draft search terms to be used on review of new Ally production of Residential Capital documents. | L320 | 0.20 | hrs |
| 11/16/2012 | DAB | Conference with Ms. Chinn (contract reviewer) regarding review needed on Ally production of Ally documents. | L120 | 0.60 | hrs |
| 11/16/2012 | DAB | Review materials from Mr. Philips on new RMBS decisions since Mr. Lipps' declaration on RMBS. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Communicate with Ms. Battle regarding materials from Mr. Philips on new RMBS decisions since Lipps declaration on RMBS. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Research questions of Mr. Rains (Morrison & Foerster) regarding prepetition litigation on RMBS. | L120 | 1.60 | hrs |
| 11/16/2012 | DAB | Communicate with Ms. Battle regarding materials for Mr. Rains regarding prepetition litigation on RMBS. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Conference with Mr. Rhode regarding reserve issues and RMBS settlement. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding fee statements regarding Mr. Lipps work on RMBS settlement. | L120 | 0.10 | hrs |
| 11/16/2012 | JDR | Review Mr. Nolan's declaration and 9019 materials related to expected expert challenges. | L420 | 0.40 | hrs |
| 11/16/2012 | JDR | Draft summary regarding FGIC specific areas of inquiry in fact depositions for purposes of revising expert diligence and preparing for expert depositions. | L330 | 1.80 | hrs |

| 11/16/2012 | JDR | Draft FGIC designated expert Rossi diligence memorandum. | L420 | 1.60 hrs |
|---|---|---|---|---|
| 11/16/2012 | JDR | Research regarding FGIC designated expert Rossi background and research publications. | L420 | 1.40 hrs |
| 11/16/2012 | JDR | Research regarding FGIC designated expert Rossi blog postings and news articles. | L420 | 1.10 hrs |
| 11/16/2012 | JDR | Research regarding case appearance or testimony offered by FGIC designated expert Rossi. | L420 | 0.70 hrs |
| 11/16/2012 | SP | Review recent decisions on claims of special relationships justifying negligent misrepresentation claims in order to determine whether there have been any changes since Mr. Lipps's supplemental affidavit. | L120 | 1.90 hrs |
| 11/16/2012 | SP | Review Mr. Lipps's supplemental affidavit to determine topics that may need to be updated in advance of Mr. Lipps's upcoming testimony. | L120 | 0.70 hrs |
| 11/16/2012 | SP | Review decisions relating to rescission and repurchase demands. | L120 | 0.90 hrs |
| 11/16/2012 | SP | Summarize updates to case law and send to Mr. Beck. | L120 | 0.40 hrs |
| 11/16/2012 | SP | Review recent decisions in representation and warranty cases, most notably the decisions in the FHFA cases, to determine whether there are any updates to the case law in Lipps Declaration. | L120 | 2.20 hrs |
| 11/16/2012 | GNM | E-mail communications with Ms. Paul-Whitfield regarding staffing levels for 9019 review. | L120 | 0.10 hrs |
| 11/17/2012 | AMP | Attention to review of Ally's production for key documents to assist Morrison & Foerester in preparation of depositions and hearing. | L320 | 0.60 hrs |
| 11/17/2012 | AMP | Multiple e-mails with review team regarding status of review. | L120 | 0.30 hrs |
| 11/17/2012 | AMP | Attention to targeted searches to identify key documents. | L320 | 0.40 hrs |
| 11/17/2012 | JAL | Prepare for expert deposition (6.5). Review and respond to e-mails regarding preparation for expert deposition (.50). Review e-mails regarding UCC request to look at MBIA creditor submission (.20). Telephone conference with Ms. Battle regarding | L330 | 7.30 hrs |

same (.10).

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding possible lines of attack in Mr. Lipps expert deposition. | L120 | 0.20 | hrs |
| 11/17/2012 | DAB | Investigate status of Bank of America settlement with investors. | L120 | 0.30 | hrs |
| 11/18/2012 | AMP | Attention to review of Ally's production for key documents to assist Morrison & Foerster in preparation of depositions and hearing. | L330 | 1.10 | hrs |
| 11/18/2012 | AMP | Multiple e-mails with review team regarding status of review. | L120 | 0.60 | hrs |
| 11/18/2012 | AMP | Attention to targeted searches to identify key documents. | L320 | 0.70 | hrs |
| 11/18/2012 | JAL | Prepare for expert deposition (2.40).  Conference with Ms. Battle to prepare for expert deposition (2.20).  Conference with Ms. Battle and Mr. Rains (Morrison & Foerster) regarding same (2.50). Review and respond to e-mails regarding preparation issues (.40). | L330 | 7.50 | hrs |
| 11/18/2012 | JALB | Review Mr. Lipps' notes and declarations to prepare for deposition preparation session. | L330 | 1.30 | hrs |
| 11/18/2012 | JALB | Meet with Mr. Lipps regarding upcoming deposition. | L120 | 2.20 | hrs |
| 11/18/2012 | JALB | Review transcript of Mr. Marano's deposition. | L330 | 0.60 | hrs |
| 11/18/2012 | JALB | Review notes on objectors' potential experts. | L120 | 0.40 | hrs |
| 11/18/2012 | JALB | Review notes on Mr. Sillman's declarations to prepare for deposition preparation session. | L330 | 0.30 | hrs |
| 11/18/2012 | JALB | Meet with Mr. Rains (Morrison & Foerster) and Mr. Lipps regarding upcoming deposition of Mr. Lipps. | L120 | 2.50 | hrs |
| 11/18/2012 | JALB | Correspondence with Mr. Beck and Mr. Ziegler (Morrison & Foerster) regarding factual information relating to 9019 issues. | L120 | 0.20 | hrs |
| 11/18/2012 | DJB | Draft, edit and develop Set 5 withheld privilege log entries for documents being withheld on the basis of common interest privilege to assist Morrison | L120 | 4.20 | hrs |

Foerster in its productions to the UCC.

| 11/18/2012 | DJB | Quality check Morrison Foerster reviewers' privilege coding in Relativity for Set 5 documents being withheld on the basis of common interest privilege to assist Morrison Foerster with its productions to the UCC. | L120 | 4.80 | hrs |
| 11/18/2012 | MMM | Review Chopra deposition to check for issues regarding the separation of Ally and ResCap. | L330 | 0.40 | hrs |
| 11/18/2012 | MMM | Read Whitlinger fact deposition and draft summary. | L330 | 4.30 | hrs |
| 11/18/2012 | MMM | Read Mack fact deposition and draft summary. | L330 | 2.90 | hrs |
| 11/18/2012 | DAB | Communicate with Ms. Searls (contract reviewer) regarding review of Ally production of RMBS documents. | L120 | 0.20 | hrs |
| 11/18/2012 | DAB | Communicate with Ms. Battle regarding questions of Mr. Ziegler of Morrison & Foerster regarding comparison of RMBS settlements. | L120 | 0.10 | hrs |
| 11/18/2012 | JDR | Review internal memorandum regarding representation and warranty reserves in relation to potential designated expert challenges. | L420 | 0.50 | hrs |
| 11/18/2012 | JDR | Review publications and articles of Mr. Rossi for purposes of drafting expert diligence memorandum regarding expected areas of testimony. | L420 | 1.00 | hrs |
| 11/18/2012 | JDR | Review and analyze fact deposition and exhibits of Chopra and Puntus to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 0.70 | hrs |
| 11/18/2012 | JDR | Review and analyze fact deposition and exhibits of Marano to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 1.40 | hrs |
| 11/18/2012 | JDR | Review and analyze fact deposition and exhibits of Ruckdaschel to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 0.80 | hrs |
| 11/18/2012 | JDR | Review and analyze fact deposition and exhibits of Renzi to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 0.70 | hrs |
| 11/18/2012 | JDR | Review and analyze fact deposition and exhibits of Hamzepour to incorporate into expert diligence for | L420 | 1.20 | hrs |

|            |      | purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. |      |      |     |
|------------|------|---------------------------------------------------------------------|------|------|-----|
| 11/18/2012 | JDR  | Draft FGIC designated expert Rossi diligence memorandum.            | L420 | 2.10 | hrs |
| 11/18/2012 | JDR  | Draft correspondence to Ms. Battle regarding FGIC expert Rossi diligence. | L420 | 0.30 | hrs |
| 11/18/2012 | JDR  | Draft categorical outline of expected designated expert testimony and challenges to the 9019. | L420 | 0.70 | hrs |
| 11/19/2012 | AMP  | Attention to finalizing review of Ally's production.               | L320 | 0.80 | hrs |
| 11/19/2012 | AMP  | Multiple e-mails with review team regarding review of Ally's production. | L320 | 0.90 | hrs |
| 11/19/2012 | AMP  | Review reports of Ally's production.                                | L320 | 0.60 | hrs |
| 11/19/2012 | AMP  | E-mails with Ms. Battle regarding culling of key documents.         | L320 | 0.20 | hrs |
| 11/19/2012 | AMP  | Attention to adding families for completeness.                      | L120 | 0.30 | hrs |
| 11/19/2012 | AMP  | E-mails with Mr. Ziegler (Morrison & Foerster) regarding adding families for completeness. | L120 | 0.20 | hrs |
| 11/19/2012 | AMP  | E-mail Mr. Beck regarding further culling of key documents.         | L320 | 0.20 | hrs |
| 11/19/2012 | JAL  | Prepare for expert deposition (.50).  Meet with Ms. Battle to prepare for deposition. (.50)  Conferences with Ms. Battle and Mr. Raines (Morrison & Foerster) regarding same (.80).  Attendance at expert deposition (4.5).  Review fact deposition transcripts (.50).  Review and respond to e-mails regarding same (.10). | L330 | 6.90 | hrs |
| 11/19/2012 | JALB | Meet with Mr. Lipps to prepare for deposition.                      | L120 | 0.50 | hrs |
| 11/19/2012 | JALB | Review notes on Mr. Sillman's declaration in advance of deposition preparation meeting. | L330 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2012 | JALB | Meet with Mr. Lipps and Mr. Rains (Morrison & Foerster) to prepare for deposition. | L120 | 0.80 | hrs |
| 11/19/2012 | JALB | Telephone conference with Mr. Ziegler (Morrison & Foerster) and Mr. Beck regarding factual background relating to settlement. | L120 | 0.30 | hrs |
| 11/19/2012 | JALB | Meet with Mr. Rains (Morrison & Foerster) and Mr. Sillman (Fortace) regarding preparation for deposition. | L120 | 1.80 | hrs |
| 11/19/2012 | JALB | Attend deposition of Mr. Lipps. (4.50)  Prepare for same. (.70) | L330 | 5.20 | hrs |
| 11/19/2012 | JALB | Review deposition transcript of Mr. Devine. | L330 | 0.40 | hrs |
| 11/19/2012 | MMM | Continue to read Mack fact deposition and draft summary. | L330 | 1.00 | hrs |
| 11/19/2012 | MMM | Read Cancellieri fact deposition and draft summary. | L330 | 3.90 | hrs |
| 11/19/2012 | MMM | Review Renzi deposition to check for issues regarding the separation of Ally and ResCap. | L330 | 0.20 | hrs |
| 11/19/2012 | DAB | Analyze monoline control of trust question posed by Mr. Lee of Morrison & Foerster. | L120 | 0.30 | hrs |
| 11/19/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding monoline control of trusts question posed by Mr. Lee of Morrison & Foerster. | L120 | 0.20 | hrs |
| 11/19/2012 | DAB | Conference with Mr. Rhode regarding board approval issues on RMBS settlement. | L120 | 0.20 | hrs |
| 11/19/2012 | DAB | Analyze materials on various pending RMBS settlement. | L120 | 0.30 | hrs |
| 11/19/2012 | DAB | Call with Mr. Ziegler (Morrison & Foerster) and Ms. Battle on comparing various RMBS settlements. | L120 | 0.40 | hrs |
| 11/19/2012 | DAB | Follow-up e-mails with Mr. Ziegler (Morrison & Foerster) regarding settlement. | L120 | 0.40 | hrs |
| 11/19/2012 | JDR | Review and analyze fact deposition and exhibits of Mr. Cancelliere to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 1.20 | hrs |

| 11/19/2012 | JDR | Review and analyze fact deposition and exhibits of Mr. Mack to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 0.60 hrs |
|---|---|---|---|---|
| 11/19/2012 | JDR | Review and analyze fact deposition and exhibits of Mr. Whitlinger to incorporate into expert diligence for purposes of planning areas of potential FGIC and UCC designated expert testimony challenges. | L420 | 0.90 hrs |
| 11/19/2012 | JDR | Review and analyze materials produced related to board settlement approval process in preparation for expected designated expert challenges. (.80) Conference with Mr. Beck regarding same. (.20) | L420 | 1.00 hrs |
| 11/19/2012 | JDR | Draft categorical outline of expected designated expert testimony and challenges to the 9019. | L420 | 0.80 hrs |
| 11/19/2012 | JDR | Review and analyze representation and warranty reserve materials produced in discovery for preparation of expert depositions. | L420 | 0.60 hrs |
| 11/19/2012 | JDR | Revise FGIC designated expert Rossi diligence memorandum. | L420 | 0.80 hrs |
| 11/19/2012 | JDR | Draft correspondence to Ms. Battle regarding expert diligence. | L420 | 0.20 hrs |
| 11/20/2012 | AMP | E-mails with Ms. DeArcy (Morrison & Foerster) regarding key documents. | L320 | 0.20 hrs |
| 11/20/2012 | AMP | Multiple e-mails with Ms. Chinn (contract reviewer) regarding issues regarding Ally production review for key documents. | L320 | 1.00 hrs |
| 11/20/2012 | JALB | Discussion with Mr. Lipps regarding status of depositions and deposition of Mr. Sillman. | L120 | 0.30 hrs |
| 11/20/2012 | JALB | Review notes of reviewers on Ally key documents. | L120 | 0.20 hrs |
| 11/20/2012 | JALB | Correspondence with Ms. Paul-Whitfield regarding notes of reviewers on Ally key documents. | L120 | 0.20 hrs |
| 11/20/2012 | JALB | Review excerpts of deposition transcript of Mr. Devine. | L330 | 0.60 hrs |
| 11/20/2012 | MMM | Read Devine fact deposition and draft summary. | L120 | 3.70 hrs |
| 11/20/2012 | DAB | Conference with Mr. Lipps and Mr. Beekhuzien | L120 | 0.20 hrs |

regarding expert deposition of Mr. Lipps.

| 11/21/2012 | AMP | Attention to Ally production review. | L320 | 0.20 | hrs |
| 11/21/2012 | AMP | Review e-mails from Morrison & Foerster regarding additional documents produced by Ally. | L320 | 0.40 | hrs |
| 11/21/2012 | AMP | Attention to supplemental production after meet-and-confer. | L320 | 0.60 | hrs |
| 11/21/2012 | AMP | Multiple e-mails with Mr. Ziegler and Ms. Herlihy (Morrison & Foerster) regarding supplemental production. | L320 | 0.40 | hrs |
| 11/21/2012 | AMP | E-mails and telephone conferences with Mr. Ziegler of Morrison & Foerster regarding Ally production review. | L320 | 0.30 | hrs |
| 11/21/2012 | DAW | Review U.S. Bank v. WMC decision regarding extinguishment of loan after foreclosure in reference to rep and warranty claims. (.50) Conference with Mr. Beck regarding same. (.30) | L120 | 0.80 | hrs |
| 11/21/2012 | JALB | Prepare notes for Mr. Rhode regarding expert cross issues. | L120 | 0.50 | hrs |
| 11/21/2012 | MMM | Continue to read Devine fact deposition and drafting of summary. | L120 | 3.10 | hrs |
| 11/21/2012 | MMM | E-mail Mr. Beekhuizen regarding Ally/ResCap relationship issues found in Devine Deposition. | L120 | 0.10 | hrs |
| 11/21/2012 | DAB | Draft agenda for meeting claimants. | L120 | 0.80 | hrs |
| 11/21/2012 | DAB | Conference with Mr. Lipps regarding revisions to agenda for Monday meeting with claimants. | L120 | 0.10 | hrs |
| 11/21/2012 | DAB | Conference with Mr. Wallace regarding US Bank v. WMC opinion. | L120 | 0.30 | hrs |
| 11/21/2012 | DAB | Conference with Mr. Rhode regarding comparison of RMBS settlements. | L120 | 0.30 | hrs |
| 11/21/2012 | JDR | Review 9019 discovery regarding Residential Capital Board 9019 approval process. | L310 | 0.30 | hrs |
| 11/21/2012 | JDR | Review and analyze fact deposition and exhibits of | L420 | 1.20 | hrs |

| | | Devine to incorporate into expert diligence for purposes of planning areas of potential designated expert testimony challenges. | | | |
|---|---|---|---|---|---|
| 11/21/2012 | JDR | Conference with Mr. Beck regarding expert diligence and defect rate percentages. | L120 | 0.20 | hrs |
| 11/21/2012 | JDR | Prepare designated expert witness deposition examination materials and outline of responses to areas of anticipated testimony. | L420 | 2.30 | hrs |
| 11/21/2012 | JDR | Review 9019 discovery regarding Rescap quality assurance processes in preparation for designated expert depositions and outline of responses to anticipated areas of testimony. | L420 | 1.40 | hrs |
| 11/21/2012 | JDR | Draft correspondence to Ms. Battle regarding expert diligence and defect rates. | L420 | 0.60 | hrs |
| 11/22/2012 | JDR | Prepare designated expert witness deposition examination materials and outline of responses to areas of anticipated testimony. | L420 | 2.40 | hrs |
| 11/23/2012 | JDR | Prepare designated expert witness deposition examination materials and outline of responses to areas of anticipated testimony. | L420 | 1.10 | hrs |
| 11/24/2012 | JALB | Respond to questions from Mr. Rhode regarding 9019 expert issues. | L120 | 0.20 | hrs |
| 11/24/2012 | JDR | Review and analyze ResCap historical audit procedures in preparation for upcoming designated expert depositions. | L420 | 1.10 | hrs |
| 11/24/2012 | JDR | Review and analyze MBIA deposition and exhibits of Will Thompson volume I to incorporate into expert diligence for purposes of planning areas of potential designated expert testimony challenges. | L420 | 0.90 | hrs |
| 11/24/2012 | JDR | Review and analyze MBIA deposition and exhibits of Will Thompson volume II to incorporate into expert diligence for purposes of planning areas of potential designated expert testimony challenges. | L420 | 0.80 | hrs |
| 11/25/2012 | JAL | Review draft outline of reply in support of motion to approve settlement (.30). Review e-mails regarding same (.10). Conference with Ms. Battle regarding same (.10). | L120 | 0.50 | hrs |
| 11/25/2012 | JDR | Review and analyze 9019 documents produced regarding quality assurance in preparation for expert depositions. | L420 | 1.00 | hrs |
| 11/25/2012 | JDR | Review and analyze 9019 documents produced regarding defect rates and board approval in preparation for expert depositions. | L420 | 1.50 | hrs |

| 11/25/2012 | JDR | Draft memorandum to Ms. Battle regarding defect rates, board approval process, and expert diligence. | L120 | 1.30 hrs |
|---|---|---|---|---|
| 11/26/2012 | JAL | Prepare for meeting to discuss securitization claims (1.80). Conference with Ms. Battle regarding same (.50). Participate in meeting with creditors and Morrison Foerster to discuss same (2.40). Conference with Mr. Lee, Mr. Princi (Morrison & Foerster) and Mr. Beck regarding RMBS issues. (.30)  Participate on conference call to discuss claims resolution procedures (.80). Review chart regarding MBIA/FGIC claims (.20). Conference with Ms. Battle and Mr. Beck regarding same (.30). | L120 | 6.30 hrs |
| 11/26/2012 | JALB | Review master trial brief outline prepared by Mr. Rains (Morrison & Foerster) in advance of trial team meeting. | L330 | 0.30 hrs |
| 11/26/2012 | JALB | Prepare memorandum to Mr. Beck and Mr. Lipps regarding tasks to be done for trial preparation and trial brief. | L120 | 0.70 hrs |
| 11/26/2012 | JALB | Follow-up correspondence with Mr. Ziegler (Morrison & Foerster) regarding factual analysis for 9019 trial preparation and briefing. | L120 | 0.20 hrs |
| 11/26/2012 | JALB | Begin review of Sillman deposition transcript. | L330 | 0.30 hrs |
| 11/26/2012 | JALB | Attend meeting with Morrison & Foerster 9019 trial team regarding tasks and analysis for trial preparation. | L120 | 3.20 hrs |
| 11/26/2012 | DAB | Prepare for meeting with creditors regarding claims. | L120 | 2.30 hrs |
| 11/26/2012 | DAB | Multiple conferences with Mr. Lipps and Ms. Battle regarding major issues on 9019 litigation. | L120 | 0.50 hrs |
| 11/26/2012 | DAB | Meeting with Mr. Lee, Mr. Princi (Morrison & Foerster) and Mr. Lipps regarding strategy on RMBS settlement litigation and other case issues. | L120 | 0.30 hrs |
| 11/26/2012 | DAB | Meeting with Mr. Lee, Mr. Princi (Morrison Foerster), Mr. Lipps and creditors regarding claims. | L120 | 2.40 hrs |
| 11/26/2012 | JDR | Prepare designated expert witness deposition examination materials and outline of responses to areas of anticipated testimony. | L420 | 0.70 hrs |

| 11/26/2012 | JDR | Prepare 9019 discovery documents and draft memorandum to Ms. Battle regarding settlement. | L310 | 1.10 | hrs |
|---|---|---|---|---|---|
| 11/26/2012 | JDR | Review and analyze Mr. Lipps' deposition for purposes of expert diligence and anticipated areas of testimony. | L420 | 0.50 | hrs |
| 11/27/2012 | AMP | Review e-mails from Morrison & Foerster regarding additional Ally production documents that need to be reviewed for Key documents to assist in preparation for depositions or hearing. | L320 | 0.90 | hrs |
| 11/27/2012 | AMP | E-mails with Ms. Battle regarding additional Ally production documents that need to be reviewed for Key documents to assist in preparation for depositions or hearing. | L320 | 0.20 | hrs |
| 11/27/2012 | DAW | Review case law regarding loan merger after foreclosure for analysis of WMC mortgage case. (1.10)  Multiple conferences with Mr. Beck regardin g same. (.30) | L120 | 1.40 | hrs |
| 11/27/2012 | DAW | Study briefs in WMC case in reference of review of WMC decision. | L120 | 0.90 | hrs |
| 11/27/2012 | DAW | Review Lipps deposition transcript excerpts with reference to WMC case questions. | L120 | 0.40 | hrs |
| 11/27/2012 | JAL | Review e-mail from Ms. Battle regarding creditor objection reports (.10). Conference with Ms. Battle regarding same (.10). Review list of fact witnesses and summaries of deposition testimony (.10). Review factual chronologies (.10). Conference with Ms. Battle regarding same (.10). | L120 | 0.50 | hrs |
| 11/27/2012 | JALB | Telephone conference with Mr. Sillman (Fortace) and Mr. Rains (Morrison & Foerster) regarding rebuttal report. | L120 | 0.30 | hrs |
| 11/27/2012 | JALB | Discussion with Mr. Rhode regarding expert issues. | L120 | 0.50 | hrs |
| 11/27/2012 | JALB | Meet with Mr. Rains (Morrison & Foerster) regarding expert witness, Mr. Sillman's rebuttal report. | L120 | 0.80 | hrs |
| 11/27/2012 | MMM | Meeting with Mr. Lipps and Ms. Battle regarding current action items for 9019 settlement and examiner witness preparation. | L120 | 0.80 | hrs |
| 11/27/2012 | MMM | Search Lipps deposition for questions and answers regarding MASTR case decision. | L120 | 0.40 | hrs |
| 11/27/2012 | DAB | Multiple conferences with Mr. Wallace regarding | L120 | 0.30 | hrs |

|            |     | WMC mortgage case and implications for RMBS settlement. |      |      |     |
|------------|-----|---------------------------------------------------------|------|------|-----|
| 11/27/2012 | DAB | Conference with Mr. Rhode regarding analysis needed on complaints for RMBS settlement. | L120 | 0.10 | hrs |
| 11/27/2012 | JDR | Review and analyze Mr. Sillman's deposition transcript to incorporate into expert diligence for purposes of planning areas of potential designated expert testimony challenges and 9019 brief. (1.70) Conference with Ms. Battle regarding expert issues. (.50) | L420 | 2.20 | hrs |
| 11/27/2012 | JDR | Review and analyze Sillman deposition exhibits and data reviewed in preparation of declarations for purposes of upcoming deposition and hearing strategy. | L420 | 0.80 | hrs |
| 11/27/2012 | JDR | Review and analyze 9019 documents produced to locate granular and loan shelf specific data in prepetition for upcoming expert depositions and hearing. | L320 | 1.20 | hrs |
| 11/27/2012 | JDR | Draft correspondence to Ms. Battle regarding 9019 documents and hearing strategy. | L120 | 0.20 | hrs |
| 11/27/2012 | JDR | Review prepetition Allstate and Assured complaints filed against Rescap and draft analysis chart isolating key areas in prepartion for upcoming expert depositions and 9019 hearing. | L210 | 1.70 | hrs |
| 11/28/2012 | AMP | Attention to e-mails with review team regarding next round of review of Ally produce documents to assist Morrison & Foerster. | L320 | 0.20 | hrs |
| 11/28/2012 | AMP | Attention to issues regarding supplemental production. | L320 | 0.40 | hrs |
| 11/28/2012 | AMP | Compare what was produced versus identified for potential production in light of meet-and-confer. | L320 | 2.10 | hrs |
| 11/28/2012 | AMP | Review file for key officer memorandum. | L120 | 0.10 | hrs |
| 11/28/2012 | AMP | E-mails with Mr. Beck regarding key officer memorandum. | L120 | 0.10 | hrs |
| 11/28/2012 | AMP | Telephone conference with Mr. Ziegler (Morrison & Foerster) regarding review of additional 26,000 Ally produced documents for key documents to assist in preparation for depositions or hearing. | L320 | 0.30 | hrs |
| 11/28/2012 | AMP | Draft e-mail to Mr. Ziegler (Morrison & Foerster) | L320 | 0.20 | hrs |

|  |  | regarding review of additional 26,000 Ally produced documents for key documents to assist in preparation for depositions or hearing. |  |  |  |
|---|---|---|---|---|---|
| 11/28/2012 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding what was produced versus identified for potential production in light of meet-and-confer. | L320 | 0.30 | hrs |
| 11/28/2012 | AMP | Conference with Mr. Barthel regarding determining whether documents from Mr. Harris' (Morrison & Foerster) chart were produced in redacted form. | L320 | 0.20 | hrs |
| 11/28/2012 | AMP | Attention to determining whether documents from Mr. Harris' (Morrison & Foerster) chart were produced in redacted form. | L320 | 0.20 | hrs |
| 11/28/2012 | DAW | Draft memorandum regarding preliminary issues related to impact of Minnesota decision, including discussion of law on whether loans cease to exist after foreclosure. | L120 | 3.20 | hrs |
| 11/28/2012 | JAL | Review accounting memorandums regarding reserve policies (.50). Review e-mail analyzing accounting memorandums (.30). Communicate with Ms. Battle regarding same (.10). Review analysis of Wilmington decision and related issues (.10). | L120 | 1.00 | hrs |
| 11/28/2012 | JALB | Telephone conference with Mr. Rhode and Mr. Sillman (Fortace) regarding preparation of report and direct testimony. | L120 | 0.30 | hrs |
| 11/28/2012 | JALB | Review chronologies, file memoranda and other work product regarding reserving, timelines, and witnesses. | L120 | 0.40 | hrs |
| 11/28/2012 | JALB | Correspondence with Mr. Rains (Morrison & Foerster), Mr. Rhode and Mr. Lipps regarding schedule discussions. | L120 | 0.20 | hrs |
| 11/28/2012 | JALB | Meet with Mr. Rhode regarding Mr. Sillman's report and direct testimony. | L120 | 0.60 | hrs |
| 11/28/2012 | JALB | Meet with Mr. Beck regarding preparation of draft reply brief sections. (.20)  Analyze reply brief outline. (.30) | L120 | 0.50 | hrs |
| 11/28/2012 | DJB | Review e-mails previously produced to the UCC and clawed back on the basis of common interest privilege to assist Morrison Foerster in determining whether to supplement productions. | L120 | 1.60 | hrs |
| 11/28/2012 | MMM | Read Lipps fact deposition and begin drafting summary. | L120 | 1.30 | hrs |
| 11/28/2012 | DAB | Communicate with Mr. Lee and Ms. Beck | L120 | 0.10 | hrs |

|            |     | (Morrison & Foerster) regarding insurance policy questions. | | | |
|------------|-----|-------------------------------------------------------------|------|------|-----|
| 11/28/2012 | DAB | Conference with Ms. Battle regarding work needed on reply brief on RMBS trial. | L120 | 0.20 | hrs |
| 11/28/2012 | DAB | Draft analysis distinguishing WMC Mortgage case. | L120 | 2.50 | hrs |
| 11/28/2012 | DAB | Multiple conferences with Mr. Wallace regarding WMC Mortgage case. | L120 | 0.20 | hrs |
| 11/28/2012 | DAB | Revise analysis on WMC Mortgage case to incorporate Wallace comments. | L120 | 0.40 | hrs |
| 11/28/2012 | JDR | Conference with Ms. Battle regarding 9019 brief strategy. (.60)  Follow-up regarding same.  (.20) | L120 | 0.80 | hrs |
| 11/28/2012 | JDR | Teleconference with  Mr. Sillman (expert) and Ms. Battle regarding 9019 objections and hearing preparation. (.30)  Follow-up on same. (.20) | L120 | 0.50 | hrs |
| 11/28/2012 | JDR | Review prepetition FGIC complaints filed against Rescap and draft analysis chart isolating key areas in prepartion for upcoming expert depositions and 9019 hearing. | L210 | 1.40 | hrs |
| 11/28/2012 | JDR | Review and analyze draft 9019 brief outline and documents produced in relation to assigned section. | L210 | 0.40 | hrs |
| 11/28/2012 | JDR | Review prepetition FHFA and FHLB complaints filed against Rescap and draft analysis chart isolating key areas in preparation for upcoming expert depositions and 9019 hearing. | L210 | 1.50 | hrs |
| 11/28/2012 | JDR | Review prepetition Huntington and Mass Mutual complaints filed against Rescap and draft analysis chart isolating key areas in preparation for upcoming expert depositions and 9019 hearing. | L210 | 1.20 | hrs |
| 11/28/2012 | JDR | Review prepetition MBIA, NCUA, and NJ Carpenters complaints filed against Rescap and draft analysis chart isolating key areas in preparation for upcoming expert depositions and 9019 hearing. | L210 | 1.60 | hrs |
| 11/28/2012 | JDR | Review prepetition Stichting, Union Central, Western and Southern, and WVIMB complaints filed against Rescap and draft analysis chart isolating key areas in preparation for upcoming expert depositions and 9019 hearing. | L210 | 1.70 | hrs |
| 11/28/2012 | JDR | Review 9019 documents and Sillman declaration | L210 | 1.10 | hrs |

and deposition in preparation for teleconference.

| 11/28/2012 | SP | Review board and audit committee meeting minutes and materials for discussion of PLS litigation activity and reserves. | L120 | 2.30 | hrs |
| 11/28/2012 | SP | Draft analysis for Ms. Battle and Mr. Beck regarding discussion of PLS litigation in board and audit committee meeting materials and minutes. | L120 | 0.30 | hrs |
| 11/29/2012 | AMP | Attention to issues regarding supplemental production. | L320 | 0.90 | hrs |
| 11/29/2012 | AMP | Compare what was produced versus identified for potential production in light of meet-and-confer. | L320 | 1.10 | hrs |
| 11/29/2012 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding what was produced versus identified for potential production in light of meet-and-confer. | L320 | 0.70 | hrs |
| 11/29/2012 | JAL | Review and redraft second supplemental declaration (1.0). Review research memorandum regarding WMC decision and related issues (.30). Review creditor objections to 9019 motion (.60). Conference with Ms. Battle regarding strategy on same. (.40)  Review expert declarations (.30). Conference with Ms. Battle regarding supplemental declaration (.20). | L120 | 2.80 | hrs |
| 11/29/2012 | RBS | Compile pleadings from Scroll pertaining to motion to strike Butler report for Mr. Beck. | L310 | 3.20 | hrs |
| 11/29/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding objections and revised schedule. | L120 | 0.40 | hrs |
| 11/29/2012 | JALB | Review and analyze proposed objections and materials regarding proposed objectors' experts. | L330 | 2.20 | hrs |
| 11/29/2012 | JALB | Meet with Mr. Rhode regarding proposed objections and materials regarding proposed objectors' experts. | L120 | 0.60 | hrs |
| 11/29/2012 | JALB | Discussion with Mr. Lipps regarding objections of MBIA, FGIC and UCC. | L120 | 0.40 | hrs |
| 11/29/2012 | JALB | Telephone conference with Mr. Rains and Mr. Princi (both Morrison & Foerster) regarding expert triage. | L120 | 0.40 | hrs |
| 11/29/2012 | JALB | Prepare summary of key expert opinions for Mr. Rains of Morrison & Foerster. | L330 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2012 | JALB | Discussion with Mr. Lipps (.20) and Ms. Mohler regarding preparation of Lipps supplemental declaration. (.10) Analyze topics for supplemental declaration. (.20) | L120 | 0.50 | hrs |
| 11/29/2012 | MMM | Draft second supplemental Lipps declaration. (3.60) Drafting session with Mr. Beck on supplemental declaration. (1.30) Conference with Mr. Beck and Ms. Battle regarding same. (.10) | L120 | 5.00 | hrs |
| 11/29/2012 | DAB | Communicate with counsel to investors regarding insurance ordeals. | L120 | 0.10 | hrs |
| 11/29/2012 | DAB | Draft chart regarding which claims are released/not released by RMBS trust settlement. | L120 | 0.80 | hrs |
| 11/29/2012 | DAB | Conference with Ms. Battle and Ms. Mohler regarding supplemental Lipps Declaration on WMC mortgage. | L120 | 0.10 | hrs |
| 11/29/2012 | DAB | Drafting session with Ms. Mohler on supplemental Lipps Declaration. | L120 | 1.30 | hrs |
| 11/29/2012 | DAB | Review and analyze Triaxx objection to RMBS settlement motion. | L120 | 0.20 | hrs |
| 11/29/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding Triaxx objection. | L120 | 0.10 | hrs |
| 11/29/2012 | JRC | Review and analyze MBIA's objections to the RMBS Trust Settlement. | L210 | 0.40 | hrs |
| 11/29/2012 | JRC | Review publicly available information on CJ Brown (MBIA's expert witness) in order to draft analysis of his testimony. | L420 | 0.30 | hrs |
| 11/29/2012 | JDR | Review and analyze draft objections to 9019 to evaluate passages related to Mr. Sillman. | L120 | 0.70 | hrs |
| 11/29/2012 | JDR | Review and analyze 9019 key materials in preparation for reply brief. | L210 | 1.50 | hrs |
| 11/29/2012 | JDR | Review and analyze draft objections to 9019 to evaluate expert passages. | L120 | 1.00 | hrs |
| 11/29/2012 | JDR | Review and analyze draft objections to 9019 to evaluate passages related to reserve disclosures. | L120 | 1.20 | hrs |

| 11/29/2012 | JDR | Review and analyze 9019 key documents regarding estimated reserves. | L120 | 2.30 hrs |
|---|---|---|---|---|
| 11/30/2012 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding emergency project for the review of Devine specific documents in Rescap's production. | L320 | 0.20 hrs |
| 11/30/2012 | AMP | Attention to review of the production for documents relating to Mr. Devine (Ally) and the RMBS settlement amount. | L320 | 2.50 hrs |
| 11/30/2012 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster) regarding review of the production for documents relating to Mr. Devine (Ally) and the RMBS settlement amount. | L320 | 0.20 hrs |
| 11/30/2012 | JAL | Review and redraft second supplemental declaration addressing WMC trust. (.20)  Review and respond to e-mail regarding same. (.10)  Conference with Ms. Battle regarding same. (.20) | L120 | 0.50 hrs |
| 11/30/2012 | RBS | Prepare notebooks with index of pleadings related to Countrywide's motion to strike Butler reports for Mr. Beck. | L310 | 4.00 hrs |
| 11/30/2012 | JALB | Review selected Board materials referring to R&W discussions. | L120 | 0.80 hrs |
| 11/30/2012 | JALB | Correspondence with Mr. Harris and Ms. DeArcy (both Morrison & Foerster) regarding selected Board materials referring to R&W discussions. | L120 | 0.30 hrs |
| 11/30/2012 | JALB | Discussion with Mr. Rhode regarding main expert theories and rebuttal. | L120 | 0.90 hrs |
| 11/30/2012 | JALB | Review and revise draft Lipps' Supplemental Declaration. | L120 | 0.40 hrs |
| 11/30/2012 | JALB | Meet with Ms. Mohler regarding draft Lipps Supplemental Declaration. | L120 | 0.20 hrs |
| 11/30/2012 | JALB | Discussion with Mr. Lipps regarding draft Lipps Supplemental Declaration. | L120 | 0.20 hrs |
| 11/30/2012 | JALB | Review and revise chart of breach allegations. | L120 | 0.20 hrs |
| 11/30/2012 | JALB | Discussions with Mr. Rhode regarding chart of breach allegations. | L120 | 0.40 hrs |
| 11/30/2012 | JALB | Finalize chart and circulate to Morrison & Foerster | L120 | 0.20 hrs |

9019 team.

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2012 | JALB | Review and follow-up regarding revised task list. | L120 | 0.40 | hrs |
| 11/30/2012 | JALB | Correspondence with Morrison & Foerster document production team and Ms. Marty and Ms. Paul-Whitfield regarding status of document collection, production and privilege logs. | L120 | 1.10 | hrs |
| 11/30/2012 | JALB | Follow-up conversation with Mr. Harris and Ms. DeArcy (Morrison & Foerster) regarding selected Board materials referring to R&W discussions. | L120 | 0.30 | hrs |
| 11/30/2012 | JALB | Telephone conference with Mr. Sillman (expert) regarding supplemental report and loan file review. | L120 | 0.80 | hrs |
| 11/30/2012 | MMM | Finalize Lipps second supplemental declaration draft. | L120 | 1.70 | hrs |
| 11/30/2012 | DAB | Analyze Morrison & Foerster memorandum on subordination issues related to securitizations. | L120 | 0.70 | hrs |
| 11/30/2012 | JDR | Discussion with Ms. Battle regarding 9019 UCC objections and expert analysis. | L210 | 0.80 | hrs |
| 11/30/2012 | JDR | Review and analyze draft objections and Sillman declarations and deposition to plan deposition and hearing strategy. | L120 | 2.00 | hrs |
| 11/30/2012 | JDR | Draft representation and warranty claims analysis chart in preparation for upcoming reply brief and 9019 hearing. | L120 | 1.70 | hrs |
| 11/30/2012 | JDR | Revise representation and warranty claims analysis chart in preparation for upcoming reply brief and 9019 hearing. | L120 | 0.90 | hrs |
| 11/30/2012 | JDR | Draft memorandum regarding areas of discussion and analysis for Sillman reply declaration. | L210 | 1.00 | hrs |
| 11/30/2012 | JDR | Review analogous litigation challenges to 9019 underwriting experts in preparation for depositions. | L120 | 0.30 | hrs |
| 11/30/2012 | SP | Review board and audit committee meeting minutes and materials for discussion of PLS litigation activity and reserves. | L120 | 2.80 | hrs |
| 11/30/2012 | SP | Communicate with Ms. Battle regarding discussion of PLS litigation in board and audit committee meeting materials and minutes. | L120 | 0.20 | hrs |
| 11/30/2012 | GNM | Telephone communications with Mr. Barthel | L120 | 0.20 | hrs |

regarding Insurance Policies previously produced in MBIA litigation for Ms. Tice (Morrison & Foerster).

| 11/30/2012 | GNM | Telephone communications with Mr. Sholl regarding Insurance Policies previously produced in MBIA litigation for Ms. Tice (Morrison & Foerster). | L120 | 0.30 | hrs |
| 11/30/2012 | GNM | Meeting with Ms. Battle regarding Insurance Policies previously produced in MBIA litigation for Ms. Tice (Morrison & Foerster). | L120 | 0.30 | hrs |
| 11/30/2012 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding Insurance policies previously produced in MBIA litigation. | L120 | 0.20 | hrs |
| 11/30/2012 | SCM | Legal research regarding availability of pre-confirmation motion to determine the classification of claims of security holders. | L110 | 2.90 | hrs |
| 11/30/2012 | SCM | E-mail to Mr. Beck regarding availability of pre-confirmation motion to determine the classification of claims of security holders. | L190 | 0.90 | hrs |

TOTAL FEES FOR THIS MATTER                    $102,947.00

<u>EXPENSES</u>

| 11/15/2012 | Delivery Service/Messengers - Federal Express to Ms. Battle from Ms. LeBeau | $73.82 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Hotel - travel to New York City to attend 9019 deposition and Examiner Investigation | $1,231.83 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Taxi - travel to New York City to attend 9019 deposition and Examiner Investigation | $26.73 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Car Service - travel to New York City to attend 9019 deposition and Examiner Investigation | $40.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend 9019 deposition and Examiner Investigation | $56.66 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York City to attend 9019 deposition and Examiner Investigation | $4.03 |

| | | |
|---|---|---|
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Bellman - travel to New York City to attend 9019 deposition and Examiner Investigation; tips to bellman for carrying multiple boxes with materials for depositions and Examiner investigattion | $12.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Breakfast - Mr. Lipps and Ms. Battle) | $27.33 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Breakfast/Coffee) | $2.16 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/17/12 Lunch) | $9.40 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Breakfast) | $11.66 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Breakfast/Coffee) | $2.70 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Lunch) | $9.43 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/19/12 Breakfast - Mr. Lipps and Ms. Battle) | $23.33 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/20/12 Breakfast) | $11.66 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Coach Airfare - travel to New York City to attend 9019 deposition and Examiner Investigation | $673.86 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/15/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/17/12 Dinner) | $20.00 |

| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/19/12 Dinner) | $20.00 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Food/Beverage - travel to New York for meeting with investors | $2.00 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Parking @ Port Columbus -  travel to New York for meeting with investors | $27.00 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55)  - travel to New York for meeting with investors | $6.60 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Taxis - travel to New York to attend meeting with Morrison & Forester | $86.20 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend meeting with Morrison & Forester | $17.00 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Food/Beverage - travel to New York for meeting with investors (11/26/12 Lunch) | $12.74 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Coach Airfare - travel to New York for meeting with investors | $1,035.60 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Coach Airfare - travel to New York to attend meeting with Morrison & Forester | $2,079.60 |
| 11/26/2012 | (TRIP-JAL-11/26/12) Out-of-Town Travel/Food/Beverage - travel to New York for meeting with investors (dinner for Mr. Beck and Mr. Lipps) | $40.00 |
|  | TOTAL EXPENSES FOR THIS MATTER | $5,623.34 |

BILLING SUMMARY

| Molnar, Anthony J. | 25.80  hrs | 210.00  /hr | $5,418.00 |
| Paul, Angela M. | 67.50  hrs | 250.00  /hr | $16,875.00 |
| Beck, David A. | 26.80  hrs | 230.00  /hr | $6,164.00 |

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 6.70 | hrs | 260.00 /hr | $1,742.00 |
| Barthel, David J. | 46.70 | hrs | 210.00 /hr | $9,807.00 |
| Marty, Gretchen N. | 1.10 | hrs | 150.00 /hr | $165.00 |
| Lipps, Jeffrey A. | 47.20 | hrs | 360.00 /hr | $16,992.00 |
| Battle, Jennifer A.L. | 62.90 | hrs | 250.00 /hr | $15,725.00 |
| Rhode, Jacob D. | 92.70 | hrs | 160.00 /hr | $14,832.00 |
| Corcoran, Jeffrey R. | 15.00 | hrs | 180.00 /hr | $2,700.00 |
| Mohler, Mallory M. | 53.80 | hrs | 160.00 /hr | $8,608.00 |
| Samson, Robert B. | 7.80 | hrs | 75.00 /hr | $585.00 |
| Moeller, Steven C. | 3.80 | hrs | 200.00 /hr | $760.00 |
| Phillips, Segev | 11.70 | hrs | 220.00 /hr | $2,574.00 |

TOTAL FEES                        469.50   hrs                        $102,947.00

TOTAL EXPENSES                                                        $5,623.34

**TOTAL CHARGES FOR THIS INVOICE**                                    **$108,570.34**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52558      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | RBS | Prepare report of recent activity of various securities dockets for Mr. Phillips. | L310 | 0.20 | hrs |
| 11/01/2012 | RBS | Obtain recent pleadings from various securities dockets. | L310 | 0.20 | hrs |
| 11/02/2012 | RBS | Obtain recent pleadings from various securities dockets. | L310 | 0.20 | hrs |
| 11/02/2012 | RBS | Prepare report of recent activity of various securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/05/2012 | RBS | Obtain recent pleadings from various securities dockets. | L310 | 0.40 | hrs |
| 11/05/2012 | RBS | Prepare report of recent Court activity of various securities cases for Mr. Phillips. | L310 | 0.20 | hrs |
| 11/05/2012 | SP | Review decision by Judge Cote in Federal Housing Finance Agency for JPMorgan Chase relating to motion to dismiss fraud claims. | L240 | 0.40 | hrs |
| 11/05/2012 | SP | Summarize Judge Cote's decision in Federal Housing Finance Agency and distribute to team. | L120 | 1.10 | hrs |
| 11/06/2012 | RBS | Obtain recent pleadings from various securities | L310 | 0.10 | hrs |

dockets.

| 11/06/2012 | RBS | Prepare report of recent activity of various securities dockets for Mr. Phillips. | L310 | 0.20 | hrs |
| 11/08/2012 | RBS | Obtain recent pleadings from various securities dockets. | L310 | 0.20 | hrs |
| 11/08/2012 | RBS | Prepare report of recent Court activity of various securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/09/2012 | RBS | Obtain recent pleadings from various securities dockets. | L310 | 0.20 | hrs |
| 11/09/2012 | RBS | Prepare report of recent Court activity of various securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/13/2012 | RBS | Obtain decisions and orders requested by Mr. Phillips. | L310 | 0.20 | hrs |
| 11/13/2012 | RBS | Obtain recent filings from various securities cases. | L310 | 0.20 | hrs |
| 11/13/2012 | RBS | Prepare report of recent activity in securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/14/2012 | RBS | Obtain recent pleadings from various securities cases. | L310 | 0.20 | hrs |
| 11/14/2012 | RBS | Prepare report of recent Court activity for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/14/2012 | RBS | Distribute sets of requested pleadings via e-mail. | L310 | 0.40 | hrs |
| 11/15/2012 | RBS | Obtain recent pleadings from various securities cases. | L310 | 0.20 | hrs |
| 11/15/2012 | RBS | Prepare report of recent Court activity in securities cases for Mr. Phillips. | L310 | 0.20 | hrs |
| 11/16/2012 | RBS | Obtain pleadings from various securities cases. | L310 | 0.20 | hrs |
| 11/16/2012 | RBS | Prepare report of recent filings in securities cases for Mr. Phillips. | L310 | 0.10 | hrs |

| 11/18/2012 | JALB | Correspondence with Mr. Wishnew (Morrison & Foerster) regarding strategy for handling claims. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 11/19/2012 | JALB | Correspondence with Mr. Wishnew regarding strategy for handling claims. | L120 | 0.10 | hrs |
| 11/20/2012 | RBS | Obtain recent filings of various securities cases. | L310 | 0.20 | hrs |
| 11/20/2012 | RBS | Prepare report of recent filings in securities cases for Mr. Phillips. | L310 | 0.10 | hrs |
| 11/26/2012 | JALB | Attend meeting with Mr. Wishnew, Mr. Rosenbaum (both Morrison & Foerster) regarding proposed plan for claims resolution. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Discuss claims handling process with Mr. Lipps. | L120 | 0.20 | hrs |
| 11/26/2012 | DAB | Conference with Ms. Moss (Morrison & Foerster) regarding subordination issues on securities claims. | L120 | 0.20 | hrs |
| 11/27/2012 | JAL | Review motion of AIG to classify PLS Securities claims and rep. and warranty claims regarding same (3.30). Telephone conference with Mr. Beck regarding same (.50). Review and respond to e-mails regarding same (.10). | L120 | 3.90 | hrs |
| 11/27/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding AIG motions on claims status. | L120 | 0.20 | hrs |
| 11/28/2012 | JAL | Review and respond to e-mails regarding AIG's subordination motion. | L120 | 0.30 | hrs |
| 11/28/2012 | JALB | Review notes from Mr. Beck regarding AIG motion. | L120 | 0.10 | hrs |
| 11/28/2012 | DAB | Review and analyze AIG motion on claims subordination. | L120 | 0.60 | hrs |
| 11/28/2012 | DAB | Read previous Morrison & Foerster memoranda on claims subordination. | L120 | 0.30 | hrs |
| 11/28/2012 | DAB | Prepare for call on AIG motion by outlining key issues. | L120 | 0.20 | hrs |
| 11/28/2012 | DAB | Call with Mr. Marinuzzi and Mr. Newton (Morrison & Foerster) regarding AIG motion. | L120 | 0.30 | hrs |

| 11/28/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding next steps on AIG motion. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/28/2012 | DAB | Research regarding whether AIG relief should have been brought by adversary proceeding. | L120 | 0.80 | hrs |
| 11/29/2012 | JAL | Review motion to classify PLS securities claims and warranty and rep claims (2.0). Review research memorandum regarding subordination (2.20). Communicate with Mr. Beck regarding response to motion (.30). Review AIG proofs of claim (.50). | L120 | 5.00 | hrs |
| 11/29/2012 | DAB | E-mails with Mr. Lipps regarding AIG motion on claims subordination. | L120 | 0.20 | hrs |
| 11/29/2012 | DAB | Research regarding procedural issues raised by AIG motion. | L120 | 0.30 | hrs |
| 11/29/2012 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding FHFA claims. | L120 | 0.10 | hrs |
| 11/29/2012 | DAB | Review claims register for securities claims. | L120 | 0.20 | hrs |
| 11/29/2012 | DAB | Call with Mr. Marinuzzi, Mr. Newton and Ms. Marines (Morrison & Foerster) regarding AIG objection and procedural issues related to same. | L120 | 0.30 | hrs |
| 11/29/2012 | DAB | E-mails with Mr. Lipps regarding call with Mr. Marinuzzi (Morrison & Foerster) and next steps on security claims. | L120 | 0.30 | hrs |
| 11/29/2012 | DAB | Conference with Mr. Lipps regarding arguments against AIG motion. | L120 | 0.40 | hrs |
| 11/30/2012 | DAB | Conference with Mr. Moeller regarding research needed on procedural issues related to AIG claims motion. | L120 | 0.20 | hrs |
| 11/30/2012 | DAB | Communicate with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding next steps on Ambac. | L120 | 0.10 | hrs |
| 11/30/2012 | DAB | Draft comments for Mr. Lipps regarding comments on subordination memorandum. | L120 | 0.60 | hrs |
| 11/30/2012 | DAB | Research regarding subordination issues. | L120 | 1.70 | hrs |

TOTAL FEES FOR THIS MATTER                                $5,803.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 7.20  hrs | 230.00  /hr | $1,656.00 |
| Lipps, Jeffrey A. | 9.20  hrs | 360.00  /hr | $3,312.00 |
| Battle, Jennifer A.L. | 0.70  hrs | 250.00  /hr | $175.00 |
| Samson, Robert B. | 4.40  hrs | 75.00  /hr | $330.00 |
| Phillips, Segev | 1.50  hrs | 220.00  /hr | $330.00 |
| TOTAL FEES | 23.00  hrs | | $5,803.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$5,803.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52559      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAB | Comment on Ms. Barrage (Morrison & Foerster) e-mail updating Mr. Lee of Morrison & Foerster regarding MBIA cure claim negotiations. | L120 | 0.20 | hrs |
| 11/01/2012 | DAB | E-mails with Cadwalader lawyers representing MBIA regarding conference call on servicing platform sale. | L120 | 0.10 | hrs |
| 11/01/2012 | DAB | Draft memorandum regarding interplay between monoline and trustee claims. | L120 | 1.90 | hrs |
| 11/01/2012 | DAB | Research section 502 cases related to monoline claims. | L120 | 1.60 | hrs |
| 11/01/2012 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding next steps on MBIA cure claim objection. | L120 | 0.20 | hrs |
| 11/01/2012 | DAB | Call with Ms. Bagby, Mr. Johnson (Cadwalader) and Ms. Barrage (Morrison & Foerster) regarding MBIA cure claims on servicing platform sale. | L120 | 0.20 | hrs |
| 11/01/2012 | DAB | Call with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding strategy on Ambac cure claim objection. | L120 | 0.40 | hrs |
| 11/01/2012 | DAB | Research caselaw on section 502 issues related to monoline claims. | L120 | 1.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | DAB | Analyze Ambac provided information on cure claims and draft issues list for Mr. Rosenbaum of Morrison & Foerster. | L120 | 0.30 | hrs |
| 11/02/2012 | DAB | Research regarding section 502 issues related to monoline and trustee claims. | L120 | 2.60 | hrs |
| 11/02/2012 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding research on relationship of monoline and trustee claims. | L120 | 0.60 | hrs |
| 11/02/2012 | DAB | Draft outline of issues relating to monoline and trustee claims. | L120 | 2.80 | hrs |
| 11/04/2012 | JAL | Review e-mail request from Morrison Foerster to address RMBS trust control issues (.10).  Review and respond to e-mails regarding same. (.20).  Telephone conference with Mr. Beck regarding same (.20).  Review and revise write-up addressing RMBS issues (.80). | L120 | 1.30 | hrs |
| 11/04/2012 | DAB | Analyze request from Mr. Princi and Ms. Beck (Morrison & Foerster) regarding research on control issues on trusts wrapped by monolines. | L120 | 0.20 | hrs |
| 11/04/2012 | DAB | Communicate with Mr. Lipps regarding research requests on control of wrapped trusts. | L120 | 0.30 | hrs |
| 11/04/2012 | DAB | Draft analysis on control of wrapped trusts. | L120 | 2.60 | hrs |
| 11/05/2012 | JAL | Prepare for conference call with Morrison Foerster lawyers to address MBIA (.20).  Conference with Mr. Beck regarding same (.30).  Participate on conference call with Morrison Foerster regarding same (.50).  Review and redraft analysis of RMBS trust control issues and memo regarding same (.50).  Telephone conference with Mr. Beck regarding same (.30). | L120 | 1.80 | hrs |
| 11/05/2012 | DAB | Call with Morrison & Foerster team regarding strategy on cure objections to servicing sale . | L120 | 1.60 | hrs |
| 11/05/2012 | DAB | Call with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding strategy for call with Ambac on servicing objection to asset sale. | L120 | 0.20 | hrs |
| 11/05/2012 | DAB | Draft analysis on control of wrapped trusts. | L120 | 1.70 | hrs |
| 11/05/2012 | DAB | Communicate with Mr. Lee, Mr. Goren and Mr. Newton (Morrison & Foerster) regarding analysis on control of wrapped trusts. | L120 | 0.20 | hrs |

| 11/05/2012 | DAB | Call with Ambac's counsel, Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding Ambac's cure claims. | L120 | 0.60 | hrs |
| 11/05/2012 | DAB | Draft e-mail to Ambac's counsel regarding additional information needed to analyze cure claims. | L120 | 0.40 | hrs |
| 11/05/2012 | DAB | E-mail conversations with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding call with Ambac and next steps. | L120 | 0.30 | hrs |
| 11/06/2012 | DAB | Analyze additional materials provided by FGIC on cure claim. | L120 | 0.10 | hrs |
| 11/06/2012 | DAB | Call with Ms. Sinanyan (counsel to FGIC), Mr. Lee, Ms. Barrage and Ms. Beck (Morrison & Forester) regarding FGIC cure claims and sale objection. | L120 | 0.30 | hrs |
| 11/06/2012 | DAB | Follow up e-mails with Mr. Lee and Ms Barrage (Morrison & Foerster) regarding FGIC cure claims and next steps with FGIC. | L120 | 0.20 | hrs |
| 11/06/2012 | DAB | Communicate with Ms. Marin (Morrison & Foerster) regarding analysis on purchase price impact of rejecting FGIC deals. | L120 | 0.10 | hrs |
| 11/06/2012 | DAB | Call with Mr. Ruckdashel (Residential Capital), Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding transfer of servicing on terminated Ambac deals and strategy on cure claims on Ambac deals being transferred. | L120 | 0.40 | hrs |
| 11/08/2012 | JAL | Review and revise memorandum regarding RMBS trust control (.30). Conference with Mr. Beck regarding same (.20). Review and respond to e-mails regarding same (.10). Review e-mails regarding subordination research and application to monoline claims. (20). | L120 | 0.80 | hrs |
| 11/08/2012 | DAB | Call with Mr. Schares, Mr. Witten (Residential Capital), Mr. Rosenbaum and Ms. Beck (Morrison & Foerester) regarding Ambac diligence questions on transferred deals. | L120 | 0.50 | hrs |
| 11/08/2012 | DAB | Conference with Mr. Philips regarding impossibility research on FGIC claims. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Draft e-mail to Morrison & Foerster team regarding trust control and claim issues between monolines and trustees. | L120 | 0.60 | hrs |
| 11/08/2012 | DAB | Communicate with Mr. Lipps regarding e-mail to Morrison & Forester team on issues between monolines and trustees. | L120 | 0.10 | hrs |

| 11/09/2012 | DAB | Communicate with Mr. Ruckdaschel of Residential Capital and Ms. Barrage (Morrison & Foertser) regarding FGIC cure claim issues. | L120 | 0.20 | hrs |
| 11/09/2012 | DAB | Call with Ms. Barrage (Morrison & Foerster) regarding latest MBIA proposal on cure claims. | L120 | 0.20 | hrs |
| 11/09/2012 | DAB | Draft note to Residential Capital team with materials for FGIC meeting. | L120 | 0.30 | hrs |
| 11/09/2012 | DAB | Analyze new proposal from MBIA on cure claims. | L120 | 0.30 | hrs |
| 11/09/2012 | DAB | Analyze MBIA's third quarter securities filings. | L120 | 0.30 | hrs |
| 11/09/2012 | DAB | Research previous Residential Capital work product and communications from FGIC for materials relevant to meeting preparation. | L320 | 0.50 | hrs |
| 11/09/2012 | DAB | At request of Mr. Rosenbaum of Morrison & Foerster, analyze subservicing agreement issues posed by transfer of Ambac deals. | L120 | 0.60 | hrs |
| 11/09/2012 | DAB | Communicate with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding analysis on subservicing agreements. | L120 | 0.30 | hrs |
| 11/11/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding FGIC servicing objection. | L120 | 0.20 | hrs |
| 11/11/2012 | DAB | Communicate with Mr. Lipps regarding calls with trustee regarding monoline issues. | L120 | 0.20 | hrs |
| 11/12/2012 | JAL | Telephone conference with Mr. Beck regarding call with counsel for creditor group (.20).  Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 11/12/2012 | DAB | Communicate with Mr. Newton and Ms. Beck (Morrison & Foerster) regarding scheduling of calls with investors on claims. | L120 | 0.10 | hrs |
| 11/12/2012 | DAB | Communicate with counsel to various trustees and indenture trustees regarding claims. | L120 | 0.20 | hrs |
| 11/12/2012 | DAB | Analyze materials provided by FGIC concerning servicing cure claim. | L120 | 1.40 | hrs |
| 11/12/2012 | DAB | Call with Mr. Ruckdashel, Ms. Woehr, Mr. Detwiler, Mr. Schares (Residential Capital), Mr. Goren, Ms. Barrage, Ms. Beck (Morrison & Foerster) regarding FGIC cure claims and strategy | L120 | 1.00 | hrs |

for meeting.

| 11/12/2012 | DAB | Research possible arguments against FGIC servicing claims. | L120 | 1.50 | hrs |
| 11/13/2012 | DAB | Prepare for call with Ambac's counsel regarding Ambac caure claims. | L120 | 0.40 | hrs |
| 11/13/2012 | DAB | Participate in call with Ambac's counsel regarding Ambac cure claims. | L120 | 0.60 | hrs |
| 11/13/2012 | DAB | Call with Mr. Witten (Residential Capital), Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding issues on Ambac cure claims and transfer of servicing on Ambac wrapped deals. | L120 | 0.50 | hrs |
| 11/13/2012 | DAB | Research defenses against FGIC expense reimbursement claims. | L120 | 1.30 | hrs |
| 11/13/2012 | DAB | Conference with Mr. Newton and Ms. Beck (Morrison & Foerster) regarding preparations for call with investor's counsel regarding monoline claims. | L120 | 0.20 | hrs |
| 11/13/2012 | DAB | Call with investor's counsel, Mr. Newton and Ms. Beck (Morrison & Foerster) regarding relationship between monoline and investor claims. | L120 | 0.60 | hrs |
| 11/13/2012 | DAB | Prepare for meeting with FGIC team, Mr. Ruckdashel, Ms. Woehr, Mr. Detwiler, Ms. Woehr (Residential Capital), Mr. Goren, Ms. Barrage and Ms. Beck (Morrison & Foerster) regarding FGIC cure claims. | L120 | 0.20 | hrs |
| 11/13/2012 | DAB | Participate in meeting with FGIC team, Mr. Ruckdashel, Ms. Woehr, Mr. Detwiler, Ms. Woehr (Residential Capital), Mr. Goren, Ms. Barrage and Ms. Beck (Morrison & Foerster) regarding FGIC cure claims. | L120 | 2.50 | hrs |
| 11/13/2012 | DAB | Follow-up meeting with Mr. Detwiler, Mr. Ruckdashel (Residential Capital), Mr. Goren and Ms. Barrage (Morrison & Foerster) regarding next steps on FGIC cure claims. | L120 | 0.80 | hrs |
| 11/13/2012 | DAB | Meeting with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding issues on Ambac cure claims and transfer of servicing on Ambac wrapped deals. | L120 | 0.60 | hrs |
| 11/13/2012 | DAB | Research MBIA v. Countrywide summary judgment opinion on causation. | L120 | 0.30 | hrs |
| 11/13/2012 | DAB | Communicate with Mr. Lee, Mr. Princi, Mr. Rains | L120 | 0.10 | hrs |

and Ms. Levitt (Morrison & Foerster) regarding
causation issues on monoline claims.

| 11/13/2012 | DAB | E-mail Mr. Lipps regarding new briefing in MBIA v. Countrywide case. | L120 | 0.10 | hrs |
| 11/13/2012 | DAB | Research regarding new briefing in MBIA v. Countrywide case. | L120 | 0.20 | hrs |
| 11/14/2012 | RBS | Obtain requested Countrywide pleadings by Mr. Beck. | L310 | 1.80 | hrs |
| 11/14/2012 | DAB | E-mails with Mr. Lee (Morrision & Foerster) regarding argument against monoline claims. | L120 | 0.30 | hrs |
| 11/14/2012 | DAB | Communicate with Ms. Beck (Morrision & Foerster) regarding  insurance agreements. | L120 | 0.10 | hrs |
| 11/14/2012 | DAB | Communicate with Mr. Lipps regarding new filings in MBA v. Countrywide. | L120 | 0.10 | hrs |
| 11/14/2012 | DAB | Draft update for client regarding new support for cure claim received from Ambac. | L120 | 0.40 | hrs |
| 11/14/2012 | DAB | Communicate with counsel to Ambac regarding support for cure claim. | L120 | 0.10 | hrs |
| 11/15/2012 | DAB | Analyze recent filings in MBIA v. Countrywide case. | L120 | 0.10 | hrs |
| 11/15/2012 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding supporting material received from Ambac for cure claim. | L120 | 0.20 | hrs |
| 11/15/2012 | DAB | Review and comment on Newton memo on monoline issues. | L120 | 0.40 | hrs |
| 11/16/2012 | DAB | Prepare for call with Mr. Ruckdashel, Mr. Blaschko, Mr. Cancelliere (Residential Capital) and Mr. Rosenbaum (Morrison & Foerster) regarding Ambac cure claims analysis. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Participate in call with Mr. Ruckdashel, Mr. Blaschko, Mr. Cancelliere (Residential Capital) and Mr. Rosenbaum (Morrison & Foerster) regarding Ambac cure claims analysis. | L120 | 0.90 | hrs |
| 11/16/2012 | DAB | E-mails with Mr. Cancelliere (Residential Capital) regarding follow-up issues on call. | L120 | 0.40 | hrs |

| 11/18/2012 | JALB | Correspondence with Mr. Wishnew (Morrison & Foerster) regarding strategy for handling claims. | L120 | 0.10 | hrs |
| 11/18/2012 | DAB | Draft topics outline for call on monoline claims. | L120 | 2.20 | hrs |
| 11/19/2012 | JAL | Review FGIC proof of claim (.50). Review e-mails regarding same (.20). Review e-mails regarding strategy for handling claims (.20). Conference with Ms. Battle regarding same (.10). | L120 | 1.00 | hrs |
| 11/19/2012 | JALB | Review and revise draft response from Mr. Beck to questions raised by Mr. Lee of Morrison & Foerster regarding monoline claims. | L120 | 0.30 | hrs |
| 11/19/2012 | JALB | Correspondence with Mr. Wishnew of Morrison & Foerster regarding strategy for handling claims. | L120 | 0.10 | hrs |
| 11/19/2012 | JALB | Review correspondence from Mr. Lee and Mr. Newton (Morrison & Foerster) regarding proofs of claim and coordination of efforts. | L120 | 0.30 | hrs |
| 11/20/2012 | DAB | Draft e-mail on monoline versus trustee issues. | L120 | 0.40 | hrs |
| 11/20/2012 | DAB | Conference with Mr. Lipps regarding monoline versus trustee issues. | L120 | 0.10 | hrs |
| 11/20/2012 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding monoline proofs of claim. | L120 | 0.10 | hrs |
| 11/20/2012 | DAB | Revise outline for monoline claims call. | L120 | 0.80 | hrs |
| 11/20/2012 | DAB | Communicate with Morrison & Foerster team regarding materials for monoline claims call. | L120 | 0.10 | hrs |
| 11/21/2012 | JAL | Prepare for conference call regarding Monoline claims (.20). Conference with Mr. Beck regarding same (.10). Participate on conference call with Mr. Lee, Mr. Princi, Mr. Rosenbaum, Mr. Newton (Morrison & Foerster) and Mr. Beck regarding Monoline claims (1.50). Review MBIA proofs of claim (.20). Review and respond to e-mails regarding same (.10). Review AMBAC proofs of claim (.50). Review e-mail regarding same (.10). Review subordination research (.10). Conference with Mr. Beck regarding same (.10). | L120 | 2.90 | hrs |
| 11/21/2012 | DJB | Research previously propounded defendants' requests for production of documents in MBIA v. | L120 | 1.60 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | RFC and MBIA v. GMACM matters to use to formulate document production requests in FGIC or Ambac matters. |  |  |  |
| 11/21/2012 | DAB | Call with Mr. Lee, Mr. Princi, Mr. Rosenbaum, Mr. Newton (Morrison & Foerster) and Mr. Lipps regarding monoline issues. | L120 | 1.50 | hrs |
| 11/21/2012 | DAB | Conference with expert regarding monoline claims. | L120 | 0.50 | hrs |
| 11/23/2012 | JAL | Further review of Monoline proofs of claims (.50). Analyze bases for objections (1.10). Conference with Mr. Beck regarding same (.40). | L120 | 2.00 | hrs |
| 11/25/2012 | JAL | Review and respond to e-mails regarding meeting to discuss claims handling methodology (.20). Conference with Ms. Battle regarding same (.20). Further review and analysis of Monoline proofs of claim (.40). | L120 | 0.80 | hrs |
| 11/25/2012 | DJB | Analyze document requests to monolines in prepetition litigation. (3.40)  Draft template of Defendant's First Request for Production of Documents (consisting of 84 document requests) for use in FGIC or AMBAC cases. (6.90) | L120 | 10.30 | hrs |
| 11/26/2012 | JALB | Discussion with Mr. Beck regarding strategy for responding to monoline claims. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | E-mail Mr. Lipps and Mr. Beck regarding strategy MBIA and FGIC claims. | L120 | 0.40 | hrs |
| 11/26/2012 | JALB | Discuss claims handling process with Mr. Lipps. | L120 | 0.10 | hrs |
| 11/26/2012 | JALB | Attend meeting with Mr. Wishnew, Mr. Rosenbaum (both Morrison & Foerster) regarding proposed plan for claims resolution. | L120 | 0.30 | hrs |
| 11/26/2012 | DJB | Communications with Mr. Beck regarding drafting of template for Defendant's First Request for Production of Documents for use in FGIC cases. (.20)  Revise template. (1.00) | L120 | 1.20 | hrs |
| 11/26/2012 | DAB | Draft analysis on potential witnesses at monolines. | L330 | 0.80 | hrs |
| 11/26/2012 | DAB | Draft document requests to FGIC. (.90) Conference with Ms. Battle regarding strategy on monoline claims. (.30) | L320 | 1.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding monoline proofs of claim. | L120 | 0.10 | hrs |
| 11/26/2012 | DAB | Conference with Mr. Lee (Morrison & Foerster) and Mr. Lipps regarding white paper on monoline claims. | L120 | 0.30 | hrs |
| 11/26/2012 | DAB | Draft outline on white paper on monoline claims. | L120 | 0.60 | hrs |
| 11/26/2012 | DAB | E-mails with Mr. Barthel and Mr. Phillips regarding document requests to FGIC. | L120 | 0.20 | hrs |
| 11/27/2012 | JAL | Conference with Mr. Beck regarding investigation of potential Monoline witnesses (1.0). Review and finalize memorandum regarding same (.50). Review and respond to e-mails regarding same (.10). | L120 | 1.60 | hrs |
| 11/27/2012 | DAB | Draft and revise memorandum on potential monoline witnesses. | L330 | 1.30 | hrs |
| 11/27/2012 | DAB | Draft and revise document requests to FGIC. | L320 | 1.70 | hrs |
| 11/28/2012 | DAB | Analyze recent pleadings in MBIA v. Countrywide case for relevance to claims of MBIA and other monolines in the Debtors cases. | L120 | 0.60 | hrs |
| 11/29/2012 | DAB | Communicate with Mr. Samson regarding proofs of claim from monoline insurers. | L120 | 0.10 | hrs |
| 11/29/2012 | DAB | Review monoline proofs of claim and identify additional deal documents needed to analyze claims. | L120 | 0.20 | hrs |
| 11/30/2012 | JAL | Review Aurelius argument and SUN argument regarding subordination of PLS and rep and warranty claim (.30). Communicate with Mr. Beck regarding same (.10). Review and redraft e-mail to Mr. Lee regarding same (.10). | L120 | 0.50 | hrs |
| 11/30/2012 | DAB | Analyze previous research for materials relevant for white paper on monoline claims. | L120 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                    $20,760.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 11/13/2012 | (TRIP-DAB-11/13/12) Out-of-Town Travel/Taxi - travel to New York to attend meetings regarding FGIC cure claims | $47.90 |
| 11/13/2012 | (TRIP-DAB-11/13/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend meetings regarding FGIC cure claims | $17.00 |
| 11/13/2012 | (TRIP-DAB-11/13/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meetings regarding FGIC cure claims (Breakfast 11/13/12) | $1.80 |
| 11/13/2012 | (TRIP-DAB-11/13/12) Out-of-Town Travel/Coach Airfare - travel to New York to attend meetings regarding FGIC cure claims | $1,081.60 |
| 11/13/2012 | (TRIP-DAB-11/13/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meetings regarding FGIC cure claims (Dinner 11/13/12) | $20.00 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Taxi - travel to New York to attend meetings regarding monoline claims | $44.76 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend meetings regarding monoline claims | $17.00 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meetings regarding monoline claims (Dinner 11/26/12) | $16.65 |
| 11/26/2012 | (TRIP-DAB-11/26/12) Out-of-Town Travel/Coach Airfare - travel to New York to attend meetings regarding monoline claims | $1,081.60 |
| 11/27/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Ms. Scaggs | $47.09 |
| 11/30/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $58.76 |
| | TOTAL EXPENSES FOR THIS MATTER | $2,434.16 |

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 55.30 | hrs | 230.00 /hr | $12,719.00 |
| Barthel, David J. | 13.10 | hrs | 210.00 /hr | $2,751.00 |
| Lipps, Jeffrey A. | 13.00 | hrs | 360.00 /hr | $4,680.00 |

Battle, Jennifer A.L.                    1.90  hrs   250.00  /hr         $475.00

Samson, Robert B.                        1.80  hrs    75.00  /hr         $135.00


TOTAL FEES                               85.10  hrs                   $20,760.00

TOTAL EXPENSES                                                        $2,434.16

**TOTAL CHARGES FOR THIS INVOICE**                                   **$23,194.16**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52560      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JALB | Discussion with Mr. Blaschko and Ms. Shaw (both Residential Capital) regarding identification of loans subject to plaintiffs' objection actively being serviced. | L120 | 0.30 | hrs |
| 11/01/2012 | JALB | Communicate with Mr. Lipps regarding preservation obligation questions raised by client. (.20)  Conference with Mr. Corcoran regarding client's document preservation obligations. (.20) | L120 | 0.40 | hrs |
| 11/01/2012 | JRC | Review pleadings in Residential Capital residential mortgage backed securities cases in order to draft chart relating to client's document preservation obligations. | L210 | 1.40 | hrs |
| 11/01/2012 | JRC | Draft chart relating to client's document preservation obligations. | L210 | 0.40 | hrs |
| 11/01/2012 | JRC | Conference with Ms. Battle regarding chart relating to client's document preservation obligations. | L320 | 0.20 | hrs |
| 11/02/2012 | DAB | Review FHFA letter to Judge Cote and Judge Glenn on discovery. | L120 | 0.20 | hrs |
| 11/02/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding FFHA letter. | L120 | 0.10 | hrs |
| 11/02/2012 | GNM | Researching in review databases to determine | L320 | 0.70 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | volume estimate for continued productions to Examiner and SEC. |  |  |  |
| 11/02/2012 | GNM | Drafting e-mail communication to Ms. Battle regarding research in review databases to determine volume estimate for continued productions to Examiner and SEC. | L120 | 0.60 | hrs |
| 11/05/2012 | GNM | Drafting e-mail communication to Ms. Battle regarding volume estimate for continued productions to Examiner and SEC from the Kroll database. | L120 | 0.40 | hrs |
| 11/06/2012 | JALB | Correspondence with Mr. Haims (Morrison & Foerster) responding to questions about underwriting guidelines requested in FHFA litigation. | L120 | 0.20 | hrs |
| 11/06/2012 | DAB | Research referenced prior order in FHFA briefing order. | L120 | 0.20 | hrs |
| 11/06/2012 | DAB | Analyze new briefing order in FHFA. | L120 | 0.10 | hrs |
| 11/06/2012 | DAB | Call with Mr. Ruckdaschel (Residential Capital), Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding trustee request for loan files. | L120 | 0.10 | hrs |
| 11/07/2012 | JALB | E-mails with Ms. Marty and Ms. Sholl regarding status of available underwriting guidelines. | L120 | 0.20 | hrs |
| 11/07/2012 | JALB | Telephone conference with Ms. Sholl, Mr. Haims and Mr. Rothberg (both Morrison & Foerster) regarding availability of underwriting guidelines. | L120 | 0.60 | hrs |
| 11/08/2012 | DAB | Analyze FHFA objection to motion to expedite hearing on motion to certify appeal to Second Circuit. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Communicate with Mr. Ramachandrappa (counsel to FHLB) regarding Judge Glenn's ruling on FHFA discovery requests. | L120 | 0.20 | hrs |
| 11/08/2012 | DAB | Call counsel to Goldman regarding subpoena. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Communicate with Mr. Haims, Mr. Rosenbaum (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Goldman subpoena. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Communicate with Mr. Ramachandrappa (counsel to FHLB) regarding Judge Glenn's ruling on FHFA discovery requests. | L120 | 0.20 | hrs |
| 11/08/2012 | DAB | Communicate with Mr. Brodsky (counsel to Dexia) regarding subpoenas to Debtors. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2012 | JAL | Review objection of New Jersey Carpenters to sale order (.20). Review and respond to e-mails regarding same (.10). Conference with Ms. Battle regarding same (.10). Review proposed order regarding retention of records (.20). Participate on conference call to discuss document issues (.40). Redraft proposed order (.20). Conference with Ms. Battle regarding same (.10). | L120 | 1.30 | hrs |
| 11/09/2012 | JALB | Various telephone conferences with Mr. Rothberg (Morrison & Foerster), Mr. Goeke (Mayer Brown) and Ms. Zellmann (Residential Capital) regarding locating and producing seller files | L120 | 0.40 | hrs |
| 11/09/2012 | JALB | Review and respond to issues raised by Residential Capital (Ms. Hamzehpour, Mr. Thompson), Morrison & Foerster (Mr. Englehardt) and Mr. Beck regarding resolution of NJ Carpenters document preservation request and sale documentation. | L120 | 0.50 | hrs |
| 11/09/2012 | DAB | Communicate with Residential Capital and Morrison & Foerster team regarding New Jersey Carpenters request for protective language on sale and records access. | L120 | 0.10 | hrs |
| 11/12/2012 | JAL | Review and respond to various e-mails regarding document retention obligations in sale order (.20). Redraft order language regarding same (.20). Conference with Ms. Battle regarding same (.10). | L120 | 0.50 | hrs |
| 11/14/2012 | DAB | Draft letter to counsel to Goldman regarding automatic stay applicability to subpoenas to RFC and homecomings. | L120 | 0.80 | hrs |
| 11/14/2012 | DAB | E-mail counsel to Goldman with letter regarding automatic stay applicability to subpoenas to RFC and homecomings. | L120 | 0.10 | hrs |
| 11/15/2012 | JAL | Review and respond to various e-mails regarding document retention obligations in sale order (.20). Redraft order language regarding same (.20). Conference with Ms. Battle regarding same (.10). | L120 | 0.50 | hrs |
| 11/16/2012 | JAL | Review and redraft sale order provision related to document retention (.10). Review e-mails regarding same (.10). Conference with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |
| 11/16/2012 | JALB | Review revised document preservation language from sale agreement. | L320 | 0.20 | hrs |
| 11/16/2012 | JALB | Discuss with Mr. Lipps the revised document preservation language from sale agreement. | L120 | 0.10 | hrs |

| 11/16/2012 | JALB | Send comments to Mr. Englehardt (Morrison & Foerster) regarding revised document preservation language from sale agreement. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/17/2012 | JAL | Review proposed provision in sale order addressing retaining records (.10).  Telephone conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 11/18/2012 | JAL | Review proposed revisions in sale order addressing retaining records (.10).  Telephone conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 11/18/2012 | JALB | Review and revise draft sale provision relating to preservation of books and records for Mr. Engelhardt (Morrison & Foerster) and Ms. Hamzehpour (Residential Capital). | L120 | 0.30 | hrs |
| 11/19/2012 | GNM | Drafting and sending e-mail communications to Ms. Zellman (Residential Capital) regarding database invoices. | L120 | 0.20 | hrs |
| 11/26/2012 | VLS | Review recent production of loan files related to CMFG vs. RBS subpoena to determine number of loan files produced. | L320 | 0.80 | hrs |
| 11/26/2012 | VLS | Receipt and review of e-mail from Mr. Beck regarding recent document production related to CMFG vs. RBS subpoena. | L320 | 0.20 | hrs |
| 11/26/2012 | VLS | E-mail exchange with Ms. Wong at Profile Imaging regarding DII load file for recent production related to CMFG vs. RBS subpoena. | L320 | 0.40 | hrs |
| 11/26/2012 | HLB | Meet with Ms. Marty and discussion on examiner protocol and background information on issues and discovery. | L300 | 1.00 | hrs |
| 11/27/2012 | VLS | E-mail exchange with Ms. Wong at Profile Imaging regarding corrected DII load file for recent document production related to CMFS vs. RBS subpoena. | L320 | 0.30 | hrs |
| 11/27/2012 | VLS | E-mail to Mr Beck regarding corrected DII load file for recent document production related to CMFS vs. RBS subpoena. | L320 | 0.30 | hrs |
| 11/28/2012 | DAB | Conference with Mr. Samson regarding bankruptcy pleadings needed. | L120 | 0.10 | hrs |
| 11/28/2012 | GNM | Updating the master custodian list to reflect wave 2 custodian requests. | L320 | 0.30 | hrs |
| 11/29/2012 | DAB | Communicate with Ms. Zellman (Residential | L120 | 0.10 | hrs |

Capital) regarding update for Citi regarding FHFA
discovery dispute.

TOTAL FEES FOR THIS MATTER                                      $3,703.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 2.70 hrs | 230.00 /hr | $621.00 |
| Marty, Gretchen N. | 2.20 hrs | 150.00 /hr | $330.00 |
| Buchanan, Heather L. | 1.00 hrs | 240.00 /hr | $240.00 |
| Lipps, Jeffrey A. | 3.20 hrs | 360.00 /hr | $1,152.00 |
| Battle, Jennifer A.L. | 3.40 hrs | 250.00 /hr | $850.00 |
| Corcoran, Jeffrey R. | 2.00 hrs | 180.00 /hr | $360.00 |
| Sholl, Veronica L. | 2.00 hrs | 75.00 /hr | $150.00 |
| TOTAL FEES | 16.50 hrs | | $3,703.00 |

**TOTAL CHARGES FOR THIS INVOICE**                             **$3,703.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                                    Billed through  11/30/2012
Residential Capital, LLC                            Invoice #  52565      JAL
1100 Virginia Drive                                 Our file #  932   00064
190-FTW-L95
Fort Washington, PA 19034

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | AMP | Review e-mail from Ms. Battle regarding additional Examiner interviewee requests. | L120 | 0.30 | hrs |
| 11/01/2012 | AMP | Review key officer memorandum and "who's who" key for privilege logs to provide additional information on new interviewees. | L320 | 1.20 | hrs |
| 11/01/2012 | AMP | Multiple e-mail exchanges with Ms. Battle and Mr. Beck regarding key officer memorandum and "who's who" key for privilege logs to provide additional information on new interviewees. | L120 | 0.40 | hrs |
| 11/01/2012 | AMP | Telephone conference with Ms. Battle and Mr. Beck regarding potential deponent Mr. Senick (Residential Capital). | L120 | 0.20 | hrs |
| 11/01/2012 | AMP | Review prior deposition transcripts for references to Mr. Senick (Residential Capital) and/or his department. | L330 | 1.40 | hrs |
| 11/01/2012 | AMP | Draft summary of Mr. Senick's (Residential Capital) role and responsibilities for Ms. Battle and Mr. Beck. | L120 | 0.90 | hrs |
| 11/01/2012 | AMP | Multiple e-mails regarding Mr. Senick's (Residential Capital) role and responsibilities. | L120 | 0.70 | hrs |
| 11/01/2012 | AMP | Continue review of documents in Discovery Partner for references to Mr. Senick (Residential Capital). | L310 | 1.00 | hrs |

| 11/01/2012 | AMP | Research regarding information on the RFG Valuation & Assumptions Working Group of which Mr. Senick (Residential Capital) was a member. | L310 | 0.90 | hrs |
| 11/01/2012 | AMP | Review e-mail provided to Morrison & Foerster regarding Mr. Senick (Residential Capital). | L120 | 0.20 | hrs |
| 11/01/2012 | AMP | Review documents and research role and responsibilities of Mr. Senick (Residential Capital). | L310 | 1.80 | hrs |
| 11/01/2012 | JAL | Prepare for conference call to discuss examiner interview coverage and prepare for same (.20). Participate on conference call with Mr. Illovsky, Mr. Day (Morrison & Foerster) and Ms. Battle regarding same (1.0). Conference with Ms. Battle regarding interviewee outlines (.20). Draft e-mail regarding Mr. Redmond's availability (.10). Conference with Ms. Battle regarding same (.10). Review materials regarding Ms. Applegate, Mr. Biers, Mr. Redmond and Mr. Senick (.90). Review and redraft outline for response to creditor submissions (.40). Review creditors submission further for outline (.40). Review e-mail from examiner on additional witnesses (.10). Conference with Ms. Battle regarding same (.10). Conference with Mr. Beekhuizen and Ms. Battle regarding response to creditor submissions (.30). | L120 | 3.80 | hrs |
| 11/01/2012 | VLS | Monitor review status of document review team. | L320 | 2.40 | hrs |
| 11/01/2012 | VLS | Update document review status chart. | L320 | 2.40 | hrs |
| 11/01/2012 | VLS | Assignment of quality control review batches to quality control team members. | L320 | 0.40 | hrs |
| 11/01/2012 | VLS | Assignment of review batches to select document review team members. | L320 | 0.40 | hrs |
| 11/01/2012 | VLS | Update project status chart with additional custodian date to be reviewed. | L320 | 1.70 | hrs |
| 11/01/2012 | TKI | Review documents seeking responsiveness and privilege status for quality control purposes. | L120 | 0.90 | hrs |
| 11/01/2012 | JALB | Meet with Mr. Lipps regarding status of witness contact and scheduling for Examiner interviews | L120 | 0.30 | hrs |

| 11/01/2012 | JALB | Correspondence with Mr. Beekhuizen regarding scheduling for interview of Mr. Paradis. | L120 | 0.10 | hrs |
| 11/01/2012 | JALB | Meet and confer call with Mr. Childs (Chadbourne), Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding scope of ResCap document production in response to UCC and Examiner document requests. | L120 | 1.20 | hrs |
| 11/01/2012 | JALB | Follow-up discussion with Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding responses to follow-up requests from Chadbourne and next steps. | L120 | 0.20 | hrs |
| 11/01/2012 | JALB | Review and respond to correspondence with Ms. Levitt and Mr. Salerno (Morrison & Foerster) regarding time estimates to be communicated to Chadbourne for completion of e-mail productions. | L120 | 0.20 | hrs |
| 11/01/2012 | JALB | Correspondence with Ms. Levitt, Mr. Illovsky, Mr. Day (all Morrison & Foerster), Ms. Whitfield, Mr. Lipps and Mr. Beck regarding new list of 30+ Examiner-requested interviewees, positions, status and potential representation. (.30)  Conference with Mr. Beck regarding same. (.40) | L120 | 0.70 | hrs |
| 11/01/2012 | JALB | Discussion with Mr. Corcoran regarding status of Examiner investigation and interplay with discovery and 9019 issues. | L120 | 0.20 | hrs |
| 11/01/2012 | JALB | Provide witness background information to Morrison & Foerster Examiner witness preparation team. | L330 | 0.10 | hrs |
| 11/01/2012 | JALB | Telephone conference with Mr. Illovsky and Mr. Day (Morrison & Foerster) and Mr. Lipps regarding planning and scheduling for next round of witness interviews by Examiner. | L120 | 1.00 | hrs |
| 11/01/2012 | JALB | Telephone conference with Mr. Redmond regarding interview scheduling. | L120 | 0.20 | hrs |
| 11/01/2012 | JALB | Follow-up discussions with Ms. Paul-Whitfield and Mr. Beck regarding second round of witnesses, planning and scheduling. | L120 | 0.30 | hrs |
| 11/01/2012 | JALB | Telephone conference with Mr. Blaschko and Ms. Zellmann (both Residential Capital) and Mr. Corcoran regarding research into investor holdings for position paper damages response. | L120 | 0.50 | hrs |
| 11/01/2012 | JALB | Revise and circulated proposed draft outline for main omnibus position paper response. | L120 | 1.90 | hrs |
| 11/01/2012 | JALB | Correspondence with Mr. Illovsky, Mr. Day | L120 | 0.30 | hrs |

(Morrison & Foerster), Mr. Lipps and Ms. Whitfield regarding research on responsibilities of Mr. Senick.

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JALB | Planning for staffing of quality control review team. | L120 | 0.20 | hrs |
| 11/01/2012 | DJB | Quality check and provide feedback to contract reviewers' first level responsiveness and privilege coding of documents for custodian Young possible privilege 001 (coded by Shinerr Parker) potentially responsive to Examiner document requests. | L120 | 5.90 | hrs |
| 11/01/2012 | DJB | Quality check and provide feedback to contract reviewers' first level redaction and issue coding of documents for custodian Young possible privilege 001 (coded by Shinerr Parker) potentially responsive to Examiner document requests. | L120 | 5.30 | hrs |
| 11/01/2012 | MMM | Perform quality control review of Gess batch 12. | L120 | 3.60 | hrs |
| 11/01/2012 | MMM | Perform quality control review of Lombardo batch 2. | L120 | 3.50 | hrs |
| 11/01/2012 | DAB | Conference with Ms. Battle regarding examiner's second wave of interview requests. | L120 | 0.40 | hrs |
| 11/01/2012 | DAB | Communicate with Ms. Battle and Ms. Paul Whitfield regarding Mr. Senick's function within company. | L120 | 0.20 | hrs |
| 11/01/2012 | DAB | Investigate background of additional witnesses named by examiner. | L330 | 0.80 | hrs |
| 11/01/2012 | DAB | Comment on outline for third party position paper response outline. | L120 | 0.70 | hrs |
| 11/01/2012 | JRC | Teleconference with Mr. Blaschko, Ms. Zellman, and Ms. Battle regarding examiner investigation and interply with 9019 issues. | L120 | 0.30 | hrs |
| 11/01/2012 | JRC | E-mail exchange with Ms. Stilson (Dorsey & Whitney) regarding pleadings from Allstate v. Ally. | L120 | 0.10 | hrs |
| 11/01/2012 | JRC | Review and analyze pleadings from Allstate v. Ally in order to respond to position papers regarding Ally releases submitted to the bankruptcy examiner by Allstate. | L210 | 0.20 | hrs |
| 11/01/2012 | JRC | E-mail exchanges with first-level document reviewers regarding the protocol for review of | L320 | 0.20 | hrs |

documents requested by the bankruptcy examiner.

| 11/01/2012 | JRC | Review and analyze documents identified by first-level reviewers in order to provide instructions on correct coding under bankruptcy examiner document review protocol. | L320 | 0.30 | hrs |
| 11/01/2012 | JRC | Conference with Ms. Battle regarding position papers relating to Ally releases submitted to the bankruptcy examiner. | L120 | 0.10 | hrs |
| 11/01/2012 | JRC | Review and analyze pleadings from Mass Mutual v. RFC in order to respond to position papers regarding Ally releases submitted to the bankruptcy examiner by Mass Mutual. | L210 | 0.30 | hrs |
| 11/01/2012 | JDR | Draft quality control feedback for batch Gess 010, focusing on issues for re-review. | L320 | 0.30 | hrs |
| 11/01/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Gess 010, initial review by Sandavol. | L320 | 2.30 | hrs |
| 11/01/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Gess 011, initial review by Demrem. | L320 | 0.50 | hrs |
| 11/01/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Young in Discovery Partner for privilege and confidentiality designation. | L320 | 8.20 | hrs |
| 11/01/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 4.10 | hrs |
| 11/01/2012 | GNM | Editing production effort memorandum drafted by Mr. Brown (Morrison & Foerster). | L320 | 1.10 | hrs |
| 11/01/2012 | GNM | Researching previously restored custodian data against list of newly requested interview list from Examiner. | L320 | 0.60 | hrs |
| 11/01/2012 | GNM | E-mail communications with Ms. Mohler regarding privilege determinations. | L120 | 0.20 | hrs |
| 11/01/2012 | GNM | E-mail communications with Mr. Rhode regarding redactions. | L120 | 0.30 | hrs |
| 11/01/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Lombardo possibly privileged 8, initial review by Ms. Salahuddin. | L120 | 1.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Lombardo possibly privileged 3, initial review by Ms. Walker. | L320 | 2.70 | hrs |
| 11/01/2012 | SCM | Quality control review of Lombardo 004 documents. | L320 | 2.30 | hrs |
| 11/02/2012 | AMP | Attention to privilege log issues. | L320 | 0.90 | hrs |
| 11/02/2012 | AMP | E-mail exchanges with Ms. Battle and Mr. Sechler regarding Mr. Senick's preparation materials. | L320 | 0.30 | hrs |
| 11/02/2012 | AMP | Multiple e-mail exchanges with Ms. Battle regarding privilege log productions on a rolling basis to Examiner for productions made thus far. (.40)  Conference with Ms. Battle and Ms. Paul-Whitfield regarding same. (.20) | L320 | 0.60 | hrs |
| 11/02/2012 | JAL | Conferences with Ms. Battle regarding interviewee availability (.30).  Review and respond to e-mails regarding same (.10).  Review and finalize circulation draft of outline for responses to credit submissions (3.0).  Review Mr. Senick's documents (2.7).  Review e-mails regarding same (.20).  Communicate with Ms. Battle regarding location of additional interviewees (.20).  Review e-mails regarding same (.10).  Review e-mails regarding examiner interview schedule and coverage (.20).  Review and respond to e-mails addressing use of confidential materials from MBIA litigation (.20).  Review e-mail regarding Mr. Senick's prep materials (.10).  Conference with Ms. Battle regarding same (.10).  Telephone conference with Mr. Illovsky of Morrison & Foerster regarding upcoming examiner interviews (.10). | L120 | 7.30 | hrs |
| 11/02/2012 | VLS | Monitor review status of document review team consisting of 70 first level document reviewers. | L320 | 2.10 | hrs |
| 11/02/2012 | VLS | Monitor review status of quality control review team. | L320 | 2.10 | hrs |
| 11/02/2012 | VLS | Assignment of document review batches. | L320 | 0.10 | hrs |
| 11/02/2012 | VLS | Assignment of quality control review batches. | L320 | 0.10 | hrs |

| 11/02/2012 | VLS | Update document review progress chart. | L320 | 0.40 | hrs |
| 11/02/2012 | VLS | E-mail exchange with Mr. Bennett in IT department regarding removal of select document reviewers for project's group e-mail list. | L320 | 0.20 | hrs |
| 11/02/2012 | TKI | Review e-mail documents for quality control purposes. | L120 | 1.30 | hrs |
| 11/02/2012 | JALB | Discussion with Mr. Lipps regarding coordination of Examiner interviews. (.30)  Follow-up on same. (.20) | L120 | 0.50 | hrs |
| 11/02/2012 | JALB | Communicate with Mr. Beck, and Ms. Levitt and Mr. Newton (both Morrison & Foerster) regarding status of investors' PSA. | L120 | 0.10 | hrs |
| 11/02/2012 | JALB | Correspondence with Mr. Lipps regarding status of draft position paper response outlines. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Review, revise and consolidate research from Ms. Whitfield and Mr. Beck into e-mail memorandum to Ms. Levitt (Morrison & Foerster) regarding roles and responsibilities of new Examiner witnesses requested by Chadbourne. | L120 | 0.40 | hrs |
| 11/02/2012 | JALB | Revise position paper draft outlines per comments from Mr. Lipps and Mr. Beck. | L120 | 1.80 | hrs |
| 11/02/2012 | JALB | Circulate draft outline to Examiner position paper team. | L120 | 0.10 | hrs |
| 11/02/2012 | JALB | Begin preparation of witness preparation outline for Mr. Redmond. | L330 | 0.50 | hrs |
| 11/02/2012 | JALB | At request of Mr. Brown (Morrison & Foerster), review and edit talking points memorandum on status of discovery in anticipation of upcoming Examiner conference. | L320 | 0.30 | hrs |
| 11/02/2012 | JALB | Telephone conference with Mr. Applegate (former Residential Capital) regarding scheduling of Examiner interview. | L120 | 0.50 | hrs |
| 11/02/2012 | JALB | Correspondence with Mr. Lipps regarding scheduling of Examiner interview. | L120 | 0.10 | hrs |
| 11/02/2012 | JALB | Review and annotate proposed witness interview calendar. | L330 | 0.10 | hrs |
| 11/02/2012 | JALB | Communicate with Mr. Lipps regarding plan for | L120 | 0.30 | hrs |

| | | witness preparation outlines for new Examiner witnesses. | | | |
|---|---|---|---|---|---|
| 11/02/2012 | JALB | Communicate with Mr. Beck and Ms. Whitfield regarding research and fact investigation needed to prepare for upcoming Examiner interviews of Mr. Senick, Mr. Redmond and Mr. Applegate. | L120 | 0.30 | hrs |
| 11/02/2012 | JALB | Discussion with Ms. Whitfield and Ms. Marty regarding status and timing for generating privilege logs for Examiner productions. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Follow-up discussion with Mr. Corcoran regarding research into investor holdings for damages analysis. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Prepare memorandum to file regarding initial call with Mr. Applegate. | L120 | 1.70 | hrs |
| 11/02/2012 | JALB | Follow-up correspondence with Mr. Illovsky (Morrison & Foerster) and Mr. Lipps regarding witness outreach. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Follow-up with Mr. Applegate regarding witness outreach. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | E-mail memorandum to Mr. Sechler regarding document analysis for witness preparation of Mr. Senick. | L120 | 0.20 | hrs |
| 11/02/2012 | JALB | Discussion with Mr. Corcoran regarding Mr. Applegate and Mr. Redmond's preparation. | L120 | 0.30 | hrs |
| 11/02/2012 | MMM | Continue quality control of Lombardo batch 2. | L120 | 6.10 | hrs |
| 11/02/2012 | MMM | Perform quality control review of Lombardo batch 4. | L120 | 3.00 | hrs |
| 11/02/2012 | DAB | Call with Ms. Battle regarding issues on third party position paper response outline. | L120 | 0.10 | hrs |
| 11/02/2012 | DAB | Revise third party position paper response outline. | L120 | 0.10 | hrs |
| 11/02/2012 | DAB | Communicate with Ms. Levitt and Mr. Newton of Morrison & Foerster regarding Kathy Patrick and Talcott Franklin plan support agreements. | L120 | 0.20 | hrs |
| 11/02/2012 | DAB | Communicate with Ms. Battle regarding previous work product on role of Mr. Redmond at the company. | L120 | 0.20 | hrs |
| 11/02/2012 | DAB | E-mail Ms. Battle regarding preparations for | L120 | 0.20 | hrs |

examiner interview of Mr. Senick.

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 11/02/2012 | DAB | Communicate with Mr. Day of Morrison & Foerster regarding signatories on certifications on securities filings. | L120 | 0.10 | hrs |
| 11/02/2012 | JRC | Review and analyze pleadings from Allstate v. Ally in order to respond to position papers regarding Ally releases submitted to the bankruptcy examiner by Allstate. | L210 | 0.30 | hrs |
| 11/02/2012 | JRC | Review and analyze pleadings from Mass Mutual v. RFC in order to respond to position papers regarding Ally releases submitted to the bankruptcy examiner by Mass Mutual. | L210 | 0.30 | hrs |
| 11/02/2012 | JRC | E-mail exchanges with first-level document reviewers regarding the protocol for review of documents requested by the bankruptcy examiner. | L320 | 0.20 | hrs |
| 11/02/2012 | JRC | Review and analyze documents identified by first-level reviewers in order to provide instructions on correct coding under bankruptcy examiner document review protocol. | L320 | 0.20 | hrs |
| 11/02/2012 | JRC | Conference with Ms. Battle regarding interview preparation materials for Mr. Applegate and Mr. Redmond. | L120 | 0.10 | hrs |
| 11/02/2012 | JRC | Review and analyze deposition preparation materials of Mr. Redmond from MBIA v. RFC in order to locate preparation materials for Mr. Redmond's interview with the bankruptcy examiner. | L320 | 0.80 | hrs |
| 11/02/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate preparation materials for Mr. Redmond's interview with the bankruptcy examiner. | L320 | 0.60 | hrs |
| 11/02/2012 | JDR | Draft correspondence to Ms. Marty regarding issues for re-review of batch Gess 011. | L120 | 0.10 | hrs |
| 11/02/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Gess 011, initial review by Demrem. | L320 | 1.20 | hrs |
| 11/02/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Young in Discovery Partner for privilege and confidentiality designation. | L320 | 7.10 | hrs |
| 11/02/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |

| 11/02/2012 | GNM | Performing quality control checks on EXAM 114/115 productions. | L320 | 1.80 hrs |
|---|---|---|---|---|
| 11/02/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding release of EXAM114/115 productions. | L120 | 0.30 hrs |
| 11/02/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. (.80)  Conference with Ms. Battle and Ms. Paul-Whitfield regarding privilege logs. (.20) | L320 | 1.00 hrs |
| 11/02/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Lombardo possibly privileged 3, initial review by Ms. Walker. | L320 | 4.30 hrs |
| 11/02/2012 | SCM | Quality control review of Lombardo 004 documents. | L320 | 0.90 hrs |
| 11/03/2012 | JES | Review e-mails from Ms. Battle and Ms. Paul-Whitfield regarding Senick and Cancielliere search. (.40)  Prepare to conduct searches. (.60) | L120 | 1.00 hrs |
| 11/03/2012 | JRC | E-mail exchanges with document reviewers regarding correct coding of documents under the review protocol. | L320 | 0.20 hrs |
| 11/03/2012 | JRC | Review and analyze documents in RMBS litigation databases in order to prepare examiner interview preparation materials for Mr. Redmond. | L320 | 1.60 hrs |
| 11/03/2012 | SCM | Quality control review of Lombardo 004 documents. | L320 | 3.10 hrs |
| 11/04/2012 | JAL | Prepare for conference call regarding use of MBIA expert reports (.10).  Review and respond to e-mails regarding same (.20).  Participate on conference call with Ms. Levitt (Morrison & Foerster) and examiner regarding same (.30).  Review e-mail from examiner regarding follow-up call on use of confidential materials from MBIA litigation (.20). | L120 | 0.80 hrs |
| 11/04/2012 | VLS | Assignment of document review batches. | L320 | 0.40 hrs |
| 11/04/2012 | VLS | Update document review status chart. | L320 | 0.30 hrs |
| 11/04/2012 | MMM | Continue quality control review of Lombardo batch 4. | L120 | 2.60 hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 11/04/2012 | JRC | Review and analyze documents in RMBS litigation databases in order to prepare examiner interview preparation materials for Mr. Redmond. | L320 | 5.70 | hrs |
| 11/04/2012 | JRC | Review and analyze documents in Discovery Partner identified by first-level reviewers in order to provide advice on how to code the documents correctly. | L320 | 0.30 | hrs |
| 11/04/2012 | JRC | Draft e-mails to first-level reviewers regarding how to correctly code documents under the examiner review protocol. | L320 | 0.20 | hrs |
| 11/04/2012 | GNM | Working in Discovery Partner database performing second level review on Hamzehpour data as outlined in the Quality Control Protocol. | L320 | 1.80 | hrs |
| 11/05/2012 | JAL | Review and redraft outline of response to creditor submissions (.90). Review and respond to e-mails regarding same (.10). Review additional interview list from examiner (.10). Analyze same to determine role at company and prepare responsible party (.20). Review various follow-on e-mails regarding same (.10). Participate on conference call to discuss use of MBIA experts (.40). Telephone conference with Ms. Battle regarding same (.10). Review and respond to e-mails regarding same (.10). | L120 | 2.00 | hrs |
| 11/05/2012 | MNB | Conference call with Mr. Paradis regarding examiner's request for interview. | L120 | 0.20 | hrs |
| 11/05/2012 | VLS | Monitor review status of expanded document review and quality control teams. | L320 | 0.70 | hrs |
| 11/05/2012 | VLS | Assignment of document review batches. | L320 | 3.40 | hrs |
| 11/05/2012 | VLS | Assignment of quality control review batches. | L320 | 0.80 | hrs |
| 11/05/2012 | VLS | Update document review progress chart. | L320 | 2.20 | hrs |
| 11/05/2012 | VLS | Obtain and review time cards for document review team members. | L320 | 0.60 | hrs |
| 11/05/2012 | JES | Conduct document review to assist in drafting of Senick deposition preparation outline. (9.80) Conference with Ms. Battle regarding same. (.20) | L120 | 10.00 | hrs |
| 11/05/2012 | JALB | Discussion with Mr. Lipps in preparation for call | L120 | 0.20 | hrs |

|            |      | with MBIA's counsel and Examiner on confidentiality issues.                                                                                                                    |      |          |
| 11/05/2012 | JALB | Review materials in preparation for call on confidentiality issues.                                                                                                            | L320 | 0.20 hrs |
| 11/05/2012 | JALB | Follow-up correspondence with Mr. Hoff (counsel to MBIA) regarding confidential designation of materials submitted with position paper.                                         | L120 | 0.20 hrs |
| 11/05/2012 | JALB | Participate in call with MBIA and Examiner regarding confidentiality issues.                                                                                                   | L120 | 0.30 hrs |
| 11/05/2012 | JALB | Follow-up correspondence with Chadbourne and Cadwalader attorneys regarding confidentiality issues.                                                                             | L120 | 0.10 hrs |
| 11/05/2012 | JALB | Telephone conference with Mr. Paradis (former Residential Capital) and Mr. Beekhuizen regarding Examiner interview scheduling.                                                   | L120 | 0.30 hrs |
| 11/05/2012 | JALB | Review Mr. Senick's materials and follow-up with Mr. Sechler regarding same.                                                                                                    | L330 | 0.20 hrs |
| 11/05/2012 | JALB | Continue organizing materials for Mr. Redmond's preparation outline.                                                                                                            | L330 | 0.30 hrs |
| 11/05/2012 | JALB | Review prior Mr. Redmond's deposition materials and prepare outline for witness interview.                                                                                      | L330 | 0.90 hrs |
| 11/05/2012 | DAB  | Research history of residential capital reserve issues for examiner witness preparations.                                                                                       | L330 | 4.40 hrs |
| 11/05/2012 | JRC  | Review and analyze documents in RMBS litigation databases in order to prepare examiner interview preparation materials for Mr. Redmond.                                          | L320 | 2.30 hrs |
| 11/05/2012 | JRC  | Draft summaries of key documents in Mr. Redmond's examiner interview preparation materials.                                                                                     | L320 | 0.70 hrs |
| 11/05/2012 | SP   | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Whitlinger in Discovery Partner for privilege and confidentiality designation. | L320 | 2.40 hrs |
| 11/05/2012 | SP   | Provide feedback and suggest areas for improvement to first level reviewers.                                                                                                    | L120 | 0.30 hrs |
| 11/05/2012 | GNM  | Working in Discovery Partner database researching role of outside firms for purposes of privilege designations.                                                                 | L320 | 2.40 hrs |
| 11/05/2012 | GNM  | Updating decision log for distribution to review                                                                                                                               | L320 | 3.60 hrs |

team, as outlined in the Quality Control Protocol.

| 11/05/2012 | GNM | Telephone communications with Ms.Gulley (DTI) regarding privilege log format. | L120 | 0.30 | hrs |
| 11/05/2012 | GNM | Working in Discovery Partner database answering reviewers' questions regarding privilege and responsiveness designations. | L320 | 3.20 | hrs |
| 11/05/2012 | SCM | Review Whitlinger PP4 documents. | L320 | 0.40 | hrs |
| 11/05/2012 | SCM | Review Lombardo RO 4 documents. | L320 | 1.10 | hrs |
| 11/06/2012 | AMP | Attention to privilege log issues for production set 1. | L320 | 0.60 | hrs |
| 11/06/2012 | AMP | Attention to creating combined privilege log for production set 1. | L320 | 0.40 | hrs |
| 11/06/2012 | AMP | Attention to creating combined privilege log for production set 2. | L320 | 0.40 | hrs |
| 11/06/2012 | AMP | Attention to developing and creating privilege log report. | L320 | 0.30 | hrs |
| 11/06/2012 | AMP | Multiple e-mails with vendor regarding report information and formatting needed for draft privilege log. | L120 | 0.20 | hrs |
| 11/06/2012 | JAL | Conference call with Ms. Battle, Mr. Beck, Mr. Illovsky and Mr Day of Morrison Foerster to schedule examiner interviews and related preps (.70). Conference with Ms. Battle regarding same (.10). Review and respond to e-mails regarding use of MBIA expert reports (.40). Conference with Ms. Battle regarding same (.10). Review reports (.20). Review e-mails regarding verbiage for use of confidential materials (.10). Review and redraft response to creditor submissions and third-party claims (1.5). Meet with Ms. Battle and Mr. Beck regarding rep and warranty reserves and related disclosures. (.60) | L120 | 3.80 | hrs |
| 11/06/2012 | MNB | Review materials supporting response to third-party claimant submission papers to bankruptcy examiner. | L120 | 0.80 | hrs |
| 11/06/2012 | MNB | Draft response to third-party submission papers to bankruptcy examiner. | L250 | 0.30 | hrs |

| 11/06/2012 | VLS | Monitor review status of expanded document review and quality control teams. | L320 | 1.30 hrs |
| 11/06/2012 | VLS | Assignment of quality control review batches. | L320 | 0.80 hrs |
| 11/06/2012 | VLS | Update document review progress chart. | L320 | 1.00 hrs |
| 11/06/2012 | VLS | Update production tracking spreadsheet with new custodian data. | L320 | 1.50 hrs |
| 11/06/2012 | VLS | E-mail exchange with document reviewer Ms. Scutt regarding time card issue. | L320 | 0.30 hrs |
| 11/06/2012 | VLS | E-mail exchange with Ms. Frantt at Lumen regarding time card issues. | L320 | 0.30 hrs |
| 11/06/2012 | VLS | Assignment of document review batches. (2.90) Communicate with Mr. Philips regarding same. (.30) | L320 | 3.20 hrs |
| 11/06/2012 | JES | Review additional documents related to Mr. Senick and MSR/loss reserves issues. | L120 | 5.00 hrs |
| 11/06/2012 | JALB | Review deposition transcript for Mr. Redmond and preparation materials for same, and incorporate into current outline. | L330 | 0.40 hrs |
| 11/06/2012 | JALB | Coordination call with Mr. Illovsky, Mr. Day (both Morrison & Foerster), Mr. Lipps and Mr. Beck regarding upcoming interviews. | L120 | 0.70 hrs |
| 11/06/2012 | JALB | Meet with Mr. Lipps and Mr. Beck regarding key documents and timelines relating to representation and warranty reserves and disclosures. (.60) Meet with Mr. Beck regarding same. (.20) | L120 | 0.80 hrs |
| 11/06/2012 | JALB | Correspondence with Mr. Corcoran regarding follow-up documents needed for Mr. Redmond's outline. | L120 | 0.20 hrs |
| 11/06/2012 | JALB | Work on key issues and themes for Mr. Redmond's preparation outline. | L330 | 2.10 hrs |
| 11/06/2012 | JALB | Meet with Ms. Marty and Mr. Corcoran regarding upcoming potential custodians and status of document production to Examiner. | L120 | 0.30 hrs |
| 11/06/2012 | MMM | Perform quality control review of Young possible privilege batch 11. | L120 | 1.80 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2012 | MMM | Perform quality control of Young possible privilege batch 4. | L120 | 0.90 | hrs |
| 11/06/2012 | MMM | Perform quality control review of Lombardo batch 14. | L120 | 5.60 | hrs |
| 11/06/2012 | DAB | Communicate with Mr. Bergleson and Mr. Day (Morrison & Foerster) regarding access to additional materials in data rooms. | L120 | 0.20 | hrs |
| 11/06/2012 | DAB | Update calendar of pending examiner interview deadlines. | L330 | 0.10 | hrs |
| 11/06/2012 | DAB | Research documents relating to Mr. Senick for examiner interview preparation. | L330 | 3.10 | hrs |
| 11/06/2012 | DAB | Conference with Ms. Battle on additional materials on reserves and for Mr. Senick's interview preparation. | L120 | 0.20 | hrs |
| 11/06/2012 | DAB | Call with Mr. Ilovsky, Mr. Day (Morrison & Forester), Mr. Lipps and Ms. Battle regarding preparations for examiner interviews of Mr. Senick and Mr. Redmond and other second round witness interviews. | L120 | 0.70 | hrs |
| 11/06/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding history of loan repurchase reserves and disclosures at Residential Capital. | L120 | 0.60 | hrs |
| 11/06/2012 | DAB | Research regarding presentations to audit committee on RMBS liability. | L120 | 0.90 | hrs |
| 11/06/2012 | DAB | Research history of ratings changes at Residential Capital. | L120 | 0.20 | hrs |
| 11/06/2012 | JRC | Review and analyze documents identified by first-level reviewers in Discovery Partner in order to provide advice on how to correctly code the documents under the examiner review protocol. | L320 | 0.20 | hrs |
| 11/06/2012 | JRC | Draft e-mails to first-level reviewers providing advice on how to correctly code documents under examiner review protocol. | L320 | 0.20 | hrs |
| 11/06/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding status of document production to the bankruptcy examiner. | L320 | 0.30 | hrs |
| 11/06/2012 | JRC | Review and analyze documents in RMBS litigation databases in order to prepare examiner interview materials for Mr. Redmond. | L320 | 1.40 | hrs |

| 11/06/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Young in Discovery Partner for privilege and confidentiality designation. | L320 | 4.90 hrs |
|---|---|---|---|---|
| 11/06/2012 | SP | Communicate with first level reviewer regarding issues with analysis and areas for improvement. | L120 | 0.30 hrs |
| 11/06/2012 | SP | Confer with Ms. Sholl regarding status of review projects. | L120 | 0.30 hrs |
| 11/06/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 1.90 hrs |
| 11/06/2012 | GNM | Working in Discovery Partner database performing second level review on Hamzehpour data as outlined in the Quality Control Protocol. | L320 | 2.10 hrs |
| 11/06/2012 | GNM | Working in Discovery Partner database performing quality control checks on data to be released for production. | L320 | 0.40 hrs |
| 11/06/2012 | GNM | Updating decision log for distribution to review team, as outlined in the Quality Control Protocol. | L320 | 1.20 hrs |
| 11/06/2012 | GNM | Drafting and sending e-mail communications to review team regarding updated decision log. | L120 | 0.20 hrs |
| 11/06/2012 | GNM | Telephone communications with Ms. Whitfield regarding privilege log. | L120 | 0.20 hrs |
| 11/06/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding privilege terms for new data in Examiner review. | L120 | 0.20 hrs |
| 11/06/2012 | GNM | Quality control training meeting. | L320 | 1.10 hrs |
| 11/06/2012 | GNM | Telephone communications with Ms. Wafalosky (Robert Half Legal) regarding staffing levels for Examiner project. | L120 | 0.20 hrs |
| 11/06/2012 | SCM | Quality control review of Whitlinger PP4 documents. | L320 | 0.70 hrs |
| 11/07/2012 | JAL | Review and respond to e-mails regarding coverage for additional interviewees (.20).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding Ms. Dondzila's interview, part 2 (.10).  Review Wilmington Trust submission regarding third-party claims (.70). | L120 | 2.00 hrs |

|  |  | Conference with Mr. Beck and Ms. Battle regarding same (.10).  Review and respond to to e-mails regarding same (.10).  Review and respond to e-mails regarding scheduling additional interviewees for interviews (.20).  E-mails with Ms. Battle, Mr. Beck and Mr. Illovsky (Morrison & Foerster) to discuss interview outlines, response to creditor submissions and new list of interviewees (.50). |  |  |  |
|---|---|---|---|---|---|
| 11/07/2012 | MNB | Draft response to third-party submission papers. (4.20)  Conference with Mr. Beck regarding submission by Kathy Patrick's noteholder group to Examiner. (.30) | L250 | 5.00 | hrs |
| 11/07/2012 | VLS | Monitor review status of expanded review and quality control teams. | L320 | 1.60 | hrs |
| 11/07/2012 | VLS | Assignment of document review batches. | L320 | 4.40 | hrs |
| 11/07/2012 | VLS | Assignment of quality control review batches. | L320 | 1.40 | hrs |
| 11/07/2012 | VLS | Update document review progress chart. | L320 | 1.60 | hrs |
| 11/07/2012 | VLS | E-mail exchange with Mr. Bennett regarding removal of document review team members for e-mail group. | L320 | 0.30 | hrs |
| 11/07/2012 | VLS | E-mail exchange with Ms. Gulley (DTI) regarding deactivation of document reviewers who are leaving the project. | L320 | 0.30 | hrs |
| 11/07/2012 | TKI | Review e-mail documents for quality control purposes. | L120 | 1.20 | hrs |
| 11/07/2012 | JALB | Attention to quality control staffing requirements. | L320 | 0.30 | hrs |
| 11/07/2012 | JALB | Telephone conference with Mr. Bier (former Residential Capital). | L120 | 0.40 | hrs |
| 11/07/2012 | JALB | E-mail memorandum to Mr. Lipps regarding background on S-3 shelf registration statements. | L120 | 0.20 | hrs |
| 11/07/2012 | JALB | Correspondence with Mr. Lipps and Mr. Illovsky (Morrison & Foerster) regarding background on S-3 shelf registration statements. | L120 | 0.10 | hrs |
| 11/07/2012 | JALB | Telephone conferences with Mr. Brown and Mr. | L120 | 1.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Salerno (both Morrison & Foerster) regarding follow-up items for Examiner document requests. |  |  |  |
| 11/07/2012 | JALB | Discussion with Ms. Marty regarding pace of quality control review. | L120 | 0.30 | hrs |
| 11/07/2012 | JALB | Correspondence to Mr. Salerno (Morrison & Foerster) regarding pace of quality control review. | L120 | 0.30 | hrs |
| 11/07/2012 | JALB | Review witness interview tracking chart and correspond with Mr. Illovsky, Ms. Levitt, Mr. Day (all Morrison & Foerster), Ms. Zellmann (Residential Capital) and Mr. Lipps regarding outreach to current and former employee witnesses. | L330 | 0.50 | hrs |
| 11/07/2012 | JALB | Review correspondence from Mr. Rains (Morrison & Foerster) regarding Examiner status conference. | L120 | 0.10 | hrs |
| 11/07/2012 | JALB | Follow-up e-mails to selected Carpenter Lipps & Leland  quality control staff regarding pace and timing. | L120 | 0.20 | hrs |
| 11/07/2012 | JALB | Review of key documents and transcript and incorporation into Mr. Redmond's cover memorandum and outline for interview preparation. | L330 | 2.20 | hrs |
| 11/07/2012 | JALB | Continued work on Mr. Redmond's outline of key themes and topics. | L330 | 1.90 | hrs |
| 11/07/2012 | JALB | Review and respond to e-mails with Morrison & Foerster Examiner and 9019 teams regarding production of 9019 data room materials to Examiner. | L120 | 0.30 | hrs |
| 11/07/2012 | DJB | Research current employers and internet communications about Greg Schultz, Craig Chapman, Lisa Gess, William Casey, and Josh Weintraub in preparation for Examiner interviews. | L120 | 1.10 | hrs |
| 11/07/2012 | MMM | Continue quality control review of Lombardo batch 14. | L120 | 2.70 | hrs |
| 11/07/2012 | MMM | Conference with Ms. Marty regarding Young possible privilege batch 12 and issues for re-review. | L120 | 0.40 | hrs |
| 11/07/2012 | MMM | Continue quality control review of Young possible privilege batch 12 documents coded as privileged. | L120 | 1.20 | hrs |
| 11/07/2012 | MMM | Perform quality control review of Lombardo batch 13. | L120 | 3.80 | hrs |

| 11/07/2012 | DAB | Research materials in production databases concerning reserves. | L320 | 3.40 | hrs |
|---|---|---|---|---|---|
| 11/07/2012 | DAB | Draft memorandum regarding reserve process. | L120 | 3.30 | hrs |
| 11/07/2012 | DAB | Research history of ratings downgrades at Residential Capital. | L120 | 0.30 | hrs |
| 11/07/2012 | DAB | Communicate with Mr. Serrano and Mr. Day (Morrison & Foerster) regarding research needed in Ally production on reserves. | L120 | 0.10 | hrs |
| 11/07/2012 | DAB | Conference with Mr. Beekhuizen regarding Kathy Patrick noteholder's group support of plan and response to position paper on third party claims. | L120 | 0.20 | hrs |
| 11/07/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding senior unsecured notes strategy in case and likely arguments in position paper. | L120 | 0.10 | hrs |
| 11/07/2012 | DAB | Conference with Ms. Marty regarding status of production on various witnesses on examiner interview lists. | L120 | 0.20 | hrs |
| 11/07/2012 | JRC | Review and analyze documents identified by first-level reviewers in Discovery Partner in order to provide advice on how to properly code those e-mails under the examiner review protocol. | L320 | 0.20 | hrs |
| 11/07/2012 | JRC | Draft e-mails to first-level reviewers providing advice on how to code documents under the examiner review protocol. | L320 | 0.20 | hrs |
| 11/07/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 0.50 | hrs |
| 11/07/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 4.30 | hrs |
| 11/07/2012 | GNM | Working in Discovery Partner database performing second level review on Hamzehpour data as outlined in the Quality Control Protocol. | L320 | 1.30 | hrs |
| 11/07/2012 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) to release documents for production. | L120 | 0.30 | hrs |
| 11/07/2012 | GNM | Telephone communications with Mr. Barthel regarding Examiner review. | L120 | 0.10 | hrs |
| 11/07/2012 | GNM | Telephone communications with Mr. Corcoran | L120 | 0.10 | hrs |

regarding Examiner review.

| 11/07/2012 | GNM | Telephone communications with Ms. Mohler regarding Examiner review. | L120 | 0.40 | hrs |
| 11/07/2012 | GNM | Telephone communications with Ms. Sholl regarding Examiner review. | L120 | 0.20 | hrs |
| 11/07/2012 | GNM | Telephone communications with Mr. Rhode regarding Examiner review. | L120 | 0.20 | hrs |
| 11/07/2012 | GNM | Meeting with Ms. Battle regarding status of quality control review. | L120 | 0.20 | hrs |
| 11/07/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding privilege terms for new data in Examiner review. | L120 | 0.40 | hrs |
| 11/07/2012 | GNM | Drafting and sending e-mail communications to Mr. Kitano (Morrison & Foerster) regarding the Quality Control Protocol. | L120 | 0.30 | hrs |
| 11/07/2012 | GNM | Telephone communications with Mr. Kumar (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.40 | hrs |
| 11/07/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, first set of documents produced to examiner. | L320 | 1.40 | hrs |
| 11/07/2012 | AJM | Draft privilege log for first set of documents produced in response to examiner document requests. | L320 | 1.80 | hrs |
| 11/07/2012 | SCM | Quality control review of Whitlinger PP 4 documents. | L320 | 4.80 | hrs |
| 11/08/2012 | AMP | Attention to issues regarding supplemental production documents. | L320 | 1.10 | hrs |
| 11/08/2012 | AMP | Multiple e-mails with Mr. Molnar and Ms. Marty regarding supplemental production documents. | L320 | 0.30 | hrs |
| 11/08/2012 | AMP | Multiple e-mails with Mr. Molnar regarding editing and revising combined privilege log for production set 1. | L320 | 0.20 | hrs |
| 11/08/2012 | AMP | Review documents in the combined privilege log for production set 1 to address specific issues. | L320 | 0.50 | hrs |
| 11/08/2012 | AMP | Review e-mail exchanges regarding privilege | L120 | 0.20 | hrs |

status of negotiations between Rescap and RFC.

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2012 | AMP | E-mail exchange with Mr. Molnar regarding arms' length transaction issues on going forward logs. | L120 | 0.30 | hrs |
| 11/08/2012 | AMP | Create privilege log for production set 2 for documents withheld or redacted for privilege. | L320 | 0.90 | hrs |
| 11/08/2012 | AMP | Edit and revise combined privilege log for production set 1. | L320 | 3.00 | hrs |
| 11/08/2012 | AMP | Review and address supplemental coding issues. | L320 | 0.40 | hrs |
| 11/08/2012 | AMP | Prepare key of individuals appearing on combined privilege log for production set 1. | L320 | 1.20 | hrs |
| 11/08/2012 | AMP | Review combined privilege log for production set 1 for arms' length transaction issues. | L120 | 0.80 | hrs |
| 11/08/2012 | DAW | Draft e-mail to Ms. Battle regarding Stephan testimony and veil piercing issues. | L120 | 0.60 | hrs |
| 11/08/2012 | DAW | Review e-mails regarding Stephan testimony and veil piercing issues. | L120 | 0.20 | hrs |
| 11/08/2012 | JAL | Prepare for Ms. Dondzilla's examination (.20). Review supplemental preparation outline and related documents (1.60).  Review and redraft Mr. Redmond's preparation outline (.40).  Telephone conference with Ms. Battle regarding revisions to same (.10).  Review and respond to e-mails regarding examiner interviews and prep sessions (.20). | L120 | 2.50 | hrs |
| 11/08/2012 | VLS | Monitor review status of expanded document review and quality control teams. | L320 | 0.20 | hrs |
| 11/08/2012 | VLS | Assignment of document review batches. | L320 | 2.10 | hrs |
| 11/08/2012 | VLS | Assignment of quality control document batches. | L320 | 0.20 | hrs |
| 11/08/2012 | VLS | Update document review progress chart. | L320 | 0.60 | hrs |
| 11/08/2012 | VLS | E-mail exchange with document reviewer Mr. | L320 | 0.30 | hrs |

|            |      | Mizelle regarding revised schedule for his last day working on the project. |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 11/08/2012 | VLS  | Review of DVDs containing PDF version of recent seller file productions for uploading to the 9019 data room. | L320 | 0.80 | hrs |
| 11/08/2012 | VLS  | E-mail exchange with Mr. Bergelson and Ms. Tice at Morrison and Foerster regarding PDF version of seller files. | L320 | 0.20 | hrs |
| 11/08/2012 | VLS  | E-mail exchanges with Ms. Marty and Ms. Gulley at DTI regarding status of uploading of additional custodian data to database. | L320 | 0.30 | hrs |
| 11/08/2012 | VLS  | E-mail exchange with Ms. Gulley (DTI) regarding delay in deactivation of Mr. Mizelle's user account due to revised schedule. | L320 | 0.30 | hrs |
| 11/08/2012 | JES  | Review additional documents regarding Senick and MSR valuation. | L120 | 4.50 | hrs |
| 11/08/2012 | RBS  | Upload Redmond preparation kit to Morrison and Foerster Sharepoint for Mr. Beck. | L310 | 1.20 | hrs |
| 11/08/2012 | TKI  | Review email documents for quality control purposes for Lombardo 10 batch. | L120 | 1.60 | hrs |
| 11/08/2012 | JALB | Correspondence with Ms. Paul-Whitfield, Mr. Barthel, Mr. Salerno and Ms. Levitt (both Morrison & Foerser) regarding privilege and common interest questions. | L120 | 0.40 | hrs |
| 11/08/2012 | JALB | Review correspondence from Mr. Rains (Morrison & Foerster) regarding Examiner status conference. | L120 | 0.10 | hrs |
| 11/08/2012 | JALB | Attention to witness scheduling issues (outreach to numerous current and former employees). | L330 | 1.10 | hrs |
| 11/08/2012 | JALB | Attention to representation questions for former employees. | L330 | 0.20 | hrs |
| 11/08/2012 | JALB | Communicate with Mr. Beck regarding supporting materials for Mr. Redmond presentation. | L120 | 0.20 | hrs |
| 11/08/2012 | JALB | Communicate with Mr. Beekhuizen regarding information needed for position paper response. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Review data provided by Mr. Blaschko of Residential Capital for position paper response. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Work on Mr. Redmond's witness preparation | L330 | 0.30 | hrs |

outline.

| 11/08/2012 | JALB | Correspondence with Ms. Marty and Mr. Salerno (Morrison & Foerster) regarding Examiner status conference. | L120 | 0.10 | hrs |
| 11/08/2012 | JALB | Discussions with individual quality control review team members regarding Examiner status conference. | L120 | 0.60 | hrs |
| 11/08/2012 | JALB | Telephone conference with Mr. Salerno (Morrison & Foerster) regarding Examiner status conference. | L120 | 0.10 | hrs |
| 11/08/2012 | JALB | Telephone conference with Mr. Hoffman (Morrison & Foerster) regarding Examiner status conference. | L120 | 0.10 | hrs |
| 11/08/2012 | JALB | Follow-up correspondence with Ms. Marty regarding Examiner status conference. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Incorporate additional materials into Mr. Redmond's outline. | L330 | 1.10 | hrs |
| 11/08/2012 | JALB | Finalize Mr. Redmond's outline. | L330 | 0.60 | hrs |
| 11/08/2012 | JALB | Discussion with Mr. Beck regarding Mr. Applegate's witness preparation. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Discussion with Mr. Beck regarding Mr. Senick's witness preparation and key documents produced in 9019. | L120 | 0.20 | hrs |
| 11/08/2012 | JALB | Discussion with Mr. Beck regarding representation & warranty 2011-2012 reserve outline. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Follow-up with Mr. Blaschko (Residential Capital) regarding additional information needed for position paper response. | L120 | 0.30 | hrs |
| 11/08/2012 | JALB | Review and respond to correspondence among Mr. Brown and Mr. Ziegler (Morrison & Foerster) and others on 9019 team regarding production of confidential materials from 9019 data room. | L120 | 0.30 | hrs |
| 11/08/2012 | DJB | Quality check and provide feedback to contract reviewers' first level responsiveness, privilege, and issue coding of documents for custodian Young potentially responsive to Examiner document requests. | L120 | 7.80 | hrs |
| 11/08/2012 | MMM | Continue quality control review of Lombardo batch 13. | L120 | 1.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2012 | DAB | Conference with Ms. Battle regarding materials and topics for Mr. Redmond's preparation sessions. | L120 | 0.30 | hrs |
| 11/08/2012 | DAB | Revise outline and associated materials for examiner preparation session for Mr. Redmond. | L330 | 1.40 | hrs |
| 11/08/2012 | DAB | E-mail Ms. Battle, Ms. Marty and Mr. Barthel regarding intercompany issues on privilege review. | L120 | 0.10 | hrs |
| 11/08/2012 | DAB | Research history of ratings agency separate treatment of Rescap and Ally. | L120 | 2.60 | hrs |
| 11/08/2012 | DAB | Research additional materials for Mr. Redmond's examiner preparation. (.90)  Conference with Ms. Battle regarding issues on Mr. Senick. (.30) Conference with Ms. Battle regarding repaired warranty time. (.20) | L330 | 1.40 | hrs |
| 11/08/2012 | DAB | E-mail Mr. Lipps and Ms. Battle regarding securities subordination issues and examiner submissions on third party claims. | L120 | 0.40 | hrs |
| 11/08/2012 | JRC | Review and analyze documents identified by first-level reviewers in order to provide advice on how to correctly code those documents under the examiner review protocol. | L320 | 0.30 | hrs |
| 11/08/2012 | JRC | Draft e-mails to document reviewers providing advice on how to correctly code documents under the examiner review protocol. | L320 | 0.30 | hrs |
| 11/08/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Whitlinger 009, initial review by Cericola. | L320 | 2.40 | hrs |
| 11/08/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 1.70 | hrs |
| 11/08/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 6.90 | hrs |
| 11/08/2012 | GNM | Working in Discovery Partner database performing second level review on Hamzehpour data as outlined in the Quality Control Protocol. | L320 | 1.20 | hrs |
| 11/08/2012 | GNM | Telephone communication with Ms. Whitfield regarding items to be included in a supplemental production. | L120 | 0.30 | hrs |
| 11/08/2012 | GNM | Telephone communications with Mr. Kumar | L120 | 0.60 | hrs |

|            |     | (Morrison & Foerster) regarding Quality Control Protocol. |      |      |     |
|------------|-----|-----------------------------------------------------------|------|------|-----|
| 11/08/2012 | GNM | Telephone communications with Mr. Rosenberg (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.30 | hrs |
| 11/08/2012 | GNM | Performing quality control checks on EXAM 116/117 productions. | L320 | 0.60 | hrs |
| 11/08/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrision & Foerster) regarding release of EXAM116/117 productions. | L120 | 0.30 | hrs |
| 11/08/2012 | GNM | Communicate with Ms. Battle regarding status of Examiner review. | L120 | 0.20 | hrs |
| 11/08/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, first set of documents produced to examiner. | L320 | 2.50 | hrs |
| 11/08/2012 | AJM | Draft privilege log for first set of documents produced in response to examiner document requests. | L320 | 3.20 | hrs |
| 11/08/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, fourth set of documents produced to examiner | L320 | 2.60 | hrs |
| 11/08/2012 | AJM | Draft privilege log for fourth set of documents produced in response to examiner document requests. | L320 | 3.40 | hrs |
| 11/08/2012 | SCM | Quality control of Whitlinger PP 4 documents. | L320 | 3.70 | hrs |
| 11/09/2012 | AMP | Attention to finalizing combined privilege log for production set 1. | L320 | 1.70 | hrs |
| 11/09/2012 | AMP | E-mail exchanges with Ms. Battle regarding status of completion of privilege logs for production sets 1 and 2. | L320 | 0.20 | hrs |
| 11/09/2012 | AMP | Attention to documents relating to possible lawsuit by Ms. Gess and responsiveness of same. | L320 | 1.10 | hrs |
| 11/09/2012 | AMP | Multiple e-mails with Ms. Battle and Ms. Marty regarding possible lawsuit by Ms. Gess and responsiveness of same. | L320 | 0.20 | hrs |
| 11/09/2012 | AMP | Multiple e-mails with Ms. Battle regarding documents relating to the responsible practices committee. | L320 | 0.10 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 11/09/2012 | AMP | Review to documents relating to the responsible practices committee. | L320 | 1.00 | hrs |
| 11/09/2012 | AMP | Multiple e-mails with Morrison & Foerster review team and Mr. Molnar regarding combined privilege log for production set 1. | L320 | 0.40 | hrs |
| 11/09/2012 | AMP | Edit and finalize combined privilege log for production set 2. | L320 | 2.80 | hrs |
| 11/09/2012 | AMP | Multiple e-mails with Morrison & Forester review team and Mr. Molnar regarding combined privilege log for production set 2. | L320 | 0.50 | hrs |
| 11/09/2012 | AMP | Edit key of individuals appearing on privilege log for production 1. | L320 | 0.90 | hrs |
| 11/09/2012 | AMP | Prepare privilege log for production set 3. | L320 | 0.40 | hrs |
| 11/09/2012 | JAL | Prepare for Ms. Dondzilla's interview (.30). Conference with Ms. Dondzilla (Residential Capital) and Ms. Levitt (Morrison & Foerster) to prepare for same (.80).  Participate at Ms. Dondzilla's interview (6.9).  Conference with Ms. Levitt regarding observations regarding interview topics (.10).  Draft memo regarding topic observations (.30).  Review and respond to e-mails regarding scheduling examiner interviews and prep sessions (.20).  Review analysis of rep and warranty reserves progression and supporting documents (.20)  Review e-mails regarding same (.20).  Review additional preparation materials for Mr. Redmond and memo regarding same (.30). | L120 | 9.30 | hrs |
| 11/09/2012 | VLS | Monitor review status of expanded document review and quality control teams. | L320 | 0.60 | hrs |
| 11/09/2012 | VLS | Assignment of document review batches. | L320 | 1.40 | hrs |
| 11/09/2012 | VLS | Assignment of quality control review batches. | L320 | 1.60 | hrs |
| 11/09/2012 | VLS | Update document review progress chart. | L320 | 1.20 | hrs |
| 11/09/2012 | VLS | Update document production tracking spreadsheet with new custodian data. | L320 | 1.80 | hrs |

| 11/09/2012 | RBS | Revise tabs on u-drive in Reserve Material file for Mr. Beck. | L310 | 0.70 | hrs |
|---|---|---|---|---|---|
| 11/09/2012 | RBS | Upload tabs on u-drive in Reserve Material file to Morrison and Foerster Sharepoint. | L310 | 0.50 | hrs |
| 11/09/2012 | TKI | Review e-mail documents for quality control purposes for Lombardo 10 batch. | L120 | 2.30 | hrs |
| 11/09/2012 | JALB | Draft memorandum to Examiner interview preparation team (Mr. Illovsky and Mr. Day of Morrison & Foerster, Mr. Lipps) regarding availability of Ms. Gess, Mr. Rock and Mr. James for Examiner interviews. (.70)  Conference with Mr. Beck regarding issues for round two witness requests. (.20) | L120 | 0.60 | hrs |
| 11/09/2012 | JALB | Review documents relating to Mr. Senick (Residential Capital) in preparation for pre-call regarding Examiner interview. | L330 | 0.80 | hrs |
| 11/09/2012 | JALB | Prepare for pre-call with Mr. Senick (Residential Capital) regarding Examiner interview. | L120 | 0.80 | hrs |
| 11/09/2012 | JALB | Review and analyze documents for Mr. Senick's (Residential Capital) witness preparation outline. | L330 | 0.90 | hrs |
| 11/09/2012 | JALB | Work on Mr. Senick's (Residential Capital) witness preparation outline. | L330 | 0.50 | hrs |
| 11/09/2012 | JALB | Correspondence with Mr. Blaschko (Residential Capital) and Mr. Beekhuizen regarding damages analyses. | L120 | 0.30 | hrs |
| 11/09/2012 | JALB | Telephone conference with Mr. Senick (Residential Capital) regarding preparation for Examiner interview. | L120 | 0.50 | hrs |
| 11/09/2012 | JALB | Identify additional Redmond materials for Examiner preparation session. | L330 | 0.40 | hrs |
| 11/09/2012 | JALB | Prepare memorandum regarding additional Redmond materials for Examiner preparation session. | L120 | 0.30 | hrs |
| 11/09/2012 | JALB | Follow-up correspondence with Ms. Hamzehpour (Residential Capital) and Mr. Brown (Morrison & Foerster) regarding Examiner document request close-outs. | L120 | 0.30 | hrs |
| 11/09/2012 | JALB | Correspondence with Ms. Marty, Ms. Whitfield, Ms. Tice (Morrison & Foerster) regarding | L120 | 0.30 | hrs |

document productions and privilege log
productions.

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2012 | MMM | Continue quality control review of Lombardo batch 13. | L120 | 2.00 | hrs |
| 11/09/2012 | DAB | Conference with Ms. Battle regarding preparations for examiner round two witness requests. | L120 | 0.20 | hrs |
| 11/09/2012 | DAB | Research materials on representation and warranty reserves relevant to examiner interviews. | L330 | 0.80 | hrs |
| 11/09/2012 | DAB | Communicate with Mr. Rains, Ms. Levitt, Mr. Day (Morrison & Forester) and Ms. Battle regarding outline and supporting materials on representation and warranty claims. | L120 | 0.20 | hrs |
| 11/09/2012 | DAB | Research discovery materials for items relevant to interview preparation kit for Mr. Senick. | L330 | 0.60 | hrs |
| 11/09/2012 | DAB | Research additional materials for Mr. Redmond's interview preparation. | L330 | 0.70 | hrs |
| 11/09/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 5.20 | hrs |
| 11/09/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 2.50 | hrs |
| 11/09/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 6.70 | hrs |
| 11/09/2012 | GNM | Working in Discovery Partner database making privilege determinations regarding seller files. | L320 | 1.30 | hrs |
| 11/09/2012 | GNM | Telephone communications with Mr. Rosenberg (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.10 | hrs |
| 11/09/2012 | GNM | Telephone communications with Mr. Seligson (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.20 | hrs |
| 11/09/2012 | GNM | Telephone communications with Mr. Fasman (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.30 | hrs |
| 11/09/2012 | GNM | Telephone communications with Mr. Welch (Morrison & Foerster) regarding Quality Control | L120 | 0.20 | hrs |

|            |     |                                                                                                                                                |      |      |     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | Protocol.                                                                                                                                       |      |      |     |
| 11/09/2012 | GNM | Drafting and sending e-mail communications to review team regarding privilege determinations and frequent errors.                               | L120 | 0.30 | hrs |
| 11/09/2012 | GNM | E-mail communications with Ms. Chinn, Mr. Massey and Ms. Searls (contrct reviewers) regarding second level review for Examiner.                 | L120 | 0.20 | hrs |
| 11/09/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, fourth set of documents produced to examiner | L320 | 1.90 | hrs |
| 11/09/2012 | AJM | Draft privilege log for fourth set of documents produced in response to examiner document requests.                                             | L320 | 3.80 | hrs |
| 11/09/2012 | AJM | Identify persons appearing on privilege logs for examiner document productions one and four.                                                    | L320 | 2.90 | hrs |
| 11/09/2012 | AJM | Draft chart of persons appearing on privilege logs for examiner document productions one and four.                                              | L320 | 1.30 | hrs |
| 11/09/2012 | SCM | Quality control review of Whitlinger PP 4 documents.                                                                                            | L320 | 3.90 | hrs |
| 11/10/2012 | AMP | Attention to reviewing and updating chart of individuals appearing on privilege log of productions 1 and 2.                                     | L320 | 2.30 | hrs |
| 11/10/2012 | AMP | Attention to quality control of Lombardo 2010-12 Batch 25 for responsiveness, confidentiality, and privilege issues.                            | L320 | 1.10 | hrs |
| 11/10/2012 | AMP | Review and respond to e-mail from Ms. Marty regarding quality control review status.                                                            | L120 | 0.20 | hrs |
| 11/10/2012 | JAL | Draft interview notes and review Ms. Donzilla's exhibits (2.6).  Review interview prep and interview schedule (.20).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding interview coverage (.10). | L120 | 3.00 | hrs |
| 11/10/2012 | VLS | Monitor review status of expanded document review and quality control teams.                                                                   | L320 | 1.20 | hrs |
| 11/10/2012 | VLS | Assignment of document review batches.                                                                                                          | L320 | 1.60 | hrs |
| 11/10/2012 | VLS | Assignment of quality control review batches.                                                                                                  | L320 | 1.80 | hrs |

| 11/10/2012 | VLS | Update document review progress chart. | L320 | 1.40 hrs |
|---|---|---|---|---|
| 11/10/2012 | TKI | Review e-mail documents for quality control purposes for Young 17 batch. | L120 | 3.50 hrs |
| 11/10/2012 | JALB | Correspondence with Ms. Levitt and Mr. Illovsky (Morrison & Foerster) and Mr. Beekhuizen regarding status of Examiner position paper responses. | L120 | 0.40 hrs |
| 11/10/2012 | MMM | Continue quality control review of Lombardo batch 13. | L120 | 1.90 hrs |
| 11/10/2012 | MMM | Begin quality control review of Lombardo batch 5. | L120 | 1.00 hrs |
| 11/10/2012 | JDR | Draft correspondence to Mr. Sandoval (contract reviewer) regarding areas of focus for first level re-review. | L120 | 0.20 hrs |
| 11/10/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 4.40 hrs |
| 11/10/2012 | GNM | Answering reviewer questions regarding privilege determinations. | L120 | 1.10 hrs |
| 11/11/2012 | AMP | Draft notes regarding Lombardo 2010-12 Batch 25 for preparation of feedback memorandum. | L320 | 0.90 hrs |
| 11/11/2012 | AMP | Continued quality control review of Lombardo 2010-12 Batch 25 for responsiveness, confidentiality, and privilege issues. | L320 | 2.10 hrs |
| 11/11/2012 | JAL | Review Mr. Redmond's potential interview documents (1.0). Review and redraft Mr. Redmond's interview outline and documents (4.0). Review and respond to e-mails regarding Mr. Redmond's prep (.20). Review and redraft outline regarding creditor submission responses (2.8). Conference with Ms. Battle regarding same (.30). Review Ms. Battle's memo regarding issues from Ms. Dondzilla's interview (.20). | L120 | 8.50 hrs |
| 11/11/2012 | MNB | Draft response to papers submitted to examiner regarding third-party claims. (8.40) E-mails with Ms. Battle regarding issues on response. (.60) | L250 | 9.00 hrs |
| 11/11/2012 | MNB | Multiple e-mails with Mr. Beck regarding same. | L120 | 0.40 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2012 | VLS | Assignment of review batches to document review team | L320 | 0.30 | hrs |
| 11/11/2012 | VLS | Update document production spreadsheet. | L320 | 0.20 | hrs |
| 11/11/2012 | TKI | Review e-mail documents for quality control purposes for Young 17 batch. | L120 | 6.50 | hrs |
| 11/11/2012 | JALB | Follow-up correspondence with Mr. Klein (Morrison & Foerster) regarding Bank/Mortgage data. | L120 | 0.10 | hrs |
| 11/11/2012 | JALB | Continued work on witness preparation outline for Mr. Senick. | L330 | 3.40 | hrs |
| 11/11/2012 | JALB | Correspondence with Mr. Beekhuizen, Mr. Lipps and Mr. Beck regarding structure and legal framework for Examiner position paper response. | L120 | 0.60 | hrs |
| 11/11/2012 | JALB | Correspondence with Mr. Lipps regarding Mr. Redmond's preparation topics. | L120 | 0.20 | hrs |
| 11/11/2012 | JALB | Review and analyze memorandum from Mr. Lipps regarding themes from Ms. Dondzila Day 2 interview. | L330 | 0.40 | hrs |
| 11/11/2012 | MMM | Continue quality control review of Lombardo batch 5. | L120 | 4.20 | hrs |
| 11/11/2012 | DAB | Communicate with Ms. Battle regarding board materials for interview of Mr. Redmond. | L120 | 0.10 | hrs |
| 11/11/2012 | DAB | Research materials regarding swap arrangements. | L120 | 0.30 | hrs |
| 11/11/2012 | DAB | Review memorandum from Mr. Ilovsky (Morrison & Foerster) regarding Metromedia standards. | L120 | 0.70 | hrs |
| 11/11/2012 | DAB | Draft memorandum to Mr. Lipps, Mr. Beekhuizen and Ms. Battle regarding Metromedia issues on third party claims. | L120 | 0.60 | hrs |
| 11/11/2012 | DAB | Multiple e-mails to Mr. Beekhuizen regarding issues on third party submission papers. | L120 | 0.40 | hrs |
| 11/11/2012 | DAB | Research cases relevant to response piece to third party claims submissions. | L120 | 1.70 | hrs |
| 11/11/2012 | JDR | Quality control review of documents as outlined in | L320 | 4.70 | hrs |

|  |  | quality control protocol and produced in response to examiner requests, batch Gess 011, re-review by Ritzler. |  |  |  |
|---|---|---|---|---|---|
| 11/11/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 5.10 | hrs |
| 11/11/2012 | GNM | Working in Discovery Partner database performing second level review on Ms. Hamzehpour's data as outlined in the Quality Control Protocol. | L320 | 3.00 | hrs |
| 11/11/2012 | SCM | Quality control review of Whitlinger PP 4 documents. | L320 | 4.10 | hrs |
| 11/12/2012 | AMP | Review e-mail from Ms. Battle regarding key of individuals on privilege logs for productions 1 and 2 requested from Examiner's counsel. | L330 | 0.40 | hrs |
| 11/12/2012 | AMP | Finalize key of individuals appearing on logs. | L330 | 0.50 | hrs |
| 11/12/2012 | AMP | E-mail exchange with Ms. Battle regarding key of individuals appearing on the logs for productions 1 and 2. | L330 | 0.20 | hrs |
| 11/12/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) with key of individuals appearing on the logs for productions 1 and 2. | L320 | 0.20 | hrs |
| 11/12/2012 | AMP | Review document search for overlap issues with production sets 2 and 3. | L330 | 0.60 | hrs |
| 11/12/2012 | AMP | Multiple e-mails with Mr. Molnar and Mr. Marty regarding overlap issues with production sets 2 and 3. | L330 | 0.50 | hrs |
| 11/12/2012 | AMP | Draft e-mail to Ms. Marty regarding data search for privilege logs for productions 3 and 4. | L320 | 0.20 | hrs |
| 11/12/2012 | AMP | Conference call with Ms. Marty regarding search to export to create privilege logs for productions 3 and 4. | L320 | 0.30 | hrs |
| 11/12/2012 | AMP | Draft e-mail to Ms. Marty regarding follow-up issues from preparation of privilege logs for productions 1 and 2. | L330 | 0.30 | hrs |
| 11/12/2012 | AMP | Conference call with Ms. Marty regarding follow-up issues on productions 1 and 2 and supplemental productions from sets 1 and 2. | L330 | 0.40 | hrs |
| 11/12/2012 | AMP | Prepare privilege log for production 3. | L330 | 0.40 | hrs |

| | | | | |
|---|---|---|---|---|
| 11/12/2012 | AMP | Resolve overlap issues with production sets 2 and 3. | L330 | 0.40 hrs |
| 11/12/2012 | JAL | Prepare for meeting with Mr. Redmond (ex Residential Capital) (.80). Meeting with Mr. Redmond to prepare for examiner interview (4.80). Conference call with Morrison & Foerster team, Ms. Battle and Mr. Beekhuizen regarding response to creditor submissions (.30). Telephone conference with Ms. Battle regarding same (.20). Review and redraft outline for response (.50). Review and respond to e-mails regarding same (.10). Review supplemental work plan for examiner (.20). Review and respond to e-mails regarding scheduling interviews and coverage (.20). Review and revise Mr. Senick's outline (.50). | L120 | 8.30 hrs |
| 11/12/2012 | MNB | Draft response to papers submitted to examiner regarding third-party claims. | L250 | 13.00 hrs |
| 11/12/2012 | VLS | Monitor review status of expanded review and quality control teams. | L320 | 1.10 hrs |
| 11/12/2012 | VLS | Assignment of document review batches. | L320 | 2.70 hrs |
| 11/12/2012 | VLS | Assignment of quality control review batches. | L320 | 2.80 hrs |
| 11/12/2012 | VLS | Update document review progress chart. | L320 | 2.40 hrs |
| 11/12/2012 | VLS | Conference with Ms. Marty and Ms. Battle regarding document review status. | L320 | 0.40 hrs |
| 11/12/2012 | VLS | E-mail exchanges with Ms. Gulley at DTI regarding imaging problems with select documents in database. | L320 | 0.20 hrs |
| 11/12/2012 | VLS | Telephone conference with Ms. Gulley at DTI regarding imaging problems with select documents in database. | L320 | 0.20 hrs |
| 11/12/2012 | JES | Conduct quality control of Young 2010-2012 batch 53. | L120 | 5.00 hrs |
| 11/12/2012 | JES | Review additional Senick-related documents. | L120 | 3.00 hrs |

| 11/12/2012 | RBS | Compile and prepare electronic sets of pertinent documents for Senick preparation kit for Ms. Battle. | L310 | 1.70 hrs |
|---|---|---|---|---|
| 11/12/2012 | TKI | Review email documents for quality control purposes for Young 18 batch. | L120 | 5.10 hrs |
| 11/12/2012 | JALB | Meeting with Ms. Marty and Ms. Sholl regarding production status. | L120 | 0.40 hrs |
| 11/12/2012 | JALB | Review additional 2009-2010 materials for Mr. Senick's preparation outline. | L330 | 0.60 hrs |
| 11/12/2012 | JALB | Finalize and circulate Mr. Senick's preparation outline. | L330 | 2.20 hrs |
| 11/12/2012 | JALB | Review and respond to e-mails from Mr. Beekhuizen and Mr. Lipps regarding Examiner position paper content. | L120 | 0.30 hrs |
| 11/12/2012 | JALB | Follow-up with Mr. Klein and Mr. Brown (both Morrison & Foerster) regarding collection of additional materials. | L120 | 0.20 hrs |
| 11/12/2012 | JALB | Telephone conference with Mr. Casey (former Residential Capital) regarding Examiner interview process. | L120 | 0.40 hrs |
| 11/12/2012 | JALB | Finalize Mr. Senick's supporting materials. | L330 | 0.90 hrs |
| 11/12/2012 | JALB | Telephone conference with Ms. Hamzehpour (Residential Capital) and Mr. Brown (Morrison & Foerster) regarding follow-up collection of paper documents for Examiner requests. | L120 | 1.60 hrs |
| 11/12/2012 | JALB | Follow-up call with Mr. Brown (Morrison & Foerster) regarding collection of paper documents for Examiner requests. | L120 | 0.30 hrs |
| 11/12/2012 | JALB | Telephone conference with Ms. Levitt, Mr. Illovsky, Mr. Klein (all Morrison & Foerster), Mr. Lipps, and Mr. Beekhuizen regarding preparation of position paper responses. | L120 | 1.00 hrs |
| 11/12/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding responsiveness and privilege coding for custodian Young potentially responsive to Examiner document requests. | L120 | 4.30 hrs |
| 11/12/2012 | DJB | Quality check and provide feedback to contract reviewers' first level redaction and issue coding of documents for custodian Young potentially responsive to Examiner document requests. | L120 | 4.50 hrs |

| 11/12/2012 | DJB | Quality check and provide feedback to contract reviewers' first level responsiveness and issue coding of documents for custodian Ms. Gess 2010-2012 015 (coded by Saima Khalil) potentially responsive to Examiner document requests. | L120 | 5.30 hrs |
|---|---|---|---|---|
| 11/12/2012 | MMM | Discussion with Ms. Marty regarding issues on privilege designations for Ms. Hamzehpour. | L120 | 0.40 hrs |
| 11/12/2012 | MMM | Continue quality control review of Lombardo batch 10. | L120 | 3.40 hrs |
| 11/12/2012 | DAB | E-mail Mr. Beekhuizen regarding historical ratings on Residential Capital and evidence on separateness. | L120 | 0.30 hrs |
| 11/12/2012 | DAB | Conference with Mr. Beekhuizen regarding response to third party claims position papers. | L120 | 0.10 hrs |
| 11/12/2012 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding third party production materials relevant to response papers on third party release. | L120 | 0.10 hrs |
| 11/12/2012 | JRC | Review documents identified by first-level reviewers in order to advise on how to correctly code documents under the protocol. | L320 | 0.30 hrs |
| 11/12/2012 | JRC | Draft e-mails to first-level reviewers regarding how to correctly code documents under the review protocol. | L320 | 0.30 hrs |
| 11/12/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Gess 011, re-review by Ritzler. | L320 | 1.80 hrs |
| 11/12/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Hamzepour 025, first level review by Ritzler. | L320 | 0.50 hrs |
| 11/12/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 4.60 hrs |
| 11/12/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 3.70 hrs |
| 11/12/2012 | GNM | Quality control training meeting. | L320 | 0.60 hrs |

| 11/12/2012 | GNM | Meeting with Mr. Sechler regarding Quality Control Protocol. | L320 | 0.20 | hrs |
| 11/12/2012 | GNM | Meeting with Ms. Mohler regarding Quality Control Protocol. | L320 | 0.40 | hrs |
| 11/12/2012 | GNM | Configuring data for privilege log. | L320 | 0.60 | hrs |
| 11/12/2012 | GNM | Meeting with Mr. Phillips regarding re-review of data in second level review. | L320 | 0.30 | hrs |
| 11/12/2012 | GNM | Telephone communications with Mr. Fasman (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.60 | hrs |
| 11/12/2012 | GNM | Telephone communications with Mr. Kumar (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.20 | hrs |
| 11/12/2012 | GNM | Working in Discovery Partner database performing second level review on Ms. Hamzehpour's data as outlined in the Quality Control Protocol. | L320 | 6.50 | hrs |
| 11/12/2012 | GNM | Exchanging e-mail communications with Mr. Blieberg (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.40 | hrs |
| 11/12/2012 | GNM | Exchanging e-mail communications with Mr. Kumar (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.40 | hrs |
| 11/12/2012 | GNM | Drafting and sending e-mail communications to Ms. Whitfield regarding privilege log review. | L120 | 0.20 | hrs |
| 11/12/2012 | GNM | Working in Discovery Partner database performing quality control on Hamzehpour data for production, checking privilege determinations and redactions. | L320 | 2.20 | hrs |
| 11/12/2012 | GNM | Meeting with Ms. Whitfield regarding privilege log for multiple productions. (.70)  Multiple e-mails with Ms. Battle regarding privilege logs. (.10) | L120 | 0.80 | hrs |
| 11/12/2012 | GNM | Meeting with Ms. Sholl and Ms. Battle regarding review status. (.40)  Follow-up on same. (.20) | L120 | 0.60 | hrs |
| 11/12/2012 | GNM | E-mails with Ms. Battle regarding status of second level review. | L120 | 0.60 | hrs |
| 11/12/2012 | GNM | Drafting and sending e-mail communications to quality control team regarding protocol for reviewing Ms. Hamzehpour's data. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Lombardo possibly privileged 3, initial review done by Ms. Walker. | L320 | 0.40 | hrs |
| 11/12/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, fifth set of documents produced to examiner | L320 | 1.60 | hrs |
| 11/12/2012 | AJM | Draft privilege log for fifth set of documents produced in response to examiner document requests. | L320 | 3.40 | hrs |
| 11/12/2012 | SCM | Quality control review of Whitlinger PP 4 documents. | L320 | 6.60 | hrs |
| 11/12/2012 | SCM | Quality control review of Whitlinger PP 12 documents. | L320 | 0.40 | hrs |
| 11/13/2012 | AMP | Review e-mail from Ms. Battle regarding privilege log questions from Examiner's counsel. | L320 | 0.20 | hrs |
| 11/13/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding response to Examiner on questions regarding key for privilege logs. | L320 | 0.70 | hrs |
| 11/13/2012 | JAL | Preparation for meeting with Mr. Redmond (.5). Meeting with Mr. Redmond (former employee) to prepare for Examiner interview (.5). Participate in Examiner interview (4.0). Conference call with Ms. Battle and Morrison & Foerster team regarding Examiner interviews and coverage for same (.3). Reviewing and responding to e-mails regarding interview coverage and preparation sessions (.2). Reviewing further and redrafting Mr. Senick's outline (.6). Reviewing and responding to issues regarding GAZELLE and CALM models (.2). | L120 | 6.30 | hrs |
| 11/13/2012 | JAL | Review Mr. Redmond's exhibits (1.0). Draft initial summary from Mr. Redmond's materials (1.0). Review and respond to e-mails regarding interview schedule and preparation coverage (.3). Review Examiner's prior interview exhibits (1.0). Review and redraft current draft of response to creditor submission on third-party claims (2.5). | L120 | 5.80 | hrs |
| 11/13/2012 | MNB | Draft response to papers submitted to examiner regarding third-party claims. | L250 | 0.70 | hrs |
| 11/13/2012 | VLS | Monitor review status of expanded review and quality control teams. | L320 | 2.20 | hrs |

| 11/13/2012 | VLS | Assignment of document review batches. | L320 | 0.80 | hrs |
| 11/13/2012 | VLS | Assignment of quality control review batches. | L320 | 4.10 | hrs |
| 11/13/2012 | VLS | Update document review progress chart. | L320 | 1.60 | hrs |
| 11/13/2012 | VLS | Conference with Ms. Marty and Ms. Battle regarding document review status. | L320 | 0.40 | hrs |
| 11/13/2012 | JES | Complete quality control review of Young 2010-2012 batch 53. | L120 | 3.00 | hrs |
| 11/13/2012 | RBS | Upload Senick preparation kit materials on u-drive to Morrison and Foerster Sharepoint for Ms. Battle. | L310 | 1.50 | hrs |
| 11/13/2012 | RBS | Prepare additional Senick preparation notebooks for Ms. Battle. | L310 | 0.60 | hrs |
| 11/13/2012 | TKI | Review e-mail documents for quality control purposes for Hamzehpour 13 batch. (6.90) Conference with Mr. Corcoran regarding coding of documents. (.10) | L120 | 7.00 | hrs |
| 11/13/2012 | JALB | Telephone conference with former counsel for independents board members (Bryan Cave) regarding Examiner interviews. | L120 | 0.30 | hrs |
| 11/13/2012 | JALB | Telephone conference with Ms. Zellmann and Mr. James (both Residential Capital) regarding Examiner interview process. | L120 | 0.50 | hrs |
| 11/13/2012 | JALB | Outreach to former employee witnesses regarding interview process. | L330 | 1.40 | hrs |
| 11/13/2012 | JALB | Correspondence with Mr. Lipps, Mr. Illovsky (Morrison & Foerster) and Mr. Day (Morrison & Foerster) regarding scheduling and preparation of Mr. Redmond (former Residential Capital employee) for Examiner interview. | L120 | 0.30 | hrs |
| 11/13/2012 | JALB | Review and comment on Mr. Beekhuizen's draft outline response to Examiner position papers. | L120 | 0.70 | hrs |
| 11/13/2012 | JALB | Review and comment on draft outline of Metromedia discussion. | L120 | 0.30 | hrs |
| 11/13/2012 | JALB | Attention to document quality control staffing and | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | coordination issues. (.40)  Conference with Ms. Marty regarding documents review status issues. (.40) | | | |
| 11/13/2012 | DJB | Quality check and provide feedback to contract reviewers' first level privilege and redaction coding of documents for custodian Lisa Gess 2010-2012 015 (coded by Saima Khalil) potentially responsive to Examiner document requests. | L120 | 4.60 | hrs |
| 11/13/2012 | DJB | Quality check and provide feedback to contract reviewers' first level privilege and redaction coding documents for custodian Hamzehpour 2010-2012 006 (coded by Deshaun Harris) potentially responsive to Examiner document requests. | L120 | 5.80 | hrs |
| 11/13/2012 | MMM | Quality control review of documents marked not privileged in Hamzehpour batch 20. | L120 | 5.90 | hrs |
| 11/13/2012 | MMM | Continue quality control review of documents marked partially privileged in Hamzehpour batch 20.(6.30)  Meeting with Ms. Marty regarding issues on review. (.20) | L120 | 6.50 | hrs |
| 11/13/2012 | MMM | Continue quality control review of Lombardo batch 10. | L120 | 0.70 | hrs |
| 11/13/2012 | DAB | E-mails with Mr. Day (Morrison & Foerster) regarding examiner exhibits and preparations for upcoming examiner interviews. | L120 | 0.30 | hrs |
| 11/13/2012 | DAB | E-mail Ms. Battle regarding work tasks for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 11/13/2012 | DAB | E-mails with Mr. Lee (Morrison & Foerster) regarding arguments on monoline claims. | L120 | 0.30 | hrs |
| 11/13/2012 | JRC | Communicate with Ms. Battle and Ms. Marty regarding status of document production to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 11/13/2012 | JRC | E-mail exchanges with document reviewers regarding correct coding of certain documents under review protocol. | L320 | 0.20 | hrs |
| 11/13/2012 | JRC | Conference with Mr. Ibom regarding correct coding of documents under the review protocol. | L320 | 0.10 | hrs |
| 11/13/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour coded by first-level document reviewers in Discovery Partner. | L320 | 4.40 | hrs |
| 11/13/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate interview preparation | L320 | 0.30 | hrs |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | materials for former independent directors Tom Jacobs and Tom Melzer. |  |  |
| 11/13/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Gess 010, initial review by Sandavol. | L320 | 0.60  hrs |
| 11/13/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Hamzepour 025, first level review by Ritzler. | L320 | 0.80  hrs |
| 11/13/2012 | SP | Review board and audit committee meeting materials for information related to Mr. Senick and Mr. Griffin in order to determine if anything is needed in advance of interviews. | L120 | 1.40  hrs |
| 11/13/2012 | SP | Communicate with Ms. Marty and Ms. Sholl regarding quality control protocol going forward. | L120 | 0.50  hrs |
| 11/13/2012 | SP | Answer questions for first level reviewers relating to coding process and privilege issues. | L120 | 0.60  hrs |
| 11/13/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Mr. Lombardo in Discovery Partner for privilege and confidentiality designation. | L320 | 3.20  hrs |
| 11/13/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Gess in Discovery Partner for privilege and confidentiality designation. | L320 | 2.20  hrs |
| 11/13/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to Ms. Hamzehpour in Discovery Partner for privilege and confidentiality designation. | L320 | 6.20  hrs |
| 11/13/2012 | GNM | Working in Discovery Partner database performing quality control checks on data to be released for production. | L320 | 1.10  hrs |
| 11/13/2012 | GNM | Drafting and sending e-mail communication to Ms. Gulley (DTI) to submit documents for production. | L120 | 0.30  hrs |
| 11/13/2012 | GNM | Evaluating metrics for Examiner productions. | L320 | 0.50  hrs |
| 11/13/2012 | GNM | Meeting with Ms. Chinn (Contract Reviewer) regarding Quality Control Protocol. | L120 | 0.50  hrs |
| 11/13/2012 | GNM | Meeting with Ms. Mohler regarding Quality Control Protocol. | L120 | 0.20  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding timeline for Examiner production. | L120 | 0.50 | hrs |
| 11/13/2012 | GNM | Telephone communications with DTI team regarding status of productions. | L120 | 0.20 | hrs |
| 11/13/2012 | GNM | Working in Discovery Partner database performing second level review on Ms. Hamzehpour's data as outlined in the Quality Control Protocol. | L320 | 4.00 | hrs |
| 11/13/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 4.00 | hrs |
| 11/13/2012 | GNM | Working in Discovery Partner database performing quality control on documents for production. | L320 | 3.40 | hrs |
| 11/13/2012 | GNM | Meeting with Ms. Sholl regarding missing redactions. | L120 | 0.30 | hrs |
| 11/13/2012 | GNM | Drafting e-mail communications for quality control team regarding timeline for review. | L120 | 0.40 | hrs |
| 11/13/2012 | GNM | E-mail communications with Mr. Albusieri (Contract Reviewer) regarding re-review of not responsive documents. | L120 | 0.20 | hrs |
| 11/13/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding annotation pane configuration for privilege log review. | L120 | 0.20 | hrs |
| 11/13/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, fifth set of documents produced to examiner | L320 | 0.70 | hrs |
| 11/13/2012 | AJM | Draft privilege log for fifth set of documents produced in response to examiner document requests | L320 | 2.70 | hrs |
| 11/13/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Hamzehpour 2010-12 22, initial review done by Ms. Albuseiri. | L320 | 3.40 | hrs |
| 11/13/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Hamzehpour 2010-12 36, initial review done by Ms. McPaul. | L320 | 1.10 | hrs |
| 11/13/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Hamzehpour 2010-12 11, initial review done by | L320 | 3.00 | hrs |

Ms. Parker.

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2012 | SCM | Quality control review of Hamzehpour 19 documents. | L320 | 4.60 | hrs |
| 11/14/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding corrections of production set descriptions. | L320 | 0.20 | hrs |
| 11/14/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding corrections of production set descriptions. | L320 | 0.40 | hrs |
| 11/14/2012 | AMP | Attention to combined privilege log for production set 5. | L320 | 0.90 | hrs |
| 11/14/2012 | AMP | Conference with Ms. Marty regarding corrections as to production sets for privilege log purposes. | L320 | 0.30 | hrs |
| 11/14/2012 | MNB | Draft response to papers submitted to examiner regarding third-party claims. | L250 | 7.50 | hrs |
| 11/14/2012 | VLS | Monitor review status of expanded review and quality control teams. | L320 | 1.20 | hrs |
| 11/14/2012 | VLS | Assignment of document review batches. | L320 | 0.80 | hrs |
| 11/14/2012 | VLS | Assignment of quality control review batches. | L320 | 1.40 | hrs |
| 11/14/2012 | VLS | Update document review progress chart. (1.60) Meeting with Ms. Marty regarding review status. (.60) | L320 | 2.20 | hrs |
| 11/14/2012 | TKI | Review e-mail documents for quality control purposes for Young 18 batch. | L120 | 5.80 | hrs |
| 11/14/2012 | JALB | Review revised draft of position paper response and provide comments to Mr. Beekhuizen. | L120 | 0.70 | hrs |
| 11/14/2012 | JALB | Discussion with Mr. Corcoran and Mr. Beck regarding Examiner preparation materials for upcoming witnesses, including Mssrs. Senick, Bier, and James and Ms. Gess. | L120 | 0.80 | hrs |
| 11/14/2012 | JALB | Draft introductory section for position paper response. | L120 | 0.60 | hrs |
| 11/14/2012 | JALB | Review preparation materials for interview of Mr. Senick (Residential Capital employee). | L330 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beekhuizen regarding position paper response. | L120 | 0.30 | hrs |
| 11/14/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) regarding follow-up on document review and collection. | L120 | 0.40 | hrs |
| 11/14/2012 | JALB | Follow-up regarding quality control staffing and priorities. | L320 | 0.40 | hrs |
| 11/14/2012 | JALB | Continued review of Mr. Senick's preparation materials. | L330 | 0.40 | hrs |
| 11/14/2012 | JALB | Review and comment on main position paper response. | L120 | 0.90 | hrs |
| 11/14/2012 | JALB | Coordination with Ms. Levitt, Mr. Illovsky and Mr. Day (all Morrison & Foerster) regarding Examiner preparation and interview scheduling. | L120 | 0.90 | hrs |
| 11/14/2012 | DJB | Quality check and provide feedback to contract reviewers' first level responsiveness and issue coding of documents for custodian Hamzehpour 2010-2012 006 (coded by Deshaun Harris) potentially responsive to Examiner document requests. | L120 | 5.60 | hrs |
| 11/14/2012 | DJB | Quality check and provide feedback to contract reviewers' first level privilege and redaction coding of documents for custodian Hamzehpour 2010-2012 006 (coded by Deshaun Harris) potentially responsive to Examiner document requests. | L120 | 5.30 | hrs |
| 11/14/2012 | DJB | Research contact information for Craig Chapman in preparation for Examiner interviews. | L120 | 1.20 | hrs |
| 11/14/2012 | MMM | Continue quality control review of documents marked partially privileged in Hamzepour batch 20. | L120 | 4.20 | hrs |
| 11/14/2012 | MMM | Perform quality control review of Hamzehpour batch 40. | L120 | 1.50 | hrs |
| 11/14/2012 | MMM | Perform quality control review of Hamzehpour batch 42. | L120 | 2.50 | hrs |
| 11/14/2012 | DAB | Analyze examiner exhibits received from Mr. Day of Morrison & Foerster. | L120 | 0.20 | hrs |
| 11/14/2012 | DAB | Meeting with Ms. Battle and Mr. Corcoran | L120 | 0.80 | hrs |

regarding key issues and division of tasks for
preparation for upcoming examiner interviews.

| 11/14/2012 | DAB | Follow-up conversation with Mr. Corcoran regarding examiner production database. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/14/2012 | DAB | Analyze list of Redmond exhibits from Mr. Day (Morrison & Foerster). | L330 | 0.10 | hrs |
| 11/14/2012 | DAB | Communicate with Mr. Corcoran regarding research needed on Redmond exhibits. | L120 | 0.20 | hrs |
| 11/14/2012 | DAB | Communicate with Mr. Day and Mr. Serrano (Morrison & Foerster) regarding Mr. Redmond's exhibits. | L120 | 0.20 | hrs |
| 11/14/2012 | DAB | Research regarding exhibits used by examiner in previous interviews. | L120 | 3.70 | hrs |
| 11/14/2012 | JRC | Conference with Mr. Beck and Ms. Battle regarding interview preparation materials for witnesses identified by the bankruptcy examiner. (.80)  Follow-up conference with Mr. Beck regarding same. (.30) | L420 | 1.10 | hrs |
| 11/14/2012 | JRC | Review documents produced to the examiner in Discovery Partner in order to prepare interview preparation materials for Mr. Senick. | L320 | 2.90 | hrs |
| 11/14/2012 | JRC | Review for quality control e-mails of Ms. Hamzehpour coded by first-level document reviewers in Discovery Partner. | L320 | 0.50 | hrs |
| 11/14/2012 | JRC | Review and analyze exhibits previously marked in bankruptcy examiner interviews in order to prepare interview preparation materials for Mr. Senick. | L420 | 0.60 | hrs |
| 11/14/2012 | JRC | Draft summary of documents relevant to Mr. Senick's interview preparation for Ms. Battle. | L320 | 0.30 | hrs |
| 11/14/2012 | JRC | Review documents produced to the examiner in Concordance in order to prepare interview preparation materials for Mr. Senick. | L320 | 2.40 | hrs |
| 11/14/2012 | JRC | Review and analyze documents in Discovery Partner in order to prepare interview preparation materials for Mr. James. | L320 | 0.30 | hrs |
| 11/14/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Hamzepour 025, first level review by Ritzler. | L320 | 1.90 | hrs |
| 11/14/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner relating to | L320 | 7.70 | hrs |

| | | Ms. Hamzehpour in Discovery Partner for privilege and confidentiality designation. | | | |
|---|---|---|---|---|---|
| 11/14/2012 | GNM | Working in Discovery Partner database performing quality control on documents for production. | L320 | 4.30 | hrs |
| 11/14/2012 | GNM | E-mail communications with Ms. Gulley (DTI) to submit documents for production. | L120 | 0.40 | hrs |
| 11/14/2012 | GNM | Conference with reviewers regarding protocol for redactions. | L120 | 0.60 | hrs |
| 11/14/2012 | GNM | Meeting with Ms. Sholl regarding review status. | L120 | 0.60 | hrs |
| 11/14/2012 | GNM | Researching in litigation databases to determine previously volume of previously restored data for new custodian request. | L320 | 0.70 | hrs |
| 11/14/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding data available for new custodian request. | L120 | 0.40 | hrs |
| 11/14/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 2.10 | hrs |
| 11/14/2012 | GNM | Working in Discovery Partner database performing second level review on items marked with issue codes as outlined in Quality Control Protocol. | L320 | 3.30 | hrs |
| 11/14/2012 | GNM | Working in Discovery Partner database configuring data for third level review. | L320 | 1.00 | hrs |
| 11/14/2012 | GNM | Drafting and sending email communications to quality control team regarding end of second level review. | L120 | 0.40 | hrs |
| 11/14/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding conclusion of second level review. | L120 | 0.80 | hrs |
| 11/14/2012 | GNM | Meeting with Ms. Whitfield regarding privilege log. (.30)  Follow-up on issues raised in meeting. (.30) | L120 | 0.60 | hrs |
| 11/14/2012 | GNM | E-mail communication with Mr. Underhill (Residential Capital) regarding new custodian requests. | L120 | 0.20 | hrs |
| 11/14/2012 | AJM | Quality control review of documents to be produced in response to examiner requests, batch Hamzehpour 2010-12 11, initial review done by Ms. Parker. | L320 | 7.40 | hrs |

| 11/14/2012 | SCM | Quality control review of Hamzehpour 19 documents. | L320 | 5.30 | hrs |
|---|---|---|---|---|---|
| 11/14/2012 | SCM | Communicate with Ms. Marty regarding review of Hamzehpour documents. | L320 | 0.20 | hrs |
| 11/15/2012 | AMP | Review e-mails from Ms. Battle and Mr. Salerno (Morrison & Foerster) regarding status of production of documents. | L320 | 0.20 | hrs |
| 11/15/2012 | JAL | Review Mr. Senick's preparation materials in transit (.40). Conference with Ms. Battle regarding same (.10). Review and redraft current draft of response to creditor submission (.50). Review e-mail from Ms. Battle regarding same (.10). Review and analyze swap documents (.20). Review and respond to e-mails regarding use of MBIA litigation confidential materials (.10). Conference with Ms. Battle regarding same (.10). | L120 | 1.50 | hrs |
| 11/15/2012 | MNB | Review deposition exhibits from MBIA/RFC matter for potential use in response to MBIA submission paper. | L120 | 1.60 | hrs |
| 11/15/2012 | VLS | Monitor review status of expanded review and quality control teams. | L320 | 1.10 | hrs |
| 11/15/2012 | VLS | Assignment of document review batches. | L320 | 1.60 | hrs |
| 11/15/2012 | VLS | Update document review progress chart. | L320 | 0.90 | hrs |
| 11/15/2012 | VLS | Conference with Ms. Marty to discuss completion of recent document production and review of privileged documents for privilege log. | L320 | 0.40 | hrs |
| 11/15/2012 | VLS | Conference with Ms. Marty to discuss performance of first level document review team and reduction in team size. | L320 | 0.80 | hrs |
| 11/15/2012 | VLS | Assignment of batches of privileged documents for privilege log review. | L320 | 1.10 | hrs |
| 11/15/2012 | JALB | Meet with Mr. Senick (Residential Capital), Mr. Illovsky and Mr. Day (both Morrison & Foerster) regarding preparation for examiner witness interview. (4.30) Communicate with Mr. Lipps regarding issues for Mr. Senick. (.10) | L120 | 4.40 | hrs |
| 11/15/2012 | JALB | Further discussion with Mr. Illovsky and Mr. Day (Morrison & Foerster) regarding scheduling of additional witnesses. | L120 | 0.30 | hrs |

| 11/15/2012 | JALB | Discussion with Mr. Illovsky and Mr. Day (Morrison & Foerster) regarding experience of other witnesses. | L120 | 0.40 hrs |
|---|---|---|---|---|
| 11/15/2012 | JALB | Discussion with Mr. Day (Morrison & Foerster) regarding witness list and overlap of issues across Examiner and other matters. | L120 | 0.70 hrs |
| 11/15/2012 | JALB | Review supplemental materials regarding MSR swaps and Mr. Redmond's interview to prepare for Mr. Senick's interview. | L330 | 1.70 hrs |
| 11/15/2012 | JALB | Attention to witness scheduling. | L330 | 0.30 hrs |
| 11/15/2012 | JALB | Meet with Mr. Illovsky and Mr. Day (both Morrison & Foerster) regarding witness scheduling and Mr. Senick's preparation. | L120 | 1.40 hrs |
| 11/15/2012 | JALB | Review revised draft of main position paper response and provide revisions to Mr. Beekhuizen and Mr. Lipps. | L120 | 0.60 hrs |
| 11/15/2012 | JALB | Follow-up e-mails and discussion with witnesses regarding scheduling of interview. | L120 | 0.30 hrs |
| 11/15/2012 | JALB | Correspondence with Ms. Marty regarding quality control staffing. | L120 | 0.10 hrs |
| 11/15/2012 | JALB | Correspondence with Mr. Corcoran, Mr. Beck and Mr. Rains (Morrison & Foerster) regarding other complaints. | L120 | 0.20 hrs |
| 11/15/2012 | DJB | Research and summarize William (Bill) Casey's roles at ResCap in preparation for Examiner interviews. | L120 | 1.90 hrs |
| 11/15/2012 | DAB | Review documents received from Morrison & Foerster related to Mr. Redmond's interview. | L330 | 0.20 hrs |
| 11/15/2012 | DAB | Analyze examiner subpoenas to UBS entities. | L120 | 0.30 hrs |
| 11/15/2012 | DAB | Communicate with Ms. Battle and Mr. Corcoran regarding examiner subpoenas to UBS entities. | L120 | 0.20 hrs |
| 11/15/2012 | DAB | Communicate with Mr. Phillips regarding additional analysis needed on board minutes. | L120 | 0.10 hrs |
| 11/15/2012 | DAB | Update calendar on examiner issues. | L120 | 0.30 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2012 | DAB | Research issues related to steering committee paper for Mr. Beekhuizen. | L120 | 1.40 | hrs |
| 11/15/2012 | DAB | Research prepetition complaints to respond to questions of Ms. Battle. | L120 | 2.80 | hrs |
| 11/15/2012 | DAB | Draft e-mail to Mr. Illvosky and Mr. Day (Morrison & Foerster) regarding swap issues raised by examiner in Dondzila interview. | L120 | 0.40 | hrs |
| 11/15/2012 | JRC | Review and analyze exhibits marked in interview of Mr. Redmond and documents produced to the examiner in order to prepare interview preparation materials for Mr. Senick. | L330 | 0.90 | hrs |
| 11/15/2012 | SP | Review board and committee meeting minutes to identify attendees for upcoming interviews. | L120 | 4.80 | hrs |
| 11/15/2012 | SP | Create chart of board and committee meeting attendees so that all of the necessary materials can be included in interview-preparation binders. | L120 | 4.30 | hrs |
| 11/15/2012 | GNM | Editing Quality Control Protocol. | L320 | 1.10 | hrs |
| 11/15/2012 | GNM | Working in Discovery Partner answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.60 | hrs |
| 11/15/2012 | GNM | Drafting and sending e-mail communications to Mr. Salerno (Morrison & Foerster) regarding conclusion of second level review for the first wave custodians. | L120 | 0.40 | hrs |
| 11/15/2012 | GNM | Drafting and sending Ms. Battle e-mail regarding new custodian requests. | L120 | 0.40 | hrs |
| 11/15/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.10 | hrs |
| 11/15/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 11/15/2012 | GNM | Performing quality control checks on productions EXAM118-121 to be sent to Chadbourne. | L320 | 1.10 | hrs |
| 11/15/2012 | GNM | Drafting and sending e-mail to Mr. Brown (Morrison & Foerster) regarding productions EXAM118-121 to be sent to Chadbourne. | L120 | 0.40 | hrs |

| 11/15/2012 | GNM | Drafting cover letter to be sent with productions EXAM122/123. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 11/15/2012 | GNM | Telephone communications with Mr. Underhill (Residential Capital) regarding new custodian requests. | L120 | 0.50 | hrs |
| 11/15/2012 | GNM | Meeting with Ms. Sholl regarding strategy for privilege log review. (.40)  Conference with Ms. Sholl regarding first level document review and revisions to team size. (.90) | L120 | 1.30 | hrs |
| 11/15/2012 | GNM | Drafting and sending e-mail communications to quality control team regarding changes to the Quality Control Protocol. | L120 | 0.40 | hrs |
| 11/15/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, fifth set of documents produced to examiner. | L320 | 1.20 | hrs |
| 11/15/2012 | AJM | Draft privilege log for fifth set of documents produced in response to examiner document requests. | L320 | 1.80 | hrs |
| 11/15/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, sixth set of documents produced to examiner. | L320 | 0.80 | hrs |
| 11/15/2012 | AJM | Draft privilege log for sixth set of documents produced in response to examiner document requests. | L320 | 1.30 | hrs |
| 11/15/2012 | SCM | Review second-level privilege review protocol. | L320 | 0.10 | hrs |
| 11/16/2012 | AMP | Review and respond to e-mail from Mr. Barthel regarding Mr. Casey. | L120 | 0.20 | hrs |
| 11/16/2012 | AMP | Attention to clawback issues. | L120 | 0.40 | hrs |
| 11/16/2012 | AMP | E-mail exchange with Ms. Battle regarding clawback determinations. | L120 | 0.20 | hrs |
| 11/16/2012 | JAL | Conference with Ms. Battle regarding Mr. Senick's preparation (.40).  Conference with Mr. Senick (Residential Capital), Mr. Day (Morrison & Foerster) and Ms. Battle regarding same (.60). Participate in parts of examiner interview of Mr. Senick (2.5).  Review and redraft Mr. Redmond's interview memo (.30).  Review e-mails regarding | L120 | 4.00 | hrs |

| | | use of MBIA litigation confidential material (.20). | | | |
|---|---|---|---|---|---|
| 11/16/2012 | MNB | Draft response to papers submitted to examiner regarding third-party claims. | L250 | 2.30 | hrs |
| 11/16/2012 | VLS | Monitor review status of document review team. | L320 | 1.40 | hrs |
| 11/16/2012 | VLS | Assignment of review batches to document review team | L320 | 0.80 | hrs |
| 11/16/2012 | VLS | Preparation of phase two document review status chart. | L320 | 1.20 | hrs |
| 11/16/2012 | VLS | Preparation of privilege log document review status chart. | L320 | 1.40 | hrs |
| 11/16/2012 | VLS | E-mail exchanges with document review team members regarding additional data being processed and uploaded for review. | L320 | 0.60 | hrs |
| 11/16/2012 | VLS | E-mail exchange with Carpenter Lipps and Leland and Morrison and Foerster attorney regarding the review and coding of documents for the privilege log. | L320 | 0.80 | hrs |
| 11/16/2012 | JES | Conference with Mr. Beck regarding James interview preparations. | L120 | 0.20 | hrs |
| 11/16/2012 | JES | Begin document review for James interview preparation outline. | L120 | 3.00 | hrs |
| 11/16/2012 | JALB | Attention to planning for upcoming witness interviews (Bossidy, Jawes). | L330 | 0.30 | hrs |
| 11/16/2012 | JALB | Revise draft letter from Morrison & Foerster to Chadbourne regarding status of document discovery. | L120 | 0.30 | hrs |
| 11/16/2012 | JALB | Correspondence with Mr. Salerno and Mr. Brown (both Morrison & Foerster) regarding additional data collection for Examiner production. | L120 | 0.30 | hrs |
| 11/16/2012 | JALB | Review and comment on draft correspondence regarding current discovery demands. | L120 | 0.20 | hrs |
| 11/16/2012 | JALB | Various correspondence and telephone conferences with Ms. Marty regarding delays in Examiner Phase 1 final production. | L120 | 0.40 | hrs |
| 11/16/2012 | JALB | Attend interview of Mr. Senick (Residential Capital). (6.20)  Conference with Mr. Lipps | L330 | 7.20 | hrs |

|            |     | regarding Mr. Senick's preparation. (.40) Conference with Mr. Senick, Mr. Day (Morrison & Foerster) and Mr. Lipps regarding same. (.60) | | | |
|------------|-----|------------------------------------------------------------------------------------------|------|------|-----|
| 11/16/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 3.70 | hrs |
| 11/16/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for redactions and issues. | L120 | 4.60 | hrs |
| 11/16/2012 | DAB | Communicate with Ms. Battle regarding pending projects on examiner and next work assignments. | L120 | 0.20 | hrs |
| 11/16/2012 | DAB | Conference with Mr. Sechler regarding preparation for upcoming examiner depositions. | L120 | 0.20 | hrs |
| 11/16/2012 | DAB | E-mail Mr. Day (Morrison & Foerster) regarding preparations for deposition of Mr. James and Ms. Gess. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Conference with Mr. Sechler regarding likely topics for examiner interview of Mr. James. | L120 | 0.10 | hrs |
| 11/16/2012 | DAB | Call with Mr. Day (Morrison & Foerster) and Mr. Sechler regarding preparations for examiner interviews of Mr. James and Ms. Gess. | L120 | 0.30 | hrs |
| 11/16/2012 | JRC | Conference with Mr. Beck regarding interview preparation materials for bankruptcy examiner. | L120 | 0.10 | hrs |
| 11/16/2012 | JRC | E-mail exchange with first-level document reviewer regarding correct coding of documents under the examiner review protocol. | L320 | 0.10 | hrs |
| 11/16/2012 | SP | Revise chart of board meeting attendees. | L120 | 1.20 | hrs |
| 11/16/2012 | SP | Review board meeting minutes to identify attendees for preparations for upcoming interviews. | L120 | 1.80 | hrs |
| 11/16/2012 | GNM | Working in Discovery Partner answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.50 | hrs |
| 11/16/2012 | GNM | Exchanging e-mail communications with Ms. Gulley (DTI) regarding productions EXAM122/123. | L120 | 0.80 | hrs |

| 11/16/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding productions EXAM122/123. | L120 | 0.60 hrs |
|---|---|---|---|---|
| 11/16/2012 | GNM | Editing production effort memorandum drafted by Mr. Brown (Morrison & Foerster). | L320 | 0.50 hrs |
| 11/16/2012 | GNM | Telephone communications with Mr. Seligson (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.40 hrs |
| 11/16/2012 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding productions EXAM122/123. | L120 | 0.10 hrs |
| 11/16/2012 | GNM | Drafting and sending e-mail communications to Mr. Underhill (Residential Capital) regarding data restoration for first wave custodians. | L120 | 0.20 hrs |
| 11/16/2012 | GNM | Telephone communications with Mr. Underhill (Residential Capital) regarding new custodian requests. | L120 | 0.40 hrs |
| 11/16/2012 | AJM | Quality control review of documents withheld partially or entirely in response to examiner document requests, sixth set of documents produced to examiner. | L320 | 2.50 hrs |
| 11/16/2012 | AJM | Draft privilege log for sixth set of documents produced in response to examiner document requests. | L320 | 3.20 hrs |
| 11/16/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 3.70 hrs |
| 11/17/2012 | AMP | Revise privilege log for production set no. 5. | L320 | 1.40 hrs |
| 11/17/2012 | JAL | Review and redraft response to creditor submissions (2.3).  Telephone conference with Mr. Beekhuizen regarding same (20). | L250 | 2.50 hrs |
| 11/17/2012 | SP | Review board meeting minutes to identify attendees for upcoming interviews. | L120 | 2.40 hrs |
| 11/17/2012 | SP | Revise chart of board meeting attendees to include 2010-2012 meetings. | L120 | 2.30 hrs |
| 11/17/2012 | SP | Send board meeting attendance chart to team. | L120 | 0.20 hrs |
| 11/17/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production errors for EXAM122/123. | L120 | 0.30 hrs |

| 11/17/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding production errors for EXAM122/123 | L120 | 0.70 | hrs |
| 11/17/2012 | GNM | E-mail communication with Ms. Battle, Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding production issues for EXAM122/123. | L120 | 0.10 | hrs |
| 11/17/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 2.00 | hrs |
| 11/18/2012 | AMP | Multiple e-mails with Morrison & Foerster regarding withheld and redacted privilege log for production set no. 5. | L320 | 0.80 | hrs |
| 11/18/2012 | AMP | Review documents and coding for same to identify potential clawback or potential supplemental production documents from set no. 5. | L320 | 1.20 | hrs |
| 11/18/2012 | AMP | Revise and finalize combined withheld and redacted privilege log for production set no. 5 to the Examiner. | L320 | 2.90 | hrs |
| 11/18/2012 | JAL | Review comments on response to creditor submission from Ms. Levitt (Morrison & Foerster) (.40).  Redraft response memorandum in light of comments (1.5).  Telephone conference with Mr. Beekhuizen regarding same (.10). | L250 | 2.00 | hrs |
| 11/18/2012 | MNB | Draft response to Steering Committee argument that alter-ego claims belong to the RMBS Trusts rather than to Debtors. (2.60)  Conference with Mr. Lipps regarding same. (.10) | L250 | 2.70 | hrs |
| 11/18/2012 | MNB | Review veil-piercing materials and research relating to Steering Committee arguments that alter ego claims belong to the RMBS Trusts rather than to Debtors. | L120 | 3.20 | hrs |
| 11/18/2012 | JALB | Organize preparation materials for witnesses Mr. Marano and Mr. James. | L330 | 0.20 | hrs |
| 11/18/2012 | JALB | Telephone conference with Ms. Marty, Ms. Gulley (DTI), Mr. Brown and Mr. Salerno (both Morrison & Foerster) regarding final productions of Phase 1 e-mails to Chadbourne. (.30)  Prepare for same. (.20) | L330 | 0.50 | hrs |
| 11/18/2012 | JALB | Attention to witness scheduling coordination issues. | L330 | 0.30 | hrs |
| 11/18/2012 | JALB | Follow-up correspondence regarding final productions of Phase 1 e-mails to Chadbourne. | L120 | 0.30 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 11/18/2012 | DAB | Research document productions for materials relevant to examiner interview of Ms. Gess. | L330 | 1.80 | hrs |
| 11/18/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 2.60 | hrs |
| 11/18/2012 | SP | Review document review protocol and confirm questions with Ms. Marty. | L120 | 0.40 | hrs |
| 11/18/2012 | GNM | Conference call with Ms. Gulley (DTI), Mr. Brown and Mr. Salerno (Morrison & Foerster) and Ms. Battle regarding production errors with EXAM122/123. | L120 | 0.30 | hrs |
| 11/18/2012 | GNM | E-mail communications with Mr. Dalton (Morrison & Foerster) regarding Quality Control Protocol. | L120 | 0.30 | hrs |
| 11/18/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 0.70 | hrs |
| 11/18/2012 | GNM | Editing production effort memorandum drafted by Mr. Brown (Morrison & Foerster). | L320 | 0.50 | hrs |
| 11/18/2012 | GNM | Re-drafting cover letter to be sent with productions EXAM122/123. | L120 | 0.40 | hrs |
| 11/18/2012 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding productions EXAM122/123. | L120 | 0.10 | hrs |
| 11/18/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 2.00 | hrs |
| 11/18/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 3.90 | hrs |
| 11/19/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding privilege log issues. | L320 | 0.30 | hrs |
| 11/19/2012 | AMP | Attention to privilege log issues. | L320 | 0.40 | hrs |
| 11/19/2012 | AMP | Multiple e-mails regarding Cerberus' potentially privileged documents. | L320 | 0.60 | hrs |
| 11/19/2012 | AMP | Attention to logistics for review of Cerberus' | L320 | 0.20 | hrs |

potentially privileged documents.

| 11/19/2012 | AMP | Conference call with Mr. Brown (Morrison & Foerster) and Cerberus' counsel regarding review of potentially privileged documents. | L320 | 0.30 | hrs |
| 11/19/2012 | AMP | Review and respond to e-mails from Ms. Battle and Mr. Brown (Morrison & Foerster) regarding Cerberus' potentially privileged documents and the review of the same. | L320 | 0.40 | hrs |
| 11/19/2012 | AMP | Conference calls with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding review of Cerberus' potentially privileged documents. | L320 | 0.30 | hrs |
| 11/19/2012 | AMP | Update key for privilege log relating to production no. 5. | L320 | 1.10 | hrs |
| 11/19/2012 | JAL | Participate on call with Ms. Levitt, Mr. Illovsky, Mr. Klein (Morrison & Foerster), Ms. Battle and Mr. Beekhuizen to discuss creditor submission responses (.60).  Conference with Ms. Battle regarding same (.20).  Review e-mails regarding same (.10).  Review and redraft response to credit submissions (.80).  Conference with Mr. Beekhuizen regarding same (.10).  Review and respond to e-mails regarding interview schedule and coverage (.10).  Review MBIA submission, the SUN and Investor Steering Committee submissions (1.20). | L120 | 3.10 | hrs |
| 11/19/2012 | MNB | Attend conference call with Morrison Foerster attorneys Mr. Lipps and Ms. Battle regarding response to third-party claimant submission papers to the examiner. (.50)  Call with Mr. Lipps regarding same. (.10) | L120 | 0.60 | hrs |
| 11/19/2012 | VLS | Update document review tracking spreadsheet with new custodian data. | L320 | 0.60 | hrs |
| 11/19/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 1.10 | hrs |
| 11/19/2012 | VLS | Approve document reviewer time cards. | L320 | 0.30 | hrs |
| 11/19/2012 | VLS | Monitor review status of privilege log document review. | L320 | 0.80 | hrs |
| 11/19/2012 | VLS | Update privilege log document review status chart. | L320 | 0.80 | hrs |

| | | | | |
|---|---|---|---|---|
| 11/19/2012 | JES | Review and gather documents related to James interview. (7.70) E-mail Ms. Battle and Mr. Beck regarding same. (.30) | L120 | 8.00  hrs |
| 11/19/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 3.20  hrs |
| 11/19/2012 | JALB | Telephone conference with Ms. Levitt, Mr. Illovsky, Mr. Klein (all Morrison & Foerster), Mr. Lipps and Mr. Beekhuizen regarding revisions to main position paper response and draft of Steering Committee response. | L120 | 0.50  hrs |
| 11/19/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) regarding document collection efforts. | L120 | 0.10  hrs |
| 11/19/2012 | JALB | Various e-mails with Mr. Illovsky, Mr. Day (Morrison & Foerster) and Mr. Beck regarding scheduling and coordination of Examiner preparation and interviews | L120 | 0.40  hrs |
| 11/19/2012 | JALB | Review draft of Steering Committee position paper response. | L120 | 0.30  hrs |
| 11/19/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 1.70  hrs |
| 11/19/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for redactions and issues. | L120 | 2.60  hrs |
| 11/19/2012 | MMM | Perform quality control review of privileged log 18 batch. | L120 | 3.60  hrs |
| 11/19/2012 | DAB | Draft materials for Ms. Battle for preparation session for Mr. Marano. | L330 | 0.80  hrs |
| 11/19/2012 | DAB | Research materials related to Mr. James. | L330 | 0.90  hrs |
| 11/19/2012 | DAB | Research document productions for materials relevant to examiner interview of Ms. Gess. | L330 | 0.60  hrs |
| 11/19/2012 | DAB | Conference with Ms. Beekhuizen regarding response to Steering Committee position paper. | L120 | 0.10  hrs |
| 11/19/2012 | DAB | Analyze steering committee response paper. | L120 | 0.40  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2012 | DAB | Draft inserts for reply responding to steering committee position paper. | L120 | 1.40 | hrs |
| 11/19/2012 | DAB | Call with Mr. Day (Morrison & Foerster) and Mr. Sechler regarding preparations for upcoming examiner papers. | L120 | 0.20 | hrs |
| 11/19/2012 | DAB | Communicate with Ms. Battle regarding results of call with Mr. Day of Morrison & Foerster and work tasks on upcoming examiner interviews. | L120 | 0.10 | hrs |
| 11/19/2012 | DAB | Research materials relating to Ms. Gess. | L330 | 1.10 | hrs |
| 11/19/2012 | DAB | Research arguments related to position papers of senior unsecured notes and junior secured notes. | L120 | 1.60 | hrs |
| 11/19/2012 | JDR | Quality control review of privilege log documents batch 013 as outlined in privilege log quality control protocol. | L320 | 0.70 | hrs |
| 11/19/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 3.20 | hrs |
| 11/19/2012 | GNM | Drafting and sending email communications to Mr. Brown (Morrison & Foerster) regarding release of productions EXAM122/123. | L120 | 0.50 | hrs |
| 11/19/2012 | GNM | Conference call with Ms. Whitfield, Mr. Brown (Morrison & Foerster) and Ms. Gardiner (Schulte Roth and Zabel) regarding possibly privileged items. | L120 | 0.40 | hrs |
| 11/19/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 2.00 | hrs |
| 11/19/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 3.70 | hrs |
| 11/19/2012 | SCM | Telephone conference with Mr. Beck regarding research assignment regarding whether veil-piercing claims are "time sensitive." | L120 | 0.10 | hrs |
| 11/20/2012 | AMP | Attention to privilege log relating to production no. 6. | L320 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | AMP | Multiple e-mails with Mr. Molnar regarding privilege log relating to production no 6. | L320 | 0.40 | hrs |
| 11/20/2012 | AMP | Telephone conference with Mr. Harris (Morrison & Foerster) regarding Kirkland & Ellis interactions. | L320 | 0.30 | hrs |
| 11/20/2012 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding Kirkland & Ellis interactions. | L320 | 0.30 | hrs |
| 11/20/2012 | AMP | Conference call with Mr. Brown (Morrison & Foerster), and Mr. Bryan (Kirkland & Ellis) regarding Cerberus' potentially privileged documents and the review of the same. (.20) Conference with Ms. Marty regarding same. (.40) | L320 | 1.10 | hrs |
| 11/20/2012 | JAL | Participate on call with Mr. Illovsky, Ms. Levitt (Morrison & Foerster), Ms. Battle, Mr. Beck and Mr. Beekhuizen to discuss creditor submission responses (.50). Conference with Ms. Battle regarding same (.20). Review and respond to e-mails regarding SUN/JSN creditor submissions (.20). Communicate with Mr. Beck and Ms. Battle regarding proposed response (.30). Review and redraft response to creditor submissions regarding third-party claims (2.0). Review SUN and JSB submissions (1.0). Review MBIA submission (.50). Communicate with Ms. Battle, Mr. Beck and Mr. Beekhuizen regarding same (.30). | L120 | 5.00 | hrs |
| 11/20/2012 | MNB | Draft response to submission papers to examiner regarding third-party claims. (2.30) Participate in call with Morrison & Foerster team and Mr. Lipps, Ms. battle and Mr. Beck regarding submission responses. (.50) Conference with Ms. Battle and Mr. Beck regarding issues raised by new wave of papers. (.40) | L250 | 3.20 | hrs |
| 11/20/2012 | MNB | Receipt and review of MBIA submission to examiner regarding third-party claims. | L120 | 0.60 | hrs |
| 11/20/2012 | JES | Review additional Concordance documents for James interview. | L120 | 4.00 | hrs |
| 11/20/2012 | JES | Begin review of documents for Paradis interview preparation. | L120 | 3.00 | hrs |
| 11/20/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 2.70 | hrs |
| 11/20/2012 | JALB | Further discussion with Mr. Brown (Morrison & | L120 | 0.40 | hrs |

Foerster) regarding document collection.

| 11/20/2012 | JALB | Review new submissions from MBIA, JSNs, SUNs. | L120 | 0.60 | hrs |
| 11/20/2012 | JALB | Revise draft Steering Committee submission. | L120 | 2.90 | hrs |
| 11/20/2012 | JALB | Telephone conference with Mr. Beekhuizen and Mr. Beck regarding new submissions. | L120 | 0.30 | hrs |
| 11/20/2012 | JALB | Telephone conference with Mr. Lipps regarding new submissions. | L120 | 0.20 | hrs |
| 11/20/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and team regarding new submissions. | L120 | 0.30 | hrs |
| 11/20/2012 | JALB | Meet with Mr. Brown (Morrison & Foerster) and Mr. Marano regarding document collection. | L120 | 0.20 | hrs |
| 11/20/2012 | JALB | Follow-up e-mails to Ms. Shank, Mr. Ruckdaschel and Ms. Zellmann (all Residential Capital) regarding further collection of paper documents. | L120 | 0.70 | hrs |
| 11/20/2012 | JALB | Correspondence with Mr. Klein and Mr. Brown (Morrison & Foerster) regarding tracking of information shared via Mesirow. | L120 | 0.20 | hrs |
| 11/20/2012 | JALB | Begin reviewing materials for interview preparation of Mr. James. | L330 | 0.50 | hrs |
| 11/20/2012 | JALB | Correspondence with Mr. Beck regarding materials for interview preparation of Mr. James. | L120 | 0.30 | hrs |
| 11/20/2012 | JALB | Mr. Day (Morrison & Foerster) regarding staffing/coverage of upcoming Examiner interviews. | L120 | 0.20 | hrs |
| 11/20/2012 | JALB | Review witness preparation materials for Mr. Marano (Residential Capital). | L330 | 0.60 | hrs |
| 11/20/2012 | JALB | Provide substantive notes and topic areas to Mr. Sechler regarding Mssrs. Flees and Paradis to guide witness preparation materials. | L330 | 0.50 | hrs |
| 11/20/2012 | JALB | Correspondence with Ms. Marty regarding status of Examiner document productions and privilege logs. | L120 | 0.20 | hrs |
| 11/20/2012 | JALB | Review e-mail memorandum from Ms. Marty regarding status of Examiner document | L120 | 0.30 | hrs |

productions and privilege logs.

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | JALB | Telephone conference with Ms. Levitt, Mr. Illovsky (both Morrison & Foerster), Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding strategy for responding to various position paper submissions to Examiner. | L120 | 0.50 | hrs |
| 11/20/2012 | JALB | Review memorandum from Mr. Beck on reserves history for preparation of Mr. Marano. | L120 | 0.40 | hrs |
| 11/20/2012 | JALB | Review transcript of Mr. Marano's deposition to prepare for Examiner interview preparation meeting. | L330 | 0.80 | hrs |
| 11/20/2012 | JALB | Review research on veil-piercing and incorporate into Steering Committee response. | L120 | 0.30 | hrs |
| 11/20/2012 | JALB | Review and respond to comments from Mr. Beck regarding Steering Committee response. | L120 | 0.20 | hrs |
| 11/20/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 2.40 | hrs |
| 11/20/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for redactions and issues. | L120 | 2.60 | hrs |
| 11/20/2012 | MMM | Continue quality control review of privilege batch 18. (2.80)  Meeting with Ms. Marty regarding issues relating to same. (.90) | L120 | 3.70 | hrs |
| 11/20/2012 | DAB | Communicate with Ms. Battle regarding preparations for Mr. Marano's interview. | L120 | 0.20 | hrs |
| 11/20/2012 | DAB | Research materials relevant to examiner interview of Mr. Marano. | L330 | 0.30 | hrs |
| 11/20/2012 | DAB | Communicate with Mr. Samson regarding additional examiner exhibits. | L120 | 0.10 | hrs |
| 11/20/2012 | DAB | Analyze position papers from Junior Secured Note and  Senior Unsecured Notes. | L120 | 1.80 | hrs |
| 11/20/2012 | DAB | Conference with Ms. Battle and Mr. Beekhuizen regarding issues raised by senior unsecured notes and junior secured note position papers. | L120 | 0.40 | hrs |

| 11/20/2012 | DAB | Communicate with Mr. Sechler regarding key documents for interview preparation session for Mr. James located in Ms. Gess materials. | L120 | 0.20 | hrs |
| 11/20/2012 | DAB | Research document productions for materials relevant to examiner interview of Ms. Gess. | L330 | 6.90 | hrs |
| 11/20/2012 | DAB | Conference with Mr. Moeller regarding research needed on veil-piercing claims. | L120 | 0.10 | hrs |
| 11/20/2012 | DAB | Communicate with Mr. Ilovsky (Morrison & Foerster) regarding MBIA damages analysis. | L120 | 0.10 | hrs |
| 11/20/2012 | DAB | Revise response to steering committee submission to examiner. | L120 | 0.40 | hrs |
| 11/20/2012 | DAB | Call with Ms. Levitt, Mr. Illovksy (Morrison & Foerster), Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding response to third party position papers. | L120 | 0.50 | hrs |
| 11/20/2012 | DAB | Conference with Mr. Lipps and Mr. Beekhuizen regarding third party position paper issues. | L120 | 0.10 | hrs |
| 11/20/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 2.10 | hrs |
| 11/20/2012 | GNM | Working in Discovery Partner database answering reviewers questions regarding privilege and responsiveness designations. | L320 | 2.80 | hrs |
| 11/20/2012 | GNM | Meeting with Ms. Whitfield regarding possibly privileged items from Cerberus. | L120 | 0.40 | hrs |
| 11/20/2012 | GNM | Telephone communications with Ms. Diem (Contract Reviewer) regarding review of Madden data. | L120 | 0.60 | hrs |
| 11/20/2012 | GNM | Meeting with Ms. Mohler regarding Quality Control Protocol. | L120 | 0.90 | hrs |
| 11/20/2012 | GNM | Telephone communications with DTI team regarding production timeline. | L120 | 0.30 | hrs |
| 11/20/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding load of data from Cerberus. | L120 | 0.50 | hrs |
| 11/20/2012 | GNM | Exchanging e-mail communications with Mr. Barthel regarding Quality Control Protocol. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding status of Examiner review. | L120 | 0.70 | hrs |
| 11/20/2012 | GNM | Drafting and sending e-mail communications to Ms. Gully (DTI) regarding creation of sub project for Cerberus documents. | L120 | 0.40 | hrs |
| 11/20/2012 | GNM | Communicate with Ms. Sholl regarding Examiner review. | L120 | 0.40 | hrs |
| 11/20/2012 | GNM | E-mail communications with Ms. Gardiner (Schulte Roth & Zabel) regarding transfer of potentially privileged documents. | L120 | 0.10 | hrs |
| 11/20/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production privilege log review batch 20. | L320 | 7.50 | hrs |
| 11/20/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 2.20 | hrs |
| 11/20/2012 | SCM | Legal research regarding whether veil-piercing claims are "time sensitive." | L110 | 2.10 | hrs |
| 11/20/2012 | SCM | Draft e-mail to Mr. Beck regarding whether veil-piercing claims are "time sensitive." | L190 | 0.60 | hrs |
| 11/21/2012 | AMP | Attention to Cerberus' review project to determine potentially privileged documents and common interest implications. | L320 | 0.40 | hrs |
| 11/21/2012 | AMP | Multiple e-mails with Ms. Marty and vendor regarding Cerberus' review project to determine potentially privileged documents and common interest implications. | L320 | 0.60 | hrs |
| 11/21/2012 | AMP | Review correspondence from Examiner's counsel regarding concerns with privilege log. | L320 | 0.50 | hrs |
| 11/21/2012 | AMP | Review privilege log. | L320 | 0.30 | hrs |
| 11/21/2012 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding privilege log. | L320 | 0.30 | hrs |
| 11/21/2012 | JAL | Review and respond to e-mails regarding examination interviews and preparation coverage (.10). Review and redraft response to steering committee submission (.80). Review and redraft responses to third party claims submissions (.80). | L120 | 2.00 | hrs |

|  |  | Review and respond to e-mails regarding research of MBIA creditor submission to UCC (.20). Conference with Ms. Battle regarding same (.10). |  |  |  |
|---|---|---|---|---|---|
| 11/21/2012 | MNB | Draft and revise response to Steering Committee submission paper to examiner regarding third-party claims. | L250 | 1.90 | hrs |
| 11/21/2012 | MNB | Draft response to submission papers to examiner regarding third-party claims. | L250 | 4.70 | hrs |
| 11/21/2012 | JES | Review documents for use in Paradis interview preparations. (3.70)  Review documents for use in Fleees interview preparation. (2.20)  Communicate with Mr. Beck regarding examiner preparation materials for Mr. James. (.10) | L120 | 6.00 | hrs |
| 11/21/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 3.40 | hrs |
| 11/21/2012 | JALB | Review witness preparation materials in advance of meeting with Mr. Marano, Mr. Haims and Mr. Rains (both Morrison & Foerster). | L330 | 0.90 | hrs |
| 11/21/2012 | JALB | Attend and participate in preparation of Mr. Marano for Examiner interview. | L330 | 4.60 | hrs |
| 11/21/2012 | DAB | Communicate with Mr. Sechler regarding examiner preparation materials for Mr. James. | L120 | 0.10 | hrs |
| 11/21/2012 | DAB | Communicate with Ms. Battle regarding interview preparation kit for Mr. James. | L120 | 0.10 | hrs |
| 11/21/2012 | DAB | Draft outline of key themes for examiner interview of Ms. Gess. | L330 | 2.10 | hrs |
| 11/21/2012 | DAB | Review and analyze materials selected by Morrison & Forester for upcoming intervenor preparation sessions. | L120 | 1.40 | hrs |
| 11/21/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.10 | hrs |
| 11/21/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 0.80 | hrs |
| 11/22/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 4.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 6.20 | hrs |
| 11/22/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 2.80 | hrs |
| 11/23/2012 | AMP | Attention to addressing concerns of Examiner's counsel as to privilege logs for productions 1, 4, and 5. | L320 | 0.60 | hrs |
| 11/23/2012 | AMP | E-mails with Mr. Molnar regarding concerns of Examiner's counsel as to privilege logs for productions 1, 4, and 5. | L320 | 0.60 | hrs |
| 11/23/2012 | MMM | Perform quality control review of privilege log batch 18. | L120 | 2.50 | hrs |
| 11/23/2012 | JDR | Quality control review of privilege log documents batch 013 as outlined in privilege log quality control protocol. | L320 | 1.90 | hrs |
| 11/23/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 6.30 | hrs |
| 11/23/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 6.40 | hrs |
| 11/23/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 5.40 | hrs |
| 11/24/2012 | JAL | Review and redraft response to creditors' submissions on third party claims (1.60). Review comments to same from Mr. Illovsky (Morrison & Foerster) (.30). Review and respond to e-mails regarding same (.10). | L120 | 2.00 | hrs |
| 11/24/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 1.10 | hrs |
| 11/24/2012 | JALB | Review materials to prepare for meeting with Mr. James (Residential Capital) for witness interview preparation. | L120 | 0.70 | hrs |
| 11/24/2012 | JALB | Discussion with Ms. Marty regarding status of quality control review and staffing. | L120 | 0.10 | hrs |

| 11/24/2012 | DAB | Draft outline for examiner interview of Ms. Gess. | L330 | 1.40 | hrs |
| 11/24/2012 | JDR | Quality control review of privilege log documents batch 013 as outlined in privilege log quality control protocol. | L320 | 1.70 | hrs |
| 11/24/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 7.10 | hrs |
| 11/24/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 4.10 | hrs |
| 11/24/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 4.40 | hrs |
| 11/25/2012 | AMP | Attention to addressing concerns of Examiner's counsel as to privilege logs for productions 1, 4, and 5. | L320 | 0.90 | hrs |
| 11/25/2012 | AMP | E-mails with Mr. Molnar regarding concerns of Examiner's counsel as to privilege logs for productions 1, 4, and 5. | L320 | 0.20 | hrs |
| 11/25/2012 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding concerns of Examiner's counsel as to privilege logs for productions 1, 4, and 5. | L320 | 0.30 | hrs |
| 11/25/2012 | AMP | Review draft response to Examiner's counsel. | L320 | 0.70 | hrs |
| 11/25/2012 | JAL | Review and respond to e-mails regarding examiner interview schedule and coverage of preparation (.10). Review and redraft response to creditors' submissions (.60). Review e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 11/25/2012 | MNB | Draft response to submission papers to examiner regarding third-party claims. | L250 | 4.20 | hrs |
| 11/25/2012 | TKI | Review privilege log e-mail documents for quality control purposes. | L120 | 3.80 | hrs |
| 11/25/2012 | JALB | Continued review of materials to prepare for meeting with Mr. James (Residential Capital) for witness interview preparation. | L330 | 0.40 | hrs |
| 11/25/2012 | JALB | Review and respond to e-mail from  Mr. Beekhuizen regarding witness preparation and interview for Mr. Paradis. | L120 | 0.10 | hrs |

| 11/25/2012 | DAB | Draft outline for examiner interview of Ms. Gess. | L330 | 4.90 | hrs |
| 11/25/2012 | DAB | E-mails with Mr. Ilvosky, Ms. Levitt (Morrison & Foerster), Mr. Lipps, Mr. Beekhuizen and Ms. Battle regarding arguments on steering committee response paper. | L120 | 0.40 | hrs |
| 11/25/2012 | DAB | Call with Mr. Klein (Morrison & Foerster) regarding arguments in steering committee response. | L120 | 0.10 | hrs |
| 11/25/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.60 | hrs |
| 11/25/2012 | AJM | Draft e-mail responding to concerns regarding examiner privilege logs for productions 1, 4, and 5 raised by Mr. Schwinger in November 20, 2012 e-mail to Mr. Brown. | L120 | 2.20 | hrs |
| 11/25/2012 | AJM | Revise examiner privilege log for production 5 in response to concerns raised by Mr. Schwinger. | L120 | 0.40 | hrs |
| 11/25/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 5.80 | hrs |
| 11/26/2012 | AMP | Attention to revising and redrafting response to Examiner's counsel regarding privilege log issues. | L320 | 0.90 | hrs |
| 11/26/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding privilege log issues. | L320 | 0.50 | hrs |
| 11/26/2012 | AMP | Review edits to privilege logs for productions 1 and 4. | L320 | 0.70 | hrs |
| 11/26/2012 | AMP | Attention to Cerberus privilege review project. | L320 | 1.30 | hrs |
| 11/26/2012 | AMP | Attention to privilege log for production No. 6. | L320 | 3.20 | hrs |
| 11/26/2012 | JAL | Review Ms. Gess' documents and prepare outline (.80). Review and respond to e-mails regarding examiner interview coverage (.20). Conference with Ms. Battle regarding current schedule and prep efforts (.80). Review and respond to e-mails regarding response to creditors' submissions (.20). Review e-mail regarding need to respond to senior unsecured notes and junior secured notes | L120 | 5.30 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | submissions (.10). Review and redraft response to creditors' submissions (2.80). Conference with Ms. Battle regarding same. (.20) Review letter to AFI Board regarding UCC theories on transactions involving Residential Capital assets (.20). |  |  |  |
| 11/26/2012 | MNB | Draft response to submission papers to examiner regarding third-party claims. | L250 | 2.60 | hrs |
| 11/26/2012 | VLS | Monitor review status of document review team. | L320 | 0.60 | hrs |
| 11/26/2012 | VLS | Update document review status chart. | L320 | 0.40 | hrs |
| 11/26/2012 | VLS | Monitor review status of privilege log document review team. | L320 | 0.80 | hrs |
| 11/26/2012 | VLS | Update privilege log review status chart. | L320 | 0.40 | hrs |
| 11/26/2012 | VLS | E-mail exchange with document reviewer Ms. Walker regarding status of current batch assignment. | L320 | 0.30 | hrs |
| 11/26/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 0.80 | hrs |
| 11/26/2012 | VLS | Approve document reviewer time cards. | L320 | 0.30 | hrs |
| 11/26/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding reviewer activity report function in Discovery Partner database. | L320 | 0.40 | hrs |
| 11/26/2012 | JES | Review additional e-mails for use in James preparation. | L120 | 2.00 | hrs |
| 11/26/2012 | TKI | Review privilege log e-mail documents from batch 23 for quality control purposes. | L120 | 6.90 | hrs |
| 11/26/2012 | JALB | E-mails with Mr. Sechler, Ms. Mallory and Mr. Beck regarding witness preparation. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Discuss position paper responses with Mr. Lipps. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Review materials to prepare for meeting with Mr. James (Residential Capital) for witness interview preparation. | L330 | 1.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | JALB | Attention to witness scheduling and coordination with Morrison & Foerster. | L330 | 0.60 | hrs |
| 11/26/2012 | JALB | Correspondence with Mr. Beekhuizen regarding Examiner submissions. | L120 | 0.10 | hrs |
| 11/26/2012 | JALB | Telephone conference with Mr. Casey (former Residential Capital) regarding Examiner interview. | L120 | 0.40 | hrs |
| 11/26/2012 | JALB | Follow-up regarding telephone conference with Mr. Schulz (former Residential Capital) regarding Examiner interview. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Telephone conference with Mr. Schulz (former Residential Capital) regarding Examiner interview. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Follow-up regarding telephone conference with Mr. Schulz (former Residential Capital) regarding Examiner interview. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Meet with Mr. Lipps regarding tasks, planning and staffing for Examiner document production process and witness interview preparation. | L120 | 0.80 | hrs |
| 11/26/2012 | JALB | Review notes and e-mails from custodians on document collection and follow-up meetings and email Mr. Brown (Morrison & Foerster) regarding same. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Telephone conferences and e-mails with Mr. Brown (Morrison & Foerster) and various Residential Capital individuals regarding document collection meetings. | L120 | 0.70 | hrs |
| 11/26/2012 | JALB | Review and comment on issues for response to Chadbourne regarding document collection. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Review and comment on draft e-mail to Chadbourne regarding JSN and SUN submissions. | L120 | 0.20 | hrs |
| 11/26/2012 | JALB | Correspondence with Ms. Marty, Mr. Ibom and others regarding staffing and priorities for document quality control project. | L120 | 0.90 | hrs |
| 11/26/2012 | JALB | Meet with Mr. James (Residential Capital) and Mr. Day (Morrison and Foerster) regarding rescheduling of preparation and interview meetings. | L120 | 0.30 | hrs |
| 11/26/2012 | JALB | Discussion regarding rescheduling of preparation and interview meetings    with Mr. Day and Ms. Levitt (both Morrison & Foerster). | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | JALB | Meet with Ms. Levitt (Morrison & Foerster) regarding preparation of Mr. Ilany (Residential Capital). | L120 | 0.20 | hrs |
| 11/26/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 2.60 | hrs |
| 11/26/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for redactions and issues. | L120 | 3.60 | hrs |
| 11/26/2012 | MMM | Continue quality control review of privileged log batch 18. | L120 | 4.90 | hrs |
| 11/26/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding preparations for upcoming examiner interviews and issues on third party submission papers. | L120 | 0.40 | hrs |
| 11/26/2012 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 11/26/2012 | DAB | E-mails with Ms. Battle regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 11/26/2012 | DAB | Call with Ms. Barrage (Morrison & Foerster) regarding jurisdictional issues on third party claims response paper. | L120 | 0.30 | hrs |
| 11/26/2012 | DAB | E-mails with Ms. Levitt (Morrison & Foerster) regarding submission papers by JSN's and SUNS on third party claims. | L120 | 0.20 | hrs |
| 11/26/2012 | DAB | Communicate with Ms. Battle, Mr. Sechler and Ms. Mohler regarding preparations for examiner interview of Ms. Rock. | L120 | 0.10 | hrs |
| 11/26/2012 | DAB | Conference with Mr. Lipps regarding examiner issues. | L120 | 0.40 | hrs |
| 11/26/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 7.60 | hrs |
| 11/26/2012 | GNM | Drafting and sending e-mail communications to Mr. Underhill of Residential Capital regarding data restoration for second and third wave custodians. | L120 | 0.30 | hrs |
| 11/26/2012 | GNM | Drafting and sending e-mail communications to | L120 | 0.20 | hrs |

review team regarding new data.

| 11/26/2012 | GNM | Answering reviewer questions regarding privilege determinations. | L320 | 2.20 | hrs |
|---|---|---|---|---|---|
| 11/26/2012 | GNM | Working in Discovery Partner database performing Privilege Log quality control as outlined in Section VII of the Quality Control Protocol. | L320 | 1.10 | hrs |
| 11/26/2012 | GNM | Drafting and sending e-mail communications to quality control team regarding Privilege Log review. | L120 | 0.30 | hrs |
| 11/26/2012 | GNM | Analyzing production metrics to determine resources needed to complete Phase 2 custodian discovery by January 31 deadline. | L320 | 1.10 | hrs |
| 11/26/2012 | GNM | Drafting e-mail communications to Ms. Battle regarding production metrics, staffing, production timelines, data collection, and necessary resources. | L120 | 1.60 | hrs |
| 11/26/2012 | GNM | Meeting with Ms. Buchanan regarding ResCap discovery protocols. | L120 | 1.00 | hrs |
| 11/26/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 20. | L320 | 4.20 | hrs |
| 11/26/2012 | AJM | Draft proposed standard privilege log entries for use in revising privilege logs for Examiner productions 1, 4, and 5. | L320 | 0.70 | hrs |
| 11/26/2012 | AJM | Revise examiner privilege log for productions 1, 4, and 5 in response to concerns raised by Mr. Schwinger. | L320 | 4.90 | hrs |
| 11/26/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 5.30 | hrs |
| 11/26/2012 | SCM | Privilege log quality control review for batch 36. | L320 | 0.40 | hrs |
| 11/27/2012 | AMP | Attention to quality control issues and interplay with privilege log review and preparation. | L320 | 0.30 | hrs |
| 11/27/2012 | AMP | Multiple e-mails with Mr. Molnar, Ms. Battle, and Ms. Marty regarding quality control issues and interplay with privilege log review. | L320 | 0.20 | hrs |
| 11/27/2012 | JAL | Review and respond to e-mails from Ms. Gess regarding interview (.10). Review and revise circulated draft of Ms. Gess' outline (.50). Review and respond to e-mails regarding same (.10). | L120 | 2.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Review exhibits from examiner interviews to prepare for upcoming interviews (.40). Review and redraft responses to creditors' submissions (1.30). | | | |
| 11/27/2012 | MNB | Attend conference call with Morrison Foerster team regarding strategy for response to junior secured notes and senior unsecured notes submissions to examiner. | L120 | 0.40 | hrs |
| 11/27/2012 | MNB | Review fact/discovery references in MBIA submission to examiner. | L120 | 0.60 | hrs |
| 11/27/2012 | MNB | Draft response to submission papers to examiner regarding third-party claims. | L250 | 1.30 | hrs |
| 11/27/2012 | VLS | Conference with Ms. Marty regarding additional custodian data to be loaded into Discovery Partner database. | L320 | 0.40 | hrs |
| 11/27/2012 | VLS | E-mail to document review team regarding revised time line for receipt of additional custodian data. | L320 | 0.20 | hrs |
| 11/27/2012 | VLS | Monitor review status of privilege log document review team. | L320 | 0.80 | hrs |
| 11/27/2012 | VLS | Update privilege log status chart. | L320 | 0.60 | hrs |
| 11/27/2012 | VLS | E-mail to Ms. Battle and Ms. Marty regarding privilege log document review. | L320 | 0.20 | hrs |
| 11/27/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 11/27/2012 | VLS | Update document review status chart. | L320 | 0.60 | hrs |
| 11/27/2012 | VLS | E-mail exchange with document reviewer Mr. Gendrikvos regarding status of review. | L320 | 0.30 | hrs |
| 11/27/2012 | VLS | E-mail exchange with document reviewer Mr. Watowicz regarding status of review. | L320 | 0.30 | hrs |
| 11/27/2012 | VLS | E-mail exchange with document reviewer Mr. Hickey regarding status of review. | L320 | 0.30 | hrs |
| 11/27/2012 | VLS | E-mail exchange with document reviewer Ms. Hodge regarding status of review. | L320 | 0.30 | hrs |

| 11/27/2012 | VLS | Conference with Mr. Shipler at DTI regarding update of status of delivery of additional custodian data. | L320 | 0.40 | hrs |
| 11/27/2012 | VLS | Research Discovery Partner database time log and coding histories due to discrepancies in select document review time card entries. | L320 | 1.10 | hrs |
| 11/27/2012 | JES | Review documents for use in Applegate, Paradis, and Flees interview preparation outline. (5.80) Conference with Mr. Beck regarding same. (.20) | L120 | 6.00 | hrs |
| 11/27/2012 | RBS | Prepare sets of Dondzila documents requested by Mr. Sechler. | L310 | 2.50 | hrs |
| 11/27/2012 | TKI | Review privilege log e-mail documents from batch 29 for quality control purposes. | L120 | 3.70 | hrs |
| 11/27/2012 | TKI | Review privilege log e-mail documents from batch 23 for quality control purposes. | L120 | 3.60 | hrs |
| 11/27/2012 | JALB | Meet with Ms. Levitt (Morrison & Foerster), Mr. Ilany (ResCap independent board member) and attorneys from Morrison & Cohen regarding preparation for Examiner interview. | L120 | 3.50 | hrs |
| 11/27/2012 | JALB | Prepare and send notes to Mr. Beekhuizen regarding MBIA issues to address in position paper response. | L120 | 0.40 | hrs |
| 11/27/2012 | JALB | Correspondence with former employee witnesses (Ms. Gess, Mr. Casey), Mr. Illovsky and Mr. Day (both Morrison & Foerster) and Mr. Lipps regarding witness interview and preparation coordination and logistics. | L120 | 0.60 | hrs |
| 11/27/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 6.80 | hrs |
| 11/27/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for redactions and issues. | L120 | 6.20 | hrs |
| 11/27/2012 | MMM | Continue quality control review of privileged log batch 18. | L120 | 6.20 | hrs |
| 11/27/2012 | MMM | Review materials relating to Ms. Rock in preparation for meeting regarding witness preparation. (1.30)  Conference with Mr. Beck | L120 | 1.50 | hrs |

regarding same. (.20)

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2012 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding Gess deposition. | L120 | 0.10 | hrs |
| 11/27/2012 | DAB | Draft Ms. Gess's preparation materials. | L330 | 0.80 | hrs |
| 11/27/2012 | DAB | Participate in call with Morrison & Foerster team and Mr. Beekhuizen regarding response to JSN and SUN papers on third party claims. | L120 | 0.80 | hrs |
| 11/27/2012 | DAB | Communicate with Ms. Battle regarding PSA questions for Ilany interview preparation. | L120 | 0.20 | hrs |
| 11/27/2012 | DAB | Analyze previous examiner work product for materials relevant to Ms. Rock. | L320 | 0.30 | hrs |
| 11/27/2012 | DAB | Conference with Mr. Sechler regarding preparations for Applegate and Paradis interviews. | L120 | 0.20 | hrs |
| 11/27/2012 | DAB | Conference with Ms. Mohler regarding key issues for examiner interview of Ms. Rock. | L120 | 0.20 | hrs |
| 11/27/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding jurisdictional issues on third party releases. | L120 | 0.60 | hrs |
| 11/27/2012 | DAB | Review new materials regarding reserves. | L320 | 0.70 | hrs |
| 11/27/2012 | DAB | Communicate with Ms. Battle regarding relevance of new documents on reserves. | L120 | 0.20 | hrs |
| 11/27/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 7.10 | hrs |
| 11/27/2012 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding staffing levels for Examiner project. | L120 | 0.30 | hrs |
| 11/27/2012 | GNM | Meeting with Ms. Sholl regarding status of Examiner project. (.40)  Follow-up on issues raised in meeting. (.20) | L120 | 0.60 | hrs |
| 11/27/2012 | GNM | Answering reviewer questions regarding privilege determinations. | L320 | 2.40 | hrs |
| 11/27/2012 | GNM | Working in Discovery Partner database performing Privilege Log quality control as outlined in Section | L320 | 3.60 | hrs |

VII of the Quality Control Protocol.

| 11/27/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner project. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 11/27/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 11/27/2012 | GNM | Updating decision log for distribution to review team, as outlined in the Quality Control Protocol. | L320 | 1.90 | hrs |
| 11/27/2012 | AJM | Revise examiner privilege log for production 1 in response to concerns raised by Mr. Schwinger. | L320 | 3.10 | hrs |
| 11/27/2012 | AJM | Draft privilege log for sixth set of documents produced in response to examiner document requests. | L320 | 1.30 | hrs |
| 11/27/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 48. | L320 | 4.80 | hrs |
| 11/27/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 4.50 | hrs |
| 11/27/2012 | SCM | Privilege log quality control review for batch 36. | L320 | 1.60 | hrs |
| 11/27/2012 | SCM | Telephone conference with Ms. Marty regarding privilege issues. | L320 | 0.20 | hrs |
| 11/27/2012 | SCM | Review decision log, attorney list, and corporate organizational chart. | L190 | 0.20 | hrs |
| 11/28/2012 | AMP | Attention to Cerberus potentially privilege document review project. | L320 | 0.90 | hrs |
| 11/28/2012 | AMP | Multiple e-mails with vendor regarding Cerberus potentially privilege document review project. | L320 | 0.20 | hrs |
| 11/28/2012 | AMP | Multiple e-mails with vendor regarding additional authorship information requested for attachments in privilege logs. | L320 | 0.20 | hrs |
| 11/28/2012 | AMP | Revise and finalize draft response to Examiner's counsel regarding various privilege log issues. | L320 | 0.70 | hrs |
| 11/28/2012 | AMP | E-mails and discussions with Ms. Battle regarding response to Examiner's counsel regarding various | L320 | 0.20 | hrs |

privilege log issues.

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding various privilege log issues. | L320 | 0.30 | hrs |
| 11/28/2012 | AMP | Research additional authorship information requested for attachments in privilege logs. | L320 | 0.30 | hrs |
| 11/28/2012 | JAL | Review Ms. Gess' documents and outline (1.5). Prepare for meeting with Ms. Gess (former ResCap) (1.0). Conference with Mr. Haims and Mr. Day (Morrison & Foerster) regarding same (.80). Conference with Ms. Gess, Mr. Day and Mr. Haims to prepare for examiner interview (4.0). Review and respond to e-mail regarding request for interview of Schultz (.20). | L120 | 7.50 | hrs |
| 11/28/2012 | MNB | Draft response to MBIA submission paper to examiner regarding third-party claims. (4.50) Conference with Ms. Batle and Mr. Beck regarding same. (.20) | L250 | 4.70 | hrs |
| 11/28/2012 | MNB | Attend conference call with Ms. Barrage from Morrison & Foerster regarding Metromedia and jurisdictional analysis in response to submission papers to the Examiner. | L120 | 0.50 | hrs |
| 11/28/2012 | VLS | Monitor review status of document review team. | L320 | 0.60 | hrs |
| 11/28/2012 | VLS | Update document review status chart. | L320 | 0.60 | hrs |
| 11/28/2012 | VLS | Monitor review status of privilege log document review team. | L320 | 0.60 | hrs |
| 11/28/2012 | VLS | Update document review status chart. | L320 | 0.40 | hrs |
| 11/28/2012 | TKI | Review privilege log e-mail documents from batch 23 for quality control purposes. | L120 | 6.30 | hrs |
| 11/28/2012 | TKI | Review privilege log e-mail documents from batch 29 for quality control purposes. | L120 | 2.80 | hrs |
| 11/28/2012 | JALB | Meet with Ms. Mohler, Mr. Sechler and Mr. Beck (parts only) regarding strategy for preparation for upcoming witness interviews. | L120 | 1.40 | hrs |
| 11/28/2012 | JALB | Various calls and e-mails with Mr. Brown (Morrison & Foerster) regarding coordination of document custodian interviews. | L120 | 0.50 | hrs |

| 11/28/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) and Mr. Childs (Chadbourne) regarding additional time periods for collection of e-mail. | L120 | 0.20 hrs |
| 11/28/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster), Mr. Ruckdaschel (Residential Capital) and Ms. Zellmann (Residential Capital) regarding collection of non-e-mail documents. | L120 | 0.50 hrs |
| 11/28/2012 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) and Ms. Reichel (Residential Capital) regarding collection of non-e-mail documents. | L120 | 0.50 hrs |
| 11/28/2012 | JALB | Review notes regarding independent directors. | L120 | 0.40 hrs |
| 11/28/2012 | JALB | Telephone conference with Mr. Powell (Kirkland & Ellis) regarding witness scheduling. | L120 | 0.70 hrs |
| 11/28/2012 | JALB | Telephone conference with Mr. Schulz (former Residential Capital) regarding Examiner interview request. | L120 | 0.90 hrs |
| 11/28/2012 | JALB | E-mail note to file regarding Examiner interview request. | L120 | 0.30 hrs |
| 11/28/2012 | JALB | Correspondence with Mr. Lipps regarding preparation of Ms. Gess (former Residential Capital) for interview. | L120 | 0.20 hrs |
| 11/28/2012 | JALB | Discussion with Mr. Beekhuizen and Mr. Beck regarding position paper responses. | L120 | 0.30 hrs |
| 11/28/2012 | JALB | Various discussions with Ms. Marty, Mr. Lipps and others regarding staffing and pace for quality control review. | L120 | 1.30 hrs |
| 11/28/2012 | JALB | Review and revise draft e-mail from Ms. Paul-Whitfield regarding privilege log. | L120 | 0.30 hrs |
| 11/28/2012 | JALB | Review e-mail comments from Ms. Levitt and Mr. Lewis (Morrison & Foerster) regarding position paper drafts. | L120 | 0.10 hrs |
| 11/28/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness, privilege, redactions, and issues. | L120 | 6.30 hrs |
| 11/28/2012 | MMM | Review documents for issues involving Ms. Rock in preparation for examiner interview. | L120 | 6.30 hrs |

| 11/28/2012 | MMM | Begin drafting Rock witness preparation outline. (1.90)  Conference with Mr. Beck regarding same. (.20) | L120 | 2.10 | hrs |
|---|---|---|---|---|---|
| 11/28/2012 | MMM | Meet with Ms. Battle, Mr. Sechler, and Mr. Beck (parts only) to discuss Rock witness preparation. | L120 | 1.30 | hrs |
| 11/28/2012 | DAB | Participate in parts of meeting with Ms. Battle and Ms. Mohler regarding materials needed for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 11/28/2012 | DAB | Participate in parts of meeting with Ms. Battle, Ms. Mohler and Mr. Sechler regarding key issues for upcoming examiner interviews. | L120 | 0.60 | hrs |
| 11/28/2012 | DAB | Conference with Ms. Battle regarding research tasks for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 11/28/2012 | DAB | Analyze previous work product on examiner for materials relevant for upcoming witnesses. | L330 | 0.40 | hrs |
| 11/28/2012 | DAB | Conference with Ms. Mohler regarding key issues for examiner interview of Ms. Rock. | L120 | 0.20 | hrs |
| 11/28/2012 | DAB | Conference with Mr. Beekhuizen regarding jurisdictional issues for third party release briefing. | L120 | 0.30 | hrs |
| 11/28/2012 | DAB | Review cases on jurisdictional issues. | L120 | 0.30 | hrs |
| 11/28/2012 | DAB | Review and comment on response paper on third party releases. | L120 | 0.40 | hrs |
| 11/28/2012 | DAB | Call with Ms. Barrage, Mr. Klein (Morrison & Foerster) and Mr. Beekhuizen regarding response papers on third party releases and coordination of Carpenter Lipps & Leland and Morrison & Foerster sections of brief. | L120 | 0.50 | hrs |
| 11/28/2012 | DAB | Conference with Mr. Beekhuizen and Ms. Battle regarding information from MBIA cases to include in third party response papers. | L120 | 0.20 | hrs |
| 11/28/2012 | JRC | Review and analyze deposition testimony of RFC employees from MBIA v. RFC in order to draft Residential Capital's response to MBIA's submission to the examiner on third-party releases. | L210 | 2.50 | hrs |
| 11/28/2012 | JRC | Review and analyze submission by MBIA to the examiner on third-party releases in order to draft response. | L210 | 0.30 | hrs |
| 11/28/2012 | SP | Analyze previously designated documents to be | L320 | 5.80 | hrs |

|            |     |                                                                                                                                         |      |       |     |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------|------|-------|-----|
|            |     | produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation.                                 |      |       |     |
| 11/28/2012 | GNM | Responding to quality control team member questions regarding privilege designations.                                                   | L320 | 1.60  | hrs |
| 11/28/2012 | GNM | Working in Discovery Partner database performing Privilege Log quality control as outlined in Section VII of the Quality Control Protocol. | L320 | 5.90  | hrs |
| 11/28/2012 | GNM | Meeting with Ms. Buchanan regarding Examiner review project.                                                                             | L120 | 1.00  | hrs |
| 11/28/2012 | GNM | Searching in Discovery Partner database for documents requested by Ms. Battle.                                                           | L320 | 0.20  | hrs |
| 11/28/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing levels for Examiner project.                                     | L120 | 0.90  | hrs |
| 11/28/2012 | GNM | Drafting e-mail communications to Ms. Battle regarding production metrics, staffing, production timelines, data collection, and necessary resources. | L120 | 0.80  | hrs |
| 11/28/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 48. | L320 | 11.00 | hrs |
| 11/28/2012 | SCM | Privilege log quality control review for batch 36.                                                                                       | L320 | 7.70  | hrs |
| 11/28/2012 | SCM | E-mails to Ms. Marty regarding document review.                                                                                          | L320 | 0.10  | hrs |
| 11/28/2012 | HLB | Second tier review of SDG-privilege documents per quality control protocol.                                                              | L120 | 0.80  | hrs |
| 11/29/2012 | AMP | Review e-mail from Mr. Brown (Morrison & Foerster) regarding specific document Examiner's counsel requesting to be logged.               | L320 | 0.20  | hrs |
| 11/29/2012 | AMP | Attention to specific document Examiner's counsel requesting to be logged.                                                               | L320 | 0.30  | hrs |
| 11/29/2012 | AMP | Conference with Mr. Molnar regarding specific document Examiner's counsel requesting to be logged.                                       | L320 | 0.20  | hrs |
| 11/29/2012 | AMP | Attention to issues regarding global legal department.                                                                                   | L120 | 0.30  | hrs |

| 11/29/2012 | AMP | Review next round of correspondence from Examiner's counsel regarding privilege logs. | L320 | 0.20 hrs |
| 11/29/2012 | AMP | E-mail to Mr. Brown (Morrison & Foerster) regarding revised log entry. | L320 | 0.10 hrs |
| 11/29/2012 | AMP | Revise log privilege entry. | L320 | 0.30 hrs |
| 11/29/2012 | AMP | Respond to correspondence from Examiner's counsel regarding privilege logs. | L320 | 0.40 hrs |
| 11/29/2012 | JAL | Prepare for Ms. Gess' interview (.50). Review proposed outline for same (.50). Review and respond to e-mails regarding supplementing Ms. Gess' documents (.30). Conference with Mr. Day regarding same (.20). Review supplemental documents (.80). Prepare for additional meeting with Ms. Gess (.70). | L120 | 3.00 hrs |
| 11/29/2012 | MNB | Draft response to MBIA submission paper to examiner regarding third-party claims. | L250 | 3.30 hrs |
| 11/29/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 hrs |
| 11/29/2012 | VLS | Update document review status chart. | L320 | 0.40 hrs |
| 11/29/2012 | VLS | Monitor review status of privilege log document review team. | L320 | 0.60 hrs |
| 11/29/2012 | VLS | Update privilege log document review status chart. | L320 | 0.40 hrs |
| 11/29/2012 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding status of privilege log review. | L320 | 0.30 hrs |
| 11/29/2012 | JES | Prepare Applegate outline and notebook for examiner interview. | L120 | 6.00 hrs |
| 11/29/2012 | EPH | Review Document Review Protocol Memorandum. Participate in training. | L120 | 2.00 hrs |
| 11/29/2012 | TKI | Review privilege log e-mail documents from batch 29 for quality control purposes. | L120 | 4.50 hrs |
| 11/29/2012 | TKI | Review privilege log e-mail documents from batch | L120 | 4.60 hrs |

23 for quality control purposes.

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2012 | NMR | Document review training and case summary review. | L320 | 1.50 | hrs |
| 11/29/2012 | JALB | Follow-up discussions with Mr. Brown (Morrison & Foerster) regarding collection of non-e-mail documents. | L120 | 0.70 | hrs |
| 11/29/2012 | JALB | Telephone interviews with various Residential Capital employees and Mr. Brown (Morrison & Foerster) regarding collection of non-e-mail documents. | L120 | 1.80 | hrs |
| 11/29/2012 | JALB | Follow-up regarding interview scheduling and representation issues for former employees. | L120 | 1.20 | hrs |
| 11/29/2012 | JALB | Correspondence with Mr. Day (Morrison & Foerster) and Ms. Zellmann (Residential Capital) regarding interview scheduling and representation issues for former employees. | L120 | 0.20 | hrs |
| 11/29/2012 | JALB | Prepare memorandum to Mr. Illovsky (Morrison & Foerster) and Mr. Lipps regarding regarding interview scheduling and representation issues for former employees. | L120 | 0.20 | hrs |
| 11/29/2012 | JALB | Respond to questions from Ms. Levitt (Morrison & Foerster) regarding third party claims submissions. | L120 | 0.20 | hrs |
| 11/29/2012 | JALB | Telephone conference with Mr. Corcoran regarding documents supporting position paper points. | L120 | 0.20 | hrs |
| 11/29/2012 | JALB | Prepare summary memorandum for Mr. Salerno (Morrison & Foerster) regarding quality control performance and progress. | L120 | 0.30 | hrs |
| 11/29/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for responsiveness and privilege. | L120 | 5.30 | hrs |
| 11/29/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests issues and redactions. | L120 | 6.40 | hrs |
| 11/29/2012 | MMM | Continue review of documents for important information regarding Rock in preparation for examiner interview. | L120 | 6.00 | hrs |
| 11/29/2012 | MMM | Continue drafting outline for Ms. Rock witness | L120 | 1.30 | hrs |

preparation.

| 11/29/2012 | DAB | Research additional materials in production databases for relevance for Ms. Gess's examination based on requests of Mr. Lipps. | L320 | 4.10 | hrs |
|---|---|---|---|---|---|
| 11/29/2012 | DAB | Conference with Mr. Corcoran regarding issues on third party submission papers. | L120 | 0.20 | hrs |
| 11/29/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding issues for Ms. Gess's interview and on third party submission papers. | L120 | 0.40 | hrs |
| 11/29/2012 | JRC | Review and analyze deposition testimony of RFC employees from MBIA v. RFC in order to draft Residential Capital's response to MBIA's submission to the examiner on third-party releases. | L210 | 3.70 | hrs |
| 11/29/2012 | JRC | Teleconference with Mr. Gerdts (Kroll) regarding error in Bates numbering in MBIA v. RFC database. | L120 | 0.10 | hrs |
| 11/29/2012 | JRC | Teleconference with Mr. Gerdts (Kroll) regarding error in Bates numbering in MBIA v. RFC database. | L120 | 0.10 | hrs |
| 11/29/2012 | JRC | Review deposition testimony cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L210 | 1.80 | hrs |
| 11/29/2012 | JRC | Review and analyze documents and exhibits cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L210 | 3.60 | hrs |
| 11/29/2012 | JRC | Review and analyze expert reports cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L210 | 1.10 | hrs |
| 11/29/2012 | JRC | Draft Residential Capital's response to MBIA's submission to the examiner on third-party releases. | L210 | 1.40 | hrs |
| 11/29/2012 | SP | Analyze previously designated documents arising from transactions related to the European entities to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L120 | 5.70 | hrs |
| 11/29/2012 | SP | Analyze previously designated documents containing attorney names to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L120 | 5.90 | hrs |
| 11/29/2012 | GNM | Conduct new reviewer training. | L320 | 1.70 | hrs |

| 11/29/2012 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding staffing levels for Examiner project. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 11/29/2012 | GNM | Meeting with Ms. Buchanan regarding database training. (1.00)  Follow-up on same. (.60) | L120 | 1.60 | hrs |
| 11/29/2012 | GNM | E-mail communications with Ms. Wafalosky (RHL) regarding staffing levels for Examiner project. | L120 | 0.30 | hrs |
| 11/29/2012 | GNM | Responding to quality control team member questions regarding privilege designations. | L320 | 1.60 | hrs |
| 11/29/2012 | GNM | Working in Discovery Partner database performing Privilege Log quality control as outlined in Section VII of the Quality Control Protocol. | L320 | 5.50 | hrs |
| 11/29/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding SEC project. | L120 | 0.30 | hrs |
| 11/29/2012 | GNM | Telephone communications with Ms. Battle, Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding second and third wave custodian requests. | L120 | 0.50 | hrs |
| 11/29/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding reviewer rights in the database. | L120 | 0.20 | hrs |
| 11/29/2012 | GNM | Drafting and sending e-mails to Ms. Zellmann regarding production database estimates. | L120 | 0.70 | hrs |
| 11/29/2012 | GNM | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding Concordance database. | L120 | 0.10 | hrs |
| 11/29/2012 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding Concordance database. | L120 | 0.10 | hrs |
| 11/29/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 48. | L320 | 10.60 | hrs |
| 11/29/2012 | AJM | Draft privilege log entry for item EXAM10537446. | L320 | 0.30 | hrs |
| 11/29/2012 | SCM | Privilege log quality control review for batch 36. | L320 | 7.10 | hrs |
| 11/29/2012 | MJB | Conference with Carpenter Lipps & Leland managing partner and case leader to begin | L120 | 0.80 | hrs |

assignment to the case.

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2012 | HLB | Attend training session with Ms. Marty on Discovery Partner program. | L120 | 1.00 | hrs |
| 11/29/2012 | HLB | Perform first tier review of examiner documents in Discovery Partner per examiner review protocol. | L120 | 0.90 | hrs |
| 11/30/2012 | AMP | Attention to privilege log issues. | L320 | 0.40 | hrs |
| 11/30/2012 | AMP | Attention to scheduling call to discuss privilege issues. | L120 | 0.20 | hrs |
| 11/30/2012 | AMP | Multiple e-mails regarding scheduling call to discuss privilege issues. | L120 | 0.30 | hrs |
| 11/30/2012 | AMP | Attention to drafting and editing privilege log for production set no. 6. | L320 | 0.90 | hrs |
| 11/30/2012 | AMP | Attention to issues regarding Lazard production and potential privilege issues. | L320 | 0.20 | hrs |
| 11/30/2012 | AMP | Review and respond to e-mails with Ms. Battle and Morrison & Foerster regarding Lazard production and potential privilege issues and priority of this project. | L320 | 0.20 | hrs |
| 11/30/2012 | JAL | Prepare for Ms. Gess' examiner interview (.70). Conference with Mr. Day and Ms. Gess' regarding same (1.0). Participate at Ms. Gess' interview (6.0). Review Ms. Gess' exhibits in transit to Columbus (1.0). Review and respond to e-mails regarding examiner interview memorandums (.10). Review and redraft response to creditors' submissions on third party claims (1.0). Review and respond to e-mails regarding interview and preparation coverage (.20). | L120 | 10.00 | hrs |
| 11/30/2012 | MNB | Draft response to MBIA submission paper to examiner regarding third-party claims. | L250 | 7.00 | hrs |
| 11/30/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 11/30/2012 | VLS | Update document review status chart. | L320 | 0.30 | hrs |
| 11/30/2012 | VLS | Monitor review status of privilege log document review team. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2012 | VLS | Update privilege log document review status chart. | L320 | 0.60 | hrs |
| 11/30/2012 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding status of privilege log review. | L320 | 0.30 | hrs |
| 11/30/2012 | VLS | Conference with Ms. Marty regarding staffing adjustments to document review team and document quality control team. | L320 | 0.40 | hrs |
| 11/30/2012 | VLS | E-mail exchange with Ms. Gulley at DTI regarding staffing adjustments and user accounts. | L320 | 0.20 | hrs |
| 11/30/2012 | VLS | E-mail exchange with Mr. Bennett in IT department regarding adjustments to the e-mail group lists for the document review team and the quality control review team. | L320 | 0.20 | hrs |
| 11/30/2012 | JES | Review additional documents and draft witness preparation outline for Flees interview. | L120 | 7.00 | hrs |
| 11/30/2012 | EPH | Privilege log quality control review for batch 57. | L320 | 2.00 | hrs |
| 11/30/2012 | TKI | Review privilege log e-mail documents from batch 29 for quality control purposes. | L120 | 6.10 | hrs |
| 11/30/2012 | TKI | Review privilege log e-mail documents from batch 23 for quality control purposes. | L120 | 3.50 | hrs |
| 11/30/2012 | NMR | Privilege log quality control review for batch .036. | L320 | 0.60 | hrs |
| 11/30/2012 | JALB | Preparation of Ms. Gess (former employee) for interview. | L330 | 0.20 | hrs |
| 11/30/2012 | JALB | Correspondence with Mr. Lipps and Mr. Day (Morrison & Foerster) regarding prior interview notes. | L120 | 0.20 | hrs |
| 11/30/2012 | JALB | Meet with Ms. Marty and Mr. Boyle regarding quality control project. | L120 | 0.50 | hrs |
| 11/30/2012 | JALB | Follow-up regarding quality control progress and staffing. | L120 | 0.40 | hrs |
| 11/30/2012 | JALB | Discussion with Mr. Beekhuizen regarding research on sources of information to support position paper response. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2012 | JALB | Follow-up research on sources of information to support position paper response. | L120 | 0.30 | hrs |
| 11/30/2012 | JALB | Follow-up discussions with witnesses and Mr. Day (Morrison & Foerster) regarding retention and expenses for former employees. | L120 | 0.50 | hrs |
| 11/30/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for issues, privilege, and redactions. | L120 | 5.40 | hrs |
| 11/30/2012 | MMM | Continue to review documents and draft witness preparation outline for Ms. Rock. | L120 | 5.20 | hrs |
| 11/30/2012 | DAB | Conference with Ms. Mohler regarding research for interview preparation kit for Ms. Rock. | L120 | 0.20 | hrs |
| 11/30/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding issues on response to Steering Committee third party claims submission to examiner. | L120 | 0.30 | hrs |
| 11/30/2012 | DAB | Search for materials in Ally production relevant to interview preparation kit for Ms. Rock. | L330 | 1.60 | hrs |
| 11/30/2012 | DAB | Revise reserve analysis memorandum based on additional accounting documents. | L120 | 1.20 | hrs |
| 11/30/2012 | DAB | Conference with Mr. Klein (Morrison & Foerster) regarding transaction document research needed for response to third party position papers. | L120 | 0.10 | hrs |
| 11/30/2012 | DAB | Research transaction documents for materials responsive to request of Mr. Klein of Morrison & Foerster. | L120 | 0.50 | hrs |
| 11/30/2012 | JRC | Review deposition testimony cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L330 | 0.60 | hrs |
| 11/30/2012 | JRC | Review and analyze documents and exhibits cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L210 | 1.20 | hrs |
| 11/30/2012 | JRC | Review and analyze expert reports cited by MBIA in its examiner submission on third-party releases in order to draft Residential Capital's response. | L320 | 0.60 | hrs |
| 11/30/2012 | JRC | Draft analysis of documents cited by MBIA to support submission to examiner on third-party releases. | L320 | 2.80 | hrs |

| | | | | |
|---|---|---|---|---|
| 11/30/2012 | JRC | Review deposition testimony from Residential Capital RMBS cases in order to draft response to examiner submissions on third-party releases. | L330 | 2.20 hrs |
| 11/30/2012 | JRC | Conference with Mr. Beekhuizen regarding Residential Capital's response to submission by MBIA to examiner on third-party releases. | L120 | 0.20 hrs |
| 11/30/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 4.10 hrs |
| 11/30/2012 | GNM | E-mail communications with Mr. Underhill (Residential Capital) regarding Phase 2 and Phase 3 custodian data. | L120 | 0.10 hrs |
| 11/30/2012 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding Concordance database. (2.20)  Conference with Ms. Battle and Mr. Boyle regarding new reviewer training. (.50) | L320 | 2.70 hrs |
| 11/30/2012 | GNM | Telephone communications with Mr. Winkler (Quality Control Team Member) regarding training for Examiner project. | L120 | 0.20 hrs |
| 11/30/2012 | GNM | Meeting with Ms. Sholl regarding production of Board Materials. | L120 | 0.50 hrs |
| 11/30/2012 | GNM | Preparing report for Mr. Salerno (Morrison & Foerster) regarding production metrics, staffing, production timelines, data collection,  and necessary resources. | L320 | 1.30 hrs |
| 11/30/2012 | GNM | Responding to quality control team member questions regarding privilege designations. | L320 | 1.10 hrs |
| 11/30/2012 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding production of Board Materials. | L120 | 0.10 hrs |
| 11/30/2012 | GNM | E-mail communications with Ms. Battle regarding Phase 2 custodian data. | L120 | 0.20 hrs |
| 11/30/2012 | AJM | Quality control review of documents to be produced in response to examiner request, supplemental production, privilege log review batch 48. | L320 | 4.50 hrs |
| 11/30/2012 | SCM | Privilege log quality control review for batch 36. | L320 | 3.80 hrs |
| 11/30/2012 | SCM | Privilege log quality control review for batch 19. | L320 | 0.90 hrs |

| 11/30/2012 | MJB | Conference with Ms. Marty regarding case background and scope of document review project to get up to speed on the case. Review document review manual in preparation for training session. | L120 | 2.20  hrs |
| 11/30/2012 | HLB | Perform first tier review of Renzi.020 documents in Discovery Partner per examiner review protocol. | L120 | 4.30  hrs |

TOTAL FEES FOR THIS MATTER                                    $346,972.50

<u>EXPENSES</u>

| 11/01/2012 | Out-of-Town Travel/Fuel charges American Express (JAL) | $16.65 |
| 11/01/2012 | Out-of-Town Travel/Misc charges American Express (JAL) | $22.00 |
| 11/07/2012 | Out-of-Town Travel/Misc charges American Express (JAL) | $22.00 |
| 11/08/2012 | Delivery Service/Messengers - Federal Express to Morrison & Forester from Ms. Sholl | $26.90 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Hotel - travel to New York City | $739.10 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Mileage to/from Airport (12 miles X .55) - travel to New York City | $6.60 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City | $34.00 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Taxi - travel to New York City | $43.80 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Car Service - travel to New York City | $60.00 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Bellman - travel to New York City (Tips for carrying boxes) | $5.00 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City (11/9/12 Breakfast) | $17.50 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City (11/10/12 Breakfast) | $17.50 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City (11/10/12 Lunch) | $15.00 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/ Coach Airfare - travel to New York City | $1,139.31 |

| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City (11/8/12 Dinner) | $20.00 |
| 11/10/2012 | (TRIP-JAL-11/8-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City (11/9/12 Dinner) | $20.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Coach Airfare - travel to San Francisco, CA for examiner interview | $694.80 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Hotel - travel to San Francisco, CA for examiner interview | $774.33 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to San Francisco, CA for examiner interview | $6.60 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to San Francisco, CA for examiner interview | $51.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Baggage Fee - travel to San Francisco, CA for examiner interview | $60.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Taxi - travel to San Francisco, CA for examiner interview | $55.20 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Car Service - travel to San Francisco, CA for examiner interview | $60.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Bellman - travel to San Francisco, CA for examiner interview (Tips for carrying boxes) | $8.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Food/Beverage - travel to San Francisco, CA for examiner interview (11/11/12 Dinner) | $12.17 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Food/Beverage - travel to San Francisco, CA for examiner interview (11/12/12 Breakfast) | $20.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Food/Beverage - travel to San Francisco, CA for examiner interview (11/12/12 Dinner) | $20.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Food/Beverage - travel to San Francisco, CA for examiner interview (11/13/12 Breakfast) | $20.00 |
| 11/14/2012 | (TRIP-JAL-11/11-14/12) Out-of-Town Travel/Food/Beverage - travel to San Francisco, CA for examiner interview (11/13/12 Dinner) | $20.00 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps (Box 1 of 3: Tracking ID 801371480773) | $335.10 |

| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps (Box 2 of 3: Tracking ID 801371480784) | $335.10 |
| 11/15/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps (Box 3 of 3: Tracking ID 801371480795) | $335.10 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Airfare (coach) - travel to New York for preparation of examniner interview | $971.60 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Hotel - travel to New York for preparation of examniner interview | $461.35 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Breakfast - travel to New York for preparation of examniner interview | $19.76 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Dinner - travel to New York for preparation of examniner interview | $63.12 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Dinner - travel to New York for preparation of examniner interview | $5.00 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for preparation of examniner interview | $34.00 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Taxi - travel to New York for preparation of examniner interview | $50.15 |
| 11/16/2012 | (TRIP-JALB-11/15-16/12) Out-of-Town Travel/Taxi - travel to New York for preparation of examniner interview | $51.74 |
| 11/19/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $28.75 |
| 11/19/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $30.65 |
| 11/19/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $16.31 |
| 11/19/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $29.64 |
| 11/20/2012 | Delivery Service/Messengers - Federal Express to Ms. Battle from Mr. Sechler | $23.64 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Breakfast - Mr. Lipps and Ms. Battle_ | $13.67 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Dinner) | $18.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/16/12 Breakfast/Coffee) | $1.09 |

| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/17/12 Dinner) | $4.70 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Breakfast) | $5.84 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Breakfast/Coffee) | $1.36 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Lunch) | $4.72 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/19/12 Breakfast/Coffee) | $11.67 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/20/12 Breakfast) | $5.84 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Coach Airfare - travel to New York City to attend 9019 deposition and Examiner Investigation | $336.94 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Bellman - travel to New York City to attend 9019 deposition and Examiner Investigation (Tips for carrying boxes of documents) | $6.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/15/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/18/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend 9019 deposition and Examiner Investigation (11/19/12 Dinner) | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Hotel - travel to New York City to attend 9019 deposition and Examiner Investigation | $615.92 |

| | | |
|---|---|---|
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Taxi - travel to New York City to attend 9019 deposition and Examiner Investigation | $13.37 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Car Service - travel to New York City to attend 9019 deposition and Examiner Investigation | $20.00 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend 9019 deposition and Examiner Investigation | $28.34 |
| 11/20/2012 | (TRIP-JAL-11/15-20/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York City to attend 9019 deposition and Examiner Investigation | $2.02 |
| 11/21/2012 | Delivery Service/Messengers - Federal Express to Ms. Battle | $27.19 |
| 11/26/2012 | Out-of-Town Travel/Misc charges American Express (JAL) | $22.00 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Airfare (coach) - travel to New York for examniner interview | $1,610.60 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Hotel - travel to New York for examniner interview | $530.21 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Taxi - travel to New York for examniner interview | $60.00 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Taxi - travel to New York for examniner interview | $70.00 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for examniner interview | $34.00 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Breakfast 11/27/12 - travel to New York for examniner interview | $3.90 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Breakfast 11/27/12 - travel to New York for examniner interview | $16.10 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Lunch 11/27/12 - travel to New York for examniner interview | $13.83 |
| 11/27/2012 | (TRIP-JALB-11/26-27/12) Out-of-Town Travel/Dinner 11/27/12 - travel to New York for examniner interview | $6.09 |
| 11/28/2012 | Witness Fees - Lisa Gess | $1,170.00 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Hotel - travel to New York for examiner investigation | $1,060.42 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Car Service - travel to New York for examiner investigation | $60.00 |

| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Taxi - travel to New York for examiner investigation | $59.05 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Bellman - travel to New York for examiner investigation | $21.00 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for examiner investigation | $51.00 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to New York for examiner investigation | $6.60 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/28/12 Breakfast) | $5.00 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/29/12 Breakfast) | $17.50 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/29/12 Lunch) | $11.76 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/30/12 Breakfast) | $17.50 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/30/12 Dinner) | $14.89 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Coach Airfare - travel to New York for examiner investigation | $1,010.60 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/28/12 Dinner) | $20.00 |
| 11/30/2012 | (TRIP-JAL-11/28-30/12) Out-of-Town Travel/Food/Beverage - travel to New York for examiner investigation (11/29/12 Dinner) | $20.00 |

TOTAL EXPENSES FOR THIS MATTER          $13,907.19

BILLING SUMMARY

| Molnar, Anthony J. | 140.80 hrs | 210.00 /hr | $29,568.00 |
| Paul, Angela M. | 78.00 hrs | 250.00 /hr | $19,500.00 |
| Beck, David A. | 95.10 hrs | 230.00 /hr | $21,873.00 |

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.80 hrs | 260.00 /hr | $208.00 |
| Barthel, David J. | 118.80 hrs | 210.00 /hr | $24,948.00 |
| Henry, Erik P. | 4.00 hrs | 160.00 /hr | $640.00 |
| Marty, Gretchen N. | 175.30 hrs | 150.00 /hr | $26,295.00 |
| Buchanan, Heather L. | 7.00 hrs | 240.00 /hr | $1,680.00 |
| Lipps, Jeffrey A. | 114.50 hrs | 360.00 /hr | $41,220.00 |
| Battle, Jennifer A.L. | 133.30 hrs | 250.00 /hr | $33,325.00 |
| Rhode, Jacob D. | 21.60 hrs | 160.00 /hr | $3,456.00 |
| Sechler, Joel E. | 76.70 hrs | 190.00 /hr | $14,573.00 |
| Corcoran, Jeffrey R. | 55.30 hrs | 180.00 /hr | $9,954.00 |
| Boyle, Michael J. | 3.00 hrs | 180.00 /hr | $540.00 |
| Mohler, Mallory M. | 115.10 hrs | 160.00 /hr | $18,416.00 |
| Beekhuizen, Michael N. | 82.30 hrs | 250.00 /hr | $20,575.00 |
| Reiss, Nichole M. | 2.10 hrs | 180.00 /hr | $378.00 |
| Samson, Robert B. | 8.70 hrs | 75.00 /hr | $652.50 |
| Moeller, Steven C. | 108.70 hrs | 200.00 /hr | $21,740.00 |
| Phillips, Segev | 156.80 hrs | 220.00 /hr | $34,496.00 |

| | | | |
|---|---|---|---|
| Ibom, Tyler K. | 95.50 hrs | 150.00 /hr | $14,325.00 |
| Sholl, Veronica L. | 114.80 hrs | 75.00 /hr | $8,610.00 |
| TOTAL FEES | 1708.20 hrs | | $346,972.50 |
| TOTAL EXPENSES | | | $13,907.19 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$360,879.69** |

# OHIO LITIGATION MATTERS

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52548      JAL
Our file #  621   01124

Re:  Nicholas Stincic
Matter No.:  705844

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | DAW | Review e-mail from Mr. Stincic regarding account and CFPB complaint. | L120 | 0.10 | hrs |
| 11/07/2012 | DAW | Review e-mail from Mr. Stincic regarding case issues. | L120 | 0.10 | hrs |
| 11/09/2012 | DAW | Review e-mail from Mr. Stincic regarding complaint filed with Consumer Financial Protection Bureau. | L120 | 0.10 | hrs |
| 11/09/2012 | DAW | Draft responsive e-mail to Mr. Stincic regarding complaint filed with Consumer Protection Bureau. | L120 | 0.10 | hrs |
| 11/13/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding CFPB complaint and settlement. | L120 | 0.20 | hrs |
| 11/13/2012 | DAW | Draft e-mails regarding settlement agreement, and CFPB filing to Ms. Ho (Residential Capital, LLC). | L120 | 0.20 | hrs |
| 11/15/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding response to inquiry concerning account status and CFPB complaint. | L120 | 0.30 | hrs |
| 11/15/2012 | DAW | Review CFPB complaint. | L120 | 0.10 | hrs |
| 11/15/2012 | DAW | Draft correspondence to Mr. Stincic regarding | L120 | 1.10 | hrs |

response to inquiry concerning CFPB complaint.

| 11/16/2012 | DAW | Revise correspondence to Mr. Stincic regarding account information. | L120 | 0.90 hrs |
|---|---|---|---|---|
| 11/19/2012 | DAW | Revise correspondence to Mr. Stincic regarding the history of the settlement agreement and his payment schedule. | L120 | 1.10 hrs |
| 11/21/2012 | DAW | Revise correspondence to Mr. Stincic regarding response to questions and CFPB complaint. | L120 | 0.40 hrs |
| 11/27/2012 | DAW | Review e-mail from Mr. Stincic regarding response to inquiry. | L120 | 0.10 hrs |
| 11/29/2012 | JDR | Research regarding requirements of a qualified written request under RESPA and cases construing the requirements. | L120 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER                                    $1,296.00

BILLING SUMMARY

| Wallace, David A. | 4.80 hrs | 260.00 /hr | $1,248.00 |
|---|---|---|---|
| Rhode, Jacob D. | 0.30 hrs | 160.00 /hr | $48.00 |
| TOTAL FEES | 5.10 hrs | | $1,296.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,296.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through  11/30/2012
Residential Capital, LLC                  Invoice #  52549      JAL
1100 Virginia Drive                       Our file #  621   01128
190-FTW-L95
Fort Washington, PA 19034

Re:  David Long
Matter No.:  706040

## PROFESSIONAL SERVICES

| 11/01/2012 | DAW | Review e-mails regarding case status from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 11/08/2012 | DAW | Review Court's decision affirming dismissal. | L120 | 0.20 | hrs |
| 11/08/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding affirmance. | L120 | 0.30 | hrs |
| 11/08/2012 | JAL | Review appellate decisions and order (.10). Conference with Mr. Wallace regarding same (.10).  Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 11/12/2012 | DAW | Revise e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Sixth Circuit decision affirming dismissal of Long complaint. | L120 | 0.20 | hrs |
| 11/30/2012 | DAW | Review Sixth Circuit notice of mandate. | L120 | 0.10 | hrs |
| 11/30/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Sixth Circuit mandate. | L120 | 0.20 | hrs |
| 11/30/2012 | JAL | Review mandate. (.10) Conference with Mr. Wallace. Review correspondence regarding same. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                      $502.00

<u>BILLING SUMMARY</u>

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 1.10 | hrs | 260.00 | /hr | $286.00 |
| Lipps, Jeffrey A. | 0.60 | hrs | 360.00 | /hr | $216.00 |
| TOTAL FEES | 1.70 | hrs | | | $502.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$502.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52550      JAL
Our file #  621  01140

Re:  Freddie Hoop
Matter No.:  709674

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.30 | hrs |
| 11/25/2012 | DAW | Draft e-mail to Mr. Sherrod (Hoop's counsel) regarding case status. | L120 | 0.30 | hrs |
| 11/26/2012 | DAW | Review e-mail from Mr. Sherrod (Hoop's counsel) regarding representation and status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $182.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.70 | hrs | 260.00  /hr | $182.00 |
| TOTAL FEES | 0.70 | hrs | | $182.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$182.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through  11/30/2012
Residential Capital, LLC                  Invoice #  52551      JAL
1100 Virginia Drive                       Our file #  621   01145
190-FTW-L95
Fort Washington, PA 19034

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| 11/01/2012 | DAW | Review Schwartzwald decision on standing and revise memorandum regarding impact. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Review e-mail regarding notice of proceeding to foreclosure sale. | L120 | 0.10 | hrs |
| 11/01/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding foreclosure sale. | L120 | 0.20 | hrs |
| 11/13/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding letter of intent to foreclose. | L120 | 0.10 | hrs |
| 11/13/2012 | DAW | Draft e-mail to Mr. Hirtle regarding correspondence indicating intent to foreclose. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $234.00

## BILLING SUMMARY

| Wallace, David A. | 0.90 | hrs | 260.00 | /hr | $234.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 0.90 | hrs | | | $234.00 |

**TOTAL CHARGES FOR THIS INVOICE** **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012

Invoice #  52552      JAL

Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | (Christopher Weil, et al. matter) Review Schwartzwald decision on standing and revise memorandum regarding impact. | L120 | 0.30 | hrs |
| 11/06/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from short sale offerer regarding status. | L120 | 0.10 | hrs |
| 11/07/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of short sale. | L120 | 0.30 | hrs |
| 11/12/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Mr. Howe (Weil counsel) regarding vacating judgment and hearing on objections. | L120 | 0.50 | hrs |
| 11/12/2012 | DAW | (Gary T. Thorne matter) Conference with Mr. Sechler regarding hearing issues and bankruptcy stay issues. | L120 | 0.30 | hrs |
| 11/12/2012 | JES | (Gary T. Thorne matter) Review issue of bankruptcy stay applicability to Thorne case given upcoming 60(B) hearing. | L120 | 0.50 | hrs |
| 11/13/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding hearing on objections and face-to-face meeting issues. | L120 | 0.30 | hrs |
| 11/15/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding | L120 | 0.10 | hrs |

loss mitigation.

| 11/15/2012 | DAW | (Gary T. Thorne matter) Review e-mail from Mr. Smith (opposing counsel) regarding loss mitigation package. | L120 | 0.10 | hrs |
| 11/15/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Mr. Smith (opposing counsel) confirming receipt of loss mitigation. | L120 | 0.10 | hrs |
| 11/16/2012 | DAW | (Gary T. Thorne matter) Revise e-mail to client regarding hearing issues and bankruptcy stay. | L120 | 0.40 | hrs |
| 11/16/2012 | JES | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis regarding options for handling notice of stay in advance of 60(B) motion hearing. | L120 | 0.50 | hrs |
| 11/18/2012 | DAW | (Christopher Weil, et al. matter) Review Magistrate's decision, objections and response in preparation for oral argument. | L120 | 0.90 | hrs |
| 11/18/2012 | DAW | (Christopher Weil, et al. matter) Review cases cited in Magistrate's decision in preparation for oral argument. | L120 | 0.70 | hrs |
| 11/19/2012 | DAW | (Christopher Weil, et al. matter) Prepare for hearing on objections, and outline argument issues. | L120 | 2.90 | hrs |
| 11/19/2012 | DAW | (Christopher Weil, et al. matter) Attend hearing on objections before Judge Ruddock. | L230 | 1.90 | hrs |
| 11/19/2012 | DAW | (Christopher Weil, et al. matter) Conferences with Mr. Howe rgarding settlement and loss mitigation. | L120 | 0.60 | hrs |
| 11/19/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail reporting on hearing. | L120 | 0.30 | hrs |
| 11/20/2012 | DAW | (Christopher Weil, et al. matter) Revise e-mail reporting on hearing. | L120 | 0.40 | hrs |
| 11/20/2012 | DAW | (Anthony L. Harkins matter) Review Court order regarding show cause why case should not be dismissed for lack of standing. | L120 | 0.20 | hrs |
| 11/20/2012 | DAW | (Gary T. Thorne matter) Review e-mail to Ms. McGinnis (Residential Capital, LLC) regarding bankruptcy stay issues. | L120 | 0.30 | hrs |
| 11/20/2012 | JES | (Gary T. Thorne matter) Revise e-mail to Ms. McGinnis regarding strategy for filing of bankruptcy stay notice. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | KMC | (Anthony L. Harkins matter) Review entry ordering plaintiff to establish standing. | L210 | 0.10 | hrs |
| 11/26/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Mr. Richardson (Manley, Deas) regarding response to Court order. | L120 | 0.10 | hrs |
| 11/26/2012 | DAW | (Anthony L. Harkins matter) Draft e-mail to foreclosure counsel regarding response to Court order. | L120 | 0.30 | hrs |
| 11/26/2012 | RBS | (Anthony L. Harkins matter) Obtain and compile Schwartzwald Supreme Court citations. (2.40) Prepare notebooks and index of same for Mr. Wallace, Ms. Cadieux, and Mr. Rhode. (.60) | L310 | 3.00 | hrs |
| 11/26/2012 | KMC | (Anthony L. Harkins matter) Review file to determine if there are standing issues under Shawtzwald. | L110 | 0.60 | hrs |
| 11/27/2012 | DAW | (Christopher Weil, et al. matter) Review Court's order regarding hearing on objections. | L120 | 0.10 | hrs |
| 11/27/2012 | DAW | (Anthony L. Harkins, matter) Telephone conference with Mr. Richardson (Manley, Deas) regarding show cause response. | L120 | 0.40 | hrs |
| 11/27/2012 | DAW | (Anthony L. Harkins matter) Conference with Ms. Cadieux regarding potential issues with standing concerning note and mortgage. | L120 | 0.30 | hrs |
| 11/27/2012 | KMC | (Anthony L. Harkins matter) Review additional information regarding standing issues. | L110 | 0.40 | hrs |
| 11/28/2012 | DAW | (Anthony L. Harkins matter) Review e-mails regarding risk assessment. | L120 | 0.10 | hrs |
| 11/28/2012 | DAW | (Anthony L. Harkins matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding standing issues. | L120 | 0.10 | hrs |
| 11/28/2012 | KMC | (Anthony L. Harkins matter) Draft litigation risk summary per Ms. Ho's (Residential Capital) request. | L110 | 1.10 | hrs |
| 11/29/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding hearing and Court order. | L120 | 0.20 | hrs |
| 11/29/2012 | DAW | (Anthony L. Harkins matter) Revise risk assessment memorandum. | L120 | 0.50 | hrs |
| 11/29/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis (Residential Capital, LLC) | L120 | 0.10 | hrs |

regarding risk assessment.

| 11/29/2012 | DAW | (Gary T. Thorne matter) Conference with Mr. Sechler regarding initial review for Schwartzwald issues. | L120 | 0.20 | hrs |
| 11/29/2012 | JES | (Gary T. Thorne matter) Review Thorne file to analyze the potential presence of issues implicated by the Ohio Supreme Court Schwarzwald decision. | L120 | 1.00 | hrs |
| 11/29/2012 | KMC | (Anthony L. Harkins matter) Review e-mail correspondence regarding transfer of trustee. | L110 | 0.10 | hrs |
| 11/29/2012 | KMC | (Anthony L. Harkins matter) Draft litigation risk summary per Ms. Ho's (Residential Capital) request. | L110 | 0.60 | hrs |
| 11/29/2012 | KMC | Revise litigation risk summary per Mr. Wallace. | | 1.30 | hrs |
| 11/30/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding record of documents at GMAC concerning note and mortgage. | L120 | 0.10 | hrs |
| 11/30/2012 | DAW | (Anthony L. Harkins matter) Draft e-mail to Ms. Cadieux regarding additional information needed for show cause response. | L120 | 0.20 | hrs |
| 11/30/2012 | DAW | (Gary T. Thorne matter) Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding missing financial package documents. | L120 | 0.10 | hrs |
| 11/30/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Mr. Smith (Thorne counsel) regarding missing financial package documents. | L120 | 0.20 | hrs |
| 11/30/2012 | KMC | (Anthony L. Harkins matter) Review e-mail regarding versions of note on Looking Glass. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                   $4,998.00

EXPENSES

| 11/19/2012 | (TRIP-DAW-11/19/12) Out-of-Town Travel/Mileage (130 miles X .55) - travel to Clinton County, OH to attend hearing | $71.50 |

TOTAL EXPENSES FOR THIS MATTER                              $71.50

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 13.70 hrs | 260.00 /hr | $3,562.00 |
| Sechler, Joel E. | 2.30 hrs | 190.00 /hr | $437.00 |
| Cadieux, Karen M. | 4.30 hrs | 180.00 /hr | $774.00 |
| Samson, Robert B. | 3.00 hrs | 75.00 /hr | $225.00 |
| TOTAL FEES | 23.30 hrs | | $4,998.00 |
| TOTAL EXPENSES | | | $71.50 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$5,069.50** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52490      JAL
Our file #  096   01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JES | Telephone conference with client regarding recent e-mails and status of case dismissal. | L120 | 0.30 | hrs |
| 11/01/2012 | JES | Review latest e-mail from borrower regarding loan modification. | L120 | 0.20 | hrs |
| 11/02/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding recent e-mail from Ms. Charity. | L120 | 0.20 | hrs |
| 11/02/2012 | DAW | Review recent e-mail from Ms. Charity regarding HAMP modification. | L120 | 0.10 | hrs |
| 11/05/2012 | DAW | Review e-mail from Mr. Sechler regarding status of hearing. | L120 | 0.10 | hrs |
| 11/05/2012 | DAW | Conference with Mr. Sechler regarding loan modification. | L120 | 0.10 | hrs |
| 11/05/2012 | DAW | Revise e-mail to Ms. Charity. | L120 | 0.30 | hrs |
| 11/05/2012 | DAW | Telephone conferences with Ms. McGinnis (Residential Capital, LLC) regarding HAMP and loss mitigation. | L120 | 0.30 | hrs |
| 11/05/2012 | JES | Telephone conference with Ms. McGinnis | L120 | 0.30 | hrs |

(Residential Capital) and Ms. Tassie (Residential Capital) regarding case status.

| 11/05/2012 | JES | Draft e-mail to Ms. Charity regarding her request to execute the loan modification late. | L120 | 0.50 | hrs |
| 11/06/2012 | DAW | Review and revise e-mail to Ms. Charity. | L120 | 0.40 | hrs |
| 11/06/2012 | JES | Draft and revise letter and e-mail to Ms. Charity regarding HAMP loan modification. | L120 | 1.00 | hrs |
| 11/07/2012 | DAW | Review e-mails regarding status of Charity loan modification. | L120 | 0.20 | hrs |
| 11/07/2012 | DAW | Review proposed responsive e-mail regarding status of loan modification. | L120 | 0.20 | hrs |
| 11/07/2012 | JES | Review letter and executed modification agreement from Ms. Charity. | L120 | 0.50 | hrs |
| 11/07/2012 | JES | Draft e-mail to Ms. Charity regarding loan modification and questions contained in her latest letter. | L120 | 0.60 | hrs |
| 11/08/2012 | DAW | Review e-mails regarding response of Ms. Charity to loan modification proposal. | L120 | 0.20 | hrs |
| 11/08/2012 | DAW | Conference with Mr. Sechler regarding response to inquiry. | L120 | 0.10 | hrs |
| 11/08/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding questions raised by borrower. | L120 | 0.30 | hrs |
| 11/08/2012 | JES | Review e-mail from Ms. Charity regarding loan modifications. | L120 | 0.40 | hrs |
| 11/14/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding response to Ms. Charity. | L120 | 0.10 | hrs |
| 11/15/2012 | DAW | Revise e-mail to Ms. Charity responding to questions regarding principal reduction. | L120 | 0.40 | hrs |
| 11/15/2012 | JES | Draft e-mail to Ms. Charity regarding her loan modification questions. | L120 | 0.50 | hrs |
| 11/19/2012 | JES | Draft e-mail to Ms. McGinnis (Residential Capital) regarding latest e-mail from Ms. Charity. | L120 | 0.50 | hrs |

| 11/20/2012 | DAW | Review e-mails regarding Charity correspondence. | L120 | 0.20 | hrs |
| 11/21/2012 | DAW | Revise correspondence to Ms. Charity. | L120 | 0.10 | hrs |
| 11/21/2012 | DAW | Review e-mail regarding what caused letter to be sent. | L120 | 0.10 | hrs |
| 11/21/2012 | JES | Draft e-mail to Ms. Charity regarding "current" status of her loan. | L120 | 0.50 | hrs |
| 11/26/2012 | DAW | Review e-mails regarding additional letters sent to Ms. Charity. | L120 | 0.20 | hrs |
| 11/27/2012 | JES | E-mail Ms. Charity regarding resolution to default letter issue. | L120 | 0.20 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $1,960.00 |  |

EXPENSES

| 11/06/2012 | Delivery Service/Messengers - Federal Express to Deborah Charity from Mr. Sechler | $17.21 |
| 11/08/2012 | Delivery Service/Messengers - Federal Express to Cynthia Hamilton, GMAC Mortgage from Mr. Sechler | $15.77 |
|  | TOTAL EXPENSES FOR THIS MATTER | $32.98 |

BILLING SUMMARY

| Wallace, David A. | 3.30 | hrs | 260.00 | /hr | $858.00 |
| Sechler, Joel E. | 5.80 | hrs | 190.00 | /hr | $1,102.00 |
| TOTAL FEES | 9.10 | hrs |  |  | $1,960.00 |
| TOTAL EXPENSES |  |  |  |  | $32.98 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  |  |  | **$1,992.98** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                              Billed through  11/30/2012
Residential Capital, LLC                       Invoice #  52491      JAL
1100 Virginia Drive                            Our file #  096  01011
190-FTW-L95
Fort Washington, PA 19034

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 11/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding affidavits needed. | L110 | 0.30 | hrs |
| 11/02/2012 | AMP | Review affidavits regarding corrected note and in support of motion to substitute. | L210 | 0.50 | hrs |
| 11/02/2012 | AMP | E-mail exchanges with Ms. Cadieux and client regarding affidavit issues. | L210 | 0.30 | hrs |
| 11/02/2012 | KMC | Revise affidavit regarding motion to substitute based on the comments of Mr. Chiodo (Ally). | L210 | 0.30 | hrs |
| 11/02/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding supplemental affidavit. | L210 | 0.10 | hrs |
| 11/02/2012 | KMC | Revise supplemental affidavit. | L210 | 0.30 | hrs |
| 11/02/2012 | KMC | Forward supplemental affidavit to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 11/02/2012 | KMC | Review changes to affidavit for motion to substitute. | L210 | 0.10 | hrs |
| 11/05/2012 | KMC | Review executed affidavit of Mr.Chiodo (Ally). | L210 | 0.20 | hrs |

| 11/12/2012 | AMP | Attention to status of execution of affidavits. Conference with Ms. Cadieux regarding same. | | L120 | 0.20 | hrs |
|---|---|---|---|---|---|---|
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding supplemental affidavit and why it should be executed by Mr. Zietz (Residential Capital). | | L110 | 0.30 | hrs |
| 11/20/2012 | KMC | Forward Mr. Zeitz's (Residential Capital) original affidavit to Ms. McGinnis (Residential Capital). | | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Revise supplemental affidavit to be executed by a corporate witness other than the witness who executed the original affidavit. | | L110 | 0.40 | hrs |
| 11/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding supplemental affidavit. | | L110 | 0.20 | hrs |
| 11/27/2012 | KMC | Revise supplemental affidavit. | | L210 | 0.10 | hrs |
| 11/28/2012 | AMP | Attention to supplemental affidavit issues. | | L210 | 0.10 | hrs |
| 11/28/2012 | AMP | Review and revise supplemental affidavit. | | L210 | 0.10 | hrs |
| 11/28/2012 | AMP | Conference with Ms. Cadieux regarding supplemental affidavit. | | L210 | 0.10 | hrs |
| 11/28/2012 | AMP | Review e-mail to client regarding supplemental affidavit. | | L210 | 0.10 | hrs |
| 11/28/2012 | RBS | Prepare exhibits for pleadings for Ms. Cadieux. | A902 | L310 | 0.20 | hrs |
| 11/28/2012 | KMC | Draft e-mail correspondence to Ms. McGinnis (Residential Capital) regarding supplemental affidavit. | | L110 | 0.20 | hrs |
| 11/28/2012 | KMC | Revise supplemental affidavit per Ms. Whitfield. | | L110 | 0.30 | hrs |
| 11/28/2012 | KMC | Prepare exhibits to supplemental affidavit and background materials to send to affiant. | | L110 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                    $995.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 1.40 hrs | 250.00 /hr | $350.00 |
| Cadieux, Karen M. | 3.50 hrs | 180.00 /hr | $630.00 |
| Samson, Robert B. | 0.20 hrs | 75.00 /hr | $15.00 |
| TOTAL FEES | 5.10 hrs | | $995.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$995.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52492      JAL
Our file #  096   01012

Re:  Eric Rogers
Matter No.: 687375

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10 | hrs |
| 11/28/2012 | DAW | Review e-mail confirming answer date. | L120 | 0.10 | hrs |
| 11/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $62.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |
| TOTAL FEES | 0.30 hrs | | $62.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$62.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52493      JAL
Our file #  096   01029

Re:  Lamar Bridges
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/06/2012 | DAW | Review Court docket to confirm case status. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                        $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                                     Billed through  11/30/2012
Residential Capital, LLC                             Invoice #  52494      JAL
1100 Virginia Drive                                  Our file #  096  01044
190-FTW-L95
Fort Washington, PA 19034

Re:  Ray E. Potter
Matter No.:  698440

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|------|------|-------------|------|-------|
| 11/15/2012 | JES | E-mail client and opposing counsel regarding status of reverse mortgage. | L120 | 0.40  hrs |
| 11/21/2012 | JES | Revise litigation assessment. | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                          $171.00

## BILLING SUMMARY

| | | | |
|--|--|--|--|
| Sechler, Joel E. | 0.90  hrs | 190.00  /hr | $171.00 |
| TOTAL FEES | 0.90  hrs | | $171.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$171.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52495      JAL
Our file #  096   01045

Re:  Raymond Thomas
Matter No.: 695604

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/26/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding status. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                                       Billed through  11/30/2012
Residential Capital, LLC                               Invoice #  52496       JAL
1100 Virginia Drive                                    Our file #  096   01048
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald McGinn
Matter No.:  694500

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JES | Review trial HAMP modification. (.10)  E-mail opposing counsel regarding same. (.20) | L120 | 0.30 | hrs |
| 11/03/2012 | JES | Draft e-mail to Ms. Eyster (opposing counsel) regarding details underlying loan modification offer. | L120 | 0.50 | hrs |
| 11/27/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and opposing counsel regarding loan modification questions raised by the borrowers. | L120 | 0.20 | hrs |
| 11/28/2012 | DAW | Review e-mail regarding loss mitigation issues. | L120 | 0.10 | hrs |
| 11/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loan modification extension. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                              $268.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Sechler, Joel E. | 1.00  hrs | 190.00  /hr | $190.00 |

TOTAL FEES                              1.30   hrs                   $268.00

**TOTAL CHARGES FOR THIS INVOICE**                            **$268.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through   11/30/2012
Residential Capital, LLC                  Invoice #   52497       JAL
1100 Virginia Drive                       Our file #   096   01058
190-FTW-L95
Fort Washington, PA 19034

Re:  Timothy Bryant
Matter No.:  713600

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | DAW | Telephone conference with Mr. Aguirre (GMAC) regarding case status. | L120 | 0.10 | hrs |
| 11/25/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                   $78.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| TOTAL FEES | 0.30 | hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   11/30/2012
Invoice #   52498       JAL
Our file #   096   01061

Re:  Cleveland Housing Renewal Project
Matter No.:  715020

PROFESSIONAL SERVICES

| 11/15/2012 | DAW | Review defendant Bank of America, JPMorgan Chase, and Barclays' motion to dismiss second amended complaint. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 11/20/2012 | DAW | Review Court order regarding dismissal of JPMorgan Case defendants. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                          $52.00

BILLING SUMMARY

| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
|---|---|---|---|
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through  11/30/2012
Residential Capital, LLC                   Invoice #  52499      JAL
1100 Virginia Drive                        Our file #  096  01078
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Review Schwartzwald decision on standing and revise memorandum regarding impact. | L120 | 0.30 | hrs |
| 11/01/2012 | DAW | Conference with Mr. Sechler regarding impact of Schwartzwald decision on a case. | L120 | 0.10 | hrs |
| 11/01/2012 | JES | Review Knapp deposition transcript in preparation for drafting reply in support of motion for summary judgment. | L240 | 1.00 | hrs |
| 11/01/2012 | JDR | Revise memorandum to Mr. Wallace analyzing recent Shwartzwald reasoning and holdings. | L120 | 0.40 | hrs |
| 11/02/2012 | JES | Draft reply in support of motion for summary judgment. (4.80)  Analyze Schwartzwald decision for arguments to use in same. (1.20) | L240 | 6.00 | hrs |
| 11/03/2012 | JES | Revise reply brief. | L120 | 2.00 | hrs |
| 11/07/2012 | JES | Finalize reply in support of motion for summary judgment. | L240 | 1.00 | hrs |
| 11/29/2012 | DAW | Conference with Mr. Sechler regarding risk assessment. | L120 | 0.10 | hrs |
| 11/29/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) | L120 | 0.10 | hrs |

regarding risk assessment.

| 11/29/2012 | JES | Prepare litigation risk assessment for Ms. Ho (Residential Capital). | L120 | 0.50 hrs |
|---|---|---|---|---|

|  |  |  |
|---|---|---|
| | TOTAL FEES FOR THIS MATTER | $2,215.00 |

EXPENSES

| 11/07/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk of Court from Mr. Sechler | $20.01 |
|---|---|---|
| 11/07/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk of Court from Mr. Sechler | $15.85 |
| | TOTAL EXPENSES FOR THIS MATTER | $35.86 |

BILLING SUMMARY

| Wallace, David A. | 0.60 hrs | 260.00 /hr | $156.00 |
|---|---|---|---|
| Rhode, Jacob D. | 0.40 hrs | 160.00 /hr | $64.00 |
| Sechler, Joel E. | 10.50 hrs | 190.00 /hr | $1,995.00 |

| TOTAL FEES | 11.50 hrs | | $2,215.00 |
|---|---|---|---|
| TOTAL EXPENSES | | | $35.86 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,250.86** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52500      JAL
Our file #  096   01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | JES | Draft e-mails to client and opposing counsel regarding satisfaction of mortgage and dismissal entry. | L120 | 0.50 | hrs |
| 11/01/2012 | JES | Telephone conference with client regarding recent e-mails and status of case dismissal. | L120 | 0.30 | hrs |
| 11/16/2012 | JES | E-mail opposing counsel regarding status of dismissal entries. | L120 | 0.10 | hrs |
| 11/20/2012 | DAW | Review stipulation of dismissal. | L120 | 0.10 | hrs |
| 11/20/2012 | JES | Finalize dismissal entries. | L120 | 0.10 | hrs |
| 11/21/2012 | DAW | Review Court's order confirming voluntary dismissal. | L120 | 0.10 | hrs |
| 11/27/2012 | JES | E-mail stipulation of dismissal to Ms. McGinnis (Residential Capital). | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $261.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 | hrs | 260.00 /hr | $52.00 |
| Sechler, Joel E. | 1.10 | hrs | 190.00 /hr | $209.00 |
| TOTAL FEES | 1.30 | hrs | | $261.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$261.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52501      JAL
Our file #  096   01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | DAW | Review and revise settlement and release agreement. | L160 | 0.40 | hrs |
| 11/02/2012 | KMC | Blackline settlement agreement. | L160 | 0.10 | hrs |
| 11/02/2012 | KMC | Draft settlement agreement. | L160 | 0.70 | hrs |
| 11/02/2012 | KMC | Forward settlement agreement to Ms. McGinnis (Residential Capital) for review and approval. | L160 | 0.10 | hrs |
| 11/02/2012 | KMC | Review e-mail approving settlement agreement. | L160 | 0.10 | hrs |
| 11/05/2012 | DAW | Review Court's order cancelling pretrial conference. | L120 | 0.10 | hrs |
| 11/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement. | L160 | 0.20 | hrs |
| 11/05/2012 | KMC | Revise settlement agreement. | L160 | 0.20 | hrs |
| 11/05/2012 | KMC | Draft dismissal entry. | L210 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/05/2012 | KMC | Forward settlement agreement and dismissal entry to borrowers' counsel. | L160 | 0.20 | hrs |
| 11/05/2012 | KMC | Telephone conference with Court regarding settlement. | L160 | 0.20 | hrs |
| 11/05/2012 | KMC | Review e-mail from borrowers' counsel regarding settlement to contacting the court regarding same. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | Review entry cancelling pretrial. | L210 | 0.10 | hrs |
| 11/07/2012 | DAW | Review Court order cancelling final pretrial conference. | L120 | 0.10 | hrs |
| 11/07/2012 | KMC | Review entry regarding settlement. | L160 | 0.10 | hrs |
| 11/07/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of settlement documents. | L160 | 0.10 | hrs |
| 11/09/2012 | KMC | E-mail borrowers' counsel regarding settlement documents. | L160 | 0.10 | hrs |
| 11/12/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding settlement status. | L120 | 0.10 | hrs |
| 11/12/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding settlement status. | L120 | 0.20 | hrs |
| 11/12/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital)  regarding status of settlement. | L160 | 0.20 | hrs |
| 11/15/2012 | KMC | E-mail correspondence with counsel for borrowers regarding settlement documents. | L110 | 0.30 | hrs |
| 11/16/2012 | KMC | E-mail correspondence with borrowers' counsel regarding independent foreclosure review. | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding independent foreclosure review and effect of settlement. | L110 | 0.20 | hrs |
| 11/20/2012 | DAW | Telephone conference with Mr. Aguirre (GMAC) regarding witness availability issues. | L120 | 0.10 | hrs |

| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of settlement agreement. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | E-mail borrowers' counsel regarding settlement agreement. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L160 | 0.20 | hrs |
| 11/27/2012 | KMC | Telephone conference with borrowers' counsel regarding status of settlement. | L160 | 0.20 | hrs |
| 11/27/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding borrowers' counsel's representations related to settlement documents being executed and returned. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L160 | 0.10 | hrs |
| 11/29/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 | hrs |
| 11/29/2012 | KMC | Draft settlement proposal. | L160 | 1.10 | hrs |
| 11/29/2012 | KMC | E-mail borrowers' counsel regarding status of executed settlement documents. | L130 | 0.10 | hrs |
| 11/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of settlement documents. | L110 | 0.10 | hrs |
| 11/29/2012 | KMC | E-mail settlement proposal to Ms. McGinnis (Residential Capital) | L160 | 0.10 | hrs |
| 11/30/2012 | JES | Telephone Ms. Brown (opposing counsel) regarding execution of settlement agreement. | L120 | 0.10 | hrs |
| 11/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L160 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $1,403.00

BILLING SUMMARY

| Wallace, David A. | 1.10 hrs | 260.00 /hr | $286.00 |
| Sechler, Joel E. | 0.10 hrs | 190.00 /hr | $19.00 |
| Cadieux, Karen M. | 6.10 hrs | 180.00 /hr | $1,098.00 |
| TOTAL FEES | 7.30 hrs | | $1,403.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,403.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   11/30/2012
Invoice #   52502        JAL
Our file #   096   01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

PROFESSIONAL SERVICES

| 11/19/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding loan modification application. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/27/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and opposing counsel regarding additional information needed for loan modification application. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                    $76.00

BILLING SUMMARY

| Sechler, Joel E. | 0.40 hrs | 190.00 /hr | $76.00 |
|---|---|---|---|
| TOTAL FEES | 0.40 hrs | | $76.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$76.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52503       JAL
Our file #  096   01127

Re:  Rebecca L. Folden

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2012 | JES | Draft status report. | L120 | 0.50 | hrs |
| 11/30/2012 | JES | Review Court order regarding bankruptcy stay. | L120 | 0.20 | hrs |
| 11/30/2012 | JES | Review and respond to Court order regarding bankruptcy stay. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $171.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.90  hrs | 190.00  /hr | $171.00 |
| TOTAL FEES | 0.90  hrs | | $171.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$171.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through  11/30/2012
Residential Capital, LLC                  Invoice #  52504      JAL
1100 Virginia Drive                       Our file #  096   01128
190-FTW-L95
Fort Washington, PA 19034

Re:  City of Cleveland (Muni CT Action)
Matter No.:  627238

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/05/2012 | AMP | E-mails with City's counsel regarding status of execution of settlement agreement. | L160 | 0.10 | hrs |
| 11/05/2012 | AMP | E-mails with client regarding status of execution of settlement agreement. | L160 | 0.20 | hrs |
| 11/05/2012 | AMP | Review executed agreement from the City. | L160 | 0.10 | hrs |
| 11/12/2012 | AMP | Draft e-mail to client regarding execution of settlement agreement. | L160 | 0.20 | hrs |
| 11/13/2012 | AMP | Review e-mail from client regarding settlement procedures and requirement of red-line and form completion. | L160 | 0.20 | hrs |
| 11/19/2012 | AMP | Attention to red-lining settlement agreement and completing litigation settlement proposal form. E-mails regarding same. | L160 | 0.90 | hrs |
| 11/26/2012 | AMP | Attention to status of receipt of settlement proceeds. | L160 | 0.10 | hrs |
| 11/26/2012 | AMP | Review and respond to e-mails regarding status of receipt of settlement proceeds. | L160 | 0.20 | hrs |
| 11/27/2012 | AMP | Attention to status of receipt of wire transfer of | L160 | 0.20 | hrs |

096   01128                                    Invoice # 52504                    Page  2

settlement proceeds.


TOTAL FEES FOR THIS MATTER                                    $550.00


BILLING SUMMARY


        Paul, Angela M.                    2.20  hrs    250.00  /hr        $550.00


    TOTAL FEES                            2.20  hrs                        $550.00


**TOTAL CHARGES FOR THIS INVOICE**                            **$550.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52505      JAL
Our file #  096  01133

Re:  Shawn W. Ferrell
Matter No.: 715760

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/15/2012 | DAW | Review Court's notice of sale. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                      $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52506       JAL
Our file #  096   01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/16/2012 | DAW | Review docket regarding notice of appeal. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52507      JAL
Our file #  096  01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/07/2012 | JES | E-mail Mr. Smith (opposing counsel) regarding status of completion of loan modification application. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $38.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.20  hrs | | $38.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$38.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52508      JAL
Our file #  096  01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting requirements after sale to Ocwen. | L120 | 0.10 | hrs |
| 11/19/2012 | DAW | Review follow-up e-mail regarding REO property reporting responsibilities. | L120 | 0.10 | hrs |
| 11/19/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting responsibilities. | L120 | 0.10 | hrs |
| 11/20/2012 | DAW | Revise e-mail to Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting responsibilities after servicing transfer. | L120 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                  $234.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.90  hrs | 260.00  /hr | $234.00 |
| TOTAL FEES | 0.90  hrs | | $234.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52509     JAL
Our file #  096  01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Review Schwartzwald decision on standing and revise memorandum regarding impact. | L120 | 0.30 | hrs |
| 11/01/2012 | JDR | Draft memorandum to Mr. Wallace analyzing future and current implications of the Shwartzwald decision. | L120 | 0.80 | hrs |
| 11/07/2012 | JES | E-mail Mr. Ralls (opposing counsel) regarding status of completion of loan modification application. | L120 | 0.20 | hrs |
| 11/08/2012 | JES | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding settlement demand from borrower's counsel. | L120 | 0.40 | hrs |
| 11/09/2012 | DAW | Review e-mail regarding applicability of AG Group settlement from Abdallas' counsel. | L120 | 0.10 | hrs |
| 11/12/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding WellsFargo attorney general settlement obligations. | L120 | 0.20 | hrs |
| 11/13/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding inapplicability of attorney general settlement funds. | L120 | 0.10 | hrs |
| 11/16/2012 | JES | E-mail Ms. McGinnis regarding upcoming final pretrial conferences. | L120 | 0.10 | hrs |

| 11/19/2012 | DAW | Revise e-mail response to Mr. Ralls' (Abdalla counsel) request to participate in attorney general settlement. | L120 | 0.40 | hrs |
| 11/20/2012 | JES | Revise e-mail to borrower's counsel outlining settlement position. | L120 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                    $609.00

BILLING SUMMARY

| Wallace, David A. | 0.90 hrs | 260.00 /hr | $234.00 |
| Rhode, Jacob D. | 0.80 hrs | 160.00 /hr | $128.00 |
| Sechler, Joel E. | 1.30 hrs | 190.00 /hr | $247.00 |
| TOTAL FEES | 3.00 hrs | | $609.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$609.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52510      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Review Schwartzwald decision on standing and revise memorandum regarding impact. | L120 | 0.30 | hrs |
| 11/01/2012 | DAW | Conference with Mr. Sechler regarding impact of Schwartzwald on a case. | L120 | 0.10 | hrs |
| 11/01/2012 | JDR | Draft memorandum to Mr. Wallace analyzing recent Shwartzwald reasoning and holdings. | L120 | 1.20 | hrs |
| 11/01/2012 | JDR | Revise memorandum to Mr. Wallace analyzing future and current implications of the Shwartzwald decision. | L120 | 0.50 | hrs |
| 11/01/2012 | JDR | Research regarding permissibility of wrongful foreclosure challenges to vacated judgments under the Shwartzwald holding. | L120 | 0.30 | hrs |
| 11/06/2012 | JES | E-mail Mr. Montoya (GMAC) regarding deposition review. | L120 | 0.20 | hrs |
| 11/08/2012 | JES | E-mail Mr. Montoya (GMAC) regarding deposition transcript. | L120 | 0.30 | hrs |
| 11/15/2012 | DAW | Review defendant's motion for summary judgment. | L120 | 0.20 | hrs |
| 11/15/2012 | DAW | Review defendant's motion to strike Montoya | L120 | 0.20 | hrs |

affidavit.

| 11/16/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding upcoming final pretrial conferences. | L120 | 0.10 | hrs |
| 11/16/2012 | JES | Review motion for summary judgment and motion to strike affidavit filed by borrowers' counsel. | L240 | 1.50 | hrs |
| 11/19/2012 | JES | Review Montoya deposition transcript. | L120 | 1.00 | hrs |
| 11/19/2012 | JES | Prepare outline for responding to borrower's motion for summary judgment. | L120 | 1.00 | hrs |
| 11/20/2012 | JES | Draft motion for extension of time to oppose motion to strike. | L250 | 0.20 | hrs |
| 11/26/2012 | DAW | Conference with Mr. Sechler regarding summary judgment response and custodian affidavit. | L120 | 0.20 | hrs |
| 11/26/2012 | JES | E-mail Mr. Thomas (opposing counsel) and Ms. McGinnis (Residential Capital) regarding attorney affidavit. | L120 | 0.50 | hrs |
| 11/26/2012 | JES | Respond to e-mails from Mr. Montoya (GMAC) regarding errata. | L120 | 0.50 | hrs |
| 11/26/2012 | JES | Draft risk summary for Ms. McGinnis (Residential Capital). | L120 | 1.00 | hrs |
| 11/26/2012 | JES | Draft opposition to borrower's motion to strike Montoya motion for summary judgment affidavit. | L240 | 2.00 | hrs |
| 11/26/2012 | JES | Draft opposition to borrower's motion for summary judgment. | L240 | 4.00 | hrs |
| 11/27/2012 | JES | Provide Montoya errata to Court reporter. | L120 | 0.10 | hrs |
| 11/28/2012 | DAW | Revise opposition to motion to strike. | L240 | 0.60 | hrs |
| 11/28/2012 | DAW | Revise opposition to motion for summary judgment. | L240 | 0.50 | hrs |
| 11/29/2012 | JES | Revise opposition to borrower's motion to strike. | L210 | 1.50 | hrs |

| 11/30/2012 | DAW | Review notice of suspension from Mr. Dann (opposing counsel). | L120 | 0.10 | hrs |
| 11/30/2012 | JES | E-mail Ms. Doberdruk (opposing counsel) regarding failure of service of borrower's opposition brief. | L120 | 0.10 | hrs |
| 11/30/2012 | JES | Draft motion for extension to file reply brief. | L120 | 0.30 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $3,609.00 |

EXPENSES

| 11/08/2012 | Deposition Transcripts - deposition transcript of Roberto Montoya (taken 10/23/12) by Esquire Deposition | $313.35 |
| 11/20/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk from Mr. Sechler | $5.67 |
| 11/20/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk from Mr. Sechler | $5.66 |
| 11/29/2012 | Delivery Service/Messengers - Federal Express Cuyahoga County filing department from Mr. Sechler | $11.33 |
| 11/30/2012 | Delivery Service/Messengers - Federal Express Cuyahoga County filing department from Mr. Sechler | $11.33 |

|  | TOTAL EXPENSES FOR THIS MATTER | $347.34 |

BILLING SUMMARY

| Wallace, David A. | 2.20 | hrs | 260.00 | /hr | $572.00 |
| Rhode, Jacob D. | 2.00 | hrs | 160.00 | /hr | $320.00 |
| Sechler, Joel E. | 14.30 | hrs | 190.00 | /hr | $2,717.00 |

| TOTAL FEES | 18.50 | hrs |  |  | $3,609.00 |
| TOTAL EXPENSES |  |  |  |  | $347.34 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  |  |  | **$3,956.34** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52511        JAL
Our file #  096   01159

Re:  Deborah Ann Shanks
Matter No.:  721494

## PROFESSIONAL SERVICES

| 11/08/2012 | KMC | Review entry vacating sale and dismissing case. | L210 | 0.10  hrs |
|---|---|---|---|---|
| 11/08/2012 | KMC | Forward entry vacating sale and dismissing case to Ms. McGinnis (Residential Capital) | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                             $36.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
|---|---|---|---|
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52512      JAL
Our file #  096   01163

Re:  Elizabeth Campbell, et al.
Matter No.:  722676

PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2012 | DAW | Review and revise affidavit. | | L210 | 0.60 | hrs |
| 11/20/2012 | RBS | Prepare exhibits for affidavit for Ms. Cadieux. | A902 | L310 | 0.60 | hrs |
| 11/20/2012 | KMC | Review updated Fi-serv information. | | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | Draft affidavit in support of motion for summary judgment. | | L110 | 1.10 | hrs |
| 11/20/2012 | KMC | Review loan file for documents needed for motion for summary judgment. | | L110 | 0.40 | hrs |
| 11/20/2012 | KMC | Draft motion for summary judgment. | | L110 | 0.40 | hrs |
| 11/20/2012 | KMC | Prepare exhibits for affidavit for motion for summary judgment. | | L110 | 0.40 | hrs |
| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding additional documents needed for affidavit. | | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | Review default letter. | | L110 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2012 | KMC | Revise affidavit per Mr. Wallace. | L210 | 0.40 | hrs |
| 11/20/2012 | KMC | Review updated payment history. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding issues with note and different scanned version of note. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | Review information regarding when different versions of the note were imaged. | L110 | 0.40 | hrs |
| 11/20/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding when different versions of the note were imaged. | L110 | 0.30 | hrs |
| 11/20/2012 | KMC | Revise affidavit for motion for summary judgment. | L210 | 0.40 | hrs |
| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding multiple allonges and issues regarding different versions of the note. | L110 | 0.30 | hrs |
| 11/27/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of original collateral file. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review e-mail regarding status of obtaining the original note. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | Telephone conference with Court regarding extension of time to file motion for summary judgment. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding extension of time to file motion for summary judgment. | L110 | 0.10 | hrs |
| 11/30/2012 | KMC | Review executed affidavit and copy of original note. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,191.00


BILLING SUMMARY


Wallace, David A.                      0.60  hrs    260.00  /hr        $156.00

Cadieux, Karen M.                    5.50  hrs    180.00  /hr            $990.00

Samson, Robert B.                    0.60  hrs    75.00  /hr            $45.00


TOTAL FEES                            6.70  hrs                        $1,191.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,191.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52513      JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Telephone conference with Mr. Patterson (Paglio's counsel) regarding settlement and release agreement, and payment issues. | L120 | 0.30 | hrs |
| 11/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement and release agreement, and payment issues. | L120 | 0.10 | hrs |
| 11/01/2012 | DAW | Telephone conferences with Mr. Paglio's office regarding loan modification issues. | L120 | 0.30 | hrs |
| 11/01/2012 | DAW | Draft e-mail regarding settlement and release agreement and loan modification. | L120 | 0.10 | hrs |
| 11/01/2012 | KMC | Review e-mail regarding status of settlement. | L110 | 0.20 | hrs |
| 11/01/2012 | KMC | Review partially signed settlement agreement. | L160 | 0.10 | hrs |
| 11/02/2012 | DAW | Telephone conference with Mr. Patterson (Paglio's counsel) regarding payment issues. | L120 | 0.20 | hrs |
| 11/02/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding payment issues. | L120 | 0.30 | hrs |
| 11/05/2012 | DAW | Telephone conference with Mr. Patterson (Paglio's | L120 | 0.20 | hrs |

counsel) regarding payment issues.

| 11/05/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital LLC) and Ms. Delaura (Mediation Manager at GMAC ResCap) regarding loan modification revision issues. | L120 | 0.40 | hrs |
| 11/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L160 | 0.30 | hrs |
| 11/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Delaura (Residential Capital) regarding how to proceed with settlement given delay in down payment. | L120 | 0.30 | hrs |
| 11/06/2012 | DAW | Telephone conference with Mr. Patterson (Paglio's counsel) regarding loan modification issues. | L120 | 0.20 | hrs |
| 11/07/2012 | DAW | Review e-mails regarding new financial documents. | L120 | 0.20 | hrs |
| 11/07/2012 | DAW | Conference with Ms. Cadieux regarding loan modification discrepancy. | L120 | 0.10 | hrs |
| 11/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of ability of borrowers to make down payment. | L110 | 0.20 | hrs |
| 11/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new loan modification. | L110 | 0.30 | hrs |
| 11/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding difference in principal balance and payment in new loan modification. | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues with new loan modification numbers. | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | Review and revise e-mail regarding questions about new loan modification numbers per Ms. McGinnis (Residential Capital) request. | L110 | 0.20 | hrs |
| 11/09/2012 | DAW | Review e-mails regarding new asset plan. | L120 | 0.20 | hrs |
| 11/09/2012 | DAW | Telephone conference with Ms. McGinnis, Ms. Lopez, and Ms. DeLaura (Residential Capital, LLC) regarding asset plan and loan modification issues. | L120 | 0.50 | hrs |
| 11/09/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Delaura | L110 | 0.30 | hrs |

(Residential Capital) regarding new loan modification.

| 11/13/2012 | DAW | Receive and review summary judgment documents, and new payment. | L120 | 0.10 | hrs |
| 11/13/2012 | DAW | Conference with Ms. Cadieux regarding new loan. | L120 | 0.10 | hrs |
| 11/13/2012 | KMC | Telephone conference with Mr. Patterson (Paglio's counsel) regarding settlement. | L160 | 0.20 | hrs |
| 11/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new loan modification numbers. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | Review updated forms for loan modification. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding having loan modification documents drafted. | L110 | 0.10 | hrs |
| 11/27/2012 | DAW | Conference with Ms. Cadieux regarding revised loan modification documents. | L120 | 0.10 | hrs |
| 11/27/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding loan modification documents. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan modification documents. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review loan modification documents and compare to prior terms. | L110 | 0.40 | hrs |
| 11/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loan modification extension. | L120 | 0.10 | hrs |
| 11/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loan modification extension. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,556.00

BILLING SUMMARY

Wallace, David A.                     3.70  hrs   260.00 /hr        $962.00

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 3.30  hrs | 180.00  /hr | $594.00 |
| TOTAL FEES | 7.00  hrs | | $1,556.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$1,556.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52514       JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/30/2012 | KMC | Review e-mail regarding proof of claim being filed in bankruptcy case. | L110 | 0.10  hrs |
| 11/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital). | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                   $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52515      JAL
Our file #  096  01173

Re:  Price Hill Will
Matter No.:  724458

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | DAW | Review documents to be produced for GMAC-serviced individual trusts. | L120 | 0.90 | hrs |
| 11/01/2012 | DAW | Review e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding discovery responses. | L120 | 0.10 | hrs |
| 11/01/2012 | JES | Review e-mails from Ms. Frohlich (Morgan Lewis) and Ms. Rose (co-counsel) regarding written discovery and verification issues. | L310 | 0.50 | hrs |
| 11/01/2012 | JES | Review and finalize Group F document production. | L300 | 2.00 | hrs |
| 11/06/2012 | DAW | Review e-mail from Price Hill Will counsel regarding additional discovery. | L120 | 0.10 | hrs |
| 11/07/2012 | DAW | Review e-mails regarding status and cancellation of deposition. | L120 | 0.30 | hrs |
| 11/07/2012 | JES | Review e-mails regarding upcoming depositions and related scheduling issues. | L120 | 0.50 | hrs |
| 11/12/2012 | DAW | Review e-mails regarding Strauss deposition. | L120 | 0.10 | hrs |
| 11/13/2012 | DAW | Attend deposition of Mr. Strauss. | L330 | 6.10 | hrs |

096   01173                                                        Invoice # 52515          Page 2

| 11/15/2012 | DAW | Review correspondence regarding additional documents to produce. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                            $2,572.00

EXPENSES

11/02/2012          Delivery Service/Messengers - Federal Express to Mr. Schrider          $11.28
                    from Mr. Sechler

TOTAL EXPENSES FOR THIS MATTER                                        $11.28

BILLING SUMMARY

| Wallace, David A. | 7.70 hrs | 260.00 /hr | $2,002.00 |
|---|---|---|---|
| Sechler, Joel E. | 3.00 hrs | 190.00 /hr | $570.00 |
| TOTAL FEES | 10.70 hrs | | $2,572.00 |
| TOTAL EXPENSES | | | $11.28 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,583.28** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52516      JAL
Our file #  096   01174

Re:  Harold W. Rapp, et al.
Matter No.:  724334

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2012 | JES | E-mail client and opposing counsel regarding executed settlement agreement and dismissal entry. | L120 | 0.30 | hrs |
| 11/20/2012 | DAW | Review stipulation of dismissal. | L120 | 0.10 | hrs |
| 11/20/2012 | JES | Finalize dismissal entries. | L120 | 0.10 | hrs |
| 11/29/2012 | DAW | Review dismissal entry. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $128.00

## EXPENSES

| | | |
|---|---|---|
| 11/20/2012 | Delivery Service/Messengers - Federal Express to Erie County Clerk from Mr. Sechler | $11.33 |

TOTAL EXPENSES FOR THIS MATTER                               $11.33

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Sechler, Joel E. | 0.40 hrs | 190.00 /hr | $76.00 |
| **TOTAL FEES** | 0.60 hrs | | $128.00 |
| **TOTAL EXPENSES** | | | $11.33 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$139.33** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52517      JAL
Our file #  096   01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| 11/06/2012 | JES | E-mail opposing counsel regarding loan modification offer. | L120 | 0.40  hrs |
|---|---|---|---|---|
| 11/16/2012 | JES | E-mail opposing counsel regarding status of dismissal entries. | L120 | 0.10  hrs |
| 11/27/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and opposing counsel regarding loan modification questions raised by the borrowers. | L120 | 0.20  hrs |
| 11/29/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding loss mitigation issues. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                 $171.00

## BILLING SUMMARY

| Sechler, Joel E. | 0.90  hrs | 190.00  /hr | $171.00 |
|---|---|---|---|
| TOTAL FEES | 0.90  hrs | | $171.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$171.00**

12-12020-mg    Doc 3174-5    Filed 03/14/13    Entered 03/14/13 13:15:27    Exhibit E
096   01175                     Monthly Invoices    Pg 842 of 1163                         Page  2

Invoice #  52517

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52518      JAL
Our file #  096   01182

Re:  Tyrone McIntyre
Matter No.:  725803

## PROFESSIONAL SERVICES

| 11/06/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting requirements after sale to Ocwen. | L120 | 0.10  hrs |
| 11/19/2012 | DAW | Review follow-up e-mail regarding REO property reporting responsibilities. | L120 | 0.10  hrs |
| 11/19/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting responsibilities. | L120 | 0.10  hrs |
| 11/20/2012 | DAW | Revise e-mail to Ms. McGinnis (Residential Capital, LLC) regarding REO property reporting responsibilities after servicing transfer. | L120 | 0.60  hrs |

TOTAL FEES FOR THIS MATTER                              $234.00

## BILLING SUMMARY

| Wallace, David A. | 0.90  hrs | 260.00  /hr | $234.00 |
| TOTAL FEES | 0.90  hrs | | $234.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52519      JAL
Our file #  096  01183

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 11/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement and release agreement, and payment issues. | L120 | 0.10 | hrs |
| 11/06/2012 | DAW | Confirm status of dismissals and direct e-mail to Magistrate Roberts regarding matter status. | L120 | 0.50 | hrs |
| 11/12/2012 | DAW | Review e-mail from Mr. Radke (Morgan, Lewis & Bockius LLP) regarding nolle and dismissal issues. | L120 | 0.10 | hrs |
| 11/12/2012 | DAW | Draft e-mail to Mr. Radke (Morgan, Lewis & Bockius LLP) regarding nolle and dismissal issues. | L120 | 0.30 | hrs |
| 11/14/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding payment issues. | L120 | 0.10 | hrs |
| 11/15/2012 | DAW | Telephone conference with Magistrate Reitzloff regarding status of payments. | L120 | 0.30 | hrs |
| 11/16/2012 | DAW | Telephone conference with Court regarding hearing. | L120 | 0.20 | hrs |
| 11/16/2012 | DAW | Review e-mail from Magistrate Reitzloff regarding waivers and nolles. | L120 | 0.10 | hrs |
| 11/16/2012 | DAW | Draft e-mail to Magistrate Reitzloff regarding | L120 | 0.30 | hrs |

waivers and nolles.

| 11/16/2012 | DAW | Draft e-mail to Mr. Radke (Morgan, Lewis & Bockius LLP) regarding waivers and nolles. | L120 | 0.20 hrs |
| 11/16/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding waivers and nolles. | L120 | 0.20 hrs |
| 11/16/2012 | DAW | Review arrangements for payment of waivers. | L120 | 0.20 hrs |
| 11/28/2012 | DAW | Review e-mail from Mr. Radke (Morgan, Lewis & Bockius LLP) regarding new citations at 7116 Dearborn and arraignment. | L120 | 0.10 hrs |
| 11/29/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding new tickets and arraignment. | L120 | 0.20 hrs |
| 11/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding new ticket and arraignment. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                    $806.00

EXPENSES

| 11/19/2012 | Out-of-Town Travel/Mileage (290 miles X .55)  - travel to Cleveland, OH for filing (VW) | $159.50 |

TOTAL EXPENSES FOR THIS MATTER                               $159.50

BILLING SUMMARY

| Wallace, David A. | 3.10 hrs | 260.00 /hr | $806.00 |

TOTAL FEES                         3.10 hrs              $806.00

TOTAL EXPENSES                                           $159.50

**TOTAL CHARGES FOR THIS INVOICE**                      **$965.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52520      JAL
Our file #  096   01185

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | Revise memorandum regarding Shwartzwald case and standing issues. | L110 | 0.40 | hrs |
| 11/07/2012 | DAW | Review litigation risk summary in connection with face-to-face meeting risk assessment conference call. | L120 | 0.20 | hrs |
| 11/07/2012 | JES | Review additional documentation for potential production. | L310 | 1.00 | hrs |
| 11/12/2012 | DAW | Review materials in reference to risk assessment meeting. | L120 | 0.70 | hrs |
| 11/12/2012 | JES | Review face to face FHA meeting arguments in light of facts of Ramey case. | L120 | 0.50 | hrs |
| 11/14/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding face-to-face meeting and risk issues. | L120 | 0.30 | hrs |
| 11/14/2012 | DAW | Review HUD regulations in preparation for risk assessment call regarding face-to-face meeting requirement. | L120 | 0.80 | hrs |
| 11/14/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether GMACM has any origination offices in Ohio. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Research regarding face-to-face meeting | L110 | 1.10 | hrs |

requirement in Ohio.

| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding face-to-face meeting issues. | L110 | 0.20 | hrs |
| 11/15/2012 | DAW | Review HUD regulations, cases, cases and related materials in preparation for risk assessment for face-to-face meeting. | L120 | 1.10 | hrs |
| 11/15/2012 | DAW | Review memorandum in preparation for risk assessment for face-to-face meeting. | L120 | 0.30 | hrs |
| 11/15/2012 | DAW | Attend conference call on risk issues regarding face-to-face meeting requirements regarding HOPE office. | L120 | 0.50 | hrs |
| 11/15/2012 | JES | Participate in telephone conference with client regarding Ohio face to face meeting issues. | L115 | 0.50 | hrs |
| 11/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Gerlich (Residential Capital) regarding face-to-face meeting issues in Ohio. | L110 | 0.50 | hrs |
| 11/15/2012 | KMC | Review information regarding origination offices and HOPE offices in Ohio and surrounding states. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | Prepare for face-to-face meeting conference. | L110 | 0.80 | hrs |
| 11/15/2012 | KMC | Draft memorandum of issues to be discussed for face-to-face meeting conference. | L110 | 0.60 | hrs |
| 11/16/2012 | KMC | Review e-mail regarding HOPE offices and responsibilities. | L110 | 0.20 | hrs |
| 11/29/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding loss mitigation issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $2,188.00

BILLING SUMMARY

| Wallace, David A. | 3.90 | hrs | 260.00 | /hr | $1,014.00 |
| Sechler, Joel E. | 2.20 | hrs | 190.00 | /hr | $418.00 |

Cadieux, Karen M.                          4.20  hrs    180.00  /hr          $756.00


TOTAL FEES                                10.30  hrs                      $2,188.00


**TOTAL CHARGES FOR THIS INVOICE**                                    **$2,188.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52521      JAL
Our file #  096  01186

Re:  George W. Roberts
Matter No.: 726189

## PROFESSIONAL SERVICES

| 11/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement and release agreement, and payment issues. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52522      JAL
Our file #  096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| Date | | | | | |
|------|------|------|------|------|------|
| 11/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement payment. | L110 | 0.10 | hrs |
| 11/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | E-mail Ms. Turzynski regarding check not arriving. | L110 | 0.10 | hrs |
| 11/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement. | L160 | 0.20 | hrs |
| 11/06/2012 | KMC | E-mail correspondence with borrower regarding settlement funds. | L160 | 0.10 | hrs |
| 11/07/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether to proceed with settlement. | L110 | 0.30 | hrs |
| 11/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding extending time to make additional reinstatement payment. | L110 | 0.30 | hrs |
| 11/07/2012 | KMC | E-mail correspondence with borrower regarding final reinstatement payment and when GMACM will agree to extend the due date. | L110 | 0.30 | hrs |
| 11/16/2012 | KMC | Forward check for November payment to Ms. | L110 | 0.10 | hrs |

McGinnis (Residential Capital).

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2012 | KMC | Review e-mails from borrowers regarding status of final lump sum payment. | L110 | 0.20 | hrs |
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of final lump sum payment. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | Review multiple e-mail correspondence from borrowers regarding status of settlement funds. | L160 | 0.30 | hrs |
| 11/19/2012 | KMC | Review e-mail regarding status of remaining lump sum funds. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with settlement. | L160 | 0.20 | hrs |
| 11/19/2012 | KMC | Leave message for borrowers' counsel regarding settlement. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | E-mail borrower's counsel regarding settlement and final extension of time. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | Review e-mail regarding status of remaining lump sum payment. | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | Draft e-mail to borrowers' counsel regarding extension of time to make final lump sum payment. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding updated reinstatement quote. | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | Review voice mail from borrowers' counsel regarding extending time for lump sum payment. | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | E-mail correspondence with borrowers' counsel regarding new agreement to extend time to make lump sum payment. | L110 | 0.30 | hrs |
| 11/28/2012 | KMC | E-mail borrowers' counsel regarding extension of time to make final reinstatement payment and additional fees on the account. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | Leave message for Ms. McGinnis (Residential Capital) regarding updated payoff quote. | L110 | 0.10 | hrs |
| 11/29/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 | hrs |

| 11/29/2012 | KMC | E-mail correspondence with borrowers' counsel regarding completing settlement. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 11/30/2012 | KMC | Redline settlement agreement. | L160 | 0.10 | hrs |
| 11/30/2012 | KMC | Review checks from borrowers to complete settlement. | L160 | 0.10 | hrs |
| 11/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding setting up conference to discuss application of various payments. | L120 | 0.10 | hrs |
| 11/30/2012 | KMC | Forward all checks for settlement to Ms. Frame (Residential Capital) | L160 | 0.20 | hrs |
| 11/30/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding total amount of checks. | L110 | 0.10 | hrs |
| 11/30/2012 | KMC | E-mail settlement agreement and checks to Ms. McGinnis (Residential Capital). | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER $854.00

EXPENSES

| 11/30/2012 | Delivery Service/Messengers - Federal Express to Leigh Frame, GMAC | $15.77 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER $15.77

BILLING SUMMARY

| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 4.60 | hrs | 180.00 | /hr | $828.00 |
| TOTAL FEES | 4.70 | hrs | | | $854.00 |
| TOTAL EXPENSES | | | | | $15.77 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$869.77**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52523      JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | Review e-mail correspondence regarding prior HAMP modification. | L110 | 0.10 | hrs |
| 11/01/2012 | KMC | E-mail correspondence with borrower's counsel regarding reviewing borrower for HAMP a second time and reason first offer was rejected. | L120 | 0.20 | hrs |
| 11/01/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding whether we can review borrower for HAMP a second time. | L120 | 0.10 | hrs |
| 11/05/2012 | KMC | Review e-mail regarding additional HAMP review. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | E-mail borrower's counsel regarding not being able to review borrower for HAMP after her prior rejection of a HAMP modification. | L120 | 0.20 | hrs |
| 11/06/2012 | DAW | Review Court order regarding loan modification status, and follow-up status report. | L120 | 0.10 | hrs |
| 11/06/2012 | KMC | E-mail correspondence with borrowers' counsel regarding loss mitigation. | L110 | 0.10 | hrs |
| 11/06/2012 | KMC | E-mail correspondence with borrowers' counsel regarding loan modification and other possible resolutions. | L110 | 0.20 | hrs |
| 11/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) | L110 | 0.10 | hrs |

regarding possible deed in lieu.

| 11/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding rejection of loan modification offer and whether a short sale or deed in lieu may be possible. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/07/2012 | KMC | Review title work to determine if a short sale or deed in lieu may be possible. | L110 | 0.40 | hrs |
| 11/07/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding no second liens on the property and addressing defenses of borrowers' ex-husband. | L110 | 0.20 | hrs |
| 11/08/2012 | DAW | Review e-mail regarding contacts with borrower by foreclosure counsel. | L120 | 0.10 | hrs |
| 11/08/2012 | KMC | E-mail correspondence with foreclosure counsel regarding dismissing Mr. Bigelow. | L110 | 0.20 | hrs |
| 11/08/2012 | KMC | Review e-mail correspondence between foreclosure counsel and Mr. Bigelow's counsel. | L110 | 0.10 | hrs |
| 11/14/2012 | DAW | Conference with Ms. Cadieux regarding settlement negotiations. | L120 | 0.10 | hrs |
| 11/14/2012 | KMC | Telephone conference with borrower's counsel regarding deed in lieu. | L110 | 0.30 | hrs |
| 11/14/2012 | KMC | Exchange messages with counsel for ex-husband of borrower regarding status of case. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | Telephone conference with magistrate regarding status of case. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding deed in lieu. | L110 | 0.30 | hrs |
| 11/26/2012 | KMC | Review e-mail correspondence regarding deed in lieu. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Review order regarding status update. | L210 | 0.10 | hrs |
| 11/26/2012 | KMC | E-mail correspondence with borrowers' counsel regarding interior broker price opinion needed for deed in lieu. | L110 | 0.10 | hrs |

| 11/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding interior broker price opinion. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review e-mail correspondence regarding deed in lieu requirements. | L110 | 0.20 | hrs |
| 11/28/2012 | KMC | E-mail correspondence with Ms. Bishop (Residential Capital) regarding interior broker price opinion. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $780.00

BILLING SUMMARY

| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 3.90 hrs | 180.00 /hr | $702.00 |
| TOTAL FEES | 4.20 hrs | | $780.00 |

**TOTAL CHARGES FOR THIS INVOICE                    $780.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52524      JAL
Our file #  096  01198

Re:  Nancy M. Pannell
Matter No.:  729288

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $18.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.10  hrs | 180.00  /hr | $18.00 |
| TOTAL FEES | 0.10  hrs | | $18.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$18.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   11/30/2012
Invoice #   52525       JAL
Our file #   096   01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | KMC | Review signed settlement documents. | L160 | 0.20 | hrs |
| 11/02/2012 | KMC | Forward signed settlement documents to Ms. McGinnis (Residential Capital). | L160 | 0.10 | hrs |
| 11/06/2012 | KMC | Forward settlement check to Ms. Frame (Residential Capital). | L160 | 0.10 | hrs |
| 11/13/2012 | KMC | Review fully executed settlement agreement. | L160 | 0.10 | hrs |
| 11/13/2012 | KMC | Forward fully executed settlement agreement to borrowers' counsel. | L160 | 0.10 | hrs |
| 11/13/2012 | KMC | Forward dismissal entry to judge for execution. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | E-mail correspondence with foreclosure counsel regarding dismissing case. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $144.00

<u>EXPENSES</u>

| 11/06/2012 | Delivery Service/Messengers - Federal Express to Leigh Frame | $7.91 |
| | TOTAL EXPENSES FOR THIS MATTER | $7.91 |

<u>BILLING SUMMARY</u>

| Cadieux, Karen M. | 0.80 hrs | 180.00 /hr | $144.00 |

| TOTAL FEES | 0.80 hrs | | $144.00 |
| TOTAL EXPENSES | | | $7.91 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$151.91** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52526      JAL
Our file #  096  01201

Re: Robert D. Kehoe, et al.
   Matter No.:729779

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/01/2012 | KMC | Review order referring case to mediation. | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                      $18.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.10  hrs | 180.00  /hr | $18.00 |
| TOTAL FEES | 0.10  hrs | | $18.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$18.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52527      JAL
Our file #  096  01202

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
  Case Matter No.: 729782
  Flat Fee No.: 699323
  Loan No.:

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement and release agreement, and payment issues. | L120 | 0.10  hrs |
| 11/02/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding status of judgment. | L120 | 0.10  hrs |
| 11/02/2012 | DAW | Draft e-mail to Magistrate Reitzloff regarding status of judgment. | L120 | 0.20  hrs |
| 11/15/2012 | DAW | Telephone conference with Magistrate Reitzloff regarding mitigation issues. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                $156.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.60  hrs | 260.00  /hr | $156.00 |
| TOTAL FEES | 0.60  hrs | | $156.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$156.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52528      JAL
Our file #  096   01203

Re:  Caley Coleff, et al.
Matter No.: 729894

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | Review case regarding whether subject matter jurisdiction can be raised post judgment. | L110 | 0.30 | hrs |
| 11/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status conference. | L110 | 0.10 | hrs |
| 11/02/2012 | DAW | Revise update regarding status of settlement. | L120 | 0.10 | hrs |
| 11/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status. | L110 | 0.20 | hrs |
| 11/02/2012 | KMC | Prepare for status conference. | L230 | 0.20 | hrs |
| 11/02/2012 | KMC | Attend telephone status conference. | L230 | 0.40 | hrs |
| 11/07/2012 | KMC | Review profit and loss statement from borrower. | L110 | 0.10 | hrs |
| 11/07/2012 | KMC | Forward profit and loss statement from borrower to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 11/08/2012 | DAW | Review Court's order extending briefing deadline | L120 | 0.10 | hrs |

and setting follow-up conference.

| 11/08/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding profit and loss statement. | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | Review entry regarding borrower's appellate brief and third telephonic conference. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of loan modification. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding getting asset plan for trial modification. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review trial modification documents and compare to prior payment amounts. | L110 | 0.20 | hrs |
| 11/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial modification documents. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding asset plan. | L110 | 0.10 | hrs |
| 11/29/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 | hrs |
| 11/29/2012 | KMC | Review asset plan. | L110 | 0.20 | hrs |
| 11/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding asset plan and escrow issues. | L110 | 0.20 | hrs |
| 11/29/2012 | KMC | Review escrow projection. | L110 | 0.10 | hrs |
| 11/29/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding escrow issues. | L110 | 0.10 | hrs |
| 11/30/2012 | KMC | E-mail borrower's counsel regarding trial modification being approved. | L110 | 0.10 | hrs |
| 11/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial modification. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $618.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 3.00 hrs | 180.00 /hr | $540.00 |
| TOTAL FEES | 3.30 hrs | | $618.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$618.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52529      JAL
Our file #  096  01205

Re:  Charles H. Loudermilk, et al.
Matter No.: 729944

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52530      JAL
Our file #  096  01206

Re:  Kevin D. Edwards, et al.
Matter No.: 730106

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2012 | KMC | Review e-mail correspondence from borrowers' counsel regarding borrowers rejecting trial modification offer. | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding rejection of trial modification and whether GMACM could estimate the terms of a permanent modification. | L120 | 0.20 | hrs |
| 11/12/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding what information can be provided to borrowers about permanent modification. | L110 | 0.20 | hrs |
| 11/12/2012 | KMC | Draft e-mail regarding permanent modification terms. | L110 | 0.30 | hrs |
| 11/13/2012 | KMC | Draft e-mail to borrowers' counsel regarding trial modification and permanent modification terms. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | Forward draft e-mail to borrowers' counsel regarding trial modification and permanent modification terms to Ms. McGinnis (Residential Capital) for review. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | E-mail borrowers' counsel regarding trial modifications and terms of possible permanent modification. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis | L110 | 0.20 | hrs |

(Residential Capital) regarding loss mitigation.

| 11/14/2012 | KMC | Review asset plan for loan modification. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding a set plan for loan modification. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | E-mail correspondence regarding when we can receive trial loan modification documents. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | Review e-mail from borrowers' counsel regarding borrowers rejecting loan modification. | L110 | 0.10 | hrs |
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding borrowers rejecting loan modification. | L110 | 0.10 | hrs |
| 11/29/2012 | DAW | Conference with Ms. Cadieux regarding settlement status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $386.00

BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.00 hrs | 180.00 /hr | $360.00 |
| TOTAL FEES | 2.10 hrs | | $386.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$386.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52531        JAL
Our file #  096   01207

Re:  Orlinda Beatty, et al.
Matter No.:  730101

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | KMC | Review e-mail from borrowers' counsel regarding loss mitigation and bankruptcy issues. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Review borrowers' loss mitigation application. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Forward borrowers' loss mitigation application to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $90.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.50 hrs | 180.00 /hr | $90.00 |
| TOTAL FEES | 0.50 hrs | | $90.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$90.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52532      JAL
Our file #  096   01208

Re:  Michael J. Schuessler
Matter No.:730191

PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2012 | KMC | Research regarding release and entity who should release lien. | | L120 | 0.20 | hrs |
| 11/08/2012 | DAW | Review e-mail regarding correspondence to borrower and attached certificate of release. | | L120 | 0.20 | hrs |
| 11/08/2012 | KMC | Research regarding lien release. | | L110 | 0.20 | hrs |
| 11/08/2012 | KMC | Forward lien release to Ms. McGinnis (Residential Capital). | | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | Review e-mail regarding check to borrower for over payment. | | L160 | 0.10 | hrs |
| 11/13/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding release of mortgage. | | L110 | 0.20 | hrs |
| 11/14/2012 | DAW | Revise amended answer to complaint that disclaims interest in the property. | | L210 | 0.10 | hrs |
| 11/14/2012 | RBS | Prepare and label exhibits for Ms. Cadieux. | A902 | L310 | 0.20 | hrs |
| 11/14/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) | | L110 | 0.20 | hrs |

|  |  | regarding issue with release of lien being done by wrong entity. |  |  |  |
|---|---|---|---|---|---|
| 11/14/2012 | KMC | E-mail title counsel regarding lien release issues. | L110 | 0.10 | hrs |
| 11/14/2012 | KMC | Draft amended answer. | L210 | 0.90 | hrs |
| 11/14/2012 | KMC | Review e-mail from title counsel regarding problem with lien release. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Leave message for Ms. McGinnis (Residential Capital regarding problem with lien release. | L110 | 0.10 | hrs |
| 11/15/2012 | DAW | Review proposed amended answer reflecting assignment of mortgage. | L120 | 0.60 | hrs |
| 11/15/2012 | KMC | Revise amended answer. | L210 | 0.80 | hrs |
| 11/15/2012 | KMC | Revise amended answer. | L210 | 0.60 | hrs |
| 11/16/2012 | KMC | Draft correspondence to borrower regarding account being paid off and closed and returning of overage paid on account. | L120 | 0.20 | hrs |
| 11/19/2012 | KMC | Review corrective lien release. | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | Forward corrected release of lien to title counsel. | L110 | 0.10 | hrs |

|  |  |  |
|---|---|---|
| TOTAL FEES FOR THIS MATTER | | $987.00 |

EXPENSES

| 11/15/2012 | Delivery Service/Messengers - Federal Express to Clerk of Courts, Cleveland, OH from Ms. Cadieux | $9.96 |
|---|---|---|
| | TOTAL EXPENSES FOR THIS MATTER | $9.96 |

BILLING SUMMARY

| Wallace, David A. | 0.90 hrs | 260.00 /hr | $234.00 |
|---|---|---|---|

Cadieux, Karen M.                     4.10  hrs    180.00  /hr         $738.00

Samson, Robert B.                     0.20  hrs     75.00  /hr          $15.00


TOTAL FEES                            5.20  hrs                        $987.00

TOTAL EXPENSES                                                          $9.96

**TOTAL CHARGES FOR THIS INVOICE**                                    **$996.96**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52533      JAL
Our file #  096   01209

Re:  Jesus Laboy, et al.
Matter No.:  730485

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/14/2012 | KMC | Review order regarding case settling. | L160 | 0.10  hrs |
| 11/14/2012 | KMC | Forward order regarding case settling to Ms. McGinnis (Residential Capital). | L160 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52534      JAL
Our file #  096  01211

Re:  Michael A. Marinin
Matter No.: 731141

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/28/2012 | KMC | Telephone conference with Ms. Aguiar (Residential Capital) regarding credit reporting and response to inquiries to credit reporting agencies. | L110 | 0.30  hrs |
| 11/28/2012 | KMC | Review updated reinstatement quote. | L110 | 0.10  hrs |
| 11/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital). | L110 | 0.10  hrs |
| 11/28/2012 | KMC | Leave message for Ms McGinnis (Residential Capital) regarding scheduling a conference with Ms. Aguiar to discuss credit reporting issues. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $108.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.60  hrs | | $108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52535      JAL
Our file #  096  01212

Re:  Felix R. Aponte, et al.
Matter No.: 731345

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/09/2012 | KMC | Review docket to determine if borrowers filed appellate brief. | L110 | 0.10 | hrs |
| 11/13/2012 | KMC | E-mail correspondence with foreclosure counsel regarding whether they received service copy of appellate brief. | L110 | 0.10 | hrs |
| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of appeal. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | E-mail foreclosure counsel regarding whether they received a service copy of borrowers' appellate brief. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of appeal. | L110 | 0.20 | hrs |
| 11/16/2012 | DAW | Review brief of appellant. | L120 | 0.60 | hrs |
| 11/20/2012 | DAW | Review motion for extension of time. | L120 | 0.10 | hrs |
| 11/20/2012 | KMC | Draft motion for extension of time to file appellate brief. | L110 | 0.80 | hrs |
| 11/20/2012 | KMC | Revise motion for extension of time per Mr. | L110 | 0.30 | hrs |

Wallace.

| 11/25/2012 | KMC | Review borrowers' appellate brief. | L110 | 0.30 | hrs |
| 11/28/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $596.00

BILLING SUMMARY

|  | Wallace, David A. | 0.70 hrs | 260.00 /hr | $182.00 |
|  | Cadieux, Karen M. | 2.30 hrs | 180.00 /hr | $414.00 |
| TOTAL FEES |  | 3.00 hrs |  | $596.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$596.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52536       JAL
Our file #  096   01215

Re:  John V. Seel

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding second lien procedures for relief from bankruptcy stay. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52537      JAL
Our file #  096  01216

Re:  Robert H. Denny, et al. (Foreclosure Action)
Matter No.: 731863

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2012 | DAW | Review Court's orders setting non-oral hearing on motion for protective order, denying motions to strike and for default judgment. | L120 | 0.10 | hrs |
| 11/02/2012 | KMC | Review orders denying motion for default judgment and setting non-oral hearing on motion for protective order. | L210 | 0.10 | hrs |
| 11/02/2012 | KMC | Forward orders denying motion for default judgment and setting non-oral hearing on motion for protective order to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 11/05/2012 | DAW | Revise risk assessment. | L120 | 0.40 | hrs |
| 11/05/2012 | KMC | Draft risk summary. | L110 | 1.20 | hrs |
| 11/05/2012 | KMC | Review answer. | L210 | 0.20 | hrs |
| 11/08/2012 | DAW | Conference with Ms. Cadieux regarding answer and related case issues regarding prior settlement. | L120 | 0.20 | hrs |
| 11/08/2012 | KMC | Conference with Mr. Rhode regarding research on SCRA. | L110 | 0.10 | hrs |

| 11/08/2012 | KMC | Review research on SCRA. and whether it applies to department of state contractors. | L110 | 0.30 | hrs |
| 11/08/2012 | KMC | Review borrowers' answer. | L110 | 0.30 | hrs |
| 11/08/2012 | KMC | Draft responses to discovery. | L310 | 1.40 | hrs |
| 11/08/2012 | KMC | Telephone conference with Ms. McGinnis regarding prior settlement agreement. | L160 | 0.20 | hrs |
| 11/08/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining original note. | L110 | 0.10 | hrs |
| 11/08/2012 | KMC | Forward entries regarding motion to strike, motion for default judgment and motion for protective order to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 11/08/2012 | KMC | Draft risk summary. | L110 | 0.40 | hrs |
| 11/08/2012 | KMC | Review information regarding 2007 settlement. | L160 | 0.60 | hrs |
| 11/08/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding loan modification documents from prior settlement. | L110 | 0.10 | hrs |
| 11/08/2012 | JDR | Research regarding the SCRA coverage and scope to evaluate claims of benefits through independent contract with the Department of State. | L120 | 0.80 | hrs |
| 11/08/2012 | JDR | Prepare summary of SCRA coverage and purpose. | L120 | 0.20 | hrs |
| 11/13/2012 | KMC | E-mail with Ms. McGinnis (Residential Capital) regarding loan modification documents from prior settlement. | L120 | 0.20 | hrs |
| 11/13/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding borrowers' request to stay case. | L110 | 0.10 | hrs |
| 11/14/2012 | DAW | Review response to motion for protective order. | L120 | 0.20 | hrs |
| 11/14/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding response to motion for protective order and SCRA issues. | L110 | 0.30 | hrs |
| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis | L160 | 0.30 | hrs |

|  |  | (Residential Capital) regarding issues with settlement. |  |  |  |
|---|---|---|---|---|---|
| 11/14/2012 | KMC | Review information regarding amount payments after prior settlement. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | Review payment history. | L110 | 0.40 | hrs |
| 11/18/2012 | KMC | Draft response to borrowers' request to stay case under SCRA while borrower works overseas. | L110 | 1.20 | hrs |
| 11/19/2012 | DAW | Revise opposition to motion to stay. | L240 | 0.30 | hrs |
| 11/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues and settlement agreement. | L160 | 0.30 | hrs |
| 11/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Mr. Martin (Residential Capital) regarding payment history. | L110 | 0.40 | hrs |
| 11/19/2012 | KMC | Leave message for prior counsel for GMACM regarding settlement agreement. | L160 | 0.30 | hrs |
| 11/19/2012 | KMC | Revise response to request to stay case per Mr. Wallace. | L210 | 0.40 | hrs |
| 11/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement issues. | L160 | 0.10 | hrs |
| 11/28/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | Review payment notes. | L110 | 0.40 | hrs |
| 11/28/2012 | KMC | Telephone conference with prior counsel regarding questions about 2007 settlement agreement. | L110 | 0.40 | hrs |
| 11/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding telephone conference with prior counsel regarding questions about 2007 settlement agreement. | L110 | 0.10 | hrs |
| 11/29/2012 | DAW | Review Court's order staying case and denying motion for protective order. | L120 | 0.20 | hrs |
| 11/29/2012 | DAW | Conference with Ms. Cadieux regarding settlement | L120 | 0.40 | hrs |

agreement issues and case approach.

| 11/29/2012 | KMC | Review order denying motion for protective order and staying case. | L210 | 0.10 hrs |
|---|---|---|---|---|
| 11/29/2012 | KMC | Outline issues in case and options to proceed. | L110 | 0.30 hrs |
| 11/30/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding denial of motion for protective order and staying case. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                    $2,590.00

BILLING SUMMARY

| Wallace, David A. | 1.80 hrs | 260.00 /hr | $468.00 |
|---|---|---|---|
| Rhode, Jacob D. | 1.00 hrs | 160.00 /hr | $160.00 |
| Cadieux, Karen M. | 10.90 hrs | 180.00 /hr | $1,962.00 |
| TOTAL FEES | 13.70 hrs | | $2,590.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,590.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52538      JAL
Our file #  096  01219

Re:  Nancy George, et al.
Matter No.:  733039

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | Review order staying case. | L110 | 0.10 | hrs |
| 11/01/2012 | KMC | Forward order staying case to Ms. McGinnis (Residential Capital). | L120 | 0.10 | hrs |
| 11/08/2012 | KMC | Forward bankruptcy notice to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                               $54.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.30 | hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.30 | hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52539      JAL
Our file #  096  01220

Re:  Robert C. Luft, Jr., et al.
Matter No.: 733433

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 11/05/2012 | KMC | Draft correspondence regarding procedure for relief from stay for first lienholders. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $36.00

## BILLING SUMMARY

Cadieux, Karen M.                    0.20  hrs    180.00  /hr        $36.00

TOTAL FEES                           0.20  hrs                      $36.00

**TOTAL CHARGES FOR THIS INVOICE**                            **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52540      JAL
Our file #  096   01221

Re:  Richard E. Jackson, et al.
Matter No.: 733428

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed. | L110 | 0.10 | hrs |
| 11/09/2012 | KMC | Review docket to determine status of service. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review docket to determine if service was made. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $54.00

## BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 0.30 | hrs | 180.00 | /hr | $54.00 |
| TOTAL FEES | 0.30 | hrs | | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                    Billed through  11/30/2012
Residential Capital, LLC            Invoice #  52541      JAL
1100 Virginia Drive                 Our file #  096  01222
190-FTW-L95
Fort Washington, PA 19034

Re:  John M. Wysocki, et al.
Matter No.: 733461

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 11/09/2012 | DAW | Conference with Ms. Cadieux regarding lifting of bankruptcy stay. | L120 | 0.10 | hrs |
| 11/09/2012 | KMC | Review motion to lift stay and motion for default judgment. | L110 | 0.30 | hrs |
| 11/09/2012 | KMC | Leave message for counsel for second lienholder regarding motion to lift stay and motion for default judgment. | L110 | 0.10 | hrs |
| 11/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding motion to lift stay and motion for default judgment. | L110 | 0.30 | hrs |
| 11/13/2012 | KMC | E-mail correspondence with counsel for first lienholder regarding bankruptcy stay and withdrawing motion for default judgment. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding lifting of stay and default judgment motion. | L210 | 0.20 | hrs |
| 11/13/2012 | KMC | Review and revise motion and order vacating lifting of bankruptcy stay. | L110 | 0.10 | hrs |
| 11/13/2012 | KMC | Review notice of withdrawal motion for default judgment. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | E-mail correspondence with counsel for first | L210 | 0.20 | hrs |

|            |     | lienholder regarding motion to withdraw and order vacating lifting of bankruptcy stay. |      |      |     |
|------------|-----|------------------------------------------------------------------------------------------|------|------|-----|
| 11/20/2012 | KMC | Review motion to vacate order reinstating case and notice of withdrawal of motion for default judgment. | L110 | 0.10 | hrs |
| 11/26/2012 | KMC | Forward motion to vacate reactivation of case and notice of withdrawal of motion for default judgment to Ms. McGinnis (Residential Capital) | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $350.00


BILLING SUMMARY


| Wallace, David A.  | 0.10 | hrs | 260.00 | /hr | $26.00  |
|--------------------|------|-----|--------|-----|---------|
| Cadieux, Karen M.  | 1.80 | hrs | 180.00 | /hr | $324.00 |
| TOTAL FEES         | 1.90 | hrs |        |     | $350.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$350.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52542      JAL
Our file #  096   01223

Re:  Christopher C. Dubay et, al.

## PROFESSIONAL SERVICES

| 11/05/2012 | DAW | Revise reply to counterclaim. | L210 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/05/2012 | KMC | Draft reply to counterclaim. | L110 | 2.20 | hrs |
| 11/05/2012 | KMC | Draft bankruptcy letter. | L110 | 0.50 | hrs |
| 11/05/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of assumption package. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining original collateral file. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 11/06/2012 | KMC | Review assumption package. | L110 | 0.10 | hrs |
| 11/15/2012 | KMC | Review information regarding death of Ms. Rivers and prior loss mitigation attempts. | L110 | 0.30 | hrs |
| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis | L110 | 0.30 | hrs |

|            |     |                                                                                                 |      |      |     |
|------------|-----|-------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | (Residential Capital) regarding changing addressee on assumption package.                       |      |      |     |
| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding pretrial.                | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | Review contact history.                                                                          | L110 | 0.30 | hrs |
| 11/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding assumption packet and pretrial. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | Prepare for pretrial.                                                                            | L230 | 0.80 | hrs |
| 11/15/2012 | KMC | Review updated assumption package.                                                              | L110 | 0.10 | hrs |
| 11/15/2012 | KMC | Review docket to determine status of pretrial.                                                  | L110 | 0.10 | hrs |
| 11/15/2012 | KMC | Review updated Fi-serv information.                                                             | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Draft correspondence to borrowers' counsel with assumption package and instructions.            | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding pretrial being cancelled. | L110 | 0.10 | hrs |

|  |  |
|--|--|
| TOTAL FEES FOR THIS MATTER | $1,140.00 |

BILLING SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Cadieux, Karen M. | 5.90  hrs | 180.00  /hr | $1,062.00 |
| TOTAL FEES | 6.20  hrs | | $1,140.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,140.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour                          Billed through   11/30/2012
Residential Capital, LLC                  Invoice #  52543      JAL
1100 Virginia Drive                       Our file #  096  01224
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald E. Saunders, et al.
Matter No.: 733731

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether a bankruptcy notice is necessary. | L110 | 0.10 | hrs |
| 11/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) whether bankruptcy notice should be filed. | L110 | 0.10 | hrs |
| 11/13/2012 | KMC | Draft answer. | L110 | 0.30 | hrs |
| 11/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether represention includes MERS. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Draft answer. | L210 | 0.60 | hrs |
| 11/15/2012 | RBS | Prepare and label exhibits for Ms. Cadieux. | L310 | 0.20 | hrs |
| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding default letter. | L110 | 0.10 | hrs |
| 11/15/2012 | KMC | Review contact history. | L110 | 0.20 | hrs |
| 11/15/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |

| 11/15/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether to file a cross-claim against borrowers and issues with amount owed. | L110 | 0.30 | hrs |
| 11/15/2012 | KMC | Revise answer. | L110 | 0.30 | hrs |
| 11/15/2012 | KMC | Draft cross-claim. | L210 | 1.10 | hrs |
| 11/16/2012 | DAW | Review answer to complaint and cross-claim against defendants. | L120 | 0.80 | hrs |
| 11/16/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding obtaining assignment to GMACM. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Revise answer and cross-claim. | L210 | 0.30 | hrs |
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding assignment needed. | L110 | 0.10 | hrs |
| 11/20/2012 | KMC | Review payment history. | L110 | 0.30 | hrs |
| 11/20/2012 | KMC | Telephone conference with borrower regarding working out a repayment plan with second lienholder and status of foreclosure action. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Review assignment. | L110 | 0.10 | hrs |
| 11/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible loss mitigation. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,105.00

BILLING SUMMARY

| Wallace, David A. | 0.80 hrs | 260.00 /hr | $208.00 |
| Cadieux, Karen M. | 4.90 hrs | 180.00 /hr | $882.00 |

Samson, Robert B.                          0.20  hrs    75.00  /hr            $15.00


TOTAL FEES                                 5.90  hrs                      $1,105.00


**TOTAL CHARGES FOR THIS INVOICE**                                       **$1,105.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52544      JAL
Our file #  096  01225

Re:  Gene Bucnaventura McKinley, et al.
Matter No.:  734068

## PROFESSIONAL SERVICES

| 11/02/2012 | KMC | Review counterclaim. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/02/2012 | KMC | Review contact history. | L110 | 0.30 | hrs |
| 11/02/2012 | KMC | Review mortgage, note and assignment. | L110 | 0.20 | hrs |
| 11/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.10 | hrs |
| 11/05/2012 | DAW | Review complaint, answer and affirmative defenses, and counterclaim. | L120 | 0.40 | hrs |
| 11/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) whether we need to file bankruptcy notice. | L110 | 0.10 | hrs |
| 11/09/2012 | KMC | Review order regarding default judgment. | L110 | 0.10 | hrs |
| 11/09/2012 | KMC | Draft notice of bankruptcy. | L110 | 0.60 | hrs |
| 11/09/2012 | KMC | E-mail correspondence with Ms. McGinnis | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | (Residential Capital) regarding bankruptcy notice. | | | |
| 11/12/2012 | KMC | E-mail correspondence with Ms. Gerlich (Residential Capital) and Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L210 | 0.20 | hrs |
| 11/13/2012 | KMC | Prepare for telephone conference with Ms. McGinnis (Residential Capital) and Ms. Gerlich (Residential Capital) regarding bankruptcy notice. | L110 | 0.30 | hrs |
| 11/13/2012 | KMC | Attend telephone conference with Ms. McGinnis (Residential Capital) and Ms. Gerlich (Residential Capital) regarding bankruptcy notice. | L210 | 0.30 | hrs |
| 11/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues regarding bankruptcy notice. | L210 | 0.30 | hrs |
| 11/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding procedure for VA assumptions. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | Review foreclosure file. | L110 | 0.20 | hrs |
| 11/13/2012 | KMC | E-mail foreclosure counsel regarding correspondence with borrowers. | L110 | 0.10 | hrs |
| 11/14/2012 | DAW | Revise response to notice of default. | L210 | 0.20 | hrs |
| 11/14/2012 | DAW | Revise reply to counterclaim. | L210 | 0.20 | hrs |
| 11/14/2012 | KMC | E-mail judge's assistant regarding response to notice. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Draft response to notice regarding default judgment. | L210 | 0.70 | hrs |
| 11/14/2012 | KMC | Draft notice of appearance. | L210 | 0.20 | hrs |
| 11/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding assumption. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding how to proceed with loss mitigation. | L110 | 0.20 | hrs |
| 11/14/2012 | KMC | Review information regarding assumption of VA loans. | L110 | 0.20 | hrs |

| 11/14/2012 | KMC | Draft reply to counterclaim. | L110 | 1.10 | hrs |
| 11/14/2012 | KMC | Revise bankruptcy notice. | L110 | 0.20 | hrs |
| 11/15/2012 | DAW | Revise motion to reactivate. | L250 | 0.60 | hrs |
| 11/15/2012 | KMC | Draft motion to reactivate case. | L210 | 0.40 | hrs |
| 11/15/2012 | KMC | Draft order granting motion to reactivate case. | L210 | 0.10 | hrs |
| 11/16/2012 | DAW | Review order reactivating case. | L120 | 0.10 | hrs |
| 11/16/2012 | KMC | Submit instructions for service on borrower at updated address. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Review order reactivating case. | L210 | 0.10 | hrs |
| 11/20/2012 | KMC | Confirm filing and service of reply. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | Confirm filing and service of bankruptcy notice. | L110 | 0.20 | hrs |
| 11/20/2012 | KMC | Revise Reply to Counterclaim per Mr. Wallace. | L110 | 1.10 | hrs |
| 11/20/2012 | KMC | Revise bankruptcy notice. | L110 | 0.30 | hrs |
| 11/26/2012 | DAW | Review notice of bankruptcy stay. | L120 | 0.10 | hrs |
| 11/26/2012 | KMC | Review order staying case. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $2,054.00

096   01225                                                          Invoice #  52544                    Page  4

<u>EXPENSES</u>

11/28/2012            Court Fees - Montgomery County Clerk of Courts                        $826.00

                      TOTAL EXPENSES FOR THIS MATTER                                        $826.00


<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.60 | hrs | 260.00 /hr | $416.00 |
| Cadieux, Karen M. | 9.10 | hrs | 180.00 /hr | $1,638.00 |
| TOTAL FEES | 10.70 | hrs | | $2,054.00 |
| TOTAL EXPENSES | | | | $826.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$2,880.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52545      JAL
Our file #  096   01226

Re:  Amy Jo Abner, et al.
   Matter No.: 733680

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2012 | DAW | Review e-mail from Ms. McWilliams (Residential Capital, LLC) regarding new case. | L120 | 0.10 | hrs |
| 11/07/2012 | DAW | Review CSC service report, summons, and complaint. | L120 | 0.20 | hrs |
| 11/07/2012 | DAW | Draft e-mail to Ms. McWilliams (Residential Capital, LLC) regarding new case, answer date, and bankruptcy stay filing. | L120 | 0.30 | hrs |
| 11/07/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 11/07/2012 | KMC | Research regarding liens on property. | L110 | 0.40 | hrs |
| 11/09/2012 | KMC | Draft bankruptcy notice. | L210 | 0.40 | hrs |
| 11/12/2012 | DAW | Revise notice of bankruptcy and affect of stay. | L210 | 0.40 | hrs |
| 11/12/2012 | KMC | E-mail correspondence with Ms. McWilliams (Residential Capital) regarding notice of bankruptcy. | L210 | 0.20 | hrs |
| 11/13/2012 | KMC | Review fact package. | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2012 | KMC | Draft letter with bankruptcy notice. | L110 | 0.20 | hrs |
| 11/19/2012 | DAW | Review Court order regarding report hearing. | L120 | 0.20 | hrs |
| 11/26/2012 | KMC | Telephone conference with Court regarding bankruptcy stay and whether status report hearing was proceeding. | L110 | 0.30 | hrs |
| 11/26/2012 | KMC | Draft notice of appearance. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $672.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.20 hrs | 260.00 /hr | $312.00 |
| Cadieux, Karen M. | 2.00 hrs | 180.00 /hr | $360.00 |
| TOTAL FEES | 3.20 hrs | | $672.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$672.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52546      JAL
Our file #  096  01227

Re:  Charles M. Lawler, et al.
    Matter No.: 734516

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.20 | hrs |
| 11/16/2012 | DAW | Review complaint and related materials. | L120 | 0.20 | hrs |
| 11/16/2012 | KMC | Review HUD-1. | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Review PSA to determine current holder of note. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Research regarding prior liens. | L110 | 0.30 | hrs |
| 11/16/2012 | KMC | Review note, mortgage and loan modification. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Review docket to determine answer date. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.20 | hrs |
| 11/16/2012 | KMC | Review complaint. | L210 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Review deed. | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Review general fi-serv information. | L110 | 0.10 | hrs |
| 11/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding prior liens and whether they were paid off with current loan. | L110 | 0.20 | hrs |
| 11/19/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding assignment needed. | L110 | 0.10 | hrs |
| 11/26/2012 | KMC | Review assignment of mortgage. | L110 | 0.10 | hrs |
| 11/27/2012 | KMC | Review docket to determine answer date. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $536.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 hrs | 260.00 /hr | $104.00 |
| Cadieux, Karen M. | 2.40 hrs | 180.00 /hr | $432.00 |
| TOTAL FEES | 2.80 hrs | | $536.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$536.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 02, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2012
Invoice #  52547      JAL
Our file #  096  01228

Re:  Robert J. Baker, et al.
Matter No.:  734671

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 11/26/2012 | DAW | Review complaint. | L120 | 0.30 | hrs |
| 11/26/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 11/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case and multiple assignments of mortgage. | L110 | 0.10 | hrs |
| 11/27/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 11/27/2012 | KMC | Review docket to determine answer date. | L110 | 0.20 | hrs |
| 11/27/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital) regarding review of case and recommendations for how to proceed. | L110 | 0.40 | hrs |
| 11/27/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 11/27/2012 | KMC | Review contact history. | L110 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2012 | KMC | Research regarding liens on property. | L110 | 0.60 | hrs |
| 11/27/2012 | KMC | Review note, mortgage and assignments. | L110 | 0.20 | hrs |
| 11/27/2012 | KMC | Research regarding value of property. | L110 | 0.30 | hrs |
| 11/28/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding investor and directions to file cross-claim. | L120 | 0.10 | hrs |
| 11/28/2012 | KMC | Review pooling and servicing agreement. | L110 | 0.20 | hrs |
| 11/28/2012 | KMC | Review broker price opinion. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding filing a cross-claim against borrowers. | L110 | 0.10 | hrs |
| 11/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding missing exhibits to complaint and how to proceed with case. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                         $750.00

BILLING SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| Wallace, David A. | 0.60 | hrs | 260.00 | /hr | $156.00 |
| Cadieux, Karen M. | 3.30 | hrs | 180.00 | /hr | $594.00 |
| TOTAL FEES | 3.90 | hrs | | | $750.00 |

**TOTAL CHARGES FOR THIS INVOICE**                  **$750.00**

# DECEMBER INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                Billed through  12/31/2012
Residential Capital, LLC                        Invoice #  52818      JAL
1100 Virginia Drive                             Our file #  932   00050
190-FTW-L95
Fort Washington, PA 19034

Re:  General Restructuring

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | JAL | Conference with Morrison Foerster lawyers and Ally's counsel regarding material claims in cse and other case issues. | L120 | 2.00 | hrs |
| 12/05/2012 | DAB | Prepare for meeting with Morrison & Foerster on claims and other issues. | L120 | 1.30 | hrs |
| 12/05/2012 | DAB | Meeting with Mr. Lee, Mr. Marinuzzi, Mr. Goren, Ms. Marines, Ms. Beck and Ms. Moss (Morrison & Foerster) and Mr. Lipps (parts) regarding material claims in case and other case issues. | L120 | 2.80 | hrs |
| 12/07/2012 | RBS | Prepare e-mail to distribute requested bankruptcy pleadings. | L310 | 0.20 | hrs |
| 12/07/2012 | RBS | Obtain bankruptcy pleadings requested by Mr. Beck. | L310 | 0.50 | hrs |
| 12/12/2012 | RBS | Obtain bankruptcy pleadings requested by Mr. Beck. | L310 | 0.20 | hrs |
| 12/12/2012 | RBS | Prepare e-mail to distribute of requested bankruptcy pleadings. | L310 | 0.10 | hrs |
| 12/13/2012 | JALB | Weekly status telephone conference with Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. Zellmann (all Residential Capital) regarding open | L120 | 0.30 | hrs |

issues and status of proceedings.

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2012 | JALB | Weekly team call with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. Zellmann, Mr. Underhill) regarding status of open discovery issues and pending estate matters. | L120 | 0.50 | hrs |
| 12/20/2012 | JAL | Prepare for hearing on debtors' motion to extend exclusionary period and motion for plan mediator (1.50).  Participate at hearing (2.50). | L230 | 4.00 | hrs |
| 12/20/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding FHFA litigation developments. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $3,424.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 4.30 hrs | 230.00 /hr | $989.00 |
| Lipps, Jeffrey A. | 6.00 hrs | 360.00 /hr | $2,160.00 |
| Battle, Jennifer A.L. | 0.80 hrs | 250.00 /hr | $200.00 |
| Samson, Robert B. | 1.00 hrs | 75.00 /hr | $75.00 |
| TOTAL FEES | 12.10 hrs | | $3,424.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$3,424.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52819      JAL
Our file #   932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2012 | DAB | E-mail with Mr. Masumoto (United States Trustee) regarding United States Trustee questions on fees. | L120 | 0.20 | hrs |
| 12/14/2012 | DAB | Multiple calls with Mr. Masumoto (United States Trustee) regarding resolution of United States Trustee objection to fees. | L120 | 0.30 | hrs |
| 12/14/2012 | DAB | Communicate with Mr. Lipps regarding possible resolution with United States Trustee. | L120 | 0.30 | hrs |
| 12/14/2012 | DAB | Research regarding trustee questions regarding contract attorneys. | L120 | 0.60 | hrs |
| 12/14/2012 | DAB | Research regarding United States Trustee questions on CLL expenses. | L120 | 0.40 | hrs |
| 12/14/2012 | DAB | Draft writeup for United States Trustee regarding monitoring of contract attorneys. | L120 | 0.50 | hrs |
| 12/17/2012 | VLS | E-mail exchange with Mr. Beck regarding Discovery Partner review activity reports. | L320 | 0.30 | hrs |
| 12/17/2012 | VLS | Conference with Mr. Beck regarding process for review and approval of document review weekly time cards. | L320 | 0.40 | hrs |
| 12/17/2012 | DAB | Communicate with Mr. Masumoto (United States | L120 | 0.20 | hrs |

Trustee) regarding possible resolution of fee objection.

| 12/17/2012 | DAB | Draft additional materials for Mr. Masumoto (United States Trustee) regarding monitoring of contract attorneys. | L120 | 0.20 | hrs |
| 12/17/2012 | DAB | Draft report for court regarding resolution of fee objection. | L120 | 0.40 | hrs |
| 12/18/2012 | DAB | E-mail Mr. Masumoto (United States Trustee) regarding resolution of United States Trustee fee objection. | L120 | 0.20 | hrs |
| 12/20/2012 | DAB | Prepare for fee hearing. | L230 | 1.70 | hrs |
| 12/20/2012 | DAB | Participate in fee hearing. | L230 | 4.10 | hrs |
| 12/20/2012 | DAB | E-mail Mr. Lipps regarding result of fee hearing. | L120 | 0.30 | hrs |
| 12/20/2012 | DAB | Communicate with Mr. Marinuzzi and Ms. Richards (Morrison & Foerster) regarding fee order. | L120 | 0.20 | hrs |

| | | TOTAL FEES FOR THIS MATTER | | $2,260.50 | |

EXPENSES

| 12/18/2012 | Delivery Service/Messengers - Federal Express to Mr. Beck | $59.24 |
| 12/24/2012 | Delivery Service/Messengers - Federal Express to Mr. Beck | $88.10 |
| 12/24/2012 | Deposition Transcripts - eScribers, LLC | $224.40 |
| 12/26/2012 | Delivery Service/Messengers - Federal Express to Ms. Perkins from Mr. Beck | $29.63 |

| | TOTAL EXPENSES FOR THIS MATTER | $401.37 |

BILLING SUMMARY

| Beck, David A. | 9.60 | hrs | 230.00 | /hr | $2,208.00 |
| Sholl, Veronica L. | 0.70 | hrs | 75.00 | /hr | $52.50 |

TOTAL FEES                          10.30  hrs                $2,260.50

TOTAL EXPENSES                                               $401.37

**TOTAL CHARGES FOR THIS INVOICE**                **$2,661.87**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52820      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 12/03/2012 | VLS | Update document review status chart. | L320 | 0.30 | hrs |
| 12/03/2012 | VLS | E-mail exchange with document reviewer Mr. Azikwe regarding document batch status. | L320 | 0.20 | hrs |
| 12/03/2012 | VLS | E-mail exchange with document reviewer Mr. Joseph regarding document batch status. | L320 | 0.20 | hrs |
| 12/03/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 0.60 | hrs |
| 12/03/2012 | VLS | Approve document reviewer time cards for payment. | L320 | 0.30 | hrs |
| 12/04/2012 | VLS | E-mail exchange with document reviewer Mr. Shaw regarding status of document review batch. | L320 | 0.20 | hrs |
| 12/04/2012 | VLS | E-mail exchange with document reviewer Mr. Azikwe regarding status of document review batch. | L320 | 0.20 | hrs |
| 12/05/2012 | JRC | Teleconference with Mr. Hoffman (Morrison & | L120 | 0.10 | hrs |

|            |     | Foerster) regarding document production to the SEC. |      |      |     |
|------------|-----|-----------------------------------------------------|------|------|-----|
| 12/11/2012 | VLS | Obtain document review time cards. | L320 | 0.40 | hrs |
| 12/11/2012 | VLS | Review document review time cards for accuracy. | L320 | 0.20 | hrs |
| 12/17/2012 | VLS | Obtain document review time cards and review for accuracy. | L320 | 0.40 | hrs |
| 12/17/2012 | VLS | Approve document review time cards for payment. | L320 | 0.20 | hrs |
| 12/21/2012 | JRC | Review and analyze documents in litigation databases in order to locate materials requested by the Securities and Exchange Commission. | L320 | 0.90 | hrs |
| 12/24/2012 | JRC | Review and analyze documents in litigation databases to locate materials requested from the SEC. | L320 | 1.90 | hrs |
| 12/26/2012 | JRC | Review and analyze documents produced to the SEC in order to draft summary of particular records produced for Mr. Hoffman (Morrison & Foerster). | L320 | 2.80 | hrs |
| 12/26/2012 | JRC | Review and analyze documents in litigation databases in order to locate materials requested by the SEC. | L320 | 4.40 | hrs |
| 12/26/2012 | JRC | Draft e-mail to Mr. Hoffman (Morrison & Foerster) providing summary of materials requested by the SEC. | L320 | 0.30 | hrs |

|   |   | **TOTAL FEES FOR THIS MATTER** | **$2,142.00** |
|---|---|---|---|

EXPENSES

| 12/02/2012 | Litigation Support Vendors - Lumen Legal (services for 11/20/12 to 12/2/12) | $9,434.86 |
|------------|-----------------------------------------------------------------------------|-----------|
|            | TOTAL EXPENSES FOR THIS MATTER | $9,434.86 |

BILLING SUMMARY

| Corcoran, Jeffrey R. | 10.40 hrs | 180.00 /hr | $1,872.00 |
|----------------------|-----------|------------|-----------|

Sholl, Veronica L.                3.60  hrs    75.00  /hr          $270.00


TOTAL FEES                        14.00  hrs                      $2,142.00

TOTAL EXPENSES                                                    $9,434.86

**TOTAL CHARGES FOR THIS INVOICE**                          **$11,576.86**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52826      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 12/01/2012 | AMP | Attention to review of Ally's second production of documents for key documents to assist Morrison & Foerster in hearing/witness preparation. | L320 | 1.20 | hrs |
| 12/01/2012 | JALB | Review transcript of Mr. Sillman's deposition. | L330 | 0.50 | hrs |
| 12/01/2012 | JALB | Correspondence with Mr. Rhode on preparation for expert depositions. | L120 | 0.30 | hrs |
| 12/01/2012 | JALB | Correspondence with Ms. Mohler regarding Lipps supplemental declaration. | L120 | 0.20 | hrs |
| 12/01/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding expert deposition planning and next steps. | L120 | 0.40 | hrs |
| 12/01/2012 | JALB | Respond to questions from Mr. Harris (Morrison & Foerster) regarding prior complaints. | L120 | 0.40 | hrs |
| 12/01/2012 | JDR | Draft outline and analysis of strategy for deposition of UCC designated expert Cornell. | L330 | 3.40 | hrs |
| 12/01/2012 | JDR | Prepare designated expert witness deposition examination materials and outline of responses to areas of anticipated testimony. | L330 | 0.80 | hrs |
| 12/01/2012 | JDR | Draft correspondence to Ms. Battle regarding | L330 | 0.20 | hrs |

expert depositions.

| 12/01/2012 | JDR | Review analogous litigation challenges to 9019 underwriting experts in preparation for depositions. | L330 | 0.30 | hrs |
| 12/01/2012 | JDR | Draft memorandum regarding Sillman reply declaration and hearing testimony. | L210 | 2.70 | hrs |
| 12/02/2012 | JDR | Review and analyze updated memorandum and materials on reserves in preparation for 9019 reply brief. | L210 | 1.00 | hrs |
| 12/02/2012 | JDR | Draft memorandum regarding Sillman reply declaration and hearing testimony. | L210 | 4.40 | hrs |
| 12/03/2012 | AMP | Attention to review of Ally's second set of documents for key or significant documents to assist Morrison & Foerster in hearing/witness preparations. | L320 | 0.70 | hrs |
| 12/03/2012 | AMP | Multiple e-mails with reviewers regarding Ally's second set of documents. | L320 | 0.20 | hrs |
| 12/03/2012 | AMP | Attention to review for Mr. Devine's specific documents. | L320 | 1.10 | hrs |
| 12/03/2012 | AMP | Determining difference between what was produced post meet and confer and what was identified pre-meet and confer. | L320 | 0.60 | hrs |
| 12/03/2012 | AMP | E-mail exchanges with Mr. Ziegler (Morrison & Foerster) regarding outcome of special review project and 67 documents tagged as potentially relevant. | L320 | 0.80 | hrs |
| 12/03/2012 | AMP | E-mail exchanges with Mr. Ziegler (Morrison & Foerster) regarding production off original logs based on meet and confer. | L320 | 0.40 | hrs |
| 12/03/2012 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding review of Rescap's productions for references to Mr. Devine. | L320 | 0.30 | hrs |
| 12/03/2012 | AMP | Multiple e-mails with reviewers regarding review of Rescap's productions for references to Mr. Devine. | L120 | 0.60 | hrs |
| 12/03/2012 | JAL | Review chart of claims released in settlement (.20). Conference with Ms. Battle regarding same (.20). Review e-mails regarding same (.10). | L160 | 0.50 | hrs |
| 12/03/2012 | JALB | Meet with Mr. Lipps regarding preparation of sections of draft reply brief. | L120 | 0.30 | hrs |

| 12/03/2012 | JALB | Review outline of reply brief and correspond with Mr. Rhode and Mr. Beck regarding status of research and drafting for certain sections. | L120 | 0.70 | hrs |
| 12/03/2012 | MMM | Draft section on MASTR Asset decision in 9019 reply brief. | L120 | 3.10 | hrs |
| 12/03/2012 | DAB | Draft analysis of RMBS Trust Settlement release treatment of claims brought by various objectors. | L120 | 0.70 | hrs |
| 12/03/2012 | DAB | Analyze objections to RMBS trust settlement. | L120 | 0.20 | hrs |
| 12/03/2012 | DAB | Communicate with Ms. Battle regarding staffing and work projects on upcoming examiner interviews. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Conference with Mr. Rhode regarding reserve arguments raised in RMBS trust settlement objections. | L120 | 0.40 | hrs |
| 12/03/2012 | JRC | Review and analyze deposition testimony of Mr. Lipps in order to draft deposition summary. | L330 | 4.30 | hrs |
| 12/03/2012 | JDR | Review board and audit committee representation and warranty presentations in preparation for drafting 9019 reply brief. | L210 | 1.50 | hrs |
| 12/03/2012 | JDR | Draft summary and analysis of Mr. Sillman's deposition. | L330 | 0.80 | hrs |
| 12/03/2012 | JDR | Review internal accounting memorandums in preparation for drafting 9019 reply brief. | L210 | 0.80 | hrs |
| 12/03/2012 | JDR | Conference with Mr. Beck regarding 9019 reply brief. | L120 | 0.40 | hrs |
| 12/03/2012 | JDR | Draft correspondence to Ms. Battle regarding 9019 reply brief strategy. | L120 | 0.20 | hrs |
| 12/03/2012 | JDR | Research regarding range of reasonableness for 9019 settlement in preparation for drafting reply brief. | L210 | 2.00 | hrs |
| 12/03/2012 | JDR | Draft reply brief section regarding range of reasonableness for 9019 settlement. | L210 | 2.70 | hrs |
| 12/03/2012 | JDR | Review SEC disclosures in preparation for drafting 9019 reply brief. | L210 | 1.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | JDR | Draft reply brief section regarding reserves. | L210 | 3.70 | hrs |
| 12/04/2012 | AMP | Attention to technical issues regarding accessing additional 26,000 documents produced by Ally to complete review. | L120 | 0.60 | hrs |
| 12/04/2012 | AMP | Attention to review of Ally's additional production and targeted searches of same for key documents. | L320 | 1.90 | hrs |
| 12/04/2012 | AMP | Multiple e-mails with Ms. Chinn (contract document reviewer) and Morrison & Foerster team regarding technical issues accessing additional 26,000 documents produced by Ally to complete review. | L120 | 0.40 | hrs |
| 12/04/2012 | RBS | Prepare notebooks and index of 9019 objection documents requested by Mr. Rhode. | L310 | 2.50 | hrs |
| 12/04/2012 | JALB | Discussion with Mr. Rhode regarding status of expert preparation. (.20)  Conference with Mr. Beck regarding same. (.30)  Outline requests on reply biref. (.20) | L120 | 0.70 | hrs |
| 12/04/2012 | JALB | Begin preliminary review of objections and expert reports. | L120 | 0.80 | hrs |
| 12/04/2012 | DAB | Meeting with Mr. Rhode to discuss issues on reserves for RMBS briefing. | L120 | 0.30 | hrs |
| 12/04/2012 | DAB | Conference with Ms. Battle regarding reply brief on RMBS objections. | L120 | 0.30 | hrs |
| 12/04/2012 | DAB | Draft response to RMBS objections on releases. | L120 | 2.80 | hrs |
| 12/04/2012 | DAB | Communicate with Mr. Corcoran regarding summary of Mr. Lipps' deposition. | L120 | 0.20 | hrs |
| 12/04/2012 | JRC | Review and analyze deposition testimony of Mr. Lipps in order to draft deposition summary. | L330 | 2.70 | hrs |
| 12/04/2012 | JDR | Draft correspondence to Mr. Sillman (Fortace) regarding expert reports. | L120 | 0.20 | hrs |
| 12/04/2012 | JDR | Conference with Mr. Beck regarding 9019 reply brief issues. | L120 | 0.30 | hrs |

| 12/04/2012 | JDR | Draft reply brief section regarding reserves. | L210 | 1.90 hrs |
| 12/04/2012 | JDR | Review fact depositions to assist in 9019 reply reserves section. | L330 | 1.30 hrs |
| 12/04/2012 | JDR | Conference with Ms. Battle regarding 9019 reply brief and expert issues. | L120 | 0.20 hrs |
| 12/04/2012 | JDR | Revise reply brief section regarding range of reasonableness for 9019 settlement. | L210 | 0.90 hrs |
| 12/04/2012 | JDR | Review and analyze expert report of UCC expert Cornell. | L420 | 1.70 hrs |
| 12/04/2012 | JDR | Review and analyze expert report of UCC expert Morrow. | L420 | 1.30 hrs |
| 12/04/2012 | JDR | Review and analyze expert report of FGIC expert Rossi. | L420 | 0.60 hrs |
| 12/04/2012 | JDR | Review and analyze expert report of MBIA expert Brown. | L420 | 1.80 hrs |
| 12/04/2012 | JDR | Draft memorandum regarding expert report of UCC expert Cornell. | L210 | 1.40 hrs |
| 12/04/2012 | JDR | Draft memorandum regarding expert report of UCC expert Morrow and MBIA expert Brown. | L210 | 0.90 hrs |
| 12/05/2012 | AMP | Attention to status of review of 26,000 additional Ally documents for key issues. | L320 | 0.80 hrs |
| 12/05/2012 | AMP | E-mails with Ms. Chinn (document reviewer) regarding status of review of 26,000 additional Ally documents for key issues. | L320 | 0.30 hrs |
| 12/05/2012 | AMP | Attention to technical issues with Mr. Bergelson (Morrison & Foerster) and Mr. Ziegler (Morrison & Foerster). | L120 | 0.30 hrs |
| 12/05/2012 | JAL | Review and redraft memorandum regarding Aurelius subordination argument (.40). Conference with Mr. Beck regarding same (.10). Review e-mails regarding same (.10).  Review Mr. Beck's claims chart (.30).  Conference with Mr. Beck regarding same (.10).  Review Mr. Beck's subordination analysis memo (.40).  Conference with Mr. Beck regarding same (.20).  Review | L120 | 1.70 hrs |

analysis of FGIC wrapped deals (.10).

| 12/05/2012 | JALB | Follow-up e-mails with Mr. Rains (Morrison & Foerster) regarding next steps on expert rebuttal work. | L120 | 0.30 | hrs |
| 12/05/2012 | JALB | Discussion with Mr. Rhode, Mr. Corcoran (parts) and Ms. Mohler regarding expert rebuttal and cross analysis. | L120 | 0.60 | hrs |
| 12/05/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) and Mr. Sillman (Fortace) regarding next steps on expert rebuttal work. | L120 | 0.90 | hrs |
| 12/05/2012 | JALB | Review and analysis of Cornell report. | L120 | 0.80 | hrs |
| 12/05/2012 | MMM | Conference with Ms. Battle, Mr. Corcoran, and Mr. Rhode regarding current issues with 9019 settlement. | L120 | 0.50 | hrs |
| 12/05/2012 | MMM | Continue drafting section regarding MASTR asset decision in 9019 reply brief. | L120 | 0.20 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lipps regarding objections to RMBS settlement. | L120 | 0.50 | hrs |
| 12/05/2012 | DAB | Draft responses to RMBS objections on releases. | L120 | 4.40 | hrs |
| 12/05/2012 | JRC | Review and analyze objections to the RMBS Trust Settlement filed with the Court in order to draft summary of objections for Ms. Battle. | L210 | 1.60 | hrs |
| 12/05/2012 | JRC | Draft summary of objections to the RMBS Trust Settlement filed with the Court for Ms. Battle. | L120 | 0.80 | hrs |
| 12/05/2012 | JRC | Review and analyze FGIC's draft objections to RMBS Trust Settlement and accompanying materials in order to draft Mr. Lipps second supplemental declaration. | L120 | 0.70 | hrs |
| 12/05/2012 | JRC | Review and analyze UCC's draft objections to RMBS Trust Settlement and accompanying materials in order to draft Mr. Lipps second supplemental declaration. | L120 | 0.90 | hrs |
| 12/05/2012 | JRC | Review and analyze Wilmington Trusts' draft objections to RMBS Trust Settlement and accompanying materials in order to draft Mr. Lipps second supplemental declaration. | L120 | 0.60 | hrs |
| 12/05/2012 | JRC | Conference with Ms. Battle, Mr. Rhode and Ms. Mohler regarding draft of supplemental declaration for Mr. Lipps. | L120 | 0.20 | hrs |

| 12/05/2012 | JRC | Conference with Ms. Battle, Mr. Rhode and Ms. Mohler regarding depositions related to 9019 motion. | L120 | 0.30 | hrs |
| 12/05/2012 | JDR | Revise reply brief draft section regarding reserves. | L210 | 0.40 | hrs |
| 12/05/2012 | JDR | Conference with Ms. Battle regarding 9019 expert depositions and reply brief. (.50)  Research regarding issues railed by Ms. Battle. (.40) | L120 | 1.00 | hrs |
| 12/05/2012 | JDR | Teleconference with Mr. Sillman (Fortace) regarding 9019 expert depositions and strategy. | L330 | 1.00 | hrs |
| 12/05/2012 | JDR | Draft correspondence to Mr. Rains (Morrison & Foerster) regarding expert diligence. | L120 | 0.20 | hrs |
| 12/05/2012 | JDR | Draft correspondence to objectors regarding expert report disclosures and clarification. | L120 | 0.50 | hrs |
| 12/05/2012 | JDR | Review prepetition complaints to analyze specific alleged representation and warranty breaches. | L210 | 1.60 | hrs |
| 12/05/2012 | JDR | Draft memorandum regarding prepetition complaint analysis. | L210 | 1.00 | hrs |
| 12/05/2012 | JDR | Draft memorandum regarding strategy for Cornell deposition. | L330 | 1.80 | hrs |
| 12/05/2012 | JDR | Draft memorandum regarding representations and warranties analysis from select transaction documents. | L210 | 1.00 | hrs |
| 12/05/2012 | JDR | Review settlement trusts transaction documents to focus on specific representations and warranties in preparation for expert depositions and 9019 reply brief. | L320 | 2.80 | hrs |
| 12/06/2012 | AMP | Attention to issues regarding Ally production review. | L120 | 0.30 | hrs |
| 12/06/2012 | AMP | Review e-mail from Mr. Harris (Morrison & Foerster) regarding professional eyes only designations. | L120 | 0.20 | hrs |
| 12/06/2012 | AMP | Attention to professional eyes only designations. | L120 | 0.20 | hrs |
| 12/06/2012 | AMP | Review and respond to e-mail from Ms. Battle regarding professional eyes only designations. | L120 | 0.10 | hrs |

| 12/06/2012 | AMP | E-mails with Morrison & Foerster regarding technical issues with Ally production review. | L120 | 0.20 | hrs |
| 12/06/2012 | JALB | Meet with Mr. Rains (Morrison & Foerster) regarding preparation of reply brief and rebuttal expert submissions. | L120 | 0.50 | hrs |
| 12/06/2012 | JALB | Review and analyze Cornell report. | L120 | 0.50 | hrs |
| 12/06/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) and potential expert regarding statistical analysis and housing crisis. | L120 | 0.60 | hrs |
| 12/06/2012 | JRC | Review and analyze deposition testimony from MBIA v. RFC in order to locate testimony in support of 9019 settlement reply. | L120 | 0.90 | hrs |
| 12/06/2012 | JRC | E-mail exchange with Mr. Barthel and Ms. Battle regarding deposition testimony to be used in support of 9019 settlement reply. | L120 | 0.20 | hrs |
| 12/06/2012 | JDR | Review and analyze charts provided by Mr. Sillman (Fortace). | L320 | 0.20 | hrs |
| 12/06/2012 | JDR | Teleconference with Mr. Sillman (Fortace). | L120 | 0.20 | hrs |
| 12/06/2012 | JDR | Draft memorandum to Ms. Battle regarding Cornell diligence. | L120 | 0.40 | hrs |
| 12/06/2012 | JDR | Draft correspondence to Ms. Battle regarding 9019 reply and Sillman analysis. | L120 | 0.30 | hrs |
| 12/06/2012 | JDR | Revise outline memorandum regarding UCC expert Cornell deposition strategy. | L330 | 1.30 | hrs |
| 12/06/2012 | JDR | Revise reply brief section regarding reserves with comments and strategy from Mr. Beck. | L210 | 3.90 | hrs |
| 12/06/2012 | JDR | Review and analyze data provided by Mr. Sillman. | L320 | 0.30 | hrs |
| 12/07/2012 | JALB | Telephone conference with Mr. Raines (Morrison & Foerster) regarding Cornell report. | L120 | 0.30 | hrs |
| 12/07/2012 | JALB | Review and analyze Cornell report. | L330 | 0.50 | hrs |
| 12/07/2012 | JALB | Follow-up with Mr. Rhode and others regarding | L120 | 0.20 | hrs |

status of drafting of reply brief sections.

| 12/07/2012 | JRC | Teleconference with Ms. DeArcy (Morrison & Foerster) regarding 9019 settlement motion. | L120 | 0.10 | hrs |
| 12/07/2012 | JDR | Revise reply brief sections. | L210 | 1.50 | hrs |
| 12/07/2012 | JDR | Revise citations and quotations in reply brief sections. | L210 | 0.70 | hrs |
| 12/07/2012 | JDR | Draft outline strategy for deposition of MBIA designated expert Brown. | L330 | 1.50 | hrs |
| 12/07/2012 | JDR | Draft outline strategy for deposition of UCC designated expert Morrow. | L330 | 0.60 | hrs |
| 12/07/2012 | JDR | Review 9019 filings to review allocation methodology. | L210 | 0.80 | hrs |
| 12/07/2012 | JDR | Research regarding reasonableness of 9019 settlement release of claims in preparation for drafting reply brief. | L210 | 1.00 | hrs |
| 12/08/2012 | JALB | Attention to non-core objections to RMBS settlement. | L120 | 0.20 | hrs |
| 12/08/2012 | JALB | Correspondence with Ms. DeArcy (Morrison & Foerster) regarding expert deposition status and scheduling. | L120 | 0.10 | hrs |
| 12/08/2012 | DAB | Communicate with Mr. Rhode regarding research needed on releases for RMBS reply brief. | L120 | 0.20 | hrs |
| 12/08/2012 | JDR | Research regarding reasonableness of 9019 settlement release of claims in preparation for drafting reply brief. | L210 | 2.80 | hrs |
| 12/08/2012 | JDR | Review and analyze objectors' contentions regarding settlement releases in preparation for drafting 9019 reply. | L210 | 0.60 | hrs |
| 12/09/2012 | DAB | E-mails with Mr. Rhode regarding release research on RMBS response. | L120 | 0.20 | hrs |
| 12/09/2012 | JDR | Research regarding reasonableness of 9019 settlement release of claims in preparation for drafting reply brief. | L210 | 1.20 | hrs |
| 12/09/2012 | JDR | Review draft reply section and draft correspondence to Mr. Beck and Ms. Battle | L120 | 0.80 | hrs |

regarding research and strategy.

| 12/09/2012 | JDR | Revise reply brief section regarding settlement range of reasonableness. | L210 | 0.80 | hrs |
|---|---|---|---|---|---|
| 12/09/2012 | JDR | Draft correspondence to Mr. Beck regarding reply brief strategy. | L120 | 0.20 | hrs |
| 12/10/2012 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding professional eyes only designations. | L120 | 0.10 | hrs |
| 12/10/2012 | JALB | Attention to drafting portions of reply brief relating to amount of allowed claim. (.80)  Conference with Mr. Rhode regarding allowed claim issues and Sillman declaration. (.30) | L120 | 1.10 | hrs |
| 12/10/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding rebuttal experts and status of briefing. | L120 | 0.40 | hrs |
| 12/10/2012 | JALB | Telephone conference with potential rebuttal expert regarding scope of assignment. | L120 | 0.80 | hrs |
| 12/10/2012 | DAB | Review and analyze outline on response to RMBS trial brief. | L120 | 0.90 | hrs |
| 12/10/2012 | DAB | Review and analyze filed objections to RMBS settlement. | L120 | 1.30 | hrs |
| 12/10/2012 | JDR | Communicate with Ms. Battle regarding 9019 issues and Sillman reply declaration. | L120 | 0.30 | hrs |
| 12/10/2012 | JDR | Review and analyze chronology of 9019 and amendments in preparation for drafting reply brief. | L120 | 0.80 | hrs |
| 12/10/2012 | JDR | Prepare and compile expert diligence on FGIC expert Rossi in preparation for upcoming deposition. | L330 | 0.80 | hrs |
| 12/10/2012 | JDR | Review UCC expert Morrow report in preparation for Sillman reply declaration. | L210 | 0.70 | hrs |
| 12/10/2012 | JDR | Research regarding Iridium litigation factors in preparation for drafting reply brief. | L120 | 1.20 | hrs |
| 12/10/2012 | JDR | Research regarding Iridium interests of creditors factor in preparation for drafting reply brief. | L120 | 2.00 | hrs |
| 12/10/2012 | JDR | Conference with Ms. Battle regarding 9019 reply brief. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2012 | JDR | Draft memorandum regarding Sillman reply declaration. | L210 | 1.40 | hrs |
| 12/10/2012 | SCM | Review of materials related to subordination assignment. | L110 | 0.20 | hrs |
| 12/11/2012 | DAB | Conference with Ms. Moloff (Morrison & Foerster) regarding holdco election issues. | L120 | 0.20 | hrs |
| 12/11/2012 | DAB | Communicate with Ms. Battle regarding RMBS reply brief. | L120 | 0.20 | hrs |
| 12/11/2012 | DAB | Research discovery documents for materials on holdco election. | L120 | 3.40 | hrs |
| 12/11/2012 | JDR | Prepare case law exhibits for omnibus response brief. | L210 | 3.30 | hrs |
| 12/11/2012 | JDR | Draft memorandum to Mr. Beck regarding 9019 reply brief research and strategy. | L120 | 1.20 | hrs |
| 12/11/2012 | JDR | Draft 9019 reply brief section regarding interests of creditors. | L210 | 0.90 | hrs |
| 12/11/2012 | JDR | Draft memorandum regarding Sillman reply declaration. | L210 | 3.80 | hrs |
| 12/11/2012 | JDR | Review and prepare select 9019 documents produced related to settlement releases. | L320 | 1.20 | hrs |
| 12/11/2012 | SCM | Review of documents related to subordination research project. | L110 | 0.20 | hrs |
| 12/12/2012 | JALB | Correspondence with Mr. Rhode and Mr. Lipps regarding potential rebuttal experts. | L120 | 0.40 | hrs |
| 12/12/2012 | JALB | Discussion with Mr. Rains (Morrison & Foerster) regarding recommendations and suggestions for potential rebuttal experts. | L120 | 0.40 | hrs |
| 12/12/2012 | DAB | Communicate with Ms. DeArcy (Morrison & Foerster) regarding RMBS trial brief. | L120 | 0.10 | hrs |
| 12/12/2012 | DAB | E-mail with Ms. Moloff (Morrison & Foerster) regarding additional materials needed for RMBS trial brief. | L120 | 0.30 | hrs |
| 12/12/2012 | DAB | Research documents in production for use in | L120 | 3.10 | hrs |

RMBS Trial brief.

| 12/12/2012 | DAB | Draft inserts for RMBS trial brief. | L120 | 3.80 | hrs |
|---|---|---|---|---|---|
| 12/12/2012 | JDR | Draft memorandum regarding underwriting issues. | L210 | 3.80 | hrs |
| 12/12/2012 | JDR | Review and prepare select 9019 documents produced related to settlement releases. | L320 | 1.00 | hrs |
| 12/12/2012 | JDR | Prepare binder with objector materials and expert reports. | L420 | 0.70 | hrs |
| 12/12/2012 | JDR | Review and analyze analogous RMBS filings for rebuttal expert diligence. | L420 | 0.50 | hrs |
| 12/13/2012 | AMP | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding priority review on exposure on repurchase claims. | L120 | 0.30 | hrs |
| 12/13/2012 | AMP | Multiple e-mails with Mr. Ziegler and review team regarding priority review on exposure on repurchase claims. | L120 | 1.30 | hrs |
| 12/13/2012 | AMP | Attention to search terms for priority review on exposure on repurchase claims. | L320 | 2.40 | hrs |
| 12/13/2012 | JAL | Conference with Mr. Beck regarding Mr. Rossi's deposition support (.10). | L120 | 0.10 | hrs |
| 12/13/2012 | JALB | Discussion with Mr. Lipps regarding Rossi corporate governance expert cross and analysis. | L120 | 0.60 | hrs |
| 12/13/2012 | JALB | Various discussions and correspondence with Mr. Rains (Morrison & Foerster) regarding status of reply brief drafting and rebuttal expert strategy. | L120 | 0.90 | hrs |
| 12/13/2012 | JALB | Prepare analysis at request of Mr. Rains (Morrison & Foerster) of repurchase price calculation versus Dr. Cornell's loss analysis. | L120 | 0.80 | hrs |
| 12/13/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) and potential rebuttal expert regarding scope of potential rebuttal report. | L120 | 0.80 | hrs |
| 12/13/2012 | JALB | Draft assigned sections of 9019 reply brief. | L120 | 0.60 | hrs |
| 12/13/2012 | JALB | Revise draft sections of 9019 reply brief. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2012 | JALB | Meeting with Mr. Lipps regarding strategy for 9019 reply brief. | L120 | 0.40 | hrs |
| 12/13/2012 | JALB | Discussion with Mr. Beck regarding issues on RMBS litigation. (.30)  E-mails with Mr. Rhode on expert diligence. (.20) | L120 | 0.50 | hrs |
| 12/13/2012 | JALB | Meet with Ms. DeArcy (Morrison & Foerster) regarding strategy for reserves briefing and overall strategy for 9019 reply brief drafting. | L120 | 0.50 | hrs |
| 12/13/2012 | DAB | Call with Ms. Battle regarding issues on RMBS litigation. | L120 | 0.30 | hrs |
| 12/13/2012 | DAB | Conference with Mr. Rhode regarding revisions to RMBS trial brief. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Revise trial brief. | L120 | 2.70 | hrs |
| 12/13/2012 | DAB | E-mail Ms. Battle regarding indenture trustees involved in the RMBS settlement. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Research questions relating to indenture trustees involved in the RMBS settlement. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Review e-mail and associated materials from Ms. Moloff of Morrison & Foerster regarding e-mails to support RMBS brief. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Revise RMBS brief based on additional materials from Ms. Moloff of Morrison & Foerster. | L120 | 0.40 | hrs |
| 12/13/2012 | JDR | Draft memorandum regarding potential challenges to Sillman declaration. | L210 | 2.00 | hrs |
| 12/13/2012 | JDR | Draft memorandum regarding underwriting issues. | L210 | 4.50 | hrs |
| 12/13/2012 | JDR | Correspondence with Ms. Castro  (Morrison & Foerster) regarding prepetition complaints analysis. | L120 | 0.20 | hrs |
| 12/13/2012 | JDR | Discuss expert report of Rossi to analyze permissible conclusions and opinions with Ms. Battle. | L420 | 0.60 | hrs |
| 12/13/2012 | JDR | Draft memorandum regarding Sillman reply declaration. | L210 | 1.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2012 | JDR | Draft memorandum regarding key aspects of FGIC expert Rossi testimony. | L420 | 0.50 | hrs |
| 12/13/2012 | JDR | Prepare documents and data for 9019 rebuttal expert diligence. | L420 | 0.90 | hrs |
| 12/13/2012 | JDR | Prepare memorandum of research regarding permissibility of corporate governance expert testimony. | L420 | 0.80 | hrs |
| 12/13/2012 | JDR | Revise 9019 reply brief draft. | L210 | 0.30 | hrs |
| 12/13/2012 | JDR | Draft correspondence to Ms. Battle and Ms. Lipps regarding 9019 expert diligence. | L420 | 0.30 | hrs |
| 12/14/2012 | AMP | Multiple e-mails with review team regarding search results. | L120 | 0.40 | hrs |
| 12/14/2012 | AMP | Attention to priority review as to exposure on repurchase claims. | L120 | 1.70 | hrs |
| 12/14/2012 | AMP | Draft e-mail to Mr. Ziegler (Morrison & Foerster) regarding documents found and tagged and potentially significant on repurchase claims. | L120 | 0.50 | hrs |
| 12/14/2012 | JALB | Review and revise Carpenter Lipps & Leland sections of 9019 reply brief. | L120 | 2.20 | hrs |
| 12/14/2012 | JALB | Correspondence with Mr. Rhode and Mr. Corcoran regarding breakdown of Dr. Cornell's analysis. | L120 | 0.30 | hrs |
| 12/14/2012 | JALB | Follow-up regarding outlines for Lipps and Sillman rebuttal declarations. | L120 | 0.40 | hrs |
| 12/14/2012 | JALB | Discussion with Mr. Rains (Morrison & Foerster) regarding potential rebuttal experts. | L120 | 0.40 | hrs |
| 12/14/2012 | JALB | Discussion with Mr. Corcoran regarding Lipps Supplemental Declaration research. | L120 | 0.30 | hrs |
| 12/14/2012 | JALB | Integrate drafts of sections of 9019 reply brief for Mr. Rains (Morrison & Foerster). | L120 | 1.30 | hrs |
| 12/14/2012 | JALB | Integrate CLL sections of reply brief into single draft for review by Mr. Rains (Morrison & Foerster). | L120 | 0.40 | hrs |
| 12/14/2012 | JDR | Draft correspondence to Ms. Battle regarding UCC | L330 | 0.30 | hrs |

|  |  | expert Cornell diligence and deposition preparation. |  |  |  |
|---|---|---|---|---|---|
| 12/14/2012 | JDR | Draft memorandum regarding UCC expert Cornell and MBIA expert Brown report diligence in preparation for upcoming depositions. | L330 | 1.00 | hrs |
| 12/14/2012 | JDR | Revise outline and strategy ideas for designated experts in preparation for depositions. | L330 | 0.40 | hrs |
| 12/14/2012 | JDR | Draft memorandum regarding Sillman reply declaration. | L210 | 0.50 | hrs |
| 12/14/2012 | JDR | Review 9019 expert documents produced to assist in rebuttal expert diligence. | L320 | 0.30 | hrs |
| 12/14/2012 | JDR | Draft correspondence to rebuttal expert. | L120 | 0.20 | hrs |
| 12/14/2012 | JDR | Draft memorandum regarding Sillman reply declaration. | L210 | 1.00 | hrs |
| 12/14/2012 | SCM | Edit memorandum regarding issuer language in PLS litigation complaints. | L190 | 1.00 | hrs |
| 12/15/2012 | JRC | E-mail exchange with Ms. Battle regarding supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 12/15/2012 | JRC | Teleconference with Ms. Battle regarding supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 12/15/2012 | JDR | Revise memorandum regarding Sillman reply declaration. | L210 | 0.80 | hrs |
| 12/15/2012 | JDR | Draft broad outline of Sillman reply declaration to Ms. Battle. | L120 | 0.40 | hrs |
| 12/15/2012 | JDR | Correspondence with Ms. Battle regarding Sillman reply declaration. | L120 | 0.20 | hrs |
| 12/16/2012 | AMP | Follow-up detailed e-mail to Mr. Ziegler (Morrison & Foerster) regarding documents flagged as potentially relevant regarding range of exposure on repurchase claims. | L320 | 0.40 | hrs |
| 12/16/2012 | SCM | Edit memorandum regarding Issuer language in PLS litigation complaints. | L190 | 0.40 | hrs |
| 12/17/2012 | DAB | E-mails with Ms. Battle regarding representaiton | L120 | 0.30 | hrs |

and warranty timeline and related materials.

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2012 | DAB | Analyze timeline and related materials on representation and warranty claims. | L120 | 0.50 | hrs |
| 12/17/2012 | JDR | Draft memorandum regarding underwriting issues. | L210 | 4.00 | hrs |
| 12/17/2012 | JDR | Draft memorandum regarding response to objectors' experts' criticisms of Sillman. | L210 | 2.70 | hrs |
| 12/17/2012 | JDR | Draft deposition summary of Mr. Sillman's deposition. | L330 | 2.00 | hrs |
| 12/17/2012 | GNM | E-mail with Ms. Battle and Ms. Paul Whitfield regarding Reserves subproject. | L190 | 0.10 | hrs |
| 12/17/2012 | GNM | Draft and send e-mail to Mr. Underhill regarding Dondzilla data for Reserves subproject. | L190 | 0.30 | hrs |
| 12/17/2012 | GNM | Research Whitlinger data in the Reserves subproject. | L110 | 0.50 | hrs |
| 12/17/2012 | SCM | Edit memorandum regarding PLS "issuer" language. | L190 | 3.60 | hrs |
| 12/18/2012 | AMP | Attention to search issues regarding exposure ranges on repurchase in Whitlinger's raw data. | L120 | 1.10 | hrs |
| 12/18/2012 | JAL | Review revised scheduling order (.20). Conference with Ms. Battle regarding same (.10). Review e-mail from Mr. Princi (Morrison & Foerster) regarding Mr. Rossi's deposition (.10). Conference with Mr. Beck regarding proposed questions for Mr. Rossi (.20).  Review proposed questions (.20).  Finalize same (.70). | L120 | 1.50 | hrs |
| 12/18/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding potential rebuttal experts. | L120 | 0.30 | hrs |
| 12/18/2012 | JALB | Telephone conferences with potential expert and correspondence with Mr. Mishol regarding potential rebuttal experts. | L120 | 0.20 | hrs |
| 12/18/2012 | DAB | Analyze expert report of Mr. Rossi (expert for FGIC). | L120 | 2.80 | hrs |
| 12/18/2012 | DAB | Draft questions for deposition of FGIC expert Mr. Rossi. | L120 | 3.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2012 | DAB | Conference with Mr. Rhode regarding questions for deposition of Mr. Rossi (expert for FGIC). | L120 | 0.30 | hrs |
| 12/18/2012 | DAB | Conference with Mr. Lipps regarding deposition of Mr. Rossi (expert for FGIC). | L120 | 0.20 | hrs |
| 12/18/2012 | DAB | E-mail Mr. Princi (Morrison & Foerster) regarding issues for deposition of Mr. Rossi (expert for FGIC). | L120 | 0.30 | hrs |
| 12/18/2012 | JDR | Draft memorandum regarding underwriting issues. | L210 | 1.00 | hrs |
| 12/18/2012 | JDR | Prepare materials for designated expert Mr. Rossi diligence. | L420 | 0.20 | hrs |
| 12/18/2012 | JDR | Review and analyze expert report of Mr. Rossi in preparation for drafting deposition outline. | L120 | 0.60 | hrs |
| 12/18/2012 | JDR | Draft outline of cross examination questions for expert Mr. Rossi related to Sillman critique. | L420 | 0.90 | hrs |
| 12/18/2012 | JDR | Draft outline of cross examination questions for expert Mr. Rossi related to corporate governance. | L420 | 2.20 | hrs |
| 12/18/2012 | JDR | Draft deposition summary of Mr. Sillman's deposition. | L330 | 1.20 | hrs |
| 12/18/2012 | JDR | Draft correspondence to Ms. Battle and Mr. Beck regarding expert diligence. | L120 | 0.30 | hrs |
| 12/19/2012 | JAL | Telephone conference with Mr. Beck regarding Mr. Rossi's deposition. (.10)  Review and respond to e-mails regarding same. (.20) | L330 | 0.30 | hrs |
| 12/19/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding status of rebuttal expert analysis. | L120 | 0.40 | hrs |
| 12/19/2012 | JALB | Follow-up on rebuttal expert scope and issues. | L120 | 0.40 | hrs |
| 12/19/2012 | JALB | Telephone conference with potential experts. | L120 | 0.50 | hrs |
| 12/19/2012 | DAB | Review of factual transcripts relevant to deposition of Mr. Rossi. | L330 | 3.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2012 | DAB | Participate in deposition of FGIC expert Mr. Rossi. | L330 | 5.30 | hrs |
| 12/19/2012 | DAB | Follow-up on issues raised in deposition of Mr. Rossi. | L330 | 0.30 | hrs |
| 12/19/2012 | DAB | Communicate with Ms. Battle regarding underwriting expert of Mr. Butler in Countrywide cases. | L120 | 0.30 | hrs |
| 12/19/2012 | DAB | Conference with Mr. Princi (Morrison & Foerster) regarding Rossi deposition and next steps on RMBS and monoline issues. | L120 | 0.30 | hrs |
| 12/19/2012 | DAB | Draft summary of Rossi deposition based on notes from deposition. | L330 | 1.10 | hrs |
| 12/19/2012 | DAB | Conference with Ms. Beck (Morrison & Foerster) regarding allocation issues under RMBS settlement. | L120 | 0.30 | hrs |
| 12/19/2012 | JRC | Review and analyze memorandum of steering committee in support of RMBS Trust Settlement in order to draft second supplemental declaration in support of RMBS Trust Settlement. | L210 | 0.30 | hrs |
| 12/19/2012 | JRC | Research case law to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 2.20 | hrs |
| 12/19/2012 | JDR | Draft memorandum regarding underwriting issues. | L210 | 2.70 | hrs |
| 12/19/2012 | JDR | Draft correspondence to Ms. Battle regarding rebuttal expert diligence. | L120 | 0.20 | hrs |
| 12/19/2012 | JDR | Draft correspondence to Ms. Battle regarding rebuttal expert diligence. | L120 | 0.30 | hrs |
| 12/19/2012 | JDR | Draft summary of motion in limine for potential rebuttal expert. | L210 | 1.50 | hrs |
| 12/19/2012 | JDR | Revise memorandum regarding Sillman reply declaration. | L210 | 1.00 | hrs |
| 12/19/2012 | JDR | Review and analyze deposition transcript of MBIA expert C. J. Brown. | L330 | 0.50 | hrs |
| 12/19/2012 | JDR | Draft memorandum regarding Sillman reply declaration with integration of MBIA expert Brown deposition materials. | L210 | 1.30 | hrs |

| 12/19/2012 | JDR | Research regarding rebuttal experts. | L120 | 1.40 | hrs |
| 12/19/2012 | JDR | Review challenges and exclusions for potential rebuttal experts. | L120 | 1.00 | hrs |
| 12/19/2012 | JDR | Draft correspondence to Ms. Battle regarding rebuttal expert diligence. | L120 | 0.20 | hrs |
| 12/19/2012 | JDR | Research regarding rebuttal experts and loss causation defenses. | L120 | 0.60 | hrs |
| 12/19/2012 | JDR | Draft correspondence to Ms. Battle regarding loss causation rebuttal experts. | L120 | 0.20 | hrs |
| 12/20/2012 | AMP | Review and respond to e-mail from Mr. Ziegler (Morrison & Foerster) regarding expert issues. | L420 | 0.20 | hrs |
| 12/20/2012 | JALB | Discussion with Mr. Rhode regarding identification of potential rebuttal experts (.20), and research regarding same. (.40) | L120 | 0.60 | hrs |
| 12/20/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding status of reply brief and plan for key rebuttal experts. | L120 | 0.70 | hrs |
| 12/20/2012 | JDR | Revise memorandum regarding loan underwriting issues. | L210 | 2.60 | hrs |
| 12/20/2012 | JDR | Draft correspondence to Ms. Battle regarding rebuttal expert diligence. | L120 | 0.30 | hrs |
| 12/20/2012 | JDR | Research regarding rebuttal diligence. | L120 | 1.40 | hrs |
| 12/20/2012 | JDR | Review and analyze challenges to potential rebuttal experts. | L120 | 0.80 | hrs |
| 12/20/2012 | JDR | Conference with Ms. Battle regarding expert diligence. | L120 | 0.20 | hrs |
| 12/20/2012 | JDR | Review and analyze expert deposition transcript of expert Rossi. | L330 | 0.40 | hrs |
| 12/20/2012 | JDR | Review and analyze docket filings to compile objectors to 9019 for purposes of rebuttal expert conflict check. | L120 | 1.50 | hrs |

| 12/21/2012 | JALB | Revise draft of Section II of brief. | L120 | 4.30 | hrs |
| 12/21/2012 | JALB | Various e-mails and telephone conferences with potential rebuttal experts. | L120 | 0.80 | hrs |
| 12/21/2012 | DAB | Communicate with Ms. Battle regarding arguments on reasonableness of RMBS settlement. | L120 | 0.20 | hrs |
| 12/21/2012 | DAB | Research filed materials regarding professional fees related to RMBS settlement. | L120 | 0.20 | hrs |
| 12/21/2012 | DAB | E-mail Mr. Marinuzzi (Morrison & Foerster) regarding professional fees related to RMBS settlement. | L120 | 0.20 | hrs |
| 12/21/2012 | DAB | Conference with Ms. Battle regarding materials from MBIA v. Countrywide relevant for RMBS briefing. | L120 | 0.10 | hrs |
| 12/21/2012 | JDR | Teleconference with Mr. Zeigler (Morrison & Foerster) regarding 9019 reply and expert diligence. | L120 | 0.30 | hrs |
| 12/21/2012 | JDR | Compile chart of objectors' experts methodology and calculations for potential integration in 9019 reply brief. | L210 | 0.70 | hrs |
| 12/21/2012 | JDR | Revise chart of objectors' experts methodology and calculations for potential integration in 9019 reply brief. | L210 | 0.40 | hrs |
| 12/21/2012 | JDR | Conference with Ms. Battle regarding 9019 reply. | L120 | 0.20 | hrs |
| 12/21/2012 | JDR | Review summary of J. F. Morrow deposition. | L330 | 0.20 | hrs |
| 12/21/2012 | JDR | Review 9019 documents produced to obtain supporting documents and citations for 9019 reply brief. | L320 | 0.80 | hrs |
| 12/21/2012 | JDR | Revise 9019 reply brief citations and analysis regarding expert findings. | L210 | 0.70 | hrs |
| 12/21/2012 | JDR | Revise 9019 reply draft with charts, citations, and research for Ms. Battle. | L210 | 1.50 | hrs |
| 12/21/2012 | JDR | Create chart from debtors' repurchase demand data for use in 9019 reply brief draft. | L210 | 0.50 | hrs |
| 12/21/2012 | JDR | Revise memorandum regarding Sillman reply | L210 | 0.60 | hrs |

| | | declaration with comments and strategy from Ms. Battle. | | | |
|---|---|---|---|---|---|
| 12/21/2012 | JDR | Teleconference with rebuttal expert regarding qualifications and challenges. | L120 | 0.20 | hrs |
| 12/21/2012 | JDR | Draft correspondence to Ms. Battle regarding rebuttal expert diligence. | L120 | 0.20 | hrs |
| 12/21/2012 | JDR | Prepare notebook with objectors' expert depositions. | L330 | 0.30 | hrs |
| 12/27/2012 | JALB | Review draft rebuttal report for Mr. Sillman (Fortace), review status of draft 9019 reply brief sections prepared by Carpenter Lipps & Leland. | L120 | 0.80 | hrs |
| 12/27/2012 | JRC | Draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 1.90 | hrs |
| 12/27/2012 | JRC | Research case law to draft the second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 1.30 | hrs |
| 12/27/2012 | JDR | Revise memorandum regarding underwriting issues. | L210 | 2.00 | hrs |
| 12/27/2012 | JDR | Prepare notebook regarding designated expert materials for 9019 reply. | L420 | 0.50 | hrs |
| 12/28/2012 | JALB | Review and revise draft of Mr. Sillman's (Fortace) rebuttal declaration. | L120 | 0.70 | hrs |
| 12/28/2012 | JALB | Review and revise draft of Carpenter Lipps & Leland sections of 9019 reply brief. (.30) Conference with Mr. Beck regarding supplemental Lipps declaration. (.30) | L120 | 0.60 | hrs |
| 12/28/2012 | DAB | Conference with Mr. Corcoran regarding potential supplemental declaration for Mr. Lipps on RMBS trust settlement. | L120 | 0.10 | hrs |
| 12/28/2012 | JRC | Teleconference with Ms. Battle regarding second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.30 | hrs |
| 12/28/2012 | JRC | Teleconference with Mr. Beck regarding second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.10 | hrs |
| 12/28/2012 | JRC | Draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 3.30 | hrs |
| 12/28/2012 | JRC | Review and analyze ResCap's securitization | L320 | 2.10 | hrs |

| | | documents in order to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | | | |
|---|---|---|---|---|---|
| 12/28/2012 | JRC | Review objections to the RMBS Trust Settlement in order to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 0.60 | hrs |
| 12/28/2012 | JDR | Review and analyze deposition transcript of expert Mr. Brown to assist in preparation of 9019 reply briefings. | L120 | 0.80 | hrs |
| 12/28/2012 | JDR | Review and analyze deposition transcript of expert Mr. Rossi to assist in preparation of 9019 reply briefings. | L120 | 0.70 | hrs |
| 12/28/2012 | JDR | Review and analyze deposition transcript of expert Cornell to assist in preparation of 9019 reply briefings. | L120 | 1.90 | hrs |
| 12/29/2012 | JAL | Review deposition transcripts for objector experts Mr. Rossi and Mr. Brown. | L130 | 1.80 | hrs |
| 12/29/2012 | JALB | Follow-up regarding questions from rebuttal expert. | L120 | 0.20 | hrs |
| 12/29/2012 | JDR | Prepare materials for rebuttal expert review and 9019 reply brief. | L210 | 2.20 | hrs |
| 12/30/2012 | JAL | Review deposition transcripts of objector experts Mr. Morrow and Mr. Cornell. | L130 | 2.00 | hrs |
| 12/30/2012 | JALB | Respond to questions from Mr. Rains (Morrison & Foerster) regarding status of supplemental/rebuttal expert declarations. | L120 | 0.30 | hrs |
| 12/30/2012 | JRC | Draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 2.30 | hrs |
| 12/30/2012 | JRC | Review and analyze ResCap's securitization documents in order to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L320 | 0.90 | hrs |
| 12/30/2012 | JRC | Review pleadings from ResCap's RMBS cases in order to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 0.60 | hrs |
| 12/31/2012 | JAL | Review and redraft portions of reply memorandum in support of 9019 (1.3).  Telephone conference with Ms. Battle regarding same (.20). | L250 | 1.50 | hrs |
| 12/31/2012 | JAL | Further review of 4 objector expert deposition transcripts (1.2).  Review and revise supplemental expert declaration (1.6). | L130 | 2.80 | hrs |

| 12/31/2012 | JALB | Review and comment on draft Sillman rebuttal report. | L120 | 1.30 | hrs |
| 12/31/2012 | JALB | Discussion with Mr. Rhode regarding draft Sillman rebuttal report. | L120 | 0.40 | hrs |
| 12/31/2012 | JALB | Prepare inserts to 9019 reply draft. | L120 | 0.80 | hrs |
| 12/31/2012 | JRC | E-mail exchange with Mr. Beck regarding Mr. Lipps' second supplemental declaration. | L120 | 0.10 | hrs |
| 12/31/2012 | JRC | Review and analyze ResCap's securitization documents in order to draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.80 | hrs |
| 12/31/2012 | JRC | Draft second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L210 | 1.80 | hrs |
| 12/31/2012 | JRC | Research case law in order to draft the second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 0.60 | hrs |
| 12/31/2012 | JRC | Research case law regarding the issue in order to draft the second supplemental declaration of Mr. Lipps in support of RMBS Trust Settlement. | L120 | 1.30 | hrs |
| 12/31/2012 | JDR | Revise memorandum regarding loan underwriting issues. | L210 | 2.90 | hrs |
| 12/31/2012 | JDR | Conference with Ms. Battle regarding Sillman reply declaration. | L120 | 0.50 | hrs |
| 12/31/2012 | JDR | Review and analyze deposition transcript of expert Morrow to assist in preparation of 9019 reply briefings. | L330 | 0.80 | hrs |
| 12/31/2012 | JDR | Review and analyze expert work product materials in preparation for 9019 reply briefings. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                           $63,572.50

EXPENSES

| 12/01/2012 | | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Airfare (coach) - travel to New York for RMBS trust settlement depositions | | $1,106.60 | |

| | | |
|---|---|---|
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Hotel - travel to New York for RMBS trust settlement depositions | $752.93 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Parking @ Port Columbus -  travel to New York for RMBS trust settlement depositions | $108.00 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Lunch 11/18/12 - travel to New York for RMBS trust settlement depositions | $12.74 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Lunch 11/21/12 - travel to New York for RMBS trust settlement depositions | $14.69 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Taxi from Airport to Hotel 11/18/12 - travel to New York for RMBS trust settlement depositions | $41.99 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Dinner 11/18/12 - travel to New York for RMBS trust settlement depositions | $20.00 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Breakfast 11/12/12 - travel to New York for RMBS trust settlement depositions | $20.00 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Lunch 11/20/12 - travel to New York for RMBS trust settlement depositions | $20.00 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Breakfast 11/21/12 - travel to New York for RMBS trust settlement depositions | $20.00 |
| 12/01/2012 | (TRIP-JALB-11/18-21/12) Out-of-Town Travel/Taxi from Hotel to Airport 11/21/12 - travel to New York for RMBS trust settlement depositions | $65.00 |
| 12/02/2012 | Litigation Support Vendors - Lumen Legal (services for 11/20/12 to 12/2/12) | $1,093.44 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Airfare (coach) - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $1,245.60 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Hotel - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $381.03 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $34.00 |
| 12/20/2012 | (TRIP-JAL-12/20/12) Out-of-Town Travel/Taxi - travel to New York to attend hearing in Bankruptcy Court | $63.00 |

| | | |
|---|---|---|
| 12/20/2012 | (TRIP-JAL-12/20/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend hearing in Bankruptcy Court | $27.00 |
| 12/20/2012 | (TRIP-JAL-12/20/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to New York to attend hearing in Bankruptcy Court | $6.60 |
| 12/20/2012 | (TRIP-JAL-12/20/12) Out-of-Town Travel/Airfare (coach) - travel to New York to attend hearing in Bankruptcy Court | $1,445.60 |
| 12/20/2012 | (TRIP-JAL-12/20/12) Out-of-Town Travel/Lunch 12/20 - travel to New York to attend hearing in Bankruptcy Court | $12.75 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Breakfast 12/19/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $6.92 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Lunch 12/20/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $8.95 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Dinner 12/19/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $17.74 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Dinner 12/20/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $20.00 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Taxi from Airport to Hotel 12/19/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $42.50 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Taxi from Hotel to Airport 12/20/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing | $56.50 |
| 12/20/2012 | (TRIP-DAB-12/19-20/12) Out-of-Town Travel/Breakfast 12/20/12 - travel to New York to attend Mr. Rossi's deposition and to attend fee hearing (JAL and DAB) | $34.81 |

TOTAL EXPENSES FOR THIS MATTER                $6,678.39

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 19.60 | hrs | 250.00 /hr | $4,900.00 |
| Beck, David A. | 47.60 | hrs | 230.00 /hr | $10,948.00 |

| | | | |
|---|---|---|---|
| Marty, Gretchen N. | 0.90  hrs | 150.00  /hr | $135.00 |
| Lipps, Jeffrey A. | 12.20  hrs | 360.00  /hr | $4,392.00 |
| Battle, Jennifer A.L. | 37.00  hrs | 250.00  /hr | $9,250.00 |
| Rhode, Jacob D. | 162.20  hrs | 160.00  /hr | $25,952.00 |
| Corcoran, Jeffrey  R. | 34.00  hrs | 180.00  /hr | $6,120.00 |
| Mohler, Mallory M. | 3.80  hrs | 160.00  /hr | $608.00 |
| Samson, Robert B. | 2.50  hrs | 75.00  /hr | $187.50 |
| Moeller, Steven C. | 5.40  hrs | 200.00  /hr | $1,080.00 |
| **TOTAL FEES** | 325.20  hrs | | $63,572.50 |
| **TOTAL EXPENSES** | | | $6,678.39 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$70,250.89** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52822      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2012 | DAB | Review analysis of Mr. Moeller on AIG procedural issues. | L120 | 0.10 | hrs |
| 12/01/2012 | SCM | Draft e-mail to Mr. Beck regarding legal research issues. | L190 | 0.70 | hrs |
| 12/02/2012 | DAB | Communicate with Mr. Moeller regarding analysis on AIG motions. | L120 | 0.20 | hrs |
| 12/02/2012 | DAB | Draft analysis for Mr. Lipps on procedural issues on AIG claims. | L120 | 0.50 | hrs |
| 12/02/2012 | SCM | Edit e-mail summarizing research regarding availability of pre-confirmation classification of securities claims. | L190 | 0.50 | hrs |
| 12/03/2012 | DAB | Analyze Freddie Mac proofs of claim. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding missing securities claims by FHFA. | L120 | 0.10 | hrs |
| 12/04/2012 | SP | Review decision in FHFA v. Credit Suisse relating to sampling. | L120 | 0.40 | hrs |
| 12/04/2012 | DAB | Draft materials for Mr. Lipps for meetings on | L120 | 0.30 | hrs |

securities claims.

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | JAL | Conference with Mr. Beck regarding securities claims issues (.70).  Conference with Mr. Beck and Morrison Foerster attorneys to discuss same (.30). | L120 | 1.00 | hrs |
| 12/05/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding meeting with Kirkland & Ellis regarding handling of third party claims. | L120 | 0.20 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lipps regarding issues posed by AIG motion and other issues on securities claims. | L120 | 0.70 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lee, Mr. Marinuzzi, Mr. Goren (Morrison & Foerster) and Mr. Lipps regarding issues on securities claims. | L120 | 0.50 | hrs |
| 12/05/2012 | SP | Research allegations in Mass Mutual and Allstate complaints for Mr. Beck. | L210 | 1.90 | hrs |
| 12/08/2012 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding FHFA proofs of claim. | L120 | 0.10 | hrs |
| 12/10/2012 | DAB | Meeting with Mr. Lee, Mr. Haims, Mr. Rosenbaum, Mr. Goren, Mr. Marinuzzi and others at Morrison & Foerster regarding major outstanding claims and divisions of work assignments to respond to claims. | L120 | 1.10 | hrs |
| 12/10/2012 | DAB | Conversation with Mr. Marrinuzzi and Mr. Haims (Morrison & Foerster) regarding AIG motion. | L120 | 0.10 | hrs |
| 12/10/2012 | DAB | E-mails with Mr. Haims (Morrison & Foerster) regarding subordination issues related to AIG motion. | L120 | 0.20 | hrs |
| 12/10/2012 | DAB | Conference with Mr. Moeller regarding factual research needed on securities claims. | L120 | 0.20 | hrs |
| 12/10/2012 | DAB | E-mails with Mr. Moeller regarding previous analysis on securities claims. | L120 | 0.20 | hrs |
| 12/10/2012 | SCM | Telephone conference with Mr. Beck regarding subordination assignment. | L120 | 0.20 | hrs |
| 12/11/2012 | SCM | Telephone conference with Mr. Beck regarding research assignment regarding subordination issues. | L120 | 0.20 | hrs |
| 12/11/2012 | DAB | Call with Mr. Moeller regarding subordination research issues. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2012 | DAB | E-mails to Mr. Moeller regarding subordination issues. | L120 | 0.30 | hrs |
| 12/12/2012 | SCM | Review memoranda regarding subordination issues. | L110 | 1.20 | hrs |
| 12/12/2012 | SCM | Review complaints and draft chart containing identification of issuer. | L110 | 1.00 | hrs |
| 12/13/2012 | SCM | Gather issuer language in PLS complaints. | L110 | 2.60 | hrs |
| 12/18/2012 | SCM | Edit and transmit memorandum regarding "issuer" language in securities complaints to Mr. Beck. | L190 | 0.10 | hrs |
| 12/18/2012 | DAB | Conference with Mr. Moeller regarding analysis needed on securities complaints. | L120 | 0.10 | hrs |
| 12/18/2012 | SCM | Telephone conference with Mr. Beck regarding Securities issues. | L120 | 0.10 | hrs |
| 12/21/2012 | JAL | Review e-mail regarding AIG subordination motion (.10).  Conference with Mr. Beck regarding same (.20). | L120 | 0.30 | hrs |
| 12/21/2012 | DAB | E-mails with Mr. Marinuzzi and Mr. Haims (Residential Capital) regarding AIG response timing. | L120 | 0.20 | hrs |
| 12/21/2012 | DAB | E-mail Mr. Lipps and Ms. Battle regarding adjournment of AIG hearing. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                           $3,586.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beck, David A. | 5.40 | hrs | 230.00 | /hr | $1,242.00 |
| Lipps, Jeffrey A. | 1.30 | hrs | 360.00 | /hr | $468.00 |
| Battle, Jennifer A.L. | 0.20 | hrs | 250.00 | /hr | $50.00 |
| Moeller, Steven C. | 6.60 | hrs | 200.00 | /hr | $1,320.00 |

Phillips, Segev                                    2.30  hrs   220.00 /hr          $506.00


TOTAL FEES                                     15.80  hrs                        $3,586.00

**TOTAL CHARGES FOR THIS INVOICE**                                            **$3,586.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52823      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.: 721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2012 | DAB | Call with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding issues on transfer of Ambac wrapped deals and Ambac cure claims. | L120 | 0.40 | hrs |
| 12/02/2012 | JAL | Review and redraft outline for monoline claims strategic analysis (.30).  Conference with Mr. Beck regarding revisions to same (.20). | L120 | 0.50 | hrs |
| 12/02/2012 | DAB | Draft outline for white paper on monoline claims. | L120 | 5.30 | hrs |
| 12/02/2012 | DAB | Draft white paper on monoline claims. | L120 | 2.00 | hrs |
| 12/03/2012 | JAL | Review Assured Guaranty proof of claims (.20). Conference with Mr. Beck regarding same (.10). | L120 | 0.30 | hrs |
| 12/03/2012 | RBS | Prepare sets of notebooks of Monoline proofs of claim for Mr. Beck. | L310 | 2.00 | hrs |
| 12/03/2012 | RBS | Draft index of Monoline proofs of claim for notebooks. | L310 | 1.50 | hrs |
| 12/03/2012 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding bankruptcy inserts needed for monoline white paper. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Communicate with Mr. Samson regarding | L120 | 0.10 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | monoline proofs of claim. |  |  |  |
| 12/03/2012 | DAB | Draft materials for monoline claims white paper on filed proofs of claim by monolines. | L120 | 1.40 | hrs |
| 12/03/2012 | DAB | Draft materials for monoline claims white paper on contractual rep and warrant claims. | L120 | 2.80 | hrs |
| 12/03/2012 | DAB | Prepare for call on Ambac cure claims. | L120 | 0.20 | hrs |
| 12/03/2012 | DAB | Participate in call with Mr. Ruckdashel, Mr. Cancellieri, Mr. Blaschko (Residential Capital), Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding Ambac cure claims. | L120 | 0.50 | hrs |
| 12/03/2012 | DAB | E-mails to Residential Capital's servicing department regarding additional information needed on Ambac cure claims. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Draft materials for monoline claims white paper on fraudulent inducement claims asserted by monolines. | L120 | 3.10 | hrs |
| 12/04/2012 | RBS | Prepare notebooks of monoline proofs of claim for Mr. Beck. | L310 | 2.50 | hrs |
| 12/04/2012 | DAB | Draft materials for monoline claims white paper on equitable rescission claims. | L120 | 1.30 | hrs |
| 12/04/2012 | DAB | Research regarding equitable rescission claims. | L120 | 1.10 | hrs |
| 12/04/2012 | DAB | Draft materials for monoline claims white paper on monolines-asserted damages. | L120 | 1.30 | hrs |
| 12/04/2012 | DAB | Conference with Mr. Moeller regarding issues on damages for white paper. | L120 | 0.30 | hrs |
| 12/04/2012 | DAB | Draft materials for Mr. Lipps for meetings on monoline claims. | L120 | 0.30 | hrs |
| 12/04/2012 | DAB | Conference with Mr. Lipps regarding monoline claims meeting. | L120 | 0.10 | hrs |
| 12/04/2012 | DAB | Communicate with Mr. Schrock (Kirkland & Ellis) regarding questions on filed monoline claims. | L120 | 0.20 | hrs |
| 12/04/2012 | DAB | Analyze objections to RMBS settlement for release | L120 | 1.30 | hrs |

issues.

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | DAB | E-mails with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding next steps on Ambac cure claims. | L120 | 0.20 | hrs |
| 12/04/2012 | DAB | Communicate with Mr. Goren and Ms. Rosenbuam (Morrison & Foerster) regarding next steps on MBIA cure claims. | L120 | 0.20 | hrs |
| 12/04/2012 | SCM | Telephone conference with Mr. Beck regarding research regarding availability of rescissory damages. | L120 | 0.20 | hrs |
| 12/04/2012 | SCM | Legal research regarding availability of rescissory damages. | L110 | 1.80 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lee, Mr. Marinuzzi, Mr. Goren (Morrison & Foerster) and Mr. Lipps regarding issues on monoline claims. | L120 | 0.30 | hrs |
| 12/05/2012 | SCM | Legal research regarding availability of rescissory damages. | L110 | 3.40 | hrs |
| 12/05/2012 | JAL | Review and revise FGIC document requests (.70). Conference with Mr. Beck regarding monoline white paper (.30).  Telephone conference with Mr. Beck and Ms. Battle regarding revising FGIC document requests (.30). | L120 | 1.30 | hrs |
| 12/05/2012 | JALB | Review materials regarding FGIC payment history. | L120 | 0.20 | hrs |
| 12/05/2012 | JALB | Follow-up with client regarding materials regarding FGIC payment history. | L120 | 0.10 | hrs |
| 12/05/2012 | DAB | Multiple conferences with Mr. Newton (Morrison & Foerster) regarding potential objections under bankruptcy Law to monoline claims. | L120 | 0.50 | hrs |
| 12/05/2012 | DAB | Analyze materials on bankruptcy law based objections to monoline claims. | L120 | 0.50 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding document requests to monolines. | L120 | 0.30 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Lipps regarding monoline claims white paper. | L120 | 0.40 | hrs |
| 12/05/2012 | DAB | Conference with Mr. Rosenbaum (Morrison & Foerster) regarding Ambac cure claim issues. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | DAB | E-mails with Mr. Rosenbaum (Morrison & Foerster) regarding Ambac issues. | L120 | 0.30 | hrs |
| 12/06/2012 | SCM | Communicate with Mr. Beck regarding availability of rescissory damages. | L120 | 0.20 | hrs |
| 12/06/2012 | DAB | Research regarding equitable rescission damage theories. | L120 | 0.90 | hrs |
| 12/06/2012 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding white paper on monoline claims. | L120 | 0.80 | hrs |
| 12/06/2012 | DAB | Conference with Mr. Moeller regarding additional research needed on rescissory damages. | L120 | 0.20 | hrs |
| 12/06/2012 | DAB | Draft materials for monoline white paper on servicing claims. | L120 | 0.60 | hrs |
| 12/06/2012 | DAB | Draft materials for monoline white paper on rep and warranty issues. | L120 | 2.30 | hrs |
| 12/06/2012 | DAB | Draft materials for whiteline white paper on monoline contracts. | L120 | 1.80 | hrs |
| 12/06/2012 | DAB | Draft materials for monoline white paper on fraudulent rescission claims. | L120 | 3.10 | hrs |
| 12/06/2012 | SCM | Legal research regarding availability of rescissory damages. | L110 | 3.70 | hrs |
| 12/06/2012 | SCM | Draft white paper insert regarding availability of rescissory damages. | L190 | 1.80 | hrs |
| 12/07/2012 | SCM | Review, edit and cite-check insert regarding availability of rescissory damages. | L190 | 1.60 | hrs |
| 12/07/2012 | DAB | Participate in pre-call with Mr. Ruckdashel, Mr. Cancellieri, Mr. Blaschko (Residential Capital), Mr. Rosenbaum, and Ms. Beck (Morrison & Foerster) to prepare for conference call with Ambac. | L120 | 0.30 | hrs |
| 12/07/2012 | DAB | Call with Ambac business people and outside counsel, Mr. Ruckdashel, Mr. Cancellieri, Mr. Blaschko (Residential Capital), Mr. Rosenbaum, and Ms. Beck (Morrison & Foerster) regarding Ambac cure claims. | L120 | 0.70 | hrs |
| 12/07/2012 | DAB | Follow-up call with Mr. Cancellieri, Mr. Blaschko | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | (Residential Capital) and Mr. Rosenbaum (Morrison & Foerster) regarding next steps with Ambac. | | | |
| 12/07/2012 | DAB | Draft portions of white paper on state law issues on monoline claims. | L120 | 6.80 | hrs |
| 12/07/2012 | DAB | Review and comment on white paper sections on bankruptcy law issues. | L120 | 2.60 | hrs |
| 12/07/2012 | SCM | E-mails to Mr. Beck regarding insert regarding availability of rescissory damages. | L120 | 0.20 | hrs |
| 12/09/2012 | JAL | Review and redraft monoline claims white paper (.70). Telephone conference with Mr. Beck regarding same (.10). Review and respond to e-mails regarding same (.20). | L120 | 1.00 | hrs |
| 12/09/2012 | JALB | Review and comment on draft white paper prepared by Mr. Beck. | L120 | 1.30 | hrs |
| 12/09/2012 | DAB | Revise monoline claims white paper based on comments of Mr. Lipps. | L120 | 0.80 | hrs |
| 12/09/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding comments on monoline claims white paper. | L120 | 0.30 | hrs |
| 12/09/2012 | DAB | E-mails with Mr. Newton (Morrison & Foerster) regarding bankruptcy law issues related to monoline claims. | L120 | 0.10 | hrs |
| 12/10/2012 | JAL | Prepare for (.50) and participate in meeting with Morrison Foerster lawyers to address various plan issues (1.1). Telephone conference with Mr. Beck regarding same (.20). | L120 | 1.80 | hrs |
| 12/10/2012 | JAL | Further review monolines' claims white paper (.50). Telephone conference with Mr. Beck regarding same (.20). Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 12/10/2012 | DAB | Conference with Mr. Lipps regarding issues for claims meetings. | L120 | 0.40 | hrs |
| 12/10/2012 | DAB | E-mail to Mr. Lee (Morrison & Foerster) regarding monoline claims issues. | L120 | 0.30 | hrs |
| 12/10/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding meeting on discovery issues involving monoline claims. | L120 | 0.20 | hrs |
| 12/10/2012 | DAB | Call with Ms. Battle regarding discovery issues | L120 | 0.10 | hrs |

related to monoline claims.

| 12/10/2012 | DAB | Analyze caselaw relevant to monoline claims. | L120 | 1.30 | hrs |
| 12/10/2012 | DAB | Analyze briefing in Assured Guaranty case on monoline damage theories. | L120 | 0.80 | hrs |
| 12/10/2012 | DAB | Communicate with Mr. Corcoran regarding additional information needed for monoline claims meeting. | L120 | 0.20 | hrs |
| 12/10/2012 | DAB | Participate in meeting with Mr. Princi and Mr. Lawrence (Morrison & Foerster) regarding discovery issues involving monoline claims. | L120 | 1.30 | hrs |
| 12/10/2012 | DAB | Meeting with Mr. Lee, Mr. Haims, Mr. Rosenbaum, Mr. Goren, Mr. Marinuzzi and others at Morrison & Foerster regarding major outstanding claims and divisions of work assignments to respond to claims. | L120 | 1.10 | hrs |
| 12/10/2012 | DAB | Meeting with Mr. Newton (Morrison & Foerster) regarding procedural issues on monoline discovery. | L120 | 0.20 | hrs |
| 12/10/2012 | DAB | E-mail with counsel to Ambac regarding cure claim. | L120 | 0.10 | hrs |
| 12/10/2012 | DAB | E-mail with Mr. Rosenbaum (Morrison & Foerster) regarding Ambac cure claim issues. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | Teleconference with Mr. Beck regarding repurchase rate from MBIA securitizations. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | E-mail exchange with Mr. Beck regarding repurchase rate from MBIA securitizations. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | Teleconference with Mr. Beck regarding pleadings from another case brought by a financial guaranty insurer against a securitization sponsor. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | Review and analyze pleadings from another case brought by a financial guaranty insurer against a securitization sponsor. | L210 | 0.40 | hrs |
| 12/11/2012 | JAL | Conference with Mr. Beck regarding data on claims paid and not paid by MBIA and FGIC and future projections regarding same (.20). Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 12/11/2012 | VLS | Assemble Residential Fundings Interrogatories and document requests prepared in the MBIA vs. RFC | L320 | 1.10 | hrs |

matter for use by Mr. Beck.

| 12/11/2012 | VLS | Assemble GMAC Mortgage and document requests prepared in the MBIA vs. RFC matter for use by Mr. Beck. | L320 | 0.40 | hrs |
| 12/11/2012 | DAB | Analyze materials from company regarding Ambac cure claims. | L120 | 0.30 | hrs |
| 12/11/2012 | DAB | Communicate with Mr. Blaschko (Residential Capital) regarding materials from company regarding Ambac cure claims. | L120 | 0.10 | hrs |
| 12/11/2012 | DAB | Call with counsel to Ambac and Mr. Rosenbaum (Morrison & Foerster) regarding cure claims. | L120 | 0.50 | hrs |
| 12/11/2012 | DAB | Conference with Mr. Lipps regarding claims meeting with Morrison & Foerster team and next steps on monoline claims. | L120 | 0.40 | hrs |
| 12/11/2012 | DAB | Conference with Mr. Corcoran regarding Countrywide summary judgment hearing. | L120 | 0.10 | hrs |
| 12/11/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding recent filings in Countrywide case. | L120 | 0.10 | hrs |
| 12/11/2012 | DAB | Analyze recent filings in MBIA v. Countrywide case. | L120 | 2.30 | hrs |
| 12/11/2012 | JRC | Review pre-bankruptcy discovery requests in monoline cases in order to assist Mr. Beck in drafting discovery requests directed at the monolines. | L310 | 0.80 | hrs |
| 12/11/2012 | JRC | Review and analyze MBIA's motion for summary judgment and accompanying exhibits in order to prepare to attend hearing on the same. | L230 | 0.80 | hrs |
| 12/11/2012 | JRC | Review and analyze Countrywide's opposition to MBIA's motion for summary judgment and accompanying exhibits in order to prepare to attend hearing on the same. | L230 | 0.80 | hrs |
| 12/11/2012 | JRC | Review and analyze MBIA's reply in support of motion for summary judgment and accompanying exhibits in order to prepare to attend hearing on the same. | L230 | 0.40 | hrs |
| 12/11/2012 | JRC | Review and analyze Countrywide's motion for summary judgment and accompanying exhibits in order to prepare to attend hearing on the same. | L230 | 0.70 | hrs |
| 12/11/2012 | JRC | Review and analyze MBIA's opposition to Countrywide's motion for summary judgment and accompanying exhibits in order to prepare to attend | L230 | 0.80 | hrs |

|            |     | hearing on the same.                                                                                                                                          |      |      |     |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------ | ---- | ---- | --- |
| 12/11/2012 | JRC | Review and analyze Countrywide's reply in support of motion for summary judgment and accompanying exhibits in order to prepare to attend hearing on the same. | L230 | 0.40 | hrs |
| 12/11/2012 | JRC | Review and analyze MBIA's opposition to Countrywide's motion to strike expert report in order to prepare to attend hearing on the same.                       | L230 | 0.40 | hrs |
| 12/11/2012 | JRC | Review and analyze Countrywide's motion to strike expert report in order to prepare to attend hearing on the same.                                           | L230 | 0.30 | hrs |
| 12/11/2012 | JRC | Review and analyze Countrywide's reply in support of motion to strike expert report in order to prepare to attend hearing on the same.                       | L230 | 0.20 | hrs |
| 12/12/2012 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding prepetition discovery requests to MBIA.                                                           | L120 | 0.60 | hrs |
| 12/12/2012 | DAB | Communicate with Mr. Rosenbaum and Ms. Beck (Morrison & Foerster) regarding materials for Ambac on servicing transfer.                                       | 120  | 0.10 | hrs |
| 12/12/2012 | DAB | Draft e-mail to Mr. Lee of Morrison & Foerster regarding additional information needed on monoline claims.                                                   | L120 | 0.30 | hrs |
| 12/12/2012 | DAB | Communicate with Mr. Cancelliere (Residential Capital) regarding information needed on monoline claims.                                                       | L120 | 0.20 | hrs |
| 12/12/2012 | JRC | Attend oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide.                                                                          | L230 | 4.90 | hrs |
| 12/12/2012 | JRC | Draft e-mail to Mr. Lipps, Ms. Battle, and Mr. Beck summarizing oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide.                  | L230 | 0.30 | hrs |
| 12/12/2012 | JRC | Draft memorandum summarizing and analyzing oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide.                                        | L230 | 3.40 | hrs |
| 12/12/2012 | JRC | Review and analyze PowerPoint used during oral argument by Countrywide on MBIA's motion on summary judgment in order to draft oral argument summary.          | L230 | 0.30 | hrs |
| 12/12/2012 | JRC | Review and analyze PowerPoint used during oral argument by MBIA on MBIA's motion for summary judgment in order to draft oral argument summary.                | L230 | 0.30 | hrs |
| 12/13/2012 | JAL | Conference with Mr. Lawrence (Morrison &                                                                                                                      | L120 | 1.60 | hrs |

|            |     | Foerster) to discuss document requests directed to MBIA and FGIC (.50). Review and respond to e-mails regarding same (.20). Review e-mails regarding ResCap analysis of monoline wrapped deals (.10). Review ResCap analysis (.20). Review and redraft MBIA document requests (.60). |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 12/13/2012 | DAB | E-mail Mr. Lipps and Ms. Battle regarding discovery issues related to MBIA claims on third party transaction. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Conference with Mr. Lipps regarding results of meeting with Mr. Lawrence of Morrison & Foerster regarding monoline discovery. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Research additional materials for Mr. Alexander of Morrison & Foerster based on meeting. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Draft discovery requests to MBIA regarding claims. | L310 | 4.60 | hrs |
| 12/13/2012 | DAB | Communicate with Mr. Alexander (Morrison & Foerster) regarding draft discovery requests to MBIA regarding claims. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | E-mail Mr. Blaschko (Residential Capital) regarding payments by FGIC and Ambac on insurance policies. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Analyze materials provided by Mr. Blaschko of Residential Capital on insurance payments. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding materials provided by Mr. Blaschko on insurance payments. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Communicate with Mr. Lee and Mr. Princi of Morrison & Foerster regarding  payment analysis. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Review Countrywide docket for developments in monoline litigation. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Call with Mr. Johnson, Mr. McCormick (Cadwalader) and Ms. Barrage (Morison & Foerster) regarding MBIA cure claims. | L120 | 0.20 | hrs |
| 12/13/2012 | DAB | Analyze MBIA powerpoints in Countrywide summary judgment briefing. | L120 | 0.30 | hrs |
| 12/13/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding MBIA powerpoints in Countrywide summary judgment briefing. | L120 | 0.10 | hrs |

| Date | | Description | | Amount | |
|------|------|-------------|------|--------|------|
| 12/13/2012 | DAB | E-mails with Mr. Alexander (Morrison & Foerster) Mr. Lipps and Ms. Battle regarding draft discovery requests to MBIA. | L120 | 0.20 | hrs |
| 12/13/2012 | JRC | Attend oral argument on Countrywide's motion for summary judgment and Countrywide's motion to strike in MBIA v. Countrywide. | L230 | 4.90 | hrs |
| 12/13/2012 | JRC | Draft e-mail to Mr. Lipps, Ms. Battle, and Mr. Beck summarizing oral argument on Countrywide's motion for summary judgment in MBIA v. Countrywide. | L230 | 0.30 | hrs |
| 12/13/2012 | JRC | Conference with Mr. Lipps regarding oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide. | L230 | 0.20 | hrs |
| 12/13/2012 | JRC | Review and analyze Countrywide's motion for summary judgment and accompanying exhibits in order to attend hearing on the same. | L230 | 0.30 | hrs |
| 12/13/2012 | JRC | Review and analyze MBIA's opposition to Countrywide's motion for summary judgment and accompanying exhibits in order to attend hearing on the same. | L230 | 0.30 | hrs |
| 12/14/2012 | RBS | Obtain files of unredacted affirmation exhibits in MBIA/Countrywide for Mr. Beck. | L310 | 1.80 | hrs |
| 12/14/2012 | JALB | Telephone conference with Mr. Beck and Mr. Lawrence (Morrison & Foerster) regarding draft discovery directed to MBIA. | L120 | 0.40 | hrs |
| 12/14/2012 | JALB | Follow-up correspondence with Mr. Lipps regarding draft discovery directed to MBIA. | L120 | 0.10 | hrs |
| 12/14/2012 | DAB | E-mails with Mr. Newton (Morrison & Foerster) regarding analysis on effect of Ambac and FGIC insolvency proceedings on claims. | L120 | 0.30 | hrs |
| 12/14/2012 | DAB | Communicate with Mr. Alexander (Morrison & Foerster) regarding draft document requests to monolines. | L120 | 0.10 | hrs |
| 12/14/2012 | DAB | Call with Mr. Alexander (Morrison & Foerster) and Ms. Battle regarding draft document requests to monolines. | L120 | 0.20 | hrs |
| 12/14/2012 | DAB | Call with Mr. Johnson, Mr. McCormick (Cadwalader), Ms. Barrage (Morrison & Foerster) regarding possible resolution of MBIA cure claim objection to servicing platform sale. | L120 | 0.20 | hrs |
| 12/14/2012 | DAB | E-mail Ms. Barrage (Morrison & Foerster) regarding MBIA cure claim. | L120 | 0.20 | hrs |

| 12/15/2012 | DAB | Review MBIA presentation at Countrywide hearing on summary judgment. | L120 | 0.20 hrs |
| 12/15/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding MBIA presentation on summary judgment in Countrywide case. | L120 | 0.10 hrs |
| 12/16/2012 | JRC | Draft summary and analysis of oral argument on Countrywide's motion for summary judgment and motion to strike in MBIA v. Countrywide. | L230 | 3.60 hrs |
| 12/16/2012 | JRC | Review and analyze transcript of oral argument on Countrywide's motion for summary judgment in MBIA v. Countrywide in order to draft summary. | L230 | 3.40 hrs |
| 12/16/2012 | JRC | Review PowerPoint presentations used by MBIA during oral argument on Countrywide's motion for summary judgment in order to draft summary of oral argument. | L230 | 0.50 hrs |
| 12/16/2012 | JRC | Review PowerPoint presentations used by Countrywide during oral argument on Countrywide's motion for summary judgment in order to draft summary of oral argument. | L230 | 0.40 hrs |
| 12/17/2012 | DAB | Analyze memorandum by Mr. Newton of Morrison & Forester and associated caselaw regarding FGIC and Ambac insolvency proceedings effect on claims. | L120 | 1.70 hrs |
| 12/17/2012 | DAB | Draft comments on monoline memorandum by Mr. Newton of Morrison & Foerster. | L120 | 0.50 hrs |
| 12/17/2012 | DAB | E-mails with Mr. Corcoran regarding analysis on Countrywide summary judgment pleadings. | L120 | 0.30 hrs |
| 12/17/2012 | DAB | Communicate with Mr. Blaschko and Mr. Cancielliere (Residential Capital) regarding analysis on Ambac cure claims. | L120 | 0.20 hrs |
| 12/17/2012 | JRC | Review and analyze transcript of oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide in order to revise summary. | L230 | 3.20 hrs |
| 12/17/2012 | JRC | Revise summary of oral argument on Countrywide's motion for summary judgment in MBIA v. Countrywide. | L230 | 3.60 hrs |
| 12/17/2012 | JRC | Revise summary of oral argument on MBIA's motion for summary judgment in MBIA v. Countrywide. | L230 | 1.40 hrs |
| 12/18/2012 | JAL | Review trustee's memorandum regarding monoline claims (.80). Conference with Mr. Beck regarding same (.20). Review e-mails regarding same (.10). | L120 | 0.80 hrs |

| 12/18/2012 | DAB | Draft and revise document requests to MBIA. | L120 | 0.70 hrs |
|---|---|---|---|---|
| 12/18/2012 | JRC | Review and analyze pleadings filed in MBIA v. Countrywide in order to prepare notebooks for Mr. Lipps, Mr. Beck, and Ms. Battle. | L210 | 0.20 hrs |
| 12/19/2012 | JAL | Review e-mails regarding discovery directed to monoline (.20). Conference with Mr. Beck regarding same (.20). Review and redraft insert into rule 2004 motion (.50). Review and respond to e-mails regarding same (.10). | L120 | 1.00 hrs |
| 12/19/2012 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding strategy on discovery of monolines. | L120 | 0.30 hrs |
| 12/19/2012 | DAB | Conference with Mr. Lawrence and Mr. Newton (Morrison & Foerster) regarding strategy on discovery of monolines. | L120 | 0.40 hrs |
| 12/19/2012 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding monoline issues. | L120 | 0.60 hrs |
| 12/19/2012 | DAB | Conference with Mr. Newton and Ms. Beck (Morrison & Foerster) regarding MBIA claims related to GSR 2007-HEL1 transaction. | L120 | 0.20 hrs |
| 12/19/2012 | JRC | Review and analyze pleadings in MBIA v. Countrywide in order to prepare notebooks for Mr. Beck, Ms. Battle, and Mr. Lipps. | L120 | 0.10 hrs |
| 12/20/2012 | JAL | Review and redraft discovery requests directed to FGIC (1.5). Review and redraft discovery requests directed to MBIA (1.5). Conference with Mr. Beck regarding further revisions to document requests (.30). | L320 | 3.30 hrs |
| 12/20/2012 | DAB | Revise document requests to FGIC. (2.10) Conference with Mr. Lipps regarding same. (.30) | L320 | 2.40 hrs |
| 12/21/2012 | JAL | Review Mr. Lawrence's comments regarding MBIA and FGIC document requests (.40). Revise same (.30). Conference with Mr. Beck regarding same (.20). Further review and redraft of insert for 2004 request (.60). Review e-mails regarding same (.20). | L120 | 1.70 hrs |
| 12/21/2012 | DAB | Revise document request to FGIC. | L320 | 0.20 hrs |
| 12/21/2012 | DAB | Revise document requests to MBIA. | L320 | 1.70 hrs |

| 12/21/2012 | DAB | E-mail Mr. Lipps regarding settlement on MBIA cure claims. | L120 | 0.30 hrs |
|---|---|---|---|---|
| 12/21/2012 | DAB | Draft notes for Ms. Barrage of Morrison & Foerester regarding benefits of MBIA cure claims settlement. | L120 | 1.20 hrs |
| 12/21/2012 | DAB | Communicate with Mr. Lipps regarding upcoming claims call with Morrison & Foerster. | L120 | 0.20 hrs |
| 12/21/2012 | DAB | Analyze newly unsealed MBIA v. Countrywide documents. | L120 | 1.40 hrs |
| 12/23/2012 | DAB | Communicate with Ms. Battle regarding inserts for 2004 motion on monolines. | L120 | 0.10 hrs |
| 12/23/2012 | DAB | Communicate with Mr. Newton regarding inserts for 2004 motion on monoline. | L120 | 0.20 hrs |
| 12/24/2012 | DAB | Revise materials for Ms. Barrage of Morrison & Foerster regarding benefits of settlement with MBIA on cure claims. | L120 | 0.40 hrs |
| 12/26/2012 | JAL | Review and redraft 2004 motion (.30). Communicate with with Mr. Beck regarding same (.20). Review and respond to e-mails regarding same (.10). Review and redraft FGIC and MBIA document requests (.40). | L250 | 1.00 hrs |
| 12/26/2012 | DAB | Review and revise 2004 motion on monoline claims. (1.90) Communicate with Mr. Lipps regarding same. (.20) | L120 | 2.10 hrs |
| 12/27/2012 | JAL | Prepare for call to address claims strategy (.30). Review e-mails from Mr. Beck regarding same (.10). Conference with Mr. Beck regarding same (.10). | L120 | 0.50 hrs |
| 12/27/2012 | DAB | Participate in call with Mr. Lee, Mr. Princi, Mr. Haims, Mr. Alexander, Mr. Goren, Mr. Alexander and Mr. Newton (Morrison & Foerster) regarding major issues on monoline, securities and class action claims. | L120 | 1.10 hrs |
| 12/27/2012 | DAB | Draft summary for Mr. Lipps and Ms. Battle of claims call with Morrison & Foerster and upcoming claims tasks. | L120 | 0.60 hrs |
| 12/27/2012 | DAB | Respond to questions of Ms. Barrage of Morrison & Forester regarding contract provisions related to MBIA cure claims. | L120 | 0.60 hrs |

TOTAL FEES FOR THIS MATTER                                         $35,484.50

<u>EXPENSES</u>

| | | |
|---|---|---|
| 12/05/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $26.79 |
| 12/05/2012 | Delivery Service/Messengers - Federal Express to Ms. Scaggs | $29.63 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Airfare (coach) - travel to New York to attend ResCap/Claims meeting | $569.47 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Hotel - travel to New York to attend ResCap/Claims meeting | $569.21 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York to attend ResCap/Claims meeting | $3.30 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend ResCap/Claims meeting | $17.00 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Breakfast 12/5/12 - travel to New York to attend ResCap/Claims meeting | $5.00 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Taxi from Airport to Hotel 12/5/12 - travel to New York to attend ResCap/Claims meeting | $49.12 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Car Service from Hotel to Airport 12/6/12 - travel to New York to attend ResCap/Claims meeting | $60.00 |
| 12/06/2012 | (TRIP-JAL-12/5-6/12) Out-of-Town Travel/Dinner 12/6/12 - travel to New York to attend ResCap/Claims meeting | $20.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $5.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Bellman Tips - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $8.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Mileage to/from Port Columbus (62 miles X .55)  - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $34.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Airfare (coach) - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $913.40 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Hotel - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $569.21 |

| | | |
|---|---|---|
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Breakfast 12/6/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $17.50 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Lunch 12/6/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $8.79 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Lunch 12/6/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $6.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Dinner 12/6/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $20.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Breakfast 12/7/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $20.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Dinner 12/7/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $20.00 |
| 12/07/2012 | (TRIP-SKS-12/6-7/12) Out-of-Town Travel/Car Service from Hotel to Airport 12/7/12 - travel to New York to retrieve records from prepetition MBIA litigation and ship documents back to Columbus | $65.00 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Airfare (coach) - travel to New York to attend meeting with Morrison & Forester regarding claims review | $1,081.60 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend meeting with Morrison & Forester regarding claims review | $30.00 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Lunch 12/10/12 - travel to New York to attend meeting with Morrison & Forester regarding claims review | $14.64 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Dinner 12/10/12 - travel to New York to attend meeting with Morrison & Forester regarding claims review | $15.01 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Taxi from Hotel to Airport - travel to New York to attend meeting with Morrison & Forester regarding claims review | $49.56 |
| 12/10/2012 | (TRIP-DAB-12/10/12) Out-of-Town Travel/Taxi from Airport to Morrison & Foerster 12/10/12- travel to New York to attend meeting with Morrison & Forester regarding claims review | $56.16 |

| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Airfare (Coach) - travel to New York to attend Countrywide Summary Judgment hearings | $1,047.60 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Hotel - travel to New York to attend Countrywide Summary Judgment hearings | $1,266.94 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Baggage Fee - travel to New York to attend Countrywide Summary Judgment hearings | $25.00 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York to attend Countrywide Summary Judgment hearings | $8.80 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/WiFi - travel to New York to attend Countrywide Summary Judgment hearings | $16.95 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/WiFi - travel to New York to attend Countrywide Summary Judgment hearings | $16.95 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Taxi from Airport to Hotel 12/11/12 - travel to New York to attend Countrywide Summary Judgment hearings | $43.70 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Taxi from Hotel to Airport 12/13/12- travel to New York to attend Countrywide Summary Judgment hearings | $69.50 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Dinner 12/11/12  - travel to New York to attend Countrywide Summary Judgment hearings | $4.00 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Dinner 12/12/12  - travel to New York to attend Countrywide Summary Judgment hearings | $10.25 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Dinner 12/13/12  - travel to New York to attend Countrywide Summary Judgment hearings | $4.25 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Lunch 12/12/12 - travel to New York to attend Countrywide Summary Judgment hearings | $8.00 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Lunch 12/13/12 - travel to New York to attend Countrywide Summary Judgment hearings | $7.00 |
| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Breakfast 12/12/12 - travel to New York to attend Countrywide Summary Judgment hearings | $7.00 |

| 12/13/2012 | (TRIP-JRC-12/11-13/12) Out-of-Town Travel/Breakfast 12/13/12 - travel to New York to attend Countrywide Summary Judgment hearings | $5.00 |
| --- | --- | --- |

|  | TOTAL EXPENSES FOR THIS MATTER | $6,824.33 |
| --- | --- | --- |

BILLING SUMMARY

| Beck, David A. | 83.20 | hrs | 230.00 | /hr | $19,136.00 |
| --- | --- | --- | --- | --- | --- |
| Lipps, Jeffrey A. | 15.90 | hrs | 360.00 | /hr | $5,724.00 |
| Battle, Jennifer A.L. | 2.10 | hrs | 250.00 | /hr | $525.00 |
| Corcoran, Jeffrey  R. | 37.90 | hrs | 180.00 | /hr | $6,822.00 |
| Samson, Robert B. | 7.80 | hrs | 75.00 | /hr | $585.00 |
| Moeller, Steven C. | 12.90 | hrs | 200.00 | /hr | $2,580.00 |
| Sholl, Veronica L. | 1.50 | hrs | 75.00 | /hr | $112.50 |

| TOTAL FEES | 161.30 | hrs | | | $35,484.50 |
| --- | --- | --- | --- | --- | --- |
| TOTAL EXPENSES | | | | | $6,824.33 |

**TOTAL CHARGES FOR THIS INVOICE**          **$42,308.83**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52824      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2012 | VLS | Review e-mail from Ms. Sortor at Korein Tillery regarding loan files and client guidelines. | L320 | 0.30 | hrs |
| 12/12/2012 | VLS | Research issues regarding loan files related to HVMLT-2005 and SVHE 2005-B Trust. | L320 | 1.20 | hrs |
| 12/12/2012 | DAB | Communicate with Ms. Sholl regarding loan file production to CUNA. | L120 | 0.30 | hrs |
| 12/13/2012 | JALB | Weekly status telephone conference with Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. Zellmann (all Residential Capital) regarding open issues and status of proceedings. | L120 | 0.30 | hrs |
| 12/13/2012 | DAB | Communicate with Ms. Sholl regarding missing loan files for CUNA. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB | Research status of FHFA discovery disputes. | L320 | 0.10 | hrs |
| 12/13/2012 | DAB | Communicate with Ms. Zellmann (Residential Capital) regarding status of FHFA discovery disputes. | L120 | 0.10 | hrs |
| 12/14/2012 | VLS | Assemble additional RFC Client Guides for production in connection with the CUNA subpoena. | L320 | 1.20 | hrs |

| 12/14/2012 | DAB | Draft reply to CUNA e-mail regarding additional loan files. | L120 | 0.10 | hrs |
| 12/14/2012 | DAB | Communicate with Mr. Ruckdaschel (Residential Capital) regarding CUNA loan file production. | L120 | 0.10 | hrs |
| 12/17/2012 | VLS | E-mail exchange with vendor Profile Discovery regarding additional materials needed to be bates numbered related to the CUNA subpoena matter. | L320 | 0.30 | hrs |
| 12/17/2012 | DAB | E-mail counsel to CUNA regarding missing loan files. | L120 | 0.20 | hrs |
| 12/18/2012 | VLS | Preparation of draft e-mail regarding loan files which were not included in our recent production of documents related to the CUNA subpoena matter. | L320 | 0.40 | hrs |
| 12/19/2012 | JALB | Telephone conference with Mr. Underhill regarding retention of hard drives and software applications. | L120 | 0.60 | hrs |
| 12/20/2012 | JALB | Weekly team call with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey, Ms. Zellmann, Mr. Underhill) regarding status of open discovery issues and pending estate matters. | L120 | 0.40 | hrs |
| 12/21/2012 | VLS | Receipt and review of additional client guides for production related to the CUNA subpoena. | L320 | 0.60 | hrs |
| 12/21/2012 | VLS | Preparation of cover letter for production of additional client guides. | L320 | 0.40 | hrs |
| 12/21/2012 | DAB | Analyze Mass Mutual motion requesting loan tapes. | L120 | 0.40 | hrs |
| 12/21/2012 | DAB | Communicate with Ms. Sortor (counsel to CUNA) regarding production of additional underwriting guidelines requested by CUNA. | L120 | 0.10 | hrs |
| 12/26/2012 | DAB | Review and revise production letter to CUNA. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                 $1,023.00

<u>EXPENSES</u>

| 12/27/2012 | | Delivery Service/Messengers - Federal Express to Mr. Klenov from Mr. Beck | $15.70 |

| 12/31/2012 | Outside Copying - CUNA Subpoena project, by ProFile Discovery | $780.02 |
|---|---|---|
|  | TOTAL EXPENSES FOR THIS MATTER | $795.72 |

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 1.60  hrs | 230.00  /hr | $368.00 |
| Battle, Jennifer A.L. | 1.30  hrs | 250.00  /hr | $325.00 |
| Sholl, Veronica L. | 4.40  hrs | 75.00  /hr | $330.00 |
| TOTAL FEES | 7.30  hrs | | $1,023.00 |
| TOTAL EXPENSES | | | $795.72 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,818.72** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52883      JAL
Our file #  932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2012 | JAL | Review various materials regarding 2009 GMAC bank transaction submitted to examiner as follow-up to Mr. Smith's interview. | L120 | 0.30 | hrs |
| 12/01/2012 | EPH | Privilege log quality control review for batch 57. | L110 | 6.30 | hrs |
| 12/01/2012 | TKI | Review privilege log e-mail documents from Batch 23 for quality control purposes. | L120 | 6.10 | hrs |
| 12/01/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for issues, privilege, and redactions. | L120 | 1.80 | hrs |
| 12/01/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.90 | hrs |
| 12/01/2012 | GNM | Work in Discovery Partner database researching documents produced by USB at the request of Ms. Battle. | L120 | 2.10 | hrs |
| 12/01/2012 | GNM | Draft and send e-mail to Ms. Battle regarding produced documents. | L190 | 0.50 | hrs |
| 12/01/2012 | GNM | Exchange e-mails with Ms. Battle regarding the | L190 | 0.40 | hrs |

documents.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2012 | GNM | Draft and send e-mail Ms. Tice (Morrison & Foerster) regarding Cancelliere documents. | | L190 | 0.40 | hrs |
| 12/02/2012 | AMP | Attention to reviewing and revising privilege log for production No. 5. | | L320 | 1.40 | hrs |
| 12/02/2012 | JAL | Review and revise outline for preparation of Ms. Rock (.20). Review comments regarding potential revisions to omnibus response to creditors' third party claims submissions (.20). Review e-mails regarding same (.10). Conference with Mr. Beekhuizen regarding same (.30). | | L120 | 0.80 | hrs |
| 12/02/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 5.50 | hrs |
| 12/02/2012 | DJB | Quality check and provide feedback to contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for issues, privilege, and redactions. | | L120 | 3.40 | hrs |
| 12/02/2012 | MMM | Continue to draft witness preparation outline for Ms. Rock. | | L120 | 0.80 | hrs |
| 12/02/2012 | MMM | Complete quality control review of privileged log batch 18. | | L120 | 2.60 | hrs |
| 12/02/2012 | JRC | Review and analyze deposition testimony of products manager at RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | | L120 | 3.30 | hrs |
| 12/02/2012 | JRC | Review and analyze deposition testimony of a structured finance employee at RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | | L120 | 2.30 | hrs |
| 12/02/2012 | JRC | Review and analyze deposition testimony of counsel for RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | | L120 | 0.60 | hrs |
| 12/02/2012 | HLB | Perform first tier review of examiner documents in Discovery Partner of Renzi batch 20 per examiner review protocol. | | L120 | 1.50 | hrs |
| 12/03/2012 | AMP | Attention to privilege log issues. | | L320 | 0.80 | hrs |

| 12/03/2012 | AMP | Review list of standardized "additional information" entries to be used to address Examiner's counsel's questions regarding non-standard entries. | L320 | 0.90 hrs |
|---|---|---|---|---|
| 12/03/2012 | AMP | Multiple e-mails with Mr. Molnar regarding review list of standardized "additional information" entries to be used to address Examiner's counsel's questions regarding non-standard entries. | L320 | 0.30 hrs |
| 12/03/2012 | AMP | Attention to issues regarding split of legal department in 2012. | L120 | 0.30 hrs |
| 12/03/2012 | AMP | Telephone conference with Mr. Harris (Morrison & Foerster) regarding split of legal department in 2012. | L120 | 0.20 hrs |
| 12/03/2012 | AMP | E-mail with Ms. Battle regarding split of legal department in 2012. | L120 | 0.10 hrs |
| 12/03/2012 | AMP | E-mails with Mr. Harris regarding Ruckdaschel deposition transcript excerpt on topic. | L120 | 0.20 hrs |
| 12/03/2012 | AMP | Conference call with Morrison & Foerster team regarding privilege log issues. | L120 | 0.80 hrs |
| 12/03/2012 | AMP | E-mails with Ms. Battle regarding outcome of conference call with Morrison & Foerster. | L120 | 0.20 hrs |
| 12/03/2012 | AMP | Review Ruckdaschel deposition transcript excerpt on splitting of legal department. | L330 | 0.20 hrs |
| 12/03/2012 | JAL | Review and redraft consolidated response to third party submission of creditors (.50).  Conference with Mr. Beekhuizen regarding same (.10). Conference with Mr. Beck regarding Gess interview and preparations for upcoming interviews (.20).  Conference with Ms. Battle regarding preparations for upcoming interviews. (.50) | L120 | 1.30 hrs |
| 12/03/2012 | MNB | Draft response to submissions to Examiner regarding third-party claims. (7.30)  Conference with Mr. Lipps regarding same. (.20) | L250 | 7.50 hrs |
| 12/03/2012 | VLS | Monitor review status of privilege log quality control team. | L320 | 0.40 hrs |
| 12/03/2012 | VLS | Update privilege log document review status chart. | L320 | 0.60 hrs |
| 12/03/2012 | VLS | Monitor review status of document review team. | L320 | 0.60 hrs |

| Date | | Description | | | Hours | |
|------|-----|-------------|------|------|------|-----|
| 12/03/2012 | VLS | Update document review status chart. | | L320 | 0.80 | hrs |
| 12/03/2012 | VLS | Assignment of quality control batches to quality control team. | | L320 | 0.60 | hrs |
| 12/03/2012 | VLS | Monitor review status of privilege log quality control team. | | L320 | 0.90 | hrs |
| 12/03/2012 | VLS | Update privilege log document review status chart. | | L320 | 0.30 | hrs |
| 12/03/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding discovery partner reviewer activity report. | | L320 | 0.30 | hrs |
| 12/03/2012 | JES | Review additional documents (2.80) and revise Applegate outline to reflect additional research. (1.20). | | L120 | 4.00 | hrs |
| 12/03/2012 | JES | Review additional Flees materials. (2.90) Conference with Mr. Beck regarding Gess exhibits. (.10) | | L120 | 3.00 | hrs |
| 12/03/2012 | RBS | Prepare Ms. Gess examiner interview exhibits on U-drive for Mr. Beck. | | L310 | 2.20 | hrs |
| 12/03/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 1.50 | hrs |
| 12/03/2012 | NMR | 2nd Level Review privilege batch of Jones 2. | | L320 | 1.00 | hrs |
| 12/03/2012 | JALB | Meet with Mr. Lipps regarding status of preparation for interviews. | | L120 | 0.60 | hrs |
| 12/03/2012 | DJB | Finish quality check of contract reviewers' first level coding of documents for Privilege Log quality control Batch 26 potentially responsive to Examiner document requests for issues, privilege, and redactions. | | L120 | 4.10 | hrs |
| 12/03/2012 | MMM | Review documents and draft witness preparation outline for Mr. Casey. | | L120 | 3.60 | hrs |
| 12/03/2012 | MMM | E-mail Ms. Paul-Whitfield and Ms. Battle regarding specific date that Ally and ResCap legal departments separated. | | L120 | 0.10 | hrs |

| 12/03/2012 | MMM | Quality control review of batch 14. | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 12/03/2012 | DAB | Conference with Mr. Lipps regarding examiner interview of Ms. Gess and topics for upcoming interviews. | L120 | 0.20 | hrs |
| 12/03/2012 | DAB | Conference with Mr. Samson regarding exhibits from examiner interviews. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Conference with Mr. Sechler regarding materials from interview of Ms. Gess which are relevant for future witnesses. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Communicate with Ms. Battle regarding exhibits used in previous examiner interviews. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Communicate with Ms. Battle regarding staffing and work projects on upcoming examiner interviews. | L120 | 0.10 | hrs |
| 12/03/2012 | DAB | Communicate with Ms. Marty regarding status of examiner productions. | L120 | 0.10 | hrs |
| 12/03/2012 | JRC | Revise ResCap's response to submission papers to the examiner on third-party releases based on deposition testimony in MBIA v. RFC. | L210 | 0.60 | hrs |
| 12/03/2012 | JRC | Review and analyze deposition testimony of counsel for RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | L120 | 1.90 | hrs |
| 12/03/2012 | JRC | Conference with Ms. Marty regarding quality control review of documents produced to the examiner. | L120 | 0.10 | hrs |
| 12/03/2012 | JRC | Conference with Mr. Beekhuizen regarding ResCap's response to submissions to the examiner on third-party releases. | L120 | 0.10 | hrs |
| 12/03/2012 | JRC | Review and analyze deposition testimony of a capital markets employee at RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | L330 | 1.70 | hrs |
| 12/03/2012 | JRC | Review and analyze deposition testimony of a quality audit employee at RFC in order to draft ResCap's response to submission papers to the examiner on third-party releases. | L330 | 1.60 | hrs |
| 12/03/2012 | SP | Communicate with Ms. Marty regarding review process. (.30)  Quality control review of documents to be prodcued to examiner. (.60) | L120 | 0.90 | hrs |
| 12/03/2012 | SP | Analyze previously designated documents to be | L320 | 2.40 | hrs |

|  |  | produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. |  |  |  |
|---|---|---|---|---|---|
| 12/03/2012 | GNM | Draft and send e-mail to contract review team regarding new data load. | L190 | 0.30 | hrs |
| 12/03/2012 | GNM | Meet with Mr. Hoelzel (Contract Attorney) regarding quality control. | L190 | 0.60 | hrs |
| 12/03/2012 | GNM | Draft and send e-mail to quality control team regarding updated protocols and decision log. | L190 | 0.60 | hrs |
| 12/03/2012 | GNM | New reviewer training. | L130 | 3.00 | hrs |
| 12/03/2012 | GNM | Work in Discovery Partner database answering questions relating to privilege determinations and issue tagging. | L120 | 1.00 | hrs |
| 12/03/2012 | GNM | Meet with Mr. Beck regarding previously produced documents. | L190 | 0.10 | hrs |
| 12/03/2012 | GNM | Meet with Ms. Battle regarding Bates prefix of produced documents | L190 | 0.10 | hrs |
| 12/03/2012 | GNM | Draft and send e-mail to Mr. Lipps regarding Bates prefix of produced documents. | L190 | 0.20 | hrs |
| 12/03/2012 | GNM | Draft and send e-mail to Ms. Battle regarding previously produced documents. | L190 | 0.30 | hrs |
| 12/03/2012 | GNM | Draft and send e-mails to Mr. Hoelzel (Contract Attorney), Mr. Winkler (Contract Attorney) and Mr. Boyle regarding quality control. | L190 | 0.50 | hrs |
| 12/03/2012 | GNM | Telephone conference with Ms. Tice (Morrison & Foerster) regarding Bates prefix of produced documents. | L190 | 0.10 | hrs |
| 12/03/2012 | GNM | Draft and send e-mails with Ms. Tice (Morrison & Foerster) regarding Bates prefix of produced documents. | L190 | 0.30 | hrs |
| 12/03/2012 | GNM | Telephone conference with Mr. Bergelson (Morrison & Foerster) regarding previously produced documents. | L190 | 0.10 | hrs |
| 12/03/2012 | GNM | Draft and send e-mail to Mr. Petraglia (Morrison & Foerster) regarding privilege determinations. | L190 | 0.20 | hrs |
| 12/03/2012 | GNM | Draft and send e-mail to Mr. Phillips regarding | L190 | 0.30 | hrs |

quality control review issues.

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | AJM | Revise examiner privilege log for production 1 in response to concerns raised by Mr. Schwinger (Chadbourne). | L320 | 5.70 | hrs |
| 12/03/2012 | SCM | Review e-mail and materials regarding second round of quality control review. | L320 | 0.20 | hrs |
| 12/03/2012 | MJB | Training on document review platform, including initial steps to set up my personal account on the system. (3.00)  Review document review manual in preparation for training session. (3.30) | L120 | 6.30 | hrs |
| 12/03/2012 | HLB | Perform first tier review of examiner documents in Discovery Partner of Renzi batch 20 per examiner review protocol. | L120 | 4.30 | hrs |
| 12/03/2012 | ABW | Review background materials regarding ResCap. | L120 | 2.00 | hrs |
| 12/03/2012 | ABW | Attend training meeting with Ms. Marty. | L190 | 3.00 | hrs |
| 12/04/2012 | AMP | Attention to Cerberus privilege log review. | L320 | 3.20 | hrs |
| 12/04/2012 | AMP | Attention to issues regarding Rescap's privilege logs and legal department. | L120 | 1.10 | hrs |
| 12/04/2012 | AMP | Communicate with Mr. Barthel regarding assisting with Cerberus privilege logging project and issues regarding joint representation/common interest. | L120 | 0.40 | hrs |
| 12/04/2012 | JAL | Review and redraft consolidated response to third party submission of creditors (.50).  Conference with Mr. Beekhuizen regarding same (.10).  Review and redraft Ms. Rock's preparation outline (.30).  Review and redraft Mr. Casey's preparation outline (.20).  Review e-mails regarding coverage of examiner interviews (.20). | L120 | 1.30 | hrs |
| 12/04/2012 | MNB | Draft response to submissions to Examiner regarding third-party claims. (9.70)  Conference with Mr. Lipps regarding same. (.10)  E-mails with Mr. Corcoran regarding same. (.20) | L250 | 10.00 | hrs |
| 12/04/2012 | VLS | E-mail exchange with document reviewer Mr. Kasmika regarding status of document review batch. | L320 | 0.20 | hrs |
| 12/04/2012 | VLS | E-mail exchange with document reviewer Ms. Early regarding status of document review batch. | L320 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | VLS | E-mail exchange with document reviewer Ms. Diem regarding status of document review batch. | | L320 | 0.20  hrs |
| 12/04/2012 | VLS | Monitor review status of document review team. | | L320 | 0.40  hrs |
| 12/04/2012 | VLS | Update document review status chart. | | L320 | 0.60  hrs |
| 12/04/2012 | VLS | Monitor review status of quality control review team. | | L320 | 0.60  hrs |
| 12/04/2012 | VLS | Assignment of quality control batches for review. | | L320 | 0.60  hrs |
| 12/04/2012 | VLS | Update document review status chart. | | L320 | 0.70  hrs |
| 12/04/2012 | JES | Revise Flees interview outline. | | L120 | 2.00  hrs |
| 12/04/2012 | RBS | Obtain examiner exhibits from Sharepoint for Mr. Senick interview. | | L310 | 0.60  hrs |
| 12/04/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 2.00  hrs |
| 12/04/2012 | NMR | 2nd Level Review of privilege batch Jones 20. | | L320 | 0.20  hrs |
| 12/04/2012 | JALB | Correspondence with Mr. Casey (former ResCap employee) regarding Examiner interview. | | L120 | 0.30  hrs |
| 12/04/2012 | JALB | Follow-up regarding Rock and James interviews. | | L120 | 0.20  hrs |
| 12/04/2012 | JALB | Attention to staffing of quality control review. | | L120 | 0.60  hrs |
| 12/04/2012 | JALB | Correspondence with Mr. Lipps and Mr. Sechler regarding interview preparation for Mr. Applegate and Ms. Gess (both Residential Capital former employees). | | L120 | 0.30  hrs |
| 12/04/2012 | MMM | Continue drafting Rock witness preparation outline. (.30)  Conference with Mr. Beck regarding same. (.20) | | L120 | 0.50  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | MMM | Review of documents in preparation for Casey Examiner interview. | L120 | 5.90 | hrs |
| 12/04/2012 | MMM | Complete quality control review of batch 14. | L120 | 0.60 | hrs |
| 12/04/2012 | DAB | Review and comment on jurisdictional brief for examiner. | L120 | 0.80 | hrs |
| 12/04/2012 | DAB | Review and comment on estate claims insert for steering committee response. | L120 | 0.80 | hrs |
| 12/04/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding jurisdictional issues for examiner response. | L120 | 0.20 | hrs |
| 12/04/2012 | DAB | Conference with Ms. Mohler regarding issues for Ms. Rock preparation. | L120 | 0.20 | hrs |
| 12/04/2012 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding preparation for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 12/04/2012 | JRC | Review and analyze deposition testimony of an MBIA employee in new business in order to draft ResCap's response to submission papers to the examiner on third-party releases. | L330 | 1.90 | hrs |
| 12/04/2012 | JRC | Review and analyze deposition testimony of an MBIA employee in risk in order to draft ResCap's response to submission papers to the examiner on third-party releases. | L330 | 1.40 | hrs |
| 12/04/2012 | JRC | Draft e-mail to Mr. Beekhuizen summarizing relevant MBIA testimony for ResCap's response to submission papers to the examiner on third-party releases. | L330 | 0.20 | hrs |
| 12/04/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 7.10 | hrs |
| 12/04/2012 | GNM | Meet with Ms. Battle regarding status of productions for Examiner review. | L190 | 0.70 | hrs |
| 12/04/2012 | GNM | Update production metrics report. | L120 | 0.60 | hrs |
| 12/04/2012 | GNM | Draft memo to quality control team regarding second level review protocol. | L190 | 0.60 | hrs |

| 12/04/2012 | GNM | Telephone conference with DTI team regarding production pipeline and data migration. | L190 | 0.60 | hrs |
|------------|-----|--------------------------------------------------------------------------------------|------|------|-----|
| 12/04/2012 | GNM | Draft and send e-mail to review team regarding new data. | L190 | 0.20 | hrs |
| 12/04/2012 | GNM | Draft and send e-mail to quality control team regarding updated protocols and decision log. | L190 | 0.20 | hrs |
| 12/04/2012 | GNM | E-mail with Mr. Boyle regarding privilege determinations. | L190 | 0.20 | hrs |
| 12/04/2012 | GNM | Work in Discovery Partner database preparing data for production. | L120 | 0.80 | hrs |
| 12/04/2012 | GNM | Draft and send e-mail to Mr. Shipler (DTI) regarding data for production. | L190 | 0.30 | hrs |
| 12/04/2012 | GNM | E-mail with Mr. Underhill (Residential Capital) regarding data migration. | L190 | 0.20 | hrs |
| 12/04/2012 | GNM | Work in Discovery Partner database performing second level review of documents as outlined by the quality control protocol. | L120 | 4.30 | hrs |
| 12/04/2012 | GNM | Edit e-mail response regarding future timing of productions and data migration drafted by Mr. Brown (Morrison & Foerster). | L190 | 0.70 | hrs |
| 12/04/2012 | AJM | Revise examiner privilege log for production 1 in response to concerns raised by Mr. Schwinger. | L320 | 5.40 | hrs |
| 12/04/2012 | AJM | Revise examiner privilege log for production 4 in response to concerns raised by Mr. Schwinger. | L320 | 0.80 | hrs |
| 12/04/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 1.40 | hrs |
| 12/04/2012 | MJB | Review documents held out of first production for possible privilege to determine privileged status. | L320 | 4.90 | hrs |
| 12/04/2012 | HLB | Meet with Ms. Marty regarding Quality Control training and Quality Control protocol. | L120 | 1.00 | hrs |
| 12/04/2012 | HLB | Perform first tier review of examiner documents in Discovery Partner of Renzi batch 20 per examiner review protocol. | L120 | 1.20 | hrs |
| 12/04/2012 | HLB | Perform quality control review of Renzi batch 5 in | L120 | 2.20 | hrs |

Discovery Partner per examiner review protocol.

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | ABW | Review documents from initial privilege batch for quality control purposes. | L120 | 2.00 | hrs |
| 12/05/2012 | AMP | Attention to review of Lazard's initial highly confidential documents for privilege and potential clawback. | L320 | 2.10 | hrs |
| 12/05/2012 | AMP | Multiple e-mails with Morrison & Foerster and review team regarding Lazard documents. | L320 | 0.60 | hrs |
| 12/05/2012 | AMP | Attention to amended privilege logs for production Nos. 1 and 4. | L320 | 0.90 | hrs |
| 12/05/2012 | AMP | Review documents production Nos. 1 and 4. | L320 | 0.80 | hrs |
| 12/05/2012 | AMP | Attention to privilege log issues. | L320 | 0.20 | hrs |
| 12/05/2012 | AMP | Review e-mail from Mr. Brown (Morrison & Foerster) regarding plan to have call with Examiner's counsel to discuss. | L120 | 0.20 | hrs |
| 12/05/2012 | AMP | Multiple e-mails with Morrison & Foerster regarding privilege log and legal department issues. | L120 | 0.40 | hrs |
| 12/05/2012 | JAL | Prepare for Ms. Rock's interview (.60).  Review outline and documents regarding same (.60). Review interview outline for Mr. Applegate (.10).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails regarding scheduling additional interviews (.20).  Review and redraft omnibus response to creditors third party submission (.80).  Review e-mails regarding Mesirom accounting meetings (10). | L120 | 2.50 | hrs |
| 12/05/2012 | MNB | Attention to completing and doublechecking factual references in main response to third-party submissions to Examiner. | L250 | 1.60 | hrs |
| 12/05/2012 | MNB | Draft and revise response to Steering Committee submission to Examiner regarding third-party claims. | L250 | 3.60 | hrs |
| 12/05/2012 | VLS | Monitor review status of quality control review team. | L320 | 0.60 | hrs |
| 12/05/2012 | VLS | Assignment of quality control batches. | L320 | 0.40 | hrs |

| 12/05/2012 | VLS | Update document review status chart. | | L320 | 0.60  hrs |
| 12/05/2012 | VLS | E-mail exchange with quality control document reviewer Ms. Chinn regarding batch status. | | L320 | 0.20  hrs |
| 12/05/2012 | VLS | E-mail exchange with quality control document reviewer Mr. Massey regarding batch status. | | L320 | 0.20  hrs |
| 12/05/2012 | VLS | E-mail exchange with quality control document reviewer Mr. Huzofa regarding batch status. | | L320 | 0.20  hrs |
| 12/05/2012 | VLS | E-mail exchange with document reviewer Ms. Early regarding batch status. | | L320 | 0.20  hrs |
| 12/05/2012 | VLS | E-mail exchange with document reviewer Ms. Diem regarding batch status. | | L320 | 0.20  hrs |
| 12/05/2012 | JES | Update Applegate and Flees interview preparation notebooks. (.90)  Conference with Ms. Battle regarding Flees interview preparations. (.10) | | L120 | 1.00  hrs |
| 12/05/2012 | RBS | Prepare electronic set of Mr. Applegate's interview preparation kit for Mr. Sechler. | | L310 | 2.10  hrs |
| 12/05/2012 | RBS | Upload Mr. Applegate's witness preparation kit to Sharepoint. | | L310 | 0.30  hrs |
| 12/05/2012 | RBS | Prepare electronic set of Mr. Flee's documents for interview witness preparation kit for Mr. Sechler. | | L310 | 2.10  hrs |
| 12/05/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 2.00  hrs |
| 12/05/2012 | NMR | 2nd Level Review privilege batch of Jones 2. | | L320 | 0.30  hrs |
| 12/05/2012 | JALB | Discuss preparation memorandum for Ms. Rock interview with Ms. Mohler. | | L120 | 0.30  hrs |
| 12/05/2012 | JALB | Review preparation materials for Mr. Applegate interview. | | L330 | 0.70  hrs |
| 12/05/2012 | JALB | Correspondence with Mr. Applegate (former Residential Capital), Ms. Levitt (Morrison & Foerster) and Mr. Sechler regarding Applegate preparation materials and preparation and | | L120 | 0.60  hrs |

|  |  | interview logistics. |  |  |  |
|---|---|---|---|---|---|
| 12/05/2012 | JALB | Review preparation memorandum for Ms. Rock interview. | L330 | 0.40 | hrs |
| 12/05/2012 | JALB | Attention to quality control staffing for privilege review. | L320 | 0.30 | hrs |
| 12/05/2012 | JALB | Follow-up with Mr. Sechler regarding materials for Mr. Flees (former Residential Capital) interview preparation meeting. | L120 | 0.10 | hrs |
| 12/05/2012 | JALB | Begin review of various memoranda summarizing prior interviews conducted by Examiner's counsel. | L120 | 0.60 | hrs |
| 12/05/2012 | MMM | Continue review of documents for Casey witness preparation and continue drafting witness preparation outline. (5.90)  Conference with Ms. Battle regarding comments on Rock preparation outline. (.30) | L120 | 6.20 | hrs |
| 12/05/2012 | MMM | Review documents for Bossidy witness preparation and draft witness preparation outline. | L120 | 3.10 | hrs |
| 12/05/2012 | MMM | Continue drafting Rock witness preparation outline. | L120 | 0.40 | hrs |
| 12/05/2012 | DAB | Review and comment on Ms. Rock examiner preparation outline. | L120 | 0.60 | hrs |
| 12/05/2012 | JRC | Review and analyze deposition testimony of risk employee at RFC in order to draft ResCap's response to submissions to examiner on third-party releases. | L120 | 0.90 | hrs |
| 12/05/2012 | JRC | Conference with Mr. Beekhuizen regarding ResCap's response to submissions to examiner on third-party releases. | L120 | 0.10 | hrs |
| 12/05/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 4.40 | hrs |
| 12/05/2012 | SP | Review board materials and other documents to assess ResCap independence from Ally and number of independent board members. | L120 | 2.20 | hrs |
| 12/05/2012 | GNM | Work in Discovery Partner answering quality control team questions regarding privilege determinations. | L120 | 0.40 | hrs |
| 12/05/2012 | GNM | E-mail with Ms. Mohler regarding data in Discovery Partner. | L190 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | GNM | E-mails with Ms. Battle regarding privilege log supplemental productions. | L190 | 0.10 | hrs |
| 12/05/2012 | GNM | Draft and send e-mail to new quality control team members regarding protocol and training. | L190 | 0.20 | hrs |
| 12/05/2012 | GNM | Telephone conferences with Ms. Klun (Lumen Legal) regarding reviewer progress. | L190 | 0.60 | hrs |
| 12/05/2012 | GNM | Draft and send e-mail to Ms. Klun (Lumen Legal) regarding reviewer progress. | L190 | 0.30 | hrs |
| 12/05/2012 | GNM | Draft and send e-mails to Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding privilege log supplemental productions. | L190 | 0.40 | hrs |
| 12/05/2012 | AJM | Revise examiner privilege log for production 4 in response to concerns raised by Mr. Schwinger of Chadbourne. | L320 | 7.60 | hrs |
| 12/05/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 0.90 | hrs |
| 12/05/2012 | MJB | Continue to review documents held out of first production for possible privilege to determine privileged status. | L320 | 5.50 | hrs |
| 12/05/2012 | HLB | Performed quality control review of examiner documents in Geirtz batch 8. | L120 | 3.70 | hrs |
| 12/05/2012 | ABW | Review documents from initial privilege batch regarding quality control. | L120 | 3.00 | hrs |
| 12/06/2012 | AMP | Attention to status of privilege log productions. | L320 | 0.30 | hrs |
| 12/06/2012 | AMP | E-mails with Ms. Battle regarding status of privilege log productions. | L320 | 0.20 | hrs |
| 12/06/2012 | AMP | Attention to deadlines to submit amended logs and additional logs. | L120 | 0.30 | hrs |
| 12/06/2012 | AMP | E-mails with Mr. Molnar regarding deadlines to submit amended logs and additional logs. | L120 | 0.20 | hrs |
| 12/06/2012 | AMP | Attention to reviewing and revising amended log for production No. 4. | L320 | 2.90 | hrs |

| 12/06/2012 | AMP | E-mails with Mr. Molnar regarding reviewing and revising amended log for production No. 4. | L320 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/06/2012 | JAL | Telephone conference with Ms. Levitt and Mr. Skidmore, Ally's counsel, regarding response to third party claims submissions by creditors (.50). Review and redraft response to steering committee's submission (.70).  Review and redraft response to other creditors' submissions on third party claims (.50).  Telephone conference with Mr. Beekhuizen regarding revisions to same (.20). Review and respond to e-mails regarding same (.10).  Review draft of Metromedia section (.40). Conference with Mr. Beekhuizen regarding same (.10).  Review and respond to e-mails regarding same (.10).  Review and respond to e-mails regarding Ms. Rock's preparation (.20).  Review and revise Ms. Rock's preparation outline (.30). Review and respond to e-mails regarding examiner interviews (.20). | L120 | 3.30 | hrs |
| 12/06/2012 | MNB | Research Delaware law regarding facts sufficient to allege alter ego claim. | L120 | 0.70 | hrs |
| 12/06/2012 | MNB | Draft and revise main response to submissions to Examiner regarding third-party claims. (6.90) Multiple conferences with Mr. Lipps regarding revisions to submissions. (.30) | L250 | 7.20 | hrs |
| 12/06/2012 | VLS | Monitor review status of document review team. | L320 | 0.40 | hrs |
| 12/06/2012 | VLS | Assignment of document review batches. | L320 | 0.60 | hrs |
| 12/06/2012 | VLS | Update document review status chart. | L320 | 0.40 | hrs |
| 12/06/2012 | VLS | Update document review status chart with new custodians. | L320 | 1.40 | hrs |
| 12/06/2012 | VLS | E-mail exchange with Mr. Bennett in IT department regarding update to document review group e-mail list. | L320 | 0.20 | hrs |
| 12/06/2012 | VLS | Monitor review status of quality control review team. | L320 | 1.20 | hrs |
| 12/06/2012 | VLS | Assignment of quality control review batches. | L320 | 2.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/06/2012 | VLS | Update document quality control review status chart. | | L320 | 1.80  hrs |
| 12/06/2012 | JES | Finalize Flees interview outline. | | L120 | 1.50  hrs |
| 12/06/2012 | JES | Begin drafting Paradis interview outline. | | L120 | 1.50  hrs |
| 12/06/2012 | RBS | Upload Mr. Flees' interview preparation kit to Sharepoint. | | L310 | 0.30  hrs |
| 12/06/2012 | RBS | Prepare electronic set of Ms. Rock interview preparation kit. | | L310 | 1.60  hrs |
| 12/06/2012 | RBS | Upload Ms. Rock's interview preparation kit to Sharepoint. | | L310 | 0.60  hrs |
| 12/06/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 1.20  hrs |
| 12/06/2012 | JALB | Follow-up correspondence with former employee witnesses and Mr. Illovsky (Morrison & Foerster) regarding scheduling. | | L120 | 0.30  hrs |
| 12/06/2012 | JALB | Meet with Mr. Applegate to prepare for examiner interview. | | L330 | 4.20  hrs |
| 12/06/2012 | JALB | Meet with Mr. Brown (Morrison & Foerster) regarding follow-up on document collection. | | L120 | 0.40  hrs |
| 12/06/2012 | JALB | Review Mr. Applegate preparation materials to prepare for meeting. | | L330 | 2.90  hrs |
| 12/06/2012 | JALB | Various e-mails among Ms. Levitt, Mr. Lee, Mr. Salerno, Mr. Brown (all Morrison & Foerster) revising draft communication to Chadbourne & Parke regarding status of document discovery. | | L120 | 0.60  hrs |
| 12/06/2012 | DJB | Communications with David Brown (Morrison Foerster), Ms. Battle, and Mr. Corcoran regarding review and production of Laura Reichel's notebook to the Examiner. | | L120 | 0.40  hrs |
| 12/06/2012 | DAB | Communicate with Ms. Battle, Mr. Sechler and Ms. Mohler regarding fiduciary duty presentations. | | L120 | 0.10  hrs |

| | | | | |
|---|---|---|---|---|
| 12/06/2012 | DAB | Conference with Mr. Lipps regarding papers for examiner on third party claims. | L120 | 0.10  hrs |
| 12/06/2012 | DAB | Conference with Mr. Beekhuizen regarding remaining information needed on third party submission paper response. | L120 | 0.10  hrs |
| 12/06/2012 | DAB | Review response to steering committee response and identify sources of information to fill open citations in paper. | L120 | 0.20  hrs |
| 12/06/2012 | DAB | E-mail with Ms. Mohler regarding issues for examiner interview of Mr. Casey. | L120 | 0.30  hrs |
| 12/06/2012 | DAB | Call with Mr. Lee, Ms. Levitt, Ms. Barrage (Morrison & Foerster), Mr. Beekhuizen and Mr. Lipps regarding examiner interviews and third party submission response. | L120 | 0.50  hrs |
| 12/06/2012 | JRC | Review documents produced in MBIA v. RFC in order to determine whether handwritten notes of RFC employee should be produced to the bankruptcy examiner. | L320 | 0.20  hrs |
| 12/06/2012 | JRC | Research state blue sky laws in order to draft ResCap's response to submission papers to examiner on third-party releases. | L120 | 1.40  hrs |
| 12/06/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 6.10  hrs |
| 12/06/2012 | SP | Communicate with Ms. Battle and Mr. Sechler regarding a discovery issue relating to a memorandum drafted by Mr. Marple. | L120 | 0.60  hrs |
| 12/06/2012 | SP | Perform research for Mr. Beekhuizen relating to corporate veil-piercing. | L120 | 1.90  hrs |
| 12/06/2012 | GNM | Draft and send e-mail to review team regarding data migration. | L190 | 0.20  hrs |
| 12/06/2012 | GNM | New reviewer training. | L130 | 3.30  hrs |
| 12/06/2012 | GNM | Draff and send e-mail to Mr. Shipler (DTI) regarding data for production. | L190 | 0.20  hrs |
| 12/06/2012 | GNM | Draft and send e-mail to review team regarding Cerberus data. | L190 | 0.60  hrs |
| 12/06/2012 | GNM | E-mail with Ms. Buchanan regarding quality | L190 | 0.20  hrs |

control protocol.

| 12/06/2012 | GNM | Work in Discovery Partner answering quality control team questions regarding privilege determinations. | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 12/06/2012 | GNM | Draft and send memo to Ms. Battle regarding production metrics, staffing and production pipeline. | L190 | 0.90 | hrs |
| 12/06/2012 | GNM | Draft and send e-mail to new quality control team members regarding protocol. | L190 | 0.50 | hrs |
| 12/06/2012 | GNM | Draft and send e-mail to Mr. Shipler (DTI) regarding Cerberus sub-project. | L190 | 0.30 | hrs |
| 12/06/2012 | GNM | E-mail with Mr. Underhill (Residential Capital) regarding data migration. | L190 | 0.20 | hrs |
| 12/06/2012 | AJM | Revise examiner privilege log for production 4 in response to concerns raised by Mr. Schwinger. | L320 | 8.30 | hrs |
| 12/06/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 2.40 | hrs |
| 12/06/2012 | MJB | Continue to review documents held out of first production for possible privilege to determine privileged status. | L320 | 6.10 | hrs |
| 12/06/2012 | HLB | Performed quality control review of examiner documents for Geirtz batch 8. | L120 | 5.10 | hrs |
| 12/06/2012 | ABW | Review documents from initial privilege batch regarding quality control. | L120 | 1.90 | hrs |
| 12/07/2012 | AMP | Attention to privilege logs amended for production Nos. 1, 4, and 5. | L320 | 1.90 | hrs |
| 12/07/2012 | AMP | Multiple e-mails with Mr. Brown (Morrison & Foerster) regarding privilege logs amended for production Nos. 1, 4, and 5. | L320 | 0.30 | hrs |
| 12/07/2012 | AMP | Attention to scheduling call with Examiner to address privilege log and legal department (CI/JR) issues. | L120 | 0.30 | hrs |
| 12/07/2012 | AMP | Multiple e-mails with Morrison & Foerster regarding scheduling call with Examiner to address privilege log and legal department (CI/JR) issues. | L120 | 0.20 | hrs |
| 12/07/2012 | AMP | Attention to circulating privilege review protocol documents to team. | L120 | 0.20 | hrs |

| 12/07/2012 | AMP | Conference with Mr. Molnar regarding preparing privilege log preparation memorandum. | L120 | 0.20 | hrs |
| 12/07/2012 | AMP | Revise and edit privilege log preparation memorandum. | L120 | 0.40 | hrs |
| 12/07/2012 | AMP | Attention to review and logging of Cerberus data from production No. 1, set 1. | L320 | 0.90 | hrs |
| 12/07/2012 | AMP | Review e-mails regarding Lazard privilege review. | L120 | 0.20 | hrs |
| 12/07/2012 | AMP | Conference with Mr. Phillips and Mr. Molnar regarding assisting on privilege logs for production Nos. 6 and 7. | L320 | 0.40 | hrs |
| 12/07/2012 | JAL | Prepare for conference call regarding accounting issues meeting and preparation for Ms. Rock (.30). Telephone conference with Ms. Mohler regarding same (.10).  Review e-mails regarding same (.10). Participate on call with Morrison Foerster lawyers and Ms. Mohler to address Ms. Rock's preparation (.50).  Review Mr. Casey's preparation outline (.20).  Review e-mails regarding Mr. Paradis' preparation (.10). | L120 | 1.30 | hrs |
| 12/07/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding reports function in Discovery Partner. | L320 | 0.40 | hrs |
| 12/07/2012 | VLS | Monitor review status of document review team. | L320 | 1.70 | hrs |
| 12/07/2012 | VLS | Assignment of document review batches. | L320 | 2.80 | hrs |
| 12/07/2012 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 12/07/2012 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 12/07/2012 | VLS | Assignment of document review quality control batches. | L320 | 1.70 | hrs |
| 12/07/2012 | VLS | Update document quality control status chart. | L320 | 1.20 | hrs |
| 12/07/2012 | VLS | Preparation of examiner quality control team | L320 | 0.80 | hrs |

weekly assignments and progress summary chart.

| 12/07/2012 | JES | Review additional documents and finalize Paradis outline. | | L120 | 3.00 | hrs |
|---|---|---|---|---|---|---|
| 12/07/2012 | RBS | Upload Mr. Paradis interview preparation kit to Sharepoint for Mr. Sechler. | | L310 | 0.40 | hrs |
| 12/07/2012 | RBS | Upload Mr. Casey interview preparation kit to Sharepoint for Mr. Sechler. | | L310 | 0.40 | hrs |
| 12/07/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 1.20 | hrs |
| 12/07/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 2.20 | hrs |
| 12/07/2012 | NMR | 2nd Level Review privilege batch. | | L320 | 1.00 | hrs |
| 12/07/2012 | JALB | Attend interview of Mr. Applegate. | | L330 | 6.40 | hrs |
| 12/07/2012 | JALB | Correspondence with Mr. Sechler, Ms. Mohler, Mr. Beck, Mr. Lipps regarding key documents and issues raised in Mr. Applegate's interview. | | L120 | 0.50 | hrs |
| 12/07/2012 | JALB | Review outline of Mr. Casey's deposition preparation memorandum. | | L330 | 0.30 | hrs |
| 12/07/2012 | JALB | Correspondence with Morrison & Foerster team (Mr. Lee, Ms. Levitt, Mr. Salerno, Mr. Brown) regarding status of document production and response to Chadbourne regarding same. | | L120 | 0.80 | hrs |
| 12/07/2012 | JALB | Prepare revised draft e-mail to Chadbourne regarding status of document production. | | L120 | 0.40 | hrs |
| 12/07/2012 | DJB | Draft e-mails to Ms. Paul Whitfield, Ms. Marty, and EED-DTI regarding review and creation of privilege log for subpoenaed documents marked potentially privileged by Cerberus to assist Morrison Foerster in its production to the Examiner. | | L120 | 1.80 | hrs |
| 12/07/2012 | DJB | Quality check for responsiveness, privilege, redactions, and issues concerning contract reviewers' first level coding of documents (Geirtz Batch 3 - reviewed by Deshaun Harris) potentially responsive to Examiner's document requests to | | L120 | 3.90 | hrs |

assist Morrison Foerster.

| 12/07/2012 | MMM | Prepare binder of relevant documents for examiner interview of Mr. Bossidy. (4.40) Conference with Mr. Corcoran regarding same. (.30) | L120 | 4.70 | hrs |
|---|---|---|---|---|---|
| 12/07/2012 | MMM | Prepare binder of relevant documents for examiner interview of Mr. Casey. (3.30) Conference with Mr. Beck regarding same. (.20) | L120 | 3.50 | hrs |
| 12/07/2012 | MMM | Prepare for and participate in telephone call regarding Rock interview. (.70) Summarize call regarding same and forward to Mr. Lipps. (.30) | L120 | 1.00 | hrs |
| 12/07/2012 | DAB | Review and comment on draft examiner interview preparation outline for Mr. Casey. | L330 | 0.70 | hrs |
| 12/07/2012 | DAB | Conference with Ms. Mohler regarding additional issues for Casey outline. | L120 | 0.20 | hrs |
| 12/07/2012 | DAB | Conference with Mr. Phillips regarding information needed for response to steering committee paper on third party claims. | L120 | 0.30 | hrs |
| 12/07/2012 | DAB | Conference with Mr. Phillips regarding briefing on statute of limitations needed for omnibus response. | L120 | 0.30 | hrs |
| 12/07/2012 | DAB | Communicate with Mr. Klein (Morrison & Foerster) regarding indemnification agreements relevant to third party response. | L120 | 0.10 | hrs |
| 12/07/2012 | DAB | Research regarding indemnification agreements between Ally and Residential Captial. | L120 | 0.10 | hrs |
| 12/07/2012 | DAB | Research regarding question of Ms. Vasiliu (Morrison & Foerster) regarding escrows. | L120 | 0.20 | hrs |
| 12/07/2012 | DAB | E-mail Ms. Vasiliu, Mr. Day and Ms. Levitt (Morrison & Foerster) regarding escrows. | L120 | 0.10 | hrs |
| 12/07/2012 | JRC | E-mail exchanges with document reviewers regarding proper coding of documents in Discovery Partner under examiner review protocol. | L320 | 0.10 | hrs |
| 12/07/2012 | JRC | Research state blue sky laws in order to draft ResCap's response to submission papers to examiner on third-party releases. | L120 | 1.10 | hrs |
| 12/07/2012 | JRC | Draft e-mail to Mr. Beekhuizen summarizing relevant state blue sky laws. | L120 | 0.20 | hrs |
| 12/07/2012 | JRC | Review deposition testimony from MBIA v. RFC in order to draft ResCap's response to submission papers to examiner on third-party releases. | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2012 | JRC | Conference with Ms. Mohler regarding examiner interview preparation materials for Mr. Bossidy. | L120 | 0.30 | hrs |
| 12/07/2012 | JRC | Review and analyze documents in Discovery Partner in order to prepare interview preparation materials for Mr. Bossidy. | L320 | 0.60 | hrs |
| 12/07/2012 | SP | Communicate with Ms. Paul-Whitfield and Mr. Molnar regarding privilege logs for examiner productions. (.50)  Conference with Mr. Beck regarding statute of limitations research. (.30) | L320 | 1.10 | hrs |
| 12/07/2012 | SP | Conference with Mr. Beck (.30) and Mr. Beekhuizen (.30) regarding Steering Committee response. | L120 | 0.60 | hrs |
| 12/07/2012 | SP | Review and revise privilege logs with privilege designations and explanations. | L120 | 2.30 | hrs |
| 12/07/2012 | SP | Review and revise response to Steering Committee response per discussions with Mr. Beck and Mr. Beekhuizen. | L120 | 2.30 | hrs |
| 12/07/2012 | SP | Review documents cited in the Steering Committee response for appropriate citation. | L120 | 2.10 | hrs |
| 12/07/2012 | GNM | Work in Discovery Partner database answering reviewer questions relating to privilege determinations and issue tagging. | L120 | 1.10 | hrs |
| 12/07/2012 | GNM | Draft and send e-mail to Ms. Battle regarding data volume and staffing levels. | L190 | 0.30 | hrs |
| 12/07/2012 | GNM | Draft and send e-mail to Ms. Battle regarding production time-line. | L190 | 0.30 | hrs |
| 12/07/2012 | GNM | E-mail with Ms. Battle regarding staffing levels. | L190 | 0.20 | hrs |
| 12/07/2012 | GNM | Meet with review team regarding Cerberus data. | L190 | 0.40 | hrs |
| 12/07/2012 | GNM | Meet with Ms. Paul Whitfield regarding review of Cerberus data. | L190 | 0.60 | hrs |
| 12/07/2012 | GNM | Meet with Ms. Sholl regarding production pipeline and reviewer progress. | L190 | 0.60 | hrs |
| 12/07/2012 | GNM | E-mail with Mr. Levine (Morrison & Foerster) regarding the quality control protocol. | L190 | 0.20 | hrs |

| Date | Initials | Description | Code | Time |
|---|---|---|---|---|
| 12/07/2012 | GNM | Conduct new reviewer training. | L130 | 2.10 hrs |
| 12/07/2012 | AJM | Revise examiner privilege log for production 5 in response to concerns raised by Mr. Schwinger of Chadbourne. | L320 | 1.70 hrs |
| 12/07/2012 | AJM | Conference with Ms. Paul Whitfield to discuss revisions of privilege logs in response to concerns raised by Mr. Schwinger of Chadbourne. | L320 | 0.40 hrs |
| 12/07/2012 | AJM | Conference with Ms. Paul Whitfield and Mr. Phillips to discuss revisions of privilege logs in response to concerns raised by Mr. Schwinger of Chadbourne. | L320 | 0.50 hrs |
| 12/07/2012 | AJM | Revise examiner privilege log for production 1 in response to concerns raised by Mr. Schwinger of Chadbourne. | L320 | 2.40 hrs |
| 12/07/2012 | AJM | Draft examiner privilege log drafting protocol for use in revising privilege logs for production sets 1, 4, & 5 and for future logs. | L320 | 2.40 hrs |
| 12/07/2012 | AJM | Draft e-mail to Ms. Paul Whitfield discussing Examiner document productions and corresponding privilege log items. | L320 | 0.20 hrs |
| 12/07/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 2.30 hrs |
| 12/07/2012 | MJB | Continue to review documents held out of first production for possible privilege to determine privileged status. (3.70)  Perform quality control on a batch of documents previously reviewed by contract attorneys. (4.60) | L320 | 8.30 hrs |
| 12/07/2012 | HLB | Performed quality control examiner review of batch Geirtz 8. | L120 | 4.80 hrs |
| 12/07/2012 | ABW | Review documents from initial privilege batch regarding quality control. | L120 | 1.80 hrs |
| 12/08/2012 | AMP | E-mails with Mr. Molnar and Mr. Phillips regarding privilege logs for production Nos. 6, 7, and 8. | L320 | 0.70 hrs |
| 12/08/2012 | AMP | Attention to availability of latest Cerberus data for privilege review and CI/JR determinations. | L320 | 0.60 hrs |
| 12/08/2012 | AMP | Multiple e-mails with Mr. Barthel and vendor regarding latest Cerberus data for privilege review and CI/JR determinations. | L120 | 0.40 hrs |
| 12/08/2012 | AMP | Review reports of privilege logs for production | L320 | 0.40 hrs |

Nos. 6, 7, and 8 to determine distinction and overlap.

| | | | | | |
|---|---|---|---|---|---|
| 12/08/2012 | AMP | Review documents distinction and overlap regarding privilege logs for production Nos. 6, 7, and 8. | L320 | 1.10 | hrs |
| 12/08/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 0.60 | hrs |
| 12/08/2012 | JALB | Correspondence with Mr. Illovsky, Mr. Day (both Morrison & Foerster) and Mr. Lipps regarding scheduling and coverage of witness interviews and preparation sessions. | L120 | 0.30 | hrs |
| 12/08/2012 | JALB | Review correspondence from Mr. Sechler regarding preparation materials for Mr. Paradis's (former Residential Capital) interview. | L120 | 0.10 | hrs |
| 12/08/2012 | JALB | Correspond with Mr. Powell (Kirkland & Ellis) regarding deposition scheduling. | L120 | 0.10 | hrs |
| 12/08/2012 | JRC | E-mail exchanges with document reviewers regarding proper coding of documents in Discovery Partner under examiner review protocol. | L320 | 0.20 | hrs |
| 12/08/2012 | SP | E-mails with Ms. Paul-Whitfield and Mr. Molnar regarding privilege logs. (.20) Conference with Mr. Molnar regarding same. (.40) | L120 | 0.60 | hrs |
| 12/08/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.80 | hrs |
| 12/08/2012 | SP | Review and revise privilege logs with privilege designations and explanations. | L120 | 5.30 | hrs |
| 12/08/2012 | GNM | E-mail with Mr. Barthel regarding Cerberus data. | L190 | 0.20 | hrs |
| 12/08/2012 | GNM | Work in Discovery Partner database configuring new data for review. | L120 | 0.20 | hrs |
| 12/08/2012 | GNM | E-mail with Ms. Sholl regarding new data for review. | L190 | 0.10 | hrs |
| 12/08/2012 | GNM | E-mail with Mr. Henry regarding quality control protocol. | L190 | 0.10 | hrs |
| 12/08/2012 | GNM | Draft and send e-mail communications to Mr. DosSantos (Morrison & Foerster) regarding attorney designations. | L190 | 0.30 | hrs |

| Date | Timekeeper | Description | | Task | Hours | |
|------|------------|-------------|--|------|-------|--|
| 12/08/2012 | AJM | Revise examiner privilege log for production 1 in response to concerns raised by Mr. Schwinger (Chadbourne). | | L320 | 2.50 | hrs |
| 12/08/2012 | AJM | Revise examiner privilege log for production 4 in response to concerns raised by Mr. Schwinger (Chadbourne). | | L320 | 2.10 | hrs |
| 12/08/2012 | AJM | Telephone conference with Mr. Phillips to discuss drafting of privilege log for Examiner production set 7. | | L320 | 0.30 | hrs |
| 12/08/2012 | ABW | Review documents from initial privilege batch regarding quality control. | | L120 | 1.00 | hrs |
| 12/09/2012 | AMP | E-mails with Mr. Molnar and Mr. Phillips regarding privilege logs for production Nos. 7 and 8. | | L320 | 0.40 | hrs |
| 12/09/2012 | AMP | Review documents for privilege logs for production Nos. 7 and 8. | | L320 | 0.90 | hrs |
| 12/09/2012 | AMP | Revise draft log for production No. 7. | | L320 | 2.30 | hrs |
| 12/09/2012 | AMP | Attention to review of Cerberus data for privilege purposes. | | L320 | 0.40 | hrs |
| 12/09/2012 | AMP | E-mails with Mr. Barthel regarding review of Cerberus data for privilege purposes. | | L120 | 0.20 | hrs |
| 12/09/2012 | JAL | Review and respond to e-mails regarding coverage of examiner interviews (.10).  Telephone conference with Ms. Battle regarding same (.10). Review examiner interview schedule e-mails (.10). Review steering committee submission response (.20). | | L120 | 0.50 | hrs |
| 12/09/2012 | MNB | Draft and revise debtors' omnibus response to third-party submissions to Examiner regarding release of third-party claims. | | L250 | 3.00 | hrs |
| 12/09/2012 | MNB | Review proposed revisions to debtors' response to Steering Committee submission to Examiner regarding release of third-party claims. (.40) Conference with Mr. Philips regarding same. (.30) | | L250 | 0.70 | hrs |
| 12/09/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 3.50 | hrs |
| 12/09/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 2.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/2012 | JALB | Attention to witness preparation and scheduling. | L330 | 0.60 | hrs |
| 12/09/2012 | JALB | Correspondence with Mr. Paradis regarding interview. | L120 | 0.20 | hrs |
| 12/09/2012 | JRC | Draft outline of interview preparation materials for Mr. Bossidy's interview with examiner. | L120 | 2.80 | hrs |
| 12/09/2012 | JRC | Review exhibits previously marked during examiner interviews in order to prepare interview preparation materials for Mr. Bossidy. | L120 | 0.80 | hrs |
| 12/09/2012 | JRC | Review e-mails produced to the examiner in order to prepare examiner interview preparation materials for Mr. Bossidy. | L320 | 4.20 | hrs |
| 12/09/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 3.20 | hrs |
| 12/09/2012 | SP | Review and revise privilege logs with privilege designations and explanations. | L120 | 5.30 | hrs |
| 12/09/2012 | SP | Conference with Mr. Beekhuizen regarding response to the submission of the Steering Committee. | L120 | 0.30 | hrs |
| 12/09/2012 | AJM | Revise examiner privilege log for production 4 in response to concerns raised by Mr. Schwinger. | L320 | 0.30 | hrs |
| 12/09/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 5.30 | hrs |
| 12/09/2012 | ABW | E-mail with Ms. Marty regarding quality control assignment. | L190 | 0.10 | hrs |
| 12/09/2012 | ABW | Review documents from initial privilege batch regarding quality control. | L120 | 1.60 | hrs |
| 12/10/2012 | AMP | Attention to revising and finalizing amended privilege log for production No. 1. | L320 | 2.10 | hrs |
| 12/10/2012 | AMP | Conference call with Morrison & Foerster to discuss privilege log issues. | L320 | 0.50 | hrs |
| 12/10/2012 | AMP | Conference call with Morrison & Foerster and Examiner's counsel regarding privilege log issues. | L320 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2012 | AMP | Attention to revising and finalizing amended privilege log for production No. 4. | L320 | 3.20 | hrs |
| 12/10/2012 | AMP | E-mails with Morrison & Foerster regarding privilege log. | L320 | 0.70 | hrs |
| 12/10/2012 | AMP | Attention to status of RCG group. | L120 | 0.10 | hrs |
| 12/10/2012 | AMP | Attention to review status of Cerberus' production No. 1, set 2. | L320 | 1.10 | hrs |
| 12/10/2012 | AMP | Review e-mail from Mr. Brown (Morrison & Foerster) regarding inquiry into redacted document from Mr. Casey. | L320 | 0.20 | hrs |
| 12/10/2012 | AMP | Attention to single entry privilege log for particular document requested by examiner. | L320 | 0.50 | hrs |
| 12/10/2012 | JAL | Review and respond to e-mails regarding examiner interviews and witness preparation (.10). Telephone conference with Ms. Battle regarding same (.10).  Review draft of response to steering committee submission (.40).  Telephone conference with Mr. Beekhuizen regarding same (.10).  Review e-mail regarding same (.10). | L120 | 0.80 | hrs |
| 12/10/2012 | MNB | Draft and revise debtors' omnibus response to submissions to Examiner regarding release of third-party claims. | L250 | 6.30 | hrs |
| 12/10/2012 | MNB | Draft and revise response to Steering Committee submission to Examiner regarding release of third-party claims. (2.10)  Conference with Mr. Lipps regarding same. (.10) | L250 | 2.20 | hrs |
| 12/10/2012 | VLS | Monitor review status of quality control document review team. | L320 | 0.80 | hrs |
| 12/10/2012 | VLS | Assignment of quality control review batches. | L320 | 0.30 | hrs |
| 12/10/2012 | VLS | Update quality control document review status chart. | L320 | 0.60 | hrs |
| 12/10/2012 | VLS | Monitor review status of document review team. | L320 | 1.10 | hrs |
| 12/10/2012 | VLS | Assignment of document review batches. | L320 | 1.80 | hrs |

| 12/10/2012 | VLS | Update document review status chart. | | L320 | 0.80 | hrs |
|---|---|---|---|---|---|---|
| 12/10/2012 | VLS | Update document review status chart with additional custodian data. | | L320 | 1.70 | hrs |
| 12/10/2012 | VLS | Conference with Ms. Marty regarding document review status. | | L320 | 0.60 | hrs |
| 12/10/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 0.20 | hrs |
| 12/10/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 1.20 | hrs |
| 12/10/2012 | JALB | Correspondence with Ms. Hamzehpour (Residential Capital), various former employee witnesses, Mr. Illovsky and Mr. Day (both Morrison & Foerster) regarding representation of and scheduling of interviews for former employees. | | L120 | 0.80 | hrs |
| 12/10/2012 | JALB | Correspondence with Ms. Paul-Whitfield regarding privilege discussions and issues raised by Chadbourne. | | L120 | 0.30 | hrs |
| 12/10/2012 | JALB | Provide fact-checking and support to Mr. Beekhuizen for draft of omnibus position paper response. | | L120 | 0.80 | hrs |
| 12/10/2012 | JALB | Various discussions and information-gathering in conjunction with Mr. Lee (Morrison & Foerster), Mr. Underhill (Residential Capital) and others regarding efforts to expedite document production. | | L120 | 0.90 | hrs |
| 12/10/2012 | JALB | Prepare draft memorandum regarding efforts to expedite document production. | | L120 | 0.50 | hrs |
| 12/10/2012 | JALB | Attention to management of contract staffing and quality control team staffing. | | L320 | 0.60 | hrs |
| 12/10/2012 | DJB | Quality check reviewers' coding of privilege and redactions on subpoenaed documents marked potentially privileged by Cerberus to assist Morrison Foerster in its production to the Examiner. | | L120 | 7.90 | hrs |
| 12/10/2012 | MMM | Call with Mr. Day and Ms. Lowenberg (Morrison & Foerster) regarding Rock examiner interview preparation. | | L120 | 0.30 | hrs |
| 12/10/2012 | JRC | Review e-mails produced to the examiner in order | | L320 | 4.70 | hrs |

to prepare examiner interview preparation
materials for Mr. Bossidy.

| 12/10/2012 | JRC | Draft outline of interview preparation materials for Mr. Bossidy's interview with examiner. | L120 | 2.10 | hrs |
|---|---|---|---|---|---|
| 12/10/2012 | JRC | E-mail exchange with document reviewer regarding correct coding of documents under the examiner review protocol. | L320 | 0.10 | hrs |
| 12/10/2012 | JRC | Conference with Ms. Mohler regarding interview preparation materials for Mr. Bossidy. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | Conference with Ms. Battle regarding interview preparation materials for Mr. Bossidy. | L120 | 0.10 | hrs |
| 12/10/2012 | JRC | Review deposition testimony of RFC employee in MBIA v. RFC in order to prepare response to MBIA's examiner submission on third-party releases. | L330 | 0.80 | hrs |
| 12/10/2012 | JDR | Review discovery documents produced for purposes of revising reply brief to Steering Committee. | L320 | 1.10 | hrs |
| 12/10/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 3.20 | hrs |
| 12/10/2012 | SP | Review and revise privilege logs with privilege designations and explanations. | L120 | 4.30 | hrs |
| 12/10/2012 | GNM | Telephone conference with Mr. Underhill (Residential Capital) regarding data migration. | L190 | 0.70 | hrs |
| 12/10/2012 | GNM | Work in Discovery Partner database performing second level review of documents as outlined by the quality control protocol. | L120 | 2.80 | hrs |
| 12/10/2012 | GNM | Draft and edit Phase III production metrics tracking chart. | L190 | 1.40 | hrs |
| 12/10/2012 | GNM | E-mail with Ms. Battle regarding Phase III production metrics tracking chart. | L190 | 0.10 | hrs |
| 12/10/2012 | GNM | Draft cover letter to be sent with EXAM125/126 productions. | L120 | 0.40 | hrs |
| 12/10/2012 | GNM | Telephone conference with Ms. Gardiner (Schulte Roth and Zabel) regarding Cerberus productions. | L190 | 0.10 | hrs |

| 12/10/2012 | GNM | Telephone conference with Ms. Gulley (DTI) regarding highlighting in Cerberus sub-project. | L190 | 0.20 hrs |
| 12/10/2012 | GNM | New reviewer training. | L130 | 1.30 hrs |
| 12/10/2012 | GNM | Perform quality control checks on EXAM125/126 productions. | L120 | 0.30 hrs |
| 12/10/2012 | GNM | Draft and send e-mail with Contract Review team regarding review protocol for Cerberus data. | L190 | 0.50 hrs |
| 12/10/2012 | GNM | E-mail with Ms. Gulley (DTI) regarding EXAM125/126 productions. | L190 | 0.10 hrs |
| 12/10/2012 | GNM | Draft and send e-mail to Mr. Brown (DTI) releasing EXAM125/126 to be sent to Chadbourne. | L120 | 0.30 hrs |
| 12/10/2012 | GNM | E-mail with Mr. Massey (Contract Reviewer) regarding quality control protocol. | L190 | 0.10 hrs |
| 12/10/2012 | GNM | Draft and send e-mail to Mr. Baldock (Morrison & Foerster) regarding first level review protocol. | L190 | 0.40 hrs |
| 12/10/2012 | GNM | Draft and send e-mail to Mr. Underhill (Residential Capital) regarding Legacy Custodians. | L190 | 0.30 hrs |
| 12/10/2012 | SCM | Quality control review of Olson 004 documents. | L320 | 2.20 hrs |
| 12/10/2012 | MJB | Perform quality control on Stenger batch 8 previously reviewed by contract attorneys. | L320 | 8.20 hrs |
| 12/10/2012 | HLB | Perform quality control examiner review on set Giertz 008 per examiner review protocol. | L120 | 4.70 hrs |
| 12/10/2012 | ABW | E-mail with Ms. Marty regarding quality control assignment. | L190 | 0.10 hrs |
| 12/10/2012 | ABW | E-mail with Ms. Sholl regarding quality control assignment. | L190 | 0.10 hrs |
| 12/10/2012 | ABW | Review regarding protocols for Section IV quality control. | L120 | 0.60 hrs |

| 12/11/2012 | AMP | Attention to revising and finalizing amended privilege log for production No. 4. | L320 | 3.20 | hrs |
| 12/11/2012 | AMP | Multiple e-mails with Mr. Molnar regarding revising and finalizing amended privilege log for production No. 4. | L120 | 0.30 | hrs |
| 12/11/2012 | AMP | Attention to revising and finalizing privilege log for production No. 5. | L320 | 3.10 | hrs |
| 12/11/2012 | AMP | Multiple e-mails with Mr. Phillips regarding privilege log for production No. 5. | L120 | 1.10 | hrs |
| 12/11/2012 | AMP | Attention to revising privilege log for production No. 6. | L320 | 1.90 | hrs |
| 12/11/2012 | AMP | Attention to designations as to Ms. McGinty (Rescap litigation coordinator) on privilege logs. | L320 | 0.20 | hrs |
| 12/11/2012 | AMP | E-mails with Ms. Battle and Ms. Marty regarding phase 2 and 3 productions and completions of privilege logs. | L120 | 0.20 | hrs |
| 12/11/2012 | AMP | Review and respond to e-mails with Morrison & Foerster regarding privilege logs. | L120 | 0.20 | hrs |
| 12/11/2012 | AMP | Review e-mails from Mr. Brown (Morrison & Foerster) regarding Lazard privilege review issues. | L120 | 0.20 | hrs |
| 12/11/2012 | AMP | Review draft response from Morrison & Foerster to Examiner regarding status of discovery in light of additional requests by Examiner. | L120 | 0.20 | hrs |
| 12/11/2012 | AMP | Review and respond to e-mails with Ms. Battle and Ms. Marty regarding status of discovery in light of additional requests by Examiner. | L120 | 0.20 | hrs |
| 12/11/2012 | AMP | Multiple e-mails with Morrison & Foerster review team regarding privilege log issues. | L120 | 0.90 | hrs |
| 12/11/2012 | AMP | Attention to response to Mr. Lee (Morrison & Foerster) regarding phase 2 and 3 productions and completions of privilege logs. | L120 | 0.40 | hrs |
| 12/11/2012 | JAL | Review and redraft omnibus response to creditors' submissions on third party claims (.60).  Review decision in Huntington Bank dismissing claims against AFI (.30).  Review and respond to e-mails regarding same (.20).  Review letter of AFI's counsel regarding UCC's claim on third party claims (.20).  Review and respond to e-mails | L120 | 1.50 | hrs |

|            |      | regarding examiner interview schedule (.20).                                                                                                                            |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 12/11/2012 | MNB  | Draft and revise response to Steering Committee submission to Examiner regarding release of third-party claims.                                                            | L250 | 3.30 | hrs |
| 12/11/2012 | MNB  | Draft and revise omnibus response to submissions to Examiner regarding release of third-party claims. (6.60)  Conference with Mr. Beck regarding additional information needed to finalize resaponse. (.20) | L250 | 6.80 | hrs |
| 12/11/2012 | VLS  | Assignment of document review batches. (1.20) Conference with Ms. Marty regarding document review staffing issues. (.20)                                                   | L320 | 1.40 | hrs |
| 12/11/2012 | VLS  | Obtain document review time cards.                                                                                                                                        | L320 | 0.60 | hrs |
| 12/11/2012 | VLS  | Review document review time cards for accuracy.                                                                                                                           | L320 | 0.30 | hrs |
| 12/11/2012 | VLS  | Monitor review status of document review team.                                                                                                                            | L320 | 0.80 | hrs |
| 12/11/2012 | VLS  | Update document review status chart.                                                                                                                                      | L320 | 0.60 | hrs |
| 12/11/2012 | VLS  | Monitor review status of document review quality control team.                                                                                                            | L320 | 0.80 | hrs |
| 12/11/2012 | VLS  | Assignment of document review quality control batches.                                                                                                                    | L320 | 0.40 | hrs |
| 12/11/2012 | VLS  | Update quality control review status charts.                                                                                                                              | L320 | 0.60 | hrs |
| 12/11/2012 | RBS  | Prepare marked Mr. Applegate interview exhibits for use on U-drive for Mr. Beck.                                                                                          | L310 | 2.10 | hrs |
| 12/11/2012 | EPH  | Privilege log quality control review for batch 57.    A104                                                                                                                | L110 | 1.00 | hrs |
| 12/11/2012 | JALB | Discussion with Ms. Marty regarding status of quality control review and ongoing document productions.                                                                    | L120 | 0.90 | hrs |
| 12/11/2012 | JALB | Correspondence with Examiner team (Ms. Levitt, Mr. Brown, Mr. Salerno of Morrison & Foerster) regarding analysis of remaining document production work, timing of same, and preparation | L120 | 1.30 | hrs |

of response to Examiner's counsel regarding same.

| 12/11/2012 | JALB | Correspondence regarding collection of non-e-mail documents for key custodians. | L120 | 0.30 | hrs |
| 12/11/2012 | JALB | Correspondence regarding preparation of attorney responsibilities chart. | L120 | 0.20 | hrs |
| 12/11/2012 | JALB | Telephone conference with Mr. Klein (Morrison & Foerster) regarding status of selected document collection efforts. | L120 | 0.40 | hrs |
| 12/11/2012 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital) and Ms. Levitt (Morrison & Foerster) regarding comments to omnibus position paper response. | L120 | 0.40 | hrs |
| 12/11/2012 | DJB | Communications with Ms. Paul Whitfield, Ms. Marty, and EED-DTI regarding review and creation of privilege log for subpoenaed documents marked potentially privileged by Cerberus to assist Morrison Foerster in its production to the Examiner. | L120 | 1.20 | hrs |
| 12/11/2012 | DJB | Perform second level quality check of documents received from Cerberus (First Set) for attorney-client privilege, attorney work product, joint defenses, and common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 6.60 | hrs |
| 12/11/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (First Set) are protected by attorney-client privilege, attorney work product, joint defenses, and common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 6.30 | hrs |
| 12/11/2012 | DAB | Conference with Mr. Beekhuizen regarding additional information needed for examiner position paper responses. | L120 | 0.20 | hrs |
| 12/11/2012 | JRC | Review deposition testimony of RFC employee in MBIA v. RFC in order to prepare response to MBIA's examiner submission on third-party releases. | L330 | 0.70 | hrs |
| 12/11/2012 | JRC | Review and analyze e-mails produced to the examiner relating to Mr. Bossidy in order to prepare  preparation materials for Mr. Bossidy's interview with the bankruptcy examiner. | L320 | 3.20 | hrs |
| 12/11/2012 | JRC | Draft outline for Mr. Bossidy's interview with the bankruptcy examiner. | L210 | 3.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2012 | JDR | Prepare exhibits for omnibus response brief. | L210 | 1.40 | hrs |
| 12/11/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 5.20 | hrs |
| 12/11/2012 | SP | Review and revise privilege logs with privilege designations and explanations. | L120 | 5.30 | hrs |
| 12/11/2012 | SP | Collect and check cited material in the response to the omnibus submission. | L120 | 1.90 | hrs |
| 12/11/2012 | GNM | Telephone conference with Ms. Sholl regarding staffing levels. | L190 | 0.20 | hrs |
| 12/11/2012 | GNM | Work in Discovery Partner database preparing data for production. | L120 | 0.70 | hrs |
| 12/11/2012 | GNM | Quality control training. | L130 | 1.00 | hrs |
| 12/11/2012 | GNM | Work in Discovery Partner database answering reviewer questions relating to privilege determinations and issue tagging. | L120 | 3.60 | hrs |
| 12/11/2012 | GNM | Draft and send e-mail to Ms. Gulley (DTI) regarding release of documents for production. | L190 | 0.30 | hrs |
| 12/11/2012 | GNM | Draft and send e-mail to quality control team regarding un-completed assignments. | L190 | 0.60 | hrs |
| 12/11/2012 | GNM | Draft and send e-mail to Ms. Battle regarding the efficiency and progress of the quality control team. | L190 | 0.60 | hrs |
| 12/11/2012 | GNM | Draft and send e-mail to Mr. Brown (Morrison & Foerster) regarding non-e-mail custodian data to be produced. | L190 | 0.10 | hrs |
| 12/11/2012 | GNM | Draft and send e-mail to Ms. Levitt (Morrison & Foerster) in response to Chabourne inquiry. | L190 | 0.60 | hrs |
| 12/11/2012 | GNM | Assist Ms. Paul-Whitfield with privilege log data configuration and production time-lines. | L120 | 1.20 | hrs |
| 12/11/2012 | GNM | Edit e-mail response regarding future timing of productions and data migration drafted by Mr. Salerno (Morrison & Foerster). | L190 | 0.30 | hrs |

| 12/11/2012 | GNM | E-mail with Ms. Searls (contract reviewer) regarding quality control protocol. | L190 | 0.10 | hrs |
| 12/11/2012 | GNM | Meet with Ms. Battle regarding status of productions for Examiner review. (.90)  Follow-up on same. (.20) | L190 | 1.10 | hrs |
| 12/11/2012 | MJB | Perform quality control on a batch of documents previously reviewed by contract attorneys. | L320 | 6.50 | hrs |
| 12/11/2012 | HLB | Perform quality control examiner review on set Giertz.008 per examiner review protocol. | L120 | 4.80 | hrs |
| 12/11/2012 | ABW | Numerous e-mail with Ms. Marty regarding procedures. | L190 | 0.40 | hrs |
| 12/11/2012 | ABW | Document review regarding Spindel 13 quality control. | L120 | 1.60 | hrs |
| 12/12/2012 | AMP | Finalize amended privilege log for production No. 1. | L320 | 0.40 | hrs |
| 12/12/2012 | AMP | Finalize amended privilege log for production No. 4. | L320 | 1.60 | hrs |
| 12/12/2012 | AMP | Finalize amended privilege log for production No. 5. | L320 | 1.90 | hrs |
| 12/12/2012 | AMP | E-mails with Mr. Barthel regarding Cerberus privilege log issues. | L120 | 1.80 | hrs |
| 12/12/2012 | AMP | E-mails with Morrison & Foerster team for final comment and production on privilege log for production No. 1. | L120 | 0.40 | hrs |
| 12/12/2012 | AMP | E-mails with Morrison & Foerster team for final comment and production No. 4. | L120 | 0.40 | hrs |
| 12/12/2012 | AMP | E-mails with Morrison & Foerster team for final comment and production of production No. 5. | L320 | 0.30 | hrs |
| 12/12/2012 | AMP | Attention to Lazard documents and review of initial highly confidential documents. (.60) Multiple e-mails with Morrison & Foerster regarding same. (.40)  Attention to Cerberus privilege log issues. (.20) | L320 | 1.20 | hrs |
| 12/12/2012 | MNB | Draft and revise omnibus response to submissions to Examiner regarding release of third-party claims. | L250 | 4.00 | hrs |

| 12/12/2012 | MNB | Attention to reviewing and selecting exhibits for omnibus response to submissions to Examiner regarding third-party claims. | | L120 | 0.70 | hrs |
|---|---|---|---|---|---|---|
| 12/12/2012 | VLS | Monitor review status of document review team. | | L320 | 1.40 | hrs |
| 12/12/2012 | VLS | Assignment of document review batches. | | L320 | 0.80 | hrs |
| 12/12/2012 | VLS | Update document review status chart. | | L320 | 0.80 | hrs |
| 12/12/2012 | VLS | Monitor review status of document review quality control team. | | L320 | 0.80 | hrs |
| 12/12/2012 | VLS | Assignment of document review quality control batches. | | L320 | 0.60 | hrs |
| 12/12/2012 | VLS | Update quality control review status chart. | | L320 | 0.80 | hrs |
| 12/12/2012 | VLS | E-mail exchange with Discovery Partner support regarding document reviewer password for database. | | L320 | 0.20 | hrs |
| 12/12/2012 | VLS | E-mail exchange with Mr. Manning regarding issues accessing Discovery Partner database. | | L320 | 0.20 | hrs |
| 12/12/2012 | VLS | Telephone conference with Mr. Manning regarding issues accessing Discovery Partner database. | | L320 | 0.20 | hrs |
| 12/12/2012 | RBS | Upload Mr. Bossidy interview preparation kit materials to Sharepoint. | | L310 | 0.20 | hrs |
| 12/12/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 0.30 | hrs |
| 12/12/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 3.10 | hrs |
| 12/12/2012 | JALB | Follow-up discussion with Mr. Underhill (Residential Capital) regarding strategies to expedite document processing and production. | | L120 | 0.30 | hrs |
| 12/12/2012 | JALB | Telephone conference with Mr. Lee, Ms. Levitt, Mr. Salerno (all Morrison & Foerster), and Mr. Underhill (Residential Capital) regarding strategies to expedite document processing and production. | | L120 | 0.80 | hrs |

| 12/12/2012 | DJB | Perform second level quality check of documents received from Cerberus (First Set) for attorney-client privilege, attorney work product, joint defenses, and common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 7.10 | hrs |
|---|---|---|---|---|---|
| 12/12/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (First Set) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.40 | hrs |
| 12/12/2012 | DAB | Communicate with Ms. Battle regarding materials needed for Mr. Bossidy's preparation. | L120 | 0.10 | hrs |
| 12/12/2012 | DAB | Communicate with Mr. Samson regarding materials needed for Mr. Bossidy's preparation. | L120 | 0.10 | hrs |
| 12/12/2012 | DAB | Communicate with Ms. Gaunder regarding materials needed for Mr. Bossidy's preparation. | L120 | 0.10 | hrs |
| 12/12/2012 | DAB | E-mails with Mr. Lipps, Ms. Battle, Mr. Sechler and Ms. Mohler regarding 2006 Bank transactions. | L120 | 0.40 | hrs |
| 12/12/2012 | JDR | Prepare exhibits for omnibus response brief. | L210 | 0.50 | hrs |
| 12/12/2012 | SP | Revise privilege log 6 with privilege designations and explanations. | L120 | 3.40 | hrs |
| 12/12/2012 | SP | Analyze previously designated documents containing attorney names to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 2.20 | hrs |
| 12/12/2012 | SP | Collect and check cited material in the response to the omnibus submission. | L120 | 2.80 | hrs |
| 12/12/2012 | GNM | Telephone conference with Ms. Gardiner (Schulte Roth and Zabel) regarding Cerberus productions. | L190 | 0.20 | hrs |
| 12/12/2012 | GNM | Telephone conference with Ms. Chinn (Contract Reviewer) regarding quality control protocol. | L190 | 0.40 | hrs |
| 12/12/2012 | GNM | Telephone conference with Mr. Phillips regarding Kroll data. | L190 | 0.20 | hrs |

| 12/12/2012 | GNM | Work in Discovery Partner database researching for Nikki Rock interview preparation. | L120 | 5.20 | hrs |
| 12/12/2012 | GNM | Telephone conference with DTI team regarding production pipeline and data migration. | L190 | 0.40 | hrs |
| 12/12/2012 | GNM | Work in Kroll database researching documents at the request of Mr. Beekhuizen. | L120 | 2.10 | hrs |
| 12/12/2012 | GNM | Draft and send e-mail communications to the quality control team regarding reviewer feedback forms. | L120 | 0.20 | hrs |
| 12/12/2012 | GNM | Exchang e-mails with Ms. Gulley (DTI) regarding the highlighting function in the database. | L190 | 0.40 | hrs |
| 12/12/2012 | GNM | E-mail with Ms. Mohler regarding Nikki Rock interview preparation. | L190 | 0.20 | hrs |
| 12/12/2012 | GNM | E-mail with Ms. Zellmann (Morrison & Foerster) regarding vendor budgets. | L190 | 0.10 | hrs |
| 12/12/2012 | GNM | Telephone conference with Mr. Salerno (Morrison & Foerster) regarding production time-lines and production logistics. | L190 | 0.50 | hrs |
| 12/12/2012 | GNM | Draft and send e-mail to Ms. Battle regarding production logistics in response to e-mail from Ms. Levitt (Morrison & Foerster). | L190 | 0.40 | hrs |
| 12/12/2012 | GNM | E-mail with Mr. Salerno (Morrison & Foerster) regarding Phase III production logistics. | L190 | 0.10 | hrs |
| 12/12/2012 | GNM | E-mail with Mr. Underhill (Residential Capital) regarding legacy custodians. | L190 | 0.30 | hrs |
| 12/12/2012 | AJM | Revise examiner privilege log for production 5 in response to concerns raised by Mr. Schwinger. | L320 | 4.00 | hrs |
| 12/12/2012 | AJM | Draft privilege log for sixth set of documents produced in response to Examiner document requests. | L320 | 1.20 | hrs |
| 12/12/2012 | SCM | Quality control review of Spindel 007 documents. | L320 | 0.90 | hrs |
| 12/13/2012 | AMP | E-mails with Ms. Battle regarding debtor privilege log issues and write-up for Examiner's counsel of legal department. | L320 | 0.30 | hrs |
| 12/13/2012 | AMP | Attention to issues regarding timing of review of | L120 | 0.20 | hrs |

Lazard documents.

| 12/13/2012 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding timing of review of Lazard documents. | L120 | 0.20 | hrs |
| 12/13/2012 | AMP | Attention to update to Mr. Brown regarding Cerberus privilege review. | L120 | 0.60 | hrs |
| 12/13/2012 | AMP | Attention to review of Cerberus' documents. | L320 | 1.00 | hrs |
| 12/13/2012 | AMP | E-mails with Ms. Marty and Mr. Barthel regarding review of Cerberus' documents. | L320 | 0.60 | hrs |
| 12/13/2012 | AMP | Attention to progress of revised privilege log for production No. 6. | L320 | 0.80 | hrs |
| 12/13/2012 | AMP | E-mails with Mr. Molnar and Mr. Phillips regarding progress of revised privilege log for production No. 6. | L320 | 0.20 | hrs |
| 12/13/2012 | AMP | Telephone conferences with Cerberus' counsel regarding need for Ally to review certain documents. | L120 | 0.30 | hrs |
| 12/13/2012 | AMP | Telephone conference with Mr. Brown (Morrison & Foerster) regarding need for Ally to review certain docuements. | L120 | 0.20 | hrs |
| 12/13/2012 | AMP | Telephone conference with Kirkland & Ellis regarding need for Ally to review certain documents. | L120 | 0.30 | hrs |
| 12/13/2012 | JAL | Conferences with Mr. Day and Mr. Ilovsky (Morrison & Foerster) regarding preparation call with Ms. Rock (.30). Participate on call with Ms. Rick to discuss interview issues (1.0). Prepare for meeting with Mr. Paradis to prepare for interview (1.5). Participate in preparation meeting with Mr. Paradis (3.8). Review e-mails regarding Ms. Rock's preparation materials (.30). Review Ms. Rock's presentation at Mesirow meeting (.30). Review and redraft statute of limitations insert for examiner submission (.50). Review and respond to e-mails regarding same (.10). | L120 | 7.80 | hrs |
| 12/13/2012 | MNB | Draft proposed statute of limitations insert for omnibus response to submissions to Examiner regarding third-party claims. | L250 | 3.00 | hrs |
| 12/13/2012 | MNB | Review and comment on proposed revisions to response to Steering Committee submission to Examiner regarding third-party claims. | L250 | 1.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 12/13/2012 | VLS | Assignment of document review batches. | L320 | 2.60 | hrs |
| 12/13/2012 | VLS | Update document review status chart. | L320 | 1.20 | hrs |
| 12/13/2012 | VLS | Monitor review status of quality control document review team. | L320 | 1.00 | hrs |
| 12/13/2012 | VLS | Assignment of quality control review batches. | L320 | 0.80 | hrs |
| 12/13/2012 | VLS | Update quality control document review status chart. | L320 | 0.80 | hrs |
| 12/13/2012 | RBS | Draft spreadsheet including summaries of all interview exhibits for Mr. Beck. | L310 | 4.70 | hrs |
| 12/13/2012 | EPH | Privilege log quality control review for batch 57. | L110 | 0.70 | hrs |
| 12/13/2012 | JALB | Review materials to prepare for interview preparation meeting with Mr. Bossidy (former Residential Capital). | L330 | 2.00 | hrs |
| 12/13/2012 | JALB | Attend interview preparation meeting with Mr. Bossidy (former Residential Capital). | L330 | 2.60 | hrs |
| 12/13/2012 | JALB | Discussion with Ms. Marty and Mr. Brown (Morrison & Foerster) re collection and production of documents to Examiner. | L120 | 0.70 | hrs |
| 12/13/2012 | DJB | Communications with document reviewers regarding privilege determinations for documents provided by Cerberus. | L120 | 1.20 | hrs |
| 12/13/2012 | DJB | Communications with DTI Global regarding processing of Cerberus documents for privilege review. | L120 | 0.40 | hrs |
| 12/13/2012 | DJB | Perform second level quality check of documents received from Cerberus (First Set) for attorney-client privilege, attorney work product, joint defenses, and common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 3.10 | hrs |
| 12/13/2012 | DJB | Format privilege law, indicating specific reasons | L120 | 4.30 | hrs |

|            |      |                                                                                                                                                              |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | why documents received from Cerberus (First Set) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. |      |      |     |
| 12/13/2012 | DJB  | Draft e-mail for Ms. Paul-Whitfield to send to Morrison Foerster and Kirkland & Ellis regarding status of privilege review and creation of privilege log for documents provided by Cerberus. | L120 | 0.40 | hrs |
| 12/13/2012 | MMM  | Attend conference call with Ms. Lowenberg (Morrison & Foerster) and Mr. Beck regarding interview preparation for Ms. Rock. | L120 | 0.40 | hrs |
| 12/13/2012 | MMM  | Review documents regarding derivative accounting for Rock preparation. | L120 | 0.40 | hrs |
| 12/13/2012 | DAB  | E-mails with Mr. Day (Morrison & Foerster) regarding preparations for upcoming examiner interviews | L120 | 0.10 | hrs |
| 12/13/2012 | DAB  | Emails with Ms. Battle regarding preparations for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 12/13/2012 | DAB  | Call with Ms. Lowenberg (Morrison & Foerster) and Ms. Mohler regarding additional issues for Ms. Rock's examiner interview preparation. | L120 | 0.40 | hrs |
| 12/13/2012 | DAB  | E-mail Ms. Mohler regarding Dondzila materials relevant for Ms. Rock | L120 | 0.10 | hrs |
| 12/13/2012 | JRC  | Review deposition testimony of RFC employee in MBIA v. RFC in order to prepare response to MBIA's examiner submission on third-party releases. | L330 | 2.70 | hrs |
| 12/13/2012 | JRC  | Draft e-mail to Mr. Beekhuizen summarizing deposition testimony from MBIA v. RFC to be used in ResCap's response to MBIA's examiner submission on third-party releases. | L330 | 0.20 | hrs |
| 12/13/2012 | JDR  | Review and analyze legal and factual citations in omnibus response to verify accuracy. | L210 | 1.50 | hrs |
| 12/13/2012 | SP   | Conference with Ms. Paul-Whitfield and Mr. Molnar regarding privilege determinations. | L120 | 0.40 | hrs |
| 12/13/2012 | SP   | Review documents from privilege log 6 for privilege and redactions. | L120 | 6.20 | hrs |
| 12/13/2012 | SP   | Revise privilege log 6 with privilege designations | L120 | 5.90 | hrs |

and explanations.

| 12/13/2012 | GNM | Telephone conference with Ms. Klun (Lumen Legal) regarding staffing levels. | L190 | 0.30 | hrs |
| 12/13/2012 | GNM | Perform quality control checks on EXAM127/128. | L190 | 0.50 | hrs |
| 12/13/2012 | GNM | Work in Discovery Partner database answering reviewer questions relating to privilege determinations and issue tagging. | L120 | 1.90 | hrs |
| 12/13/2012 | GNM | E-mail with Ms. Battle regarding documents to be produced. | L190 | 0.30 | hrs |
| 12/13/2012 | GNM | E-mail with Ms. Battle regarding filtering data with new reserves search terms. | L190 | 0.10 | hrs |
| 12/13/2012 | GNM | Meet with Mr. Beck regarding e-discovery process and tracking mechanisms. | L120 | 0.20 | hrs |
| 12/13/2012 | GNM | Draft and send memo to Mr. Beck regarding e-discovery process and tracking mechanisms. | L190 | 0.80 | hrs |
| 12/13/2012 | GNM | Telephone conference with Ms. Gulley (DTI) regarding creation of a new sub-project database. | L190 | 0.40 | hrs |
| 12/13/2012 | GNM | Draft and send e-mail to Ms. Gulley (DTI) regarding creation of a new sub-project database. | L190 | 0.40 | hrs |
| 12/13/2012 | GNM | Work in Discovery Partner database configuring new data for review. | L120 | 0.60 | hrs |
| 12/13/2012 | GNM | Exchange e-mail with Mr. Brown (Morrison & Foerster) regarding research performed in Discovery Partner database. | L190 | 0.50 | hrs |
| 12/13/2012 | GNM | Draft and send e-mail to Mr. Brown (Morrison & Foerster) regarding release of productions EXAM127/128 to be sent to Chadbourne. | L190 | 0.20 | hrs |
| 12/13/2012 | GNM | Telephone conference with Ms. Walafosky (Robert Half Legal) regarding staffing levels. | L190 | 0.20 | hrs |
| 12/13/2012 | GNM | Work in Discovery Partner database researching letter sent from the FRB in response to inquiry from Mr. Brown (Morrison & Foerster). | L120 | 1.10 | hrs |
| 12/13/2012 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner | L320 | 1.90 | hrs |

|            |     | document requests, sixth set of documents produced to Examiner. |      |           |     |
|------------|-----|---------|------|-----------|-----|
| 12/13/2012 | AJM | Draft privilege log for sixth set of documents produced in response to Examiner document requests. | L320 | 3.20 | hrs |
| 12/13/2012 | MJB | Perform quality control on a batch of documents previously reviewed by contract attorneys. | L320 | 6.70 | hrs |
| 12/13/2012 | ABW | Document review regarding Spindel 13 quality control. | L120 | 0.80 | hrs |
| 12/14/2012 | AMP | Attention to Cerberus privilege review issues. | L320 | 0.30 | hrs |
| 12/14/2012 | AMP | E-mails with Mr. Barthel regarding Cerberus privilege review issues. | L120 | 0.10 | hrs |
| 12/14/2012 | AMP | Attention to Lazard privilege review issues. | L120 | 0.20 | hrs |
| 12/14/2012 | AMP | Review e-mails from Morrison & Foerster regarding Lazard privilege review issues. | L120 | 0.30 | hrs |
| 12/14/2012 | JAL | Prepare for Mr. Paradis' interview (1.0). Conference with Mr. Paradis regarding same (.80). Participate at interview of Mr. Paradis (9.0). Review and respond to e-mails regarding examiner submission on third party claims and confidentiality (.30).  Review and respond to e-mails regarding steering committee submission (.20). | L120 | 11.30 | hrs |
| 12/14/2012 | MNB | Attention to cite-checking and preparation of exhibits for responses to submissions to Examiner regarding third-party claims. | L120 | 0.40 | hrs |
| 12/14/2012 | VLS | Monitor review status of document review team. | L320 | 1.40 | hrs |
| 12/14/2012 | VLS | Assignment of document review batches. | L320 | 1.80 | hrs |
| 12/14/2012 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 12/14/2012 | VLS | Monitor review status of quality control document review team. | L320 | 1.20 | hrs |

| 12/14/2012 | VLS | Assignment of quality control review batches. | | L320 | 0.70 | hrs |
|---|---|---|---|---|---|---|
| 12/14/2012 | VLS | Update document quality control document review status chart. | | L320 | 0.90 | hrs |
| 12/14/2012 | RBS | Revise spreadsheet of examiner interview exhibits for Mr. Beck. | | L310 | 3.50 | hrs |
| 12/14/2012 | EPH | Privilege log quality control review for batch 57. | A104 | L110 | 0.30 | hrs |
| 12/14/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | | L120 | 0.60 | hrs |
| 12/14/2012 | JALB | Follow-up regarding collection of non-email documents from Mr. Ruckdaschel (Residential Capital). | | L120 | 0.40 | hrs |
| 12/14/2012 | DJB | Research and respond to questions from first-level contract attorneys about privilege calls for documents produced by Cerberus. | | L120 | 0.80 | hrs |
| 12/14/2012 | DJB | Perform second level quality check of documents received from Cerberus (First Set) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | | L120 | 2.10 | hrs |
| 12/14/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (First Set) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | | L120 | 3.30 | hrs |
| 12/14/2012 | DAB | Conference with Mr. Samson regarding exhibit lists for examiner interviews. | | L120 | 0.10 | hrs |
| 12/14/2012 | DAB | Revise master calendar on examiner dates. | | L120 | 0.20 | hrs |
| 12/14/2012 | DAB | Research regarding additional emails for interview preparation session for Ms. Rock. | | L120 | 2.40 | hrs |
| 12/14/2012 | DAB | E-mails with Mr. Day (Morrison & Foerster) regarding preparations for upcoming examiner interviews. | | L120 | 0.20 | hrs |
| 12/14/2012 | JRC | E-mail exchange with document reviewer | | L320 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding proper coding of documents under examiner review protocol. | | | |
| 12/14/2012 | JDR | Review and analyze legal and factual citations in omnibus response to verify accuracy. | L120 | 2.50 | hrs |
| 12/14/2012 | JDR | Redline review of omnibus response. | L210 | 1.00 | hrs |
| 12/14/2012 | SP | Collect and check all cited material in the response to the Steering Committee submission. | L120 | 2.10 | hrs |
| 12/14/2012 | SP | Review and revise response to the omnibus submission. | L120 | 2.80 | hrs |
| 12/14/2012 | SP | Collect and check cited material in the response to the omnibus submission. | L120 | 1.60 | hrs |
| 12/14/2012 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, sixth set of documents produced to Examiner. | L320 | 0.60 | hrs |
| 12/14/2012 | AJM | Draft privilege log for sixth set of documents produced in response to Examiner document requests. | L320 | 1.00 | hrs |
| 12/14/2012 | MJB | Perform quality control on a batch of documents previously reviewed by contract attorneys. | L320 | 4.20 | hrs |
| 12/14/2012 | ABW | Document review regarding Spindel 13 quality control. | L120 | 0.60 | hrs |
| 12/15/2012 | AMP | Review e-mails from Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding review of Lazard's HC documents for privilege. | L120 | 0.20 | hrs |
| 12/15/2012 | JAL | Review and finalize omnibus response to third party claim creditors' submission (.30).  Review and respond to e-mails regarding same (.10). Review and respond to e-mails with Ms. Hamzehpour regarding Mr. Paradis' interview (10). | L120 | 0.50 | hrs |
| 12/15/2012 | MNB | Review proposed changes to omnibus response and response to steering committee submission. | L120 | 0.70 | hrs |
| 12/15/2012 | DAB | Communicate with Ms. Beck (Morrison & Foerster) regarding transaction documents needed for examiner submission papers. | L120 | 0.10 | hrs |

| 12/15/2012 | DAB | Communicate with Mr. Beekhuizen regarding exhibits needed for examiner submission. | L120 | 0.30 hrs |
| 12/15/2012 | JRC | Review and analyze publicly available news articles in order to prepare ResCap's response to MBIA's submission to the examiner on third-party releases. | L120 | 0.10 hrs |
| 12/15/2012 | JDR | Prepare exhibits for Steering Committee response. | L120 | 0.30 hrs |
| 12/15/2012 | SP | Review and revise response to Steering Committee submission. | L120 | 2.60 hrs |
| 12/15/2012 | SP | Collect and check all cited material in the response to the Steering Committee submission. | L120 | 2.70 hrs |
| 12/15/2012 | GNM | Work in Discovery Partner database answering reviewer questions relating to privilege determinations and issue tagging. | L120 | 0.20 hrs |
| 12/15/2012 | GNM | Exchange e-mail with Mr. DosSantos (Morrison & Foerster) regarding quality control protocol and privilege determinations. | L190 | 0.40 hrs |
| 12/15/2012 | SCM | Quality control review of Spindel 007 documents. | L320 | 4.40 hrs |
| 12/15/2012 | ABW | Document review regarding Spindel 13 quality control. | L120 | 2.70 hrs |
| 12/16/2012 | AMP | E-mail with Ms. Battle regarding write-up on structure of legal department. | L120 | 0.10 hrs |
| 12/16/2012 | AMP | Review e-mails from Mr. Brown (Morrison & Foerster) regarding Lazard's privileged documents. | L320 | 0.20 hrs |
| 12/16/2012 | AMP | E-mails with Mr. Phillips regarding priority project to review Lazard's already produced highly confidential documents for privilege and clawback. | L120 | 0.30 hrs |
| 12/16/2012 | JAL | Conference with Ms. Battle to discuss coverage for examiner interviews and preparation of interviewees (.30).  Review and redraft omnibus response to creditors' submissions on third party claims (.60).  Review Ms. Hamzehpour's e-mail to Mr. Paradis regarding interview. | L120 | 1.00 hrs |
| 12/16/2012 | VLS | Assignment of document review batches. | L320 | 0.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2012 | DJB | Perform second level quality check of documents received from Cerberus (First Set) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 1.80 | hrs |
| 12/16/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (First Set) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 2.30 | hrs |
| 12/16/2012 | SP | Communicate with Ms. Paul-Whitfield regarding review of Lazard documents. | L320 | 0.40 | hrs |
| 12/16/2012 | GNM | E-mail with Mr. DosSantos (Morrison & Foerster) regarding quality control protocol and privilege determinations. | L190 | 0.30 | hrs |
| 12/16/2012 | SCM | Quality control review of Spindel 007 documents. | L320 | 1.80 | hrs |
| 12/16/2012 | ABW | Prepare quality control feedback form regarding Spindel 13. | L120 | 0.20 | hrs |
| 12/16/2012 | ABW | E-mail with Ms. Marty regarding check-in of Spindel 13. | L120 | 0.10 | hrs |
| 12/17/2012 | AMP | Attention to reviewing additional Lazard documents for privilege and confidentiality designations. | L320 | 0.50 | hrs |
| 12/17/2012 | AMP | E-mails with Mr. Phillips and Mr. Brown (Morrison & Foerster) regarding additional Lazard documents for privilege and confidentiality designations. | L320 | 0.30 | hrs |
| 12/17/2012 | AMP | Attention to privilege logs issue regarding production batches 110/111. | L320 | 0.60 | hrs |
| 12/17/2012 | AMP | E-mails with Mr. Molnar and Ms. Marty regarding privilege log issues regarding production batches 110/111. | L120 | 0.40 | hrs |
| 12/17/2012 | JAL | Review and respond to e-mails regarding examiner interviews. | L120 | 0.30 | hrs |
| 12/17/2012 | MNB | Review and provide comments to proposed changes to omnibus response. | L120 | 1.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 12/17/2012 | MNB | Revise omnibus response to submissions to Examiner regarding third-party claims. | L250 | 5.30 hrs |
| 12/17/2012 | VLS | Monitor review status of document review team. | L320 | 1.00 hrs |
| 12/17/2012 | VLS | Assignment of document review batches. | L320 | 1.60 hrs |
| 12/17/2012 | VLS | Update document review status chart. | L320 | 0.80 hrs |
| 12/17/2012 | VLS | Monitor review status of quality control document review team. | L320 | 0.70 hrs |
| 12/17/2012 | VLS | Assignment of quality control review batches. | L320 | 1.10 hrs |
| 12/17/2012 | VLS | Update quality control document review status chart. | L320 | 0.90 hrs |
| 12/17/2012 | VLS | Obtain document review time cards and review for accuracy. | L320 | 1.10 hrs |
| 12/17/2012 | VLS | Approve document review time cards for payment. | L320 | 0.40 hrs |
| 12/17/2012 | VLS | E-mail exchange with Ms. Marty regarding hours worked by document reviewers Ms. Williams, Mr. King and Ms. Swietek. | L320 | 0.40 hrs |
| 12/17/2012 | VLS | Assemble sample reviewer activity report for Mr. Beck. | L320 | 0.40 hrs |
| 12/17/2012 | VLS | E-mail exchange with Ms. Marty regarding select document reviewer weekly review statistics. | L320 | 0.30 hrs |
| 12/17/2012 | VLS | Telephone conference with Mr. Levine at Morrison and Foerster regarding quality control batch assignment. | L320 | 0.40 hrs |
| 12/17/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 1.10 hrs |
| 12/17/2012 | DAB | Research additional emails relevant to examiner interview of Ms. Rock. | L120 | 1.40 hrs |
| 12/17/2012 | DAB | Analyze examiner materials for missing interview | L120 | 0.60 hrs |

notes and exhibits.

| 12/17/2012 | DAB | Communicate with Mr. Day of Morrison & Forester regarding missing examiner exhibits and interview notes. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/17/2012 | DAB | E-mails with Mr. Day of Morrison & Foerster regarding preparations for upcoming examiner interviews. | L120 | 0.20 | hrs |
| 12/17/2012 | JRC | Conference with Mr. Ruckdaschel (Morrison & Foerster) regarding review of his hard copy files in response to requests from the bankruptcy examiner. | L120 | 0.10 | hrs |
| 12/17/2012 | SP | Communicate with Mr. Beekhuizen regarding review of indentures cited in steering committee response. | L120 | 0.60 | hrs |
| 12/17/2012 | SP | Analyze previously designated documents containing attorney names to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 0.80 | hrs |
| 12/17/2012 | SP | Review protective order relevant to documents produced by Lazard. | L320 | 0.60 | hrs |
| 12/17/2012 | SP | Review privilege logs and documents for privilege and redactions for Ms. Paul-Whitfield. | L120 | 4.30 | hrs |
| 12/17/2012 | GNM | Work in Discovery Partner database to answer reviewer questions regarding privilege determinations and issue tagging. | L120 | 2.30 | hrs |
| 12/17/2012 | GNM | Work in Discovery Partner database preparing data for production. | L120 | 0.70 | hrs |
| 12/17/2012 | GNM | Work in Discovery Partner database performing second level review of Renzi 20 as outlined by the quality control protocol. | L120 | 5.00 | hrs |
| 12/17/2012 | GNM | Draft and send Ms. Gulley (DTI) e-mail regarding data to be released for production. | L190 | 0.30 | hrs |
| 12/17/2012 | GNM | Draft and send e-mail to Mr. Salerno (Morrison & Forester) regarding quality control progress. | L190 | 0.20 | hrs |
| 12/17/2012 | GNM | Telephone conference with Mr. Bergleson (Morrison & Foerster) regarding the review of Ally data for privilege. | L190 | 0.40 | hrs |
| 12/17/2012 | GNM | Draft and send e-mail communications to Mr. Bergelson (Morrison & Foerster ) regarding the review of Ally data for privilege. | L190 | 0.20 | hrs |

| | | | | |
|---|---|---|---|---|
| 12/17/2012 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 110/111. | L320 | 2.20  hrs |
| 12/17/2012 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 110/111. | L320 | 3.20  hrs |
| 12/17/2012 | SCM | Quality control review of Spindel 007 documents. | L320 | 1.00  hrs |
| 12/17/2012 | MJB | Perform quality control on Renzi batch 6 previously reviewed by contract attorneys. | L320 | 8.70  hrs |
| 12/17/2012 | HLB | Perform quality control examiner review on set Stenger 004 per examiner review protocol. | L120 | 5.20  hrs |
| 12/17/2012 | ABW | E-mail with Ms. Marty regarding review assignment. | L190 | 0.10  hrs |
| 12/17/2012 | ABW | E-mail with Ms. Sholl regarding assignment. | L190 | 0.10  hrs |
| 12/18/2012 | AMP | Attention to privilege log for batches 110/111. | L320 | 1.60  hrs |
| 12/18/2012 | AMP | Attention to Mr. Pohl (Lazard) role at Lazard in determining privilege in Lazard documents. | L320 | 0.70  hrs |
| 12/18/2012 | AMP | Attention to Cerberus privilege review. | L320 | 0.90  hrs |
| 12/18/2012 | AMP | E-mails with Mr. Brown regarding Cerberus privilege review. | L320 | 0.20  hrs |
| 12/18/2012 | AMP | E-mails with Mr. Phillips and Mr. Brown (Morrison & Foerster) regarding Mr. Pohl (Lazard) role at Lazard in determining privilege in Lazard documents. | L320 | 0.40  hrs |
| 12/18/2012 | JAL | Review and respond to e-mails regarding examiner schedules (.20).  Review and respond to e-mails regarding Ms. Rock's preparation and interview (.20). | L120 | 0.30  hrs |
| 12/18/2012 | MNB | Review and provide input to proposed changes to response to steering committee submission to Examiner regarding third-party claims. | L120 | 0.80  hrs |
| 12/18/2012 | MNB | Assist with finalizing omnibus response to submissions to Examiner regarding third-party | L120 | 0.30  hrs |

claims.

| 12/18/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 12/18/2012 | VLS | Assignment of document review batches. | L320 | 1.10 | hrs |
| 12/18/2012 | VLS | Update document review status chart. | L320 | 1.60 | hrs |
| 12/18/2012 | VLS | Monitor review status of quality control document review team. | L320 | 0.70 | hrs |
| 12/18/2012 | VLS | Assignment of quality control review batches. | L320 | 1.60 | hrs |
| 12/18/2012 | VLS | Update quality control document review status chart. | L320 | 0.80 | hrs |
| 12/18/2012 | VLS | Conference with Ms. Marty regarding weekly hours and review statistics for select document reviewers. | L320 | 0.40 | hrs |
| 12/18/2012 | VLS | Telephone conference with Mr. Shipler at DTI regarding detailed breakdown of documents coded by select reviewer. | L320 | 0.40 | hrs |
| 12/18/2012 | JES | Conference with Mr. Beck regarding upcoming interviews. (.20) Review Morrison & Foerster memorandum regarding Mr. Pensabene. (.80) | L120 | 1.00 | hrs |
| 12/18/2012 | DJB | Respond to contract reviewers' questions concerning whether documents are privileged. | L120 | 0.70 | hrs |
| 12/18/2012 | DJB | Perform second level quality check of documents received from Cerberus (batch 20121121) for attorney-client privilege, attorney work product, joint defenses, and common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 7.80 | hrs |
| 12/18/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (batch 20121121) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on emails to assist Morrison Foerster with productions to the Examiner. | L120 | 7.40 | hrs |

| 12/18/2012 | DAB | Analyze materials for January examiner interviews. | L120 | 1.70 hrs |
|---|---|---|---|---|
| 12/18/2012 | DAB | Conference with Mr. Sechler regarding preparations for examiner interview of Mr. Pensabene. | L120 | 0.20 hrs |
| 12/18/2012 | DAB | Communicate with Ms. Battle regarding examiner interview list. | L120 | 0.20 hrs |
| 12/18/2012 | DAB | Call with Mr. Day of Morrison & Foerster regarding preparations for upcoming examiner interviews. | L120 | 0.60 hrs |
| 12/18/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding conversation with Mr. Day of Morrison & Foerster and preparations for upcoming examiner interviews. | L120 | 0.20 hrs |
| 12/18/2012 | DAB | Conference with Mr. Beekhuizen and Ms. Barrage (Morrison & Forester) regarding revisions to steering committee response. | L120 | 0.10 hrs |
| 12/18/2012 | JRC | Teleconference with Ms. Zellman (Residential Capital) regarding review of hard copy files of Mr. Ruckdaschel in response to requests from the bankruptcy examiner. | L120 | 0.10 hrs |
| 12/18/2012 | JRC | Teleconference with Mr. Ruckdaschel (Residential Capital) regarding review of his hard copy files in response to requests from the bankruptcy examiner. | L120 | 0.10 hrs |
| 12/18/2012 | JRC | Review and analyze documents filed with the SEC in order to prepare examiner interview preparation materials. | L320 | 0.40 hrs |
| 12/18/2012 | SP | Analyze documents from Lazard in Relativity for privilege and confidentiality designations. | L320 | 8.40 hrs |
| 12/18/2012 | SP | Communicate with Ms. Paul-Whitfield regarding review process and possibility of redacting for non-responsiveness. | L120 | 0.60 hrs |
| 12/18/2012 | GNM | Work in Discovery Partner database to answer reviewer questions regarding to privilege determinations and issue tagging. | L120 | 2.90 hrs |
| 12/18/2012 | GNM | Perform quality control checks regarding EXAM129/130 productions. | L190 | 0.90 hrs |
| 12/18/2012 | GNM | Update production metrics report. | L190 | 1.20 hrs |

| 12/18/2012 | GNM | Telephone conference with DTI team regarding production pipeline and data migration. | L190 | 0.50 | hrs |
| 12/18/2012 | GNM | Meet with Ms. Sholl regarding production pipeline and reviewer progress. | L190 | 0.50 | hrs |
| 12/18/2012 | GNM | Telephone conference with Mr. Brown and Ms. Tice (Morrison & Foerster) regarding Chadbourne follow-up requests. | L190 | 0.60 | hrs |
| 12/18/2012 | GNM | Draft and send e-mail to Ms. Battle regarding quality control team efficiency and productivity. | L190 | 0.80 | hrs |
| 12/18/2012 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 110/111. | L320 | 2.20 | hrs |
| 12/18/2012 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 110/111. | L320 | 3.50 | hrs |
| 12/18/2012 | MJB | Perform quality control on a batch of documents previously reviewed by contract attorneys. | L320 | 8.30 | hrs |
| 12/18/2012 | HLB | Perform quality control examiner review on set Renzi 002 per examiner review protocol. | L120 | 3.50 | hrs |
| 12/18/2012 | HLB | Perform quality control examiner review on set Stenger 004 per examiner review protocol. | L120 | 1.30 | hrs |
| 12/18/2012 | HLB | Perform quality control examiner feedback form on set Stenger 004 per examiner review protocol. | L120 | 0.30 | hrs |
| 12/18/2012 | ABW | Document review of Stenger 16 quality control. | L120 | 2.00 | hrs |
| 12/19/2012 | AMP | Attention to status of latest Lazard privilege review. | L320 | 0.70 | hrs |
| 12/19/2012 | AMP | E-mails with Mr. Phillips regarding status of latest Lazard privilege review. | L320 | 0.20 | hrs |
| 12/19/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding completion of that Lazard review. | L320 | 0.30 | hrs |
| 12/19/2012 | AMP | Attention to Cerberus privilege review status. | L320 | 0.60 | hrs |
| 12/19/2012 | AMP | E-mails with Mr. Barthel regarding Cerberus | L320 | 0.20 | hrs |

privilege review status.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2012 | AMP | Conference call with Cerberus' counsel regarding status of review. | L120 | 0.40 | hrs |
| 12/19/2012 | AMP | Draft e-mail to provide update. | L120 | 0.30 | hrs |
| 12/19/2012 | AMP | Conference call with Kirkland & Ellis teams and Morrison & Foerster teams regarding status of Cerberus privilege review. | L120 | 0.80 | hrs |
| 12/19/2012 | JAL | Review decision of Judge Cote denying AFI's motion to dismiss FHFA's claims (.50). Conferences with Ms. Battle and Mr. Beekhuizen regarding same (.20). Review and respond to e-mails regarding Ms. Rock's interview (.10). Review e-mails regarding omnibus response to third party creditors' submissions and response to steering committee submission (.20). | L120 | 1.00 | hrs |
| 12/19/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 12/19/2012 | VLS | Assignment of document review batches to document review team. | L320 | 1.40 | hrs |
| 12/19/2012 | VLS | Update document review status chart. | L320 | 0.60 | hrs |
| 12/19/2012 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 | hrs |
| 12/19/2012 | VLS | Assignment of document review quality control batches to quality control team. | L320 | 0.80 | hrs |
| 12/19/2012 | VLS | Update document review quality control status charts. | L320 | 0.70 | hrs |
| 12/19/2012 | VLS | E-mail exchange with document reviewer, Mr. Beach regarding document review progress. | L320 | 0.30 | hrs |
| 12/19/2012 | VLS | E-mail exchange with document reviewer, Mr. Kasmika regarding document review progress. | L320 | 0.30 | hrs |
| 12/19/2012 | JES | Begin Pensabene interview document review. | L120 | 2.00 | hrs |
| 12/19/2012 | JALB | Telephone conference with Mr. Corcoran | L120 | 0.30 | hrs |

regarding document collection in Minneapolis.

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2012 | DJB | Respond to contract reviewers' questions concerning whether documents are privileged. | L120 | 0.80 | hrs |
| 12/19/2012 | DJB | Perform second level quality check of documents received from Cerberus (batch 20121121) for attorney-client privilege, attorney work product, joint defenses, and common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 6.60 | hrs |
| 12/19/2012 | DJB | Format privilege law, indicating specific reasons why documents received from Cerberus (batch 20121121) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 6.30 | hrs |
| 12/19/2012 | JRC | Review and analyze deposition testimony of ResCap employees in order to prepare to review Mr. Ruckdaschel's hard copy files. | L210 | 0.80 | hrs |
| 12/19/2012 | JRC | Review and analyze deposition transcript of Mr. Ruckdaschel and accompanying exhibits in order to prepare to review his hard copy files in response to requests from the bankruptcy examiner. | L330 | 3.40 | hrs |
| 12/19/2012 | JRC | Review and analyze objections and accompanying exhibits filed to the RMBS Trust Settlement in order to prepare to review Mr. Ruckdaschel's hard copy files. | L210 | 1.10 | hrs |
| 12/19/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation. | L320 | 3.90 | hrs |
| 12/19/2012 | SP | Analyze documents from Lazard in Relativity for privilege designation. | L120 | 4.90 | hrs |
| 12/19/2012 | SP | Communicate with Ms. Paul-Whitfield regarding review of Lazard documents. | L120 | 0.30 | hrs |
| 12/19/2012 | GNM | Work in Discovery Partner database tracking production metrics. | L120 | 1.10 | hrs |
| 12/19/2012 | GNM | Work in Discovery Partner database performing second level review of Renzi 20 as outlined by the quality control protocol. | L120 | 5.00 | hrs |
| 12/19/2012 | GNM | E-mail with Ms. Klun (Lumen Legal) regarding reviewer progress. | L190 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2012 | GNM | Exchange e-mails with Ms. Gardiner (Schulte Roth Zabel) regarding Cerberus productions. | L190 | 0.40 | hrs |
| 12/19/2012 | GNM | Telephone conference with Ms. Gardiner (Schulte Roth and Zabel) regarding Cerberus productions. | L190 | 0.30 | hrs |
| 12/19/2012 | GNM | Exchange e-mail with Ms. Paul Whitfield regarding Cerberus productions. | L190 | 0.40 | hrs |
| 12/19/2012 | GNM | Work in Discovery Partner database configuring new data for review. | L120 | 0.20 | hrs |
| 12/19/2012 | GNM | Telephone conference with Ms. Klun (Lumen Legal) regarding reviewer progress. | L190 | 0.50 | hrs |
| 12/19/2012 | AJM | Quality control review of documents withheld partially or entirely in response to Examiner document requests, set 110/111. | L320 | 0.90 | hrs |
| 12/19/2012 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 110/111. | L320 | 2.00 | hrs |
| 12/19/2012 | SCM | Review of Spindler 007 documents. | L320 | 1.10 | hrs |
| 12/19/2012 | MJB | Perform quality control on Renzi batch 6 and Olson2 batch 12previously reviewed by contract attorneys. | L320 | 7.70 | hrs |
| 12/19/2012 | HLB | Perform quality control examiner review of Renzi 002 per quality control protocol. | L120 | 3.60 | hrs |
| 12/20/2012 | AMP | Attention to attorney/legal department write-up. | L120 | 0.20 | hrs |
| 12/20/2012 | AMP | Attention to Cerberus' document privilege review. | L120 | 0.30 | hrs |
| 12/20/2012 | AMP | E-mails with Morrison & Foerster and Kirkland & Ellis regarding Cerberus' document privilege review. | L120 | 0.20 | hrs |
| 12/20/2012 | AMP | Attention to initial log for set 1, batch 1 of Cerberus' privilege documents. | L320 | 0.60 | hrs |
| 12/20/2012 | AMP | E-mails with Morrison & Foerster regarding initial log for set 1, batch 1 of Cerberus' privilege documents. | L320 | 0.10 | hrs |
| 12/20/2012 | AMP | Review e-mail from Examiner's counsel regarding | L120 | 0.20 | hrs |

latest privilege log.

| 12/20/2012 | AMP | E-mails with Mr. Molnar regarding latest privilege log. | L120 | 0.20 | hrs |
| 12/20/2012 | AMP | Meet with Ms. Battle regarding attorney/legal department write-up. | L120 | 0.20 | hrs |
| 12/20/2012 | JAL | Participate at hearing where examiner's counsel reported on status of investigation (.50). Review and respond to e-mails regarding examiner interviews (.20). Review and respond to e-mails regarding submission addressing steering committee submission (.10). Review response (.50). | L120 | 1.30 | hrs |
| 12/20/2012 | VLS | Monitor review status of document review team. | L320 | 0.90 | hrs |
| 12/20/2012 | VLS | Assignment of document review batches to document review team. | L320 | 1.60 | hrs |
| 12/20/2012 | VLS | Update document review status charts. | L320 | 0.70 | hrs |
| 12/20/2012 | VLS | Monitor review status of document review quality control team. | L320 | 0.80 | hrs |
| 12/20/2012 | VLS | Assignment of document review quality control batches to quality control team. | L320 | 0.70 | hrs |
| 12/20/2012 | VLS | Update document review quality control status charts. | L320 | 0.90 | hrs |
| 12/20/2012 | VLS | Update document review status chart with new custodians. | L320 | 1.10 | hrs |
| 12/20/2012 | JES | Review materials and memoranda regarding prior interviews in preparation for drafting preparation materials for January interviews. (4.80) Continue review of Pensabere materials. (3.20) | L120 | 8.00 | hrs |
| 12/20/2012 | JALB | Meet with Ms. Paul-Whitfield regarding attorney responsibilities project. (.20) Conference with Mr. Corcoran regarding review of Mr. Ruckdaschel's documents. | L120 | 0.50 | hrs |
| 12/20/2012 | JALB | Internal discussion regarding impact of Judge Cote's ruling in FHFA on third-party claim. | L120 | 0.30 | hrs |

| 12/20/2012 | JALB | Follow- up research and drafting regarding attorney responsibilities project. | L120 | 0.40 | hrs |
| 12/20/2012 | JALB | Review and analyze Judge Cote's ruling in FHFA. | L120 | 0.40 | hrs |
| 12/20/2012 | JALB | Respond to client questions regarding Examiner interview process. | L120 | 0.30 | hrs |
| 12/20/2012 | DJB | Perform second level quality check of documents received from Cerberus (batch 20121121) for attorney-client privilege, attorney work product, joint defenses, or common interest to assist Morrison Foerster with productions to the Examiner. | L120 | 3.80 | hrs |
| 12/20/2012 | DJB | Format privilege log, indicating specific reasons why documents received from Cerberus (batch 20121121) are protected by attorney-client privilege, attorney work product, joint defenses, or common interest, and identify affiliations of individuals appearing on e-mails to assist Morrison Foerster with productions to the Examiner. | L120 | 2.40 | hrs |
| 12/20/2012 | DJB | Communications with Ms. Paul Whitfield, Mr. Phillips, and Ms. Marty regarding completion of privilege log for documents received from Cerberus. | L120 | 1.20 | hrs |
| 12/20/2012 | JRC | Teleconference with Ms. Battle regarding review of Mr. Ruckdaschel's documents in response to requests from the bankruptcy examiner. | L120 | 0.30 | hrs |
| 12/20/2012 | JRC | Conference with Ms. Zellman (Residential Capital) regarding review of Mr. Ruckdaschel's (Residential Capital) hard copy files in response to requests from the bankruptcy examiner. | L120 | 0.20 | hrs |
| 12/20/2012 | JRC | Conference with Mr. Ruckdaschel (Residential Capital) regarding review of his hard copy files in response to requests from the bankruptcy examiner. | L120 | 0.40 | hrs |
| 12/20/2012 | JRC | Review and analyze Mr. Ruckdaschel's hard copy files in Minneapolis in order to respond to requests from the bankruptcy examiner. | L320 | 7.30 | hrs |
| 12/20/2012 | JRC | Review and analyze deposition transcript of Mr. Ruckdaschel and accompanying exhibits in order to prepare to review his hard copy files in response to requests from the bankruptcy examiner. | L330 | 0.90 | hrs |
| 12/20/2012 | JRC | Review and analyze objections and accompanying exhibits filed to the RMBS Trust Settlement in order to prepare to review of Mr. Ruckdaschel's | L210 | 0.80 | hrs |

hard copy files.

| 12/20/2012 | SP | Communicate with Ms. Marty regarding process for review of Cerberus-related documents. | L120 | 0.40 | hrs |
| 12/20/2012 | SP | Review documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation. | L320 | 7.60 | hrs |
| 12/20/2012 | SP | Revise privilege log entries for Cerberus-related documents. | L120 | 2.20 | hrs |
| 12/20/2012 | SP | Review Cerberus-created privilege log and communicate with Ms. Paul-Whitfield about the same. | L120 | 0.30 | hrs |
| 12/20/2012 | GNM | Work in Discovery Partner to answer quality control teams questions regarding privilege determinations. | L120 | 3.80 | hrs |
| 12/20/2012 | GNM | Telephone conference with Ms. Gardiner (Schulte Roth and Zabel) regarding Cerberus productions. | L190 | 0.30 | hrs |
| 12/20/2012 | GNM | Telephone conference with Mr. Phillips regarding privilege designations. | L190 | 0.50 | hrs |
| 12/20/2012 | GNM | Meet with Ms. Buchanan regarding quality control Protocol. | L190 | 0.30 | hrs |
| 12/20/2012 | GNM | Meet with Ms. Paul Whitfield regarding review of Cerberus data. | L190 | 0.30 | hrs |
| 12/20/2012 | GNM | Draft and send e-mail to Ms. Levitt (Morrison & Forester) regarding current production volume. | L190 | 0.30 | hrs |
| 12/20/2012 | GNM | Work in Discovery Partner database preparing data for production. | L120 | 0.70 | hrs |
| 12/20/2012 | GNM | E-mail with Mr. Brown (Morrison & Forester) regarding items being withheld as subject to a regulatory privilege. | L190 | 0.20 | hrs |
| 12/20/2012 | GNM | Telephone conference with Ms. Gardiner (Schulte Roth and Zabel) regarding Cerberus productions. | L190 | 0.20 | hrs |
| 12/20/2012 | GNM | Telephone conference with Ms. Gulley (DTI) regarding privilege log supplemental productions. | L190 | 0.40 | hrs |
| 12/20/2012 | GNM | Telephone conference with Mr. Frewell (DTI) regarding privilege log supplemental productions. | L190 | 0.30 | hrs |

| 12/20/2012 | GNM | Telephone conference with Ms. Gulley (DTI) regarding Cerberus productions. | L190 | 0.20 hrs |
|---|---|---|---|---|
| 12/20/2012 | GNM | E-mail with Ms. Gulley (DTI) regarding Cerberus productions. | L190 | 0.20 hrs |
| 12/20/2012 | AJM | Draft privilege log for documents produced in response to Examiner document requests, set 110/111. | L320 | 0.20 hrs |
| 12/20/2012 | AJM | Draft responses to Mr. Schwinger's concerns with privilege logs raised in his e-mail of December 18, 2012. | L320 | 0.60 hrs |
| 12/20/2012 | SCM | Quality control review of Renzi 007 documents. | L320 | 3.00 hrs |
| 12/20/2012 | MJB | Perform quality control on Olson2 batch 12 previously reviewed by contract attorneys. | L320 | 7.20 hrs |
| 12/20/2012 | HLB | Perform quality control examiner review of Renzi 002 per quality control protocol. | L120 | 6.30 hrs |
| 12/20/2012 | HLB | Completed quality control feedback from for review of Renzi 002 per quality control protocol. | L120 | 0.40 hrs |
| 12/21/2012 | AMP | Attention to attorney write-up issues. | L120 | 0.10 hrs |
| 12/21/2012 | AMP | E-mails with Ms. Battle regarding attorney write-up issues. | L120 | 0.20 hrs |
| 12/21/2012 | JAL | Review e-mails regarding examiner interview preparation and scheduling matters (.20). Conference with Mr. Beck regarding same (.10). | L120 | 0.30 hrs |
| 12/21/2012 | VLS | Monitor review status of document review quality control team. | L320 | 0.60 hrs |
| 12/21/2012 | VLS | Assignment of document review quality control batches to quality control team. | L320 | 2.30 hrs |
| 12/21/2012 | VLS | Update document review quality control status charts. | L320 | 1.80 hrs |
| 12/21/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 hrs |
| 12/21/2012 | VLS | Assignment of document review batches to | L320 | 0.40 hrs |

document team.

| 12/21/2012 | VLS | Update document review status chart. | L320 | 0.80 | hrs |
| 12/21/2012 | JES | Review additional potential documents for use in Pensabere preparation materials. | L120 | 5.00 | hrs |
| 12/21/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 2.10 | hrs |
| 12/21/2012 | JALB | Follow-up with Mr. Brown (Morrison & Foerster) and client regarding specific outstanding document requests. | L120 | 0.40 | hrs |
| 12/21/2012 | JALB | Follow-up correspondence with Mr. Illovsky, Mr. Day (both Morrison & Foerster) and Mr. Lipps regarding interview scheduling. | L120 | 0.50 | hrs |
| 12/21/2012 | DAB | E-mail Ms. Mohler regarding preparations for upcoming examiner interviews. | L120 | 0.30 | hrs |
| 12/21/2012 | JRC | E-mail exchange with document reviewer regarding proper coding of documents in response to requests from the bankruptcy examiner. | L320 | 0.20 | hrs |
| 12/21/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation. | L320 | 5.70 | hrs |
| 12/21/2012 | SP | Revise privilege log entries for Cerberus-related documents. | L120 | 2.60 | hrs |
| 12/21/2012 | GNM | Work in Discovery Partner database performing second level review of Renzi 20 data as outlined in the quality control protocol. | L120 | 2.00 | hrs |
| 12/21/2012 | GNM | Work in the Discovery Parner database researching attorneys appearing most frequently. | L120 | 0.70 | hrs |
| 12/21/2012 | GNM | Draft and send e-mail to Mr. Brown (Morrison & Forester) releasing production EXAM129/130 to be sent to Chadbourne. | L190 | 0.30 | hrs |
| 12/21/2012 | GNM | Draft cover letter to be sent with EXAM131 production | L190 | 0.40 | hrs |
| 12/21/2012 | GNM | Draft and send e-mail to Ms. Gardiner (Schulte Roth and Zabel) regarding the Cerberus productions. | L190 | 0.20 | hrs |
| 12/21/2012 | SCM | Quality control review of Renzi 007 documents. | L320 | 0.40 | hrs |

| 12/21/2012 | ABW | E-mail with Ms. Sholl regarding reviewer assignment. | L120 | 0.10 | hrs |
| 12/23/2012 | ABW | Document review of Stenger 16 quality control. | L120 | 1.80 | hrs |
| 12/24/2012 | AMP | Review e-mails from Mr. Brown and Ms. Tice (Morrison & Foerster) regarding redactions in Houlihan presentation and whether they are in original or privileged. | L120 | 0.70 | hrs |
| 12/24/2012 | AMP | E-mails with Mr. Phillips regarding redactions in Houlihan presentation and whether they are in original or privileged. | L120 | 0.30 | hrs |
| 12/24/2012 | VLS | Review and batch out for assignment new custodian data recently loaded into Discovery Partner database. | L320 | 0.70 | hrs |
| 12/24/2012 | VLS | Assignment of document review batches to document review team. | L320 | 0.80 | hrs |
| 12/24/2012 | SP | Review report from Houlihan Lokey for Ms. Paul-Whitfield and answer questions regarding privilege designations and redactions. | L120 | 0.60 | hrs |
| 12/24/2012 | GNM | Work in Discovery Partner to research documents requested by Chadbourne. | L120 | 1.40 | hrs |
| 12/24/2012 | GNM | Exchange e-mails with Ms. Tice and Mr. Brown (Morrison & Forester) regarding the documents requested by Chadbourne. | L190 | 0.90 | hrs |
| 12/25/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding Houlihan presentation redactions being in original. | L120 | 0.30 | hrs |
| 12/25/2012 | ABW | Document review of Stenger 16 quality control. | L120 | 1.80 | hrs |
| 12/26/2012 | JAL | Review and respond to e-mail regarding examiner interview preparation materials (.20).  Review same (.10). | L120 | 0.30 | hrs |
| 12/26/2012 | VLS | Monitor review status of document review team. | L320 | 0.80 | hrs |
| 12/26/2012 | VLS | Assignment of document review batches to document review team. | L320 | 1.60 | hrs |

| 12/26/2012 | VLS | Update document review status chart. | L320 | 1.10 | hrs |
| 12/26/2012 | VLS | E-mail exchange with Discovery Partner support regarding log in issues for document reviewer Mr. King. | L320 | 0.30 | hrs |
| 12/26/2012 | VLS | Obtain document reviewer time cards and review for accuracy. | L320 | 1.40 | hrs |
| 12/26/2012 | VLS | Approve document reviewer time cards for payment. | L320 | 0.40 | hrs |
| 12/26/2012 | VLS | E-mail exchange with document reviewer Ms. Perko regarding time card. | L320 | 0.30 | hrs |
| 12/26/2012 | VLS | E-mail exchange with document reviewer Mr. Peck regarding time card. | L320 | 0.30 | hrs |
| 12/26/2012 | VLS | Monitor review status of document review quality control team. | L320 | 0.40 | hrs |
| 12/26/2012 | VLS | Assignment of document review quality control batches to quality control team. | L320 | 0.80 | hrs |
| 12/26/2012 | VLS | Update document review quality control status charts. | L320 | 0.40 | hrs |
| 12/26/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 3.60 | hrs |
| 12/26/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 1.30 | hrs |
| 12/26/2012 | JALB | Follow-up on various e-mails from Mr. Brown (Morrison & Foerster) and Ms. Miller (Chadbourne) regarding document collection requests. | L120 | 0.40 | hrs |
| 12/26/2012 | JRC | E-mail exchange with document reviewer regarding proper coding of documents under the examiner review protocol. | L320 | 0.10 | hrs |
| 12/26/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation and provide explanations for privilege log. | L320 | 5.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2012 | GNM | Work in Discovery Partner to research documents requested by Chadbourne. | | L120 | 7.50 hrs |
| 12/26/2012 | GNM | Exchange e-mails with Ms. Tice and Mr. Brown (Morrison & Forester) regarding the documents requested by Chadbourne. | | L190 | 0.50 hrs |
| 12/26/2012 | GNM | Examine STM files for privileged material. | | L190 | 1.90 hrs |
| 12/26/2012 | GNM | E-mail with Ms. Tice (Morrison & Forester) regarding STM files. | | L190 | 0.10 hrs |
| 12/26/2012 | ABW | Document review of Stenger 16 quality control. | | L120 | 0.50 hrs |
| 12/27/2012 | AMP | E-mails regarding attorney chart for legal department explanation. | | L120 | 0.40 hrs |
| 12/27/2012 | AMP | E-mails with Ms. Battle regarding attorney chart for legal department explanation. | | L120 | 0.30 hrs |
| 12/27/2012 | AMP | Attention to Cerberus privilege review status. | | L120 | 0.30 hrs |
| 12/27/2012 | AMP | Review e-mails from Morrison & Foerster regarding document request No. 19. | | L120 | 0.30 hrs |
| 12/27/2012 | JAL | Review and respond to e-mails regarding examiner interview schedule and Ms. Rock's preparation (.20). Review Ms. Rock's documents (.40). Review Mr. Pensabone's documents (.40). Review Mr. Nealy's documents (.50). | | L120 | 1.60 hrs |
| 12/27/2012 | EPH | Post-coding quality check for Jones batch 1. | A104 | L110 | 1.20 hrs |
| 12/27/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | | L120 | 4.80 hrs |
| 12/27/2012 | JALB | Revise "attorney affiliation" memorandum and chart. | | L120 | 0.30 hrs |
| 12/27/2012 | JALB | Review status of interview scheduling. | | L120 | 0.40 hrs |
| 12/27/2012 | DJB | Perform second level quality check of documents received from Cerberus (batches 20121205 and | | L120 | 8.20 hrs |

|            |     | 20121212) coded by first level contract reviewers as not reviewed or needing further review as to privilege and work product protections to assist Morrison Foerster with productions to the Examiner. |      |      |     |
|------------|-----|------|------|------|-----|
| 12/27/2012 | DAB | Conference with Ms. Mohler regarding preparations for upcoming examiner interviews. | L120 | 0.10 | hrs |
| 12/27/2012 | DAB | E-mail Mr. Sechler and Ms. Mohler regarding materials relevant to upcoming examiner interviews. | L120 | 0.20 | hrs |
| 12/27/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation and provide explanations for privilege log. | L320 | 5.40 | hrs |
| 12/27/2012 | SP | Conference with Ms. Paul-Whitfield, Ms. Marty, and Mr. Barthel regarding best practices for reviewing documents and creating privilege logs. | L120 | 0.80 | hrs |
| 12/27/2012 | GNM | Work in Discovery Partner database to prepare data for production. | L120 | 1.00 | hrs |
| 12/27/2012 | GNM | Work in Discovery Partner database to answer reviewer questions regarding privilege determinations and issue tagging. | L120 | 2.00 | hrs |
| 12/27/2012 | GNM | Update production metrics report. | L190 | 0.70 | hrs |
| 12/27/2012 | GNM | Draft and send e-mail to Ms. Battle regarding quality control team efficiency and productivity. | L190 | 0.60 | hrs |
| 12/27/2012 | GNM | Exchange e-mail with Mr. Brown (Morrison & Forester) regarding follow-up to items requested by Chadbourne. | L190 | 0.50 | hrs |
| 12/27/2012 | GNM | E-mail with Ms. Gulley (DTI) releasing items for production. | L190 | 0.40 | hrs |
| 12/27/2012 | GNM | Draft and send e-mail to quality control team regarding availability. | L190 | 0.20 | hrs |
| 12/27/2012 | GNM | E-mail with Ms. Battle regarding reviewer statistics. | L190 | 0.10 | hrs |
| 12/27/2012 | AEG | Document review of Olson 2 batch 25 regarding quality control (second level) making sure privileged and coding are properly done. | L140 | 0.40 | hrs |
| 12/27/2012 | ABW | E-mail to Ms. Sholl regarding check-in of Stenger | L190 | 0.10 | hrs |

16.

| | | | | | |
|---|---|---|---|---|---|
| 12/27/2012 | ABW | Document review of Stenger 16 quality control. | L120 | 2.20 | hrs |
| 12/28/2012 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding e-mail to Examiner's counsel with 12 Lazard documents that should be privileged and clawedback and 3 Lazard documents that are PEO. | L320 | 0.80 | hrs |
| 12/28/2012 | AMP | Attention to issues regarding privilege of fairness opinions. | L120 | 0.40 | hrs |
| 12/28/2012 | AMP | E-mails regarding privilege of fairness opinions. | L120 | 0.20 | hrs |
| 12/28/2012 | AMP | Attention to legal department organizational charts. | L120 | 0.20 | hrs |
| 12/28/2012 | AMP | Attention to write-up regarding legal department. | L120 | 0.30 | hrs |
| 12/28/2012 | AMP | E-mails with Ms. Battle regarding legal department organizational charts. | L120 | 0.20 | hrs |
| 12/28/2012 | JAL | Review examiner interview schedule (.10). Review e-mails regarding same (.10). Prepare for Mr. Bier's interview by reviewing Mr. Bier's Countrywide case deposition transcript (1.1). | L120 | 1.30 | hrs |
| 12/28/2012 | TKI | Review e-mail documents for quality control purposes for Applegate 10 batch. | L120 | 1.40 | hrs |
| 12/28/2012 | JALB | Revise "attorney affirmations" memorandum and chart. | L120 | 0.20 | hrs |
| 12/28/2012 | DJB | Research fairness opinions on privilege logs to assist Morrison Foerster in determining whether they are subject to attorney-client or work product protections. | L120 | 0.20 | hrs |
| 12/28/2012 | MMM | Review documents and begin draft of interview preparation outline for Mr. Neary. | L120 | 3.00 | hrs |
| 12/28/2012 | JRC | E-mail exchange with document reviewer regarding proper coding of documents under examiner review protocol. | L320 | 0.20 | hrs |
| 12/28/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery | L320 | 7.40 | hrs |

|            |      | Partner for privilege designation and provide explanations for privilege log. |      |      |     |
|------------|------|------------------------------------------------------------------------------|------|------|-----|
| 12/28/2012 | SP   | Communicate with Ms. Paul-Whitfield regarding organization of legal department. | L120 | 0.30 | hrs |
| 12/28/2012 | GNM  | E-mail regarding non-e-mail custodian data. | L190 | 0.40 | hrs |
| 12/28/2012 | GNM  | E-mail with Ms. Gulley (DTI) releasing items for production. | L190 | 0.40 | hrs |
| 12/28/2012 | GNM  | Work in Discovery Partner database preparing data for production. | L190 | 0.60 | hrs |
| 12/28/2012 | GNM  | Draft and send e-mail to Mr. Brown (Morrison & Forester) releasing production EXAM201/202 to be sent to Chadbourne. | L190 | 0.50 | hrs |
| 12/28/2012 | GNM  | Work in Discovery Partner database to answer reviewer questions relating to privilege determinations and issue tagging. | L190 | 2.60 | hrs |
| 12/28/2012 | SCM  | Quality control review of Renzi 007 documents. | L320 | 2.10 | hrs |
| 12/28/2012 | ABW  | E-mail from Ms. Sholl regarding check-in of Stenger 16. | L190 | 0.10 | hrs |
| 12/28/2012 | ABW  | Document review of Neary 15 quality control. | L120 | 3.20 | hrs |
| 12/29/2012 | AMP  | E-mails with Ms. Marty and privilege review team regarding global legal department and attorney information. | L120 | 0.30 | hrs |
| 12/29/2012 | AMP  | Review chart from Ms. Battle and edit same. | L120 | 0.40 | hrs |
| 12/29/2012 | TKI  | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 2.10 | hrs |
| 12/29/2012 | JALB | Revise "attorney affirmations" memorandum and chart. | L120 | 1.30 | hrs |
| 12/29/2012 | JALB | Follow-up with internal team (Mr. Beck, Mr. Sechler and Ms. Mohler) regarding preparation materials. | L120 | 0.20 | hrs |

| 12/29/2012 | JALB | Correspondence regarding review of Ms. Hamzehpour (Residential Capital) files. | | L120 | 0.20 | hrs |
|---|---|---|---|---|---|---|
| 12/29/2012 | JALB | Correspondence with Mr. Miller (Residential Capital) and Mr. Brown (Morrison & Foerster) regarding request for employee directory. | | L120 | 0.10 | hrs |
| 12/29/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation and provide explanations for privilege log. | | L320 | 0.60 | hrs |
| 12/29/2012 | GNM | Work in Discovery Partner to configure data for review. | | L120 | 0.10 | hrs |
| 12/29/2012 | GNM | Draft and send e-mail to Mr. Ritzler (Contract Reviewer) regarding new | | L190 | 0.20 | hrs |
| 12/29/2012 | GNM | Research organizational charts to locate information regarding the historical structure of the legal department. | | L110 | 1.40 | hrs |
| 12/29/2012 | ABW | Document review of Neary 15 quality control. | | L120 | 2.10 | hrs |
| 12/30/2012 | AMP | Attention to Lazard document issues. | | L320 | 0.70 | hrs |
| 12/30/2012 | AMP | Attention to additions to attorney chart. | | L120 | 0.30 | hrs |
| 12/30/2012 | AMP | E-mails with Ms. Battle regarding additions to attorney chart. | | L120 | 0.20 | hrs |
| 12/30/2012 | AMP | Respond to e-mail to Examiner's counsel regarding Lazard's 12 documents. | | L120 | 0.30 | hrs |
| 12/30/2012 | AMP | E-mail to Mr. Brown (Morrison & Foerster) regarding fairness opinions. | | L120 | 0.20 | hrs |
| 12/30/2012 | AMP | Review e-mails regarding 12 privileged documents. | | L120 | 0.40 | hrs |
| 12/30/2012 | AMP | Provide additional details regarding 12 privileged documents. | | L120 | 0.40 | hrs |
| 12/30/2012 | EPH | Post-coding quality check for Jones batch 1. | A104 | L110 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 2.30 | hrs |
| 12/30/2012 | JALB | Follow-up regarding "attorney affirmations" project. | L120 | 0.20 | hrs |
| 12/30/2012 | JDR | Draft quality control feedback for batch Neary 016. | L320 | 0.30 | hrs |
| 12/30/2012 | JDR | Quality control review of documents as outlined in quality control protocol and produced in response to examiner requests, batch Neary 016, initial review by Salahuddin. | L320 | 3.50 | hrs |
| 12/30/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation and provide explanations for privilege log. | L320 | 0.40 | hrs |
| 12/30/2012 | SP | Communicate with Ms. Paul-Whitfield relaying information regarding documents marked for privilege from Lazard production. | L120 | 0.70 | hrs |
| 12/30/2012 | SCM | Quality control review of Renzi 007 documents. | L320 | 2.00 | hrs |
| 12/30/2012 | ABW | E-mail to Ms. Sholl regarding check-in of Neary 15. | L190 | 0.10 | hrs |
| 12/30/2012 | ABW | Document review of Neary 15 quality control. | L120 | 3.80 | hrs |
| 12/31/2012 | AMP | Review draft e-mail to Examiner's counsel regarding Lazard's 12 documents. | L320 | 0.20 | hrs |
| 12/31/2012 | AMP | Draft responses to other issues raised by Examiner's counsel not covered by attorney chart. | L120 | 0.50 | hrs |
| 12/31/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding  responses to other issues raised by Examiner's counsel not covered by attorney chart. | L120 | 0.20 | hrs |
| 12/31/2012 | AMP | E-mails with Mr. Molnar regarding technical response on unspecified sender e-mails. | L120 | 0.20 | hrs |
| 12/31/2012 | AMP | Attention to review of Cerberus documents involving potential Ally privilege. | L120 | 0.90 | hrs |
| 12/31/2012 | AMP | E-mails with Mr. Phillips regarding review of Cerberus documents involving potential Ally | L120 | 0.10 | hrs |

privilege.

| | | | | | |
|---|---|---|---|---|---|
| 12/31/2012 | AMP | Draft e-mail to Ms. Levitt (Morrison & Foerster) regarding specifics of presentations in Lazard documents being clawed back for privilege. | L120 | 0.30 | hrs |
| 12/31/2012 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding one document to remove from clawback request. | L120 | 0.20 | hrs |
| 12/31/2012 | AMP | Draft proposed e-mail to Examiner's counsel regarding one document to remove from clawback request. | L120 | 0.10 | hrs |
| 12/31/2012 | AMP | Review multiple attorney affiliation chart e-mails. | L120 | 0.30 | hrs |
| 12/31/2012 | RBS | Obtain documents requested by Mr. Beck. | L310 | 0.10 | hrs |
| 12/31/2012 | TKI | Review e-mail documents for quality control purposes for Spindel 003 batch. | L120 | 3.70 | hrs |
| 12/31/2012 | JALB | Follow-up discussion with Mr. Salerno (Morrison & Foerster) regarding attorney project. | L120 | 0.20 | hrs |
| 12/31/2012 | JALB | Prepare notes and revisions to attorney memorandum. | L120 | 0.30 | hrs |
| 12/31/2012 | JALB | Follow-up regarding "attorney affirmations" project. | L120 | 0.30 | hrs |
| 12/31/2012 | JALB | Follow-up regarding collection and review of additional materials from Ms. Hamzehpour. | L330 | 0.10 | hrs |
| 12/31/2012 | JALB | Telephone conference with in-house counsel and Mr. Salerno (Morrison & Foerster) regarding attorney affiliation project. | L120 | 1.10 | hrs |
| 12/31/2012 | MMM | Continue review of documents and draft of outline for Neary preparation. | L120 | 0.30 | hrs |
| 12/31/2012 | DAB | E-mail Ms. Mohler regarding preparation for examiner interview of Mr. Neary. | L120 | 0.10 | hrs |
| 12/31/2012 | DAB | Call with Ms. Mohler regarding preparation for examiner interview of Mr. Neary. | L120 | 0.10 | hrs |
| 12/31/2012 | SP | Analyze documents from Cerberus and marked as privileged by first-level reviewers in Discovery Partner for privilege designation and provide | L320 | 7.10 | hrs |

explanations for privilege log.

| 12/31/2012 | SP | Review and revise attorney affiliation document for Ms. Paul-Whitfield. | L120 | 0.30 hrs |
|---|---|---|---|---|
| 12/31/2012 | GNM | Work in Discovery Partner performing quality control checks on EXAM203/204. | L120 | 0.50 hrs |
| 12/31/2012 | GNM | Draft and send e-mail communications to Mr. Brown (Morrison & Forester) releasing productions EXAM203/204 to be sent to Chadbourne. | L190 | 0.30 hrs |
| 12/31/2012 | AJM | Review examiner privilege logs to determine if fairness opinions were included. | L320 | 0.10 hrs |
| 12/31/2012 | AJM | Revise Residential Capital in-house attorney chart to be provided to examiner. | L320 | 0.40 hrs |
| 12/31/2012 | SCM | Quality control review of Renzi 007 documents. | L320 | 0.70 hrs |
| 12/31/2012 | ABW | Document review of Paradies 7 for quality control. | L120 | 2.10 hrs |
| 12/31/2012 | ABW | E-mail from Ms. Sholl regarding assignment. | L190 | 0.10 hrs |
| 12/31/2012 | ABW | E-mail from Ms. Marty regarding assignment. | L190 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                        $259,626.00

EXPENSES

| 12/02/2012 | Litigation Support Vendors - Lumen Legal (services for 11/20/12 to 12/2/12) | $15,048.44 |
|---|---|---|
| 12/02/2012 | Litigation Support Vendors - Lumen Legal (services for 11/20/12 to 12/2/12) | $8,603.70 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $29.85 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.19 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $27.36 |

| | | |
|---|---|---|
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.06 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $27.36 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $26.60 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.19 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.19 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $23.44 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.96 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.90 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.04 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $21.24 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $23.44 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.86 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.19 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.06 |
| 12/06/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $21.24 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express | $25.04 |

| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.86 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.86 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.96 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.04 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $16.15 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $9.93 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.04 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.06 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.96 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.96 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $27.36 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.19 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.86 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $15.29 |

| | | |
|---|---|---|
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.06 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $25.04 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $28.90 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $23.44 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $26.60 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express | $25.04 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $22.06 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $35.10 |
| 12/07/2012 | Delivery Service/Messengers - Federal Express documents returned from New York to Columbus | $24.21 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Airfare (coach) - travel to New York for examiner interviews | $1,081.60 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Hotel - travel to New York for examiner interviews | $743.71 |
| 12/07/2012 | Out-of-Town Travel/Mileage (32 miles X .55) - travel to Ms. Battle's home for delivery (VW) | $17.60 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Taxi from Airport to Hotel 12/6/12 - travel to New York for examiner interviews | $47.30 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Taxi from Hotel to Airport 12/7/12 - travel to New York for examiner interviews | $62.10 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Lunch 12/6/12 - travel to New York for examiner interviews | $13.07 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Breakfast 12/6/12 - travel to New York for examiner interviews | $20.00 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Lunch 12/7/12 - travel to New York for examiner interviews | $20.00 |

| | | |
|---|---|---|
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Dinner 12/6/12 - travel to New York for examiner interviews | $20.00 |
| 12/07/2012 | (TRIP-JALB-12/6-7/12) Out-of-Town Travel/Dinner 12/7/12- travel to New York for examiner interviews (JALB and SKS) | $40.00 |
| 12/11/2012 | Witness Fees - Lisa Gess | $428.30 |
| 12/12/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $157.31 |
| 12/13/2012 | Litigation Support Vendors - David Applegate | $312.00 |
| 12/14/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $83.69 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Airfare (coach) - travel to New York for examiner investigation | $1,010.60 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Hotel - travel to New York for examiner investigation | $1,244.02 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for examiner investigation | $62.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York for examiner investigation | $6.60 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Bellman - travel to New York for examiner investigation, bellman fees for carrying boxes | $17.00 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Airfare (coach) - travel to New York for examiner interviews | $1,106.60 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Hotel - travel to New York for examiner interviews | $495.77 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York for examiner interviews | $29.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Breakfast 12/13/12 - travel to New York for examiner investigation (JAL and JRC) | $35.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Dinner 12/14/12 - travel to New York for examiner investigation (JAL and JALB) | $35.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Taxi from AIrport to Hotel 12/12/12 - travel to New York for examiner investigation | $61.50 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Car Service from Hotel to Airport 12/14/12 - travel to New York for examiner investigation | $60.00 |

| | | |
|---|---|---|
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Lunch 12/13/12 - travel to New York for examiner interviews | $11.92 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Breakfast 12/14/12 - travel to New York for examiner interviews | $7.07 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Taxi from Airport to Hotel 12/13/12 - travel to New York for examiner interviews | $48.49 |
| 12/14/2012 | (TRIP-JALB-12/13-14/12) Out-of-Town Travel/Taxi from Hotel to Airport 12/14/12- travel to New York for examiner interviews | $60.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Dinner 12/12/12 - travel to New York for examiner investigation | $20.00 |
| 12/14/2012 | (TRIP-JAL-12/12-14/12) Out-of-Town Travel/Dinner 12/13/12 - travel to New York for examiner investigation | $20.00 |
| 12/16/2012 | Litigation Support Vendors - Lumen Legal (services for 12/3/12 to 12/16/12) (698.94 hours X $ 35.00 = $ 24,462.90) | $24,462.90 |
| 12/16/2012 | Litigation Support Vendors - Lumen Legal (services for 12/3/12 to 12/16/12) (315.10 hours X $ 38.00 = $ 11,973.80 and 417.68 hours X $ 34.00 = $ 14,201.12 for a total of $ 26,174.92) | $26,174.92 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Airfare (coach)  - travel to Mineapolis, MN for document review | $1,181.60 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Hotel - travel to Mineapolis, MN for document review | $113.13 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Parking @ Port Columbus - travel to Mineapolis, MN for document review | $29.00 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Baggage Fee - travel to Mineapolis, MN for document review | $25.00 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Baggage Fee - travel to Mineapolis, MN for document review | $25.00 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to Mineapolis, MN for document review | $8.80 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Taxi from Hotel to Airport 12/20/12 - travel to Mineapolis, MN for document review | $39.30 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Dinner 12/19/12 - travel to Mineapolis, MN for document review | $10.43 |
| 12/20/2012 | (TRIP-JRC-12/19-20/12) Out-of-Town Travel/Dinner 12/20/12 - travel to Mineapolis, MN for document review | $12.10 |

TOTAL EXPENSES FOR THIS MATTER            $84,314.22

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Winkler, A. Benjamin | 43.90  hrs | 220.00  /hr | $9,658.00 |
| George, Amanda E. | 0.40  hrs | 160.00  /hr | $64.00 |
| Molnar, Anthony J. | 67.80  hrs | 210.00  /hr | $14,238.00 |
| Paul, Angela M. | 89.90  hrs | 250.00  /hr | $22,475.00 |
| Beck, David A. | 17.90  hrs | 230.00  /hr | $4,117.00 |
| Barthel, David J. | 117.00  hrs | 210.00  /hr | $24,570.00 |
| Henry, Erik P. | 27.30  hrs | 160.00  /hr | $4,368.00 |
| Marty, Gretchen N. | 135.80  hrs | 150.00  /hr | $20,370.00 |
| Buchanan, Heather L. | 53.90  hrs | 240.00  /hr | $12,936.00 |
| Lipps, Jeffrey A. | 40.60  hrs | 360.00  /hr | $14,616.00 |
| Battle, Jennifer A.L. | 45.70  hrs | 250.00  /hr | $11,425.00 |
| Rhode, Jacob D. | 12.10  hrs | 160.00  /hr | $1,936.00 |
| Sechler, Joel E. | 32.00  hrs | 190.00  /hr | $6,080.00 |
| Corcoran, Jeffrey  R. | 64.50  hrs | 180.00  /hr | $11,610.00 |
| Boyle, Michael J. | 88.60  hrs | 180.00  /hr | $15,948.00 |
| Mohler, Mallory M. | 38.20  hrs | 160.00  /hr | $6,112.00 |

| | | | |
|---|---|---|---|
| Beekhuizen, Michael N. | 70.70  hrs | 250.00  /hr | $17,675.00 |
| Reiss, Nichole M. | 2.50  hrs | 180.00  /hr | $450.00 |
| Samson, Robert B. | 21.20  hrs | 75.00  /hr | $1,590.00 |
| Moeller, Steven C. | 32.10  hrs | 200.00  /hr | $6,420.00 |
| Phillips, Segev | 177.90  hrs | 220.00  /hr | $39,138.00 |
| Ibom, Tyler K. | 38.50  hrs | 150.00  /hr | $5,775.00 |
| Sholl, Veronica L. | 107.40  hrs | 75.00  /hr | $8,055.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | 1325.90  hrs | | $259,626.00 |
| TOTAL EXPENSES | | | $84,314.22 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$343,940.22** |

# OHIO LITIGATION MATTERS

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52814      JAL
1100 Virginia Drive                       Our file #  621  01124
190-FTW-L95
Fort Washington, PA 19034

Re:  Nicholas Stincic
Matter No.:  705844

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Review e-mail from Mr. Stincic. | L120 | 0.10 | hrs |
| 12/03/2012 | DAW | Draft responsive e-mail to Mr. Stincic. | L120 | 0.10 | hrs |
| 12/06/2012 | DAW | Review e-mail from Mr. Stincic regarding payment issues. | L120 | 0.10 | hrs |
| 12/06/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding payment issues. | L120 | 0.10 | hrs |
| 12/14/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding conference call to discuss Mr. Stincic's questions regarding loan account. | L120 | 0.20 | hrs |
| 12/14/2012 | DAW | Review correspondence from Mr. Stincic regarding alleged mistakes on account. | L120 | 0.30 | hrs |
| 12/14/2012 | DAW | Telephone conference with Ms. Ho and Ms. Frame (Residential Capital, LLC) regarding loan account issues. | L120 | 0.50 | hrs |
| 12/20/2012 | DAW | Review e-mail from Mr. Stincic regarding loan account correction issues. | L120 | 0.10 | hrs |
| 12/20/2012 | DAW | Draft e-mail to Mr. Stincic regarding loan account | L120 | 0.40 | hrs |

correction issues.


TOTAL FEES FOR THIS MATTER                              $494.00


BILLING SUMMARY

Wallace, David A.                    1.90  hrs   260.00 /hr       $494.00


TOTAL FEES                           1.90  hrs                    $494.00


**TOTAL CHARGES FOR THIS INVOICE**                               **$494.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52815      JAL
Our file #  621   01128

Re:  David Long
Matter No.:  706040

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/03/2012 | DAW | Review additional notice from Sixth Circuit Court regarding mandate. | L120 | 0.10  hrs |
| 12/03/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Sixth Circuit Court's mandate. | L120 | 0.10  hrs |
| 12/12/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital LLC) regarding update. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                        $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                  **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52816      JAL
Our file #  621   01140

Re:  Freddie Hoop
Matter No.:  709674

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                    $78.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| TOTAL FEES | 0.30 hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52817      JAL
Our file #   621   01155

Re:  National Remediation Project
Matter No.:  702040

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | (Anthony L. Harkins matter) Conference with Ms. Cadieux regarding motion for extension of time to respond to Court's November 20, 2012 judgment entry. | L120 | 0.30 | hrs |
| 12/03/2012 | DAW | (Gary T. Thorne matter) Review e-mail from Mr. Smith (Thorne counsel) regarding income verification. | L120 | 0.10 | hrs |
| 12/03/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Mr. Smith (Thorne counsel) regarding income verification. | L120 | 0.30 | hrs |
| 12/03/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding income verification. | L120 | 0.20 | hrs |
| 12/03/2012 | DAW | (Gary T. Thorne matter) Review e-mail from Mr. Smith (Thorne counsel) regarding pay stubs and additional information. | L120 | 0.10 | hrs |
| 12/03/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding pay stubs and additional information. | L120 | 0.20 | hrs |
| 12/03/2012 | KMC | (Anothony Harkins matter) Forward original collateral file to Ms. Ho (Residential Capital) for use in executing affidavit. | L110 | 0.20 | hrs |
| 12/03/2012 | KMC | (Anthony Harkins matter) Telephone conference with Ms. McGinnis (Residential Capital) regarding original collateral file to Ms. Ho (Residential | L110 | 0.20 | hrs |

|            |     |                                                                                                                    |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | Capital) for use in executing affidavit.                                                                           |      |      |     |
| 12/03/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order.                                                    | L330 | 1.90 | hrs |
| 12/03/2012 | KMC | (Anthony L. Harkins matter) Review documents regarding change of trustee.                                          | L110 | 0.90 | hrs |
| 12/03/2012 | KMC | (Anthony L. Harkins matter) Research regarding standing issues.                                                    | L110 | 1.20 | hrs |
| 12/04/2012 | DAW | (Anthony L. Harkins matter) Conference with Ms. Cadieux regarding issue relating to standing and discrepancy in notes. | L120 | 0.40 | hrs |
| 12/04/2012 | DAW | (Anthony L. Harkins matter) Revise e-mail to Ms. Ho (Residential Capital LLC) regarding additional documents and information to prove standing. | L120 | 0.30 | hrs |
| 12/04/2012 | DAW | (Gary T. Thorne matter) Review e-mail and affidavit from Mr. Smith (Thorne counsel).                               | L120 | 0.10 | hrs |
| 12/04/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding affidavit and hearing issues. | L120 | 0.20 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Ms. Ho (Residential Capital) regarding trust documents needed for response to show cause order. | L110 | 0.10 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Review agreement of resignation and assumption.                                        | L110 | 0.20 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Review purchase agreement between BOA and JP Morgan Chase.                             | L210 | 0.80 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Research regarding persons entitled to enforce a note.                                 | L110 | 1.40 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order.                                                    | L210 | 1.60 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Review pooling and servicing agreement.                                                | L110 | 0.60 | hrs |
| 12/04/2012 | KMC | (Anthony L. Harkins matter) Draft e-mail correspondence regarding additional items needed for response to show cause order. | L110 | 0.40 | hrs |

| 12/05/2012 | DAW | (Anthony L. Harkins matter) Review e-mails regarding background for show cause response. | L120 | 0.30 hrs |
| 12/05/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Court regarding extension of time to respond to Court's order. | L120 | 0.10 hrs |
| 12/05/2012 | DAW | (Anthony L. Harkins matter) Revise motion for extension of time to respond to show cause order. | L250 | 0.20 hrs |
| 12/05/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loss mitigation status. | L120 | 0.10 hrs |
| 12/05/2012 | KMC | (Anthony L. Harkins matter) Draft motion for extension of time. | L210 | 0.60 hrs |
| 12/05/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order. | L210 | 0.40 hrs |
| 12/05/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Ms. Ho (Residential Capital) regarding when endorsements were placed on the note and items needed to respond to show order cause. | L120 | 0.40 hrs |
| 12/05/2012 | KMC | (Anthony L. Harkins matter) Research regarding status as a non-holder in possession of a note with rights of a holder. | L110 | 1.90 hrs |
| 12/05/2012 | KMC | (Anthony L. Harkins matter) Research regarding typographical errors in assignments and how it effects their validity. | L110 | 1.10 hrs |
| 12/06/2012 | DAW | (Anthony L. Harkins matter) Review motion for extension of time. | L120 | 0.20 hrs |
| 12/10/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding status of short sale offer. | L120 | 0.10 hrs |
| 12/12/2012 | DAW | (Christopher Weil, et al. matter) Review settlement proposal from Mr. Howe (Weil counsel). | L120 | 0.10 hrs |
| 12/12/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital LLC) regarding settlement proposal. | L120 | 0.10 hrs |
| 12/12/2012 | DAW | (Gary T. Thorne matter) Review supplemental memorandum, affidavit, and documents submitted. | L120 | 0.70 hrs |

| 12/13/2012 | DAW | (Gary T.  Thorne matter) Meet with Mr. Sechler regarding hearing preparation. | L120 | 0.40 | hrs |
| 12/13/2012 | DAW | (Gary T.  Thorne matter) Telephone conference with Mr. Smith (Thorne counsel) regarding hearing and settlement issues. | L120 | 0.40 | hrs |
| 12/13/2012 | DAW | (Gary T.  Thorne matter) Telephone conference with Court regarding continuing motion hearing. | L120 | 0.30 | hrs |
| 12/13/2012 | DAW | (Gary T.  Thorne matter) Draft joint motion to continue hearing. | L240 | 0.40 | hrs |
| 12/13/2012 | DAW | (Gary T.  Thorne matter) Draft proposed order on motion to continue hearing. | L120 | 0.10 | hrs |
| 12/13/2012 | JES | (Gary T.  Thorne matter) Prepare response to supplemental 60(B) motion from borrower. | L120 | 1.00 | hrs |
| 12/14/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital LLC) regarding motion to continue hearing on 60(B) motion. | L120 | 0.20 | hrs |
| 12/17/2012 | DAW | (Gary T.  Thorne matter) Review e-mail from Mr. Smith regarding hearing issues. | L120 | 0.10 | hrs |
| 12/17/2012 | DAW | (Gary T.  Thorne matter) Review e-mail and draft e-mail to Mr. Smith confirming continuance of hearing. | L120 | 0.20 | hrs |
| 12/17/2012 | DAW | (Gary T.  Thorne matter) Review e-mail confirming Court will grant motion to continue hearing. | L120 | 0.10 | hrs |
| 12/17/2012 | JDR | (Anthony L. Harkins matter) Research regarding non holder in possession and successor in interest status. | L120 | 0.80 | hrs |
| 12/17/2012 | JDR | (Anthony L. Harkins matter) Review and analyze research regarding non holder in possession and successor in interest status. | L120 | 0.50 | hrs |
| 12/18/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding loss mitigation approaches. | L120 | 0.20 | hrs |
| 12/18/2012 | DAW | (Edward Charles Miller, Jr. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding short sale. | L120 | 0.10 | hrs |
| 12/18/2012 | DAW | (Anthony L. Harkins matter) Review Court order granting extension of time. | L120 | 0.10 | hrs |

| 12/18/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.10 | hrs |
| 12/18/2012 | DAW | (Anthony L. Harkins matter) Review e-mails from Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.10 | hrs |
| 12/18/2012 | JES | (Gary T. Thorne matter) E-mail Ms. McGinnis (Residential Capital) regarding promissory note iterations used throughout case. | L120 | 0.30 | hrs |
| 12/18/2012 | KMC | (Anthony L. Harkins matter) Draft affidavit for response to show cause order. | L210 | 0.90 | hrs |
| 12/18/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Ms. Ho (Residential Capital) regarding response to show cause order. | L110 | 0.30 | hrs |
| 12/19/2012 | KMC | (Anthony L. Harkins matter) Research regarding standing issues and non-holders in possession. | L110 | 0.60 | hrs |
| 12/20/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Mr. Howe (Weil counsel) regarding loss mitigation. | L120 | 0.40 | hrs |
| 12/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding settlement and release agreement. | L120 | 0.10 | hrs |
| 12/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital) regarding settlement and release agreement. | L120 | 0.20 | hrs |
| 12/20/2012 | DAW | (Anthony L. Harkins matter) Conference with Ms. Cadieux regarding issues relating to gaps in mortgage assignment trail and proof of holder status. | L120 | 0.50 | hrs |
| 12/20/2012 | DAW | (Anthony L. Harkins matter) Review assignment trail and endorsements in reference to evaluating proof of holder status. | L120 | 0.70 | hrs |
| 12/20/2012 | DAW | (Anthony L. Harkins matter) Review loan level issuance file received from Ms. Ho (Residential Capital). | L120 | 0.20 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Draft affidavit for response to show cause order. | L110 | 1.10 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order. | L210 | 2.10 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Research regarding non-holder in possession. | L110 | 1.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Draft affidavit for response to show cause order. | L210 | 0.90 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Prepare exhibits for affidavit. | L210 | 1.10 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Review issuance file. | L110 | 0.60 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) Conference with Mr. Wallace regarding issues with standing. | L110 | 0.40 | hrs |
| 12/20/2012 | KMC | (Anthony L. Harkins matter) E-mail Ms. Ho (Residential Capital) regarding original collateral file. | L110 | 0.10 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Review e-mails to Ms. Ho (Residential Capital, LLC) regarding affidavit and collateral file issues. | L120 | 0.20 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding affidavit and collateral file issues. | L120 | 0.20 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Conference with Ms. Cadieux regarding background of loan issues. | L120 | 0.20 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Revise affidavit. | L210 | 1.10 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Revise e-mail regarding pooling and servicing agreement and loan schedule  issues. | L120 | 0.20 | hrs |
| 12/21/2012 | DAW | (Anthony L. Harkins matter) Review recent standing case. | L120 | 0.10 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Draft affidavit for show cause order. | L110 | 1.10 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Review purchase and assumption agreements. | L110 | 0.60 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Review pooling and servicing agreement. | L110 | 0.40 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Review issuance file for trust. | L110 | 0.60 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) E-mail Mr. Wallace | L110 | 0.20 | hrs |

| | | regarding issues with issuance documents and purchase agreement. | | | |
|---|---|---|---|---|---|
| 12/21/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Ms. Ho (Residential Capital) regarding affidavit and items needed. | L110 | 0.40 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Draft affidavit for response to show cause order. | L110 | 1.10 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Ms. Ho (Residential Capital) regarding affidavit for response to show cause order. | L110 | 0.20 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital) regarding original collateral file. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) Review documents regarding original collateral file. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence to Ms. Ho (Residential Capital) regarding issues with issuance file and original collateral file. | L110 | 0.40 | hrs |
| 12/23/2012 | KMC | (Anthony L. Harkins matter) Review pooling and servicing agreement. | L110 | 0.30 | hrs |
| 12/23/2012 | KMC | (Anthony L. Harkins matter) Revise affidavit for response to show cause order. | L210 | 0.80 | hrs |
| 12/23/2012 | KMC | (Anthony L. Harkins matter) Review purchase agreement. | L110 | 0.20 | hrs |
| 12/23/2012 | KMC | (Anthony L. Harkins matter) Prepare exhibits for affidavit. | L210 | 0.40 | hrs |
| 12/24/2012 | DAW | (Anthony L. Harkins matter) Revise affidavit. | L210 | 0.50 | hrs |
| 12/24/2012 | DAW | (Anthony L. Harkins matter) Revise e-mail regarding affidavit. | L120 | 0.20 | hrs |
| 12/24/2012 | KMC | (Anthony L. Harkins matter) Revise affidavit for response to show cause order. | L210 | 0.60 | hrs |
| 12/24/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence with Mr. Wallace regarding affidavit and response to show cause order. | L110 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/2012 | KMC | (Anthony L. Harkins matter) E-mail draft affidavit to Ms. Ho (Residential Capital). | L110 | 0.20 | hrs |
| 12/24/2012 | KMC | (Anthony L. Harkins matter) E-mail correspondence wit Ms. Ho (Residential Capital) regarding original note. | L110 | 0.20 | hrs |
| 12/24/2012 | KMC | (Anthony L. Harkins matter) Revise affidavit per Ms. Ho (Residential Capital). | L110 | 0.20 | hrs |
| 12/26/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order. | L210 | 0.60 | hrs |
| 12/26/2012 | KMC | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital) regarding issuance file. | L110 | 0.10 | hrs |
| 12/27/2012 | DAW | (Anthony L. Harkins matter) Revise show cause response. | L210 | 1.10 | hrs |
| 12/27/2012 | KMC | (Anthony L. Harkins matter) E-mail Ms. Ho (Residential Capital) regarding setting up call to discuss affidavit with witness. | L110 | 0.10 | hrs |
| 12/27/2012 | KMC | (Anthony L. Harkins matter) Review expanded issuance file. | L110 | 0.60 | hrs |
| 12/27/2012 | KMC | (Anthony L. Harkins matter) Draft response to show cause order. | L210 | 2.90 | hrs |
| 12/27/2012 | KMC | (Anthony L. Harkins matter) E-mail Ms. Ho (Residential Capital) regarding purchase agreement. | L110 | 0.10 | hrs |
| 12/27/2012 | JDR | (Anthony L. Harkins matter) Research regarding errors in named assignee and standing to bring foreclosure action. | L120 | 0.70 | hrs |
| 12/31/2012 | DAW | (Anthony L. Harkins matter) Revise response to show cause order. | L210 | 3.90 | hrs |
| 12/31/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding affidavit issues. | L120 | 0.20 | hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Telephone conference with Ms. Ho (Residential Capital) regarding response to show cause order. | L210 | 0.20 | hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Draft notice of filing affidavit. | L210 | 0.30 | hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Revise response to | L110 | 3.80 | hrs |

show cause order multiple times based on
comments of Mr. Wallace.

| 12/31/2012 | KMC | (Anthony L. Harkins matter) Prepare exhibits for affidavit in support of show cause order. | L210 | 1.10 hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Attention to filing and service of response to show cause order. | L110 | 0.30 hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Attention to filing affidavit in support of show cause order. | L210 | 0.20 hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Draft notice of filing original affidavit. | L110 | 0.20 hrs |
| 12/31/2012 | KMC | (Anthony L. Harkins matter) Draft supplement to response to show cause order. | L210 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                       $12,521.00

EXPENSES

| 12/03/2012 | Delivery Service/Messengers - Federal Express to Ms. Ho | $26.39 |

TOTAL EXPENSES FOR THIS MATTER                   $26.39

BILLING SUMMARY

| Wallace, David A. | 16.90 hrs | 260.00 /hr | $4,394.00 |
| Rhode, Jacob D. | 2.00 hrs | 160.00 /hr | $320.00 |
| Sechler, Joel E. | 1.30 hrs | 190.00 /hr | $247.00 |
| Cadieux, Karen M. | 42.00 hrs | 180.00 /hr | $7,560.00 |
| TOTAL FEES | 62.20 hrs | | $12,521.00 |
| TOTAL EXPENSES | | | $26.39 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$12,547.39** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52754      JAL
Our file #  096   01006

Re:  City of Cleveland
Matter No.:  687238

## PROFESSIONAL SERVICES

| Date | | Description | Code | Hours | |
|------|-----|-------------|------|------|----|
| 12/05/2012 | AMP | Review notice of dismissal of count 3 with prejudice. | L210 | 0.10 | hrs |
| 12/05/2012 | AMP | Attention to appeal issues. | L500 | 0.30 | hrs |
| 12/05/2012 | AMP | Review notice of dismissal of appeal for lack of final, appealable order. | L210 | 0.20 | hrs |
| 12/05/2012 | AMP | E-mails with Mr. Lipps and Mr. Sechler regarding dismissal of appeal for lack of final, appealable order. | L120 | 0.10 | hrs |
| 12/12/2012 | AMP | Review reinstatement of notice of appeal. | L500 | 0.10 | hrs |
| 12/12/2012 | AMP | E-mail with Mr. Lipps regarding reinstatement of notice of appeal. | L120 | 0.10 | hrs |
| 12/12/2012 | AMP | Review local appellate rules regarding reinstatement of notice of appeal. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $300.00

BILLING SUMMARY

| Paul, Angela M. | 1.20 hrs | 250.00 /hr | $300.00 |
| --- | --- | --- | --- |

| TOTAL FEES | 1.20 hrs | | $300.00 |
| --- | --- | --- | --- |

**TOTAL CHARGES FOR THIS INVOICE**                     **$300.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52755      JAL
1100 Virginia Drive                       Our file #  096   01009
190-FTW-L95
Fort Washington, PA 19034

Re:  Deborah A. Charity
Matter No.:  698543

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | DAW | Review e-mail regarding OCRC meeting issues. | L120 | 0.10 | hrs |
| 12/05/2012 | JES | Review e-mails from Ms. Charity and Ms. McGinnis (Residential Capital) regarding status of second HAMP modification. | L120 | 0.20 | hrs |
| 12/07/2012 | DAW | Review e-mail regarding 2-7 code on the account and lack of ability to pay on time. | L120 | 0.10 | hrs |
| 12/07/2012 | JES | Prepare for and attend telephone conference with Ms. McGinnis (Residential Capital) regarding strategy and upcoming deadlines. | L120 | 0.30 | hrs |
| 12/07/2012 | JES | Review e-mails from Ms. Charity and Ms. McGinnis (Residential Capital) regarding payment issues. | L120 | 0.20 | hrs |
| 12/13/2012 | JES | Respond to e-mail from Ms. Charity regarding payment issues. | L120 | 0.20 | hrs |
| 12/17/2012 | JES | Telephone conference with client regarding online payment issue experienced by borrower. | L120 | 0.40 | hrs |
| 12/18/2012 | DAW | Review e-mails regarding 2-7 code on account and escrow issue. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $325.00

BILLING SUMMARY

    Wallace, David A.                    0.30  hrs    260.00 /hr        $78.00

    Sechler, Joel E.                     1.30  hrs    190.00 /hr       $247.00

  TOTAL FEES                                1.60  hrs                      $325.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$325.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52756      JAL
1100 Virginia Drive                       Our file #  096  01011
190-FTW-L95
Fort Washington, PA 19034

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | AMP | Review and respond to e-mail from Ms. Cadieux regarding supplemental affidavit. | L120 | 0.10 | hrs |
| 12/04/2012 | AMP | Review status update from Ms. Cadieux. | L120 | 0.20 | hrs |
| 12/04/2012 | AMP | Revise supplemental affidavit. | L210 | 0.10 | hrs |
| 12/04/2012 | KMC | Draft status update. | L110 | 0.50 | hrs |
| 12/04/2012 | KMC | Review executed supplemental affidavit. | L210 | 0.10 | hrs |
| 12/05/2012 | AMP | Review e-mail from client regarding supplemental affidavit. | L120 | 0.10 | hrs |
| 12/05/2012 | AMP | Revise motion to substitute. | L210 | 0.20 | hrs |
| 12/05/2012 | AMP | E-mails with Ms. Cadieux regarding revised motion to substitute. | L120 | 0.10 | hrs |
| 12/05/2012 | AMP | Attention to edits to status update. | L120 | 0.20 | hrs |

| 12/05/2012 | AMP | E-mails with Ms. Cadieux regarding edits to status update. | L120 | 0.10 | hrs |
| 12/05/2012 | KMC | Review e-mail from Ms. Paul regarding status update. | L110 | 0.10 | hrs |
| 12/05/2012 | KMC | Review executed supplemental affidavit. | L110 | 0.10 | hrs |
| 12/07/2012 | AMP | Review e-mail from Ms. Cadieux regarding revised motion to substitute. | L210 | 0.10 | hrs |
| 12/07/2012 | AMP | Review motion to substitute. | L210 | 0.10 | hrs |
| 12/07/2012 | AMP | Conference with Ms. Cadieux regarding motion to substitute. | L120 | 0.10 | hrs |
| 12/07/2012 | KMC | Revise motion to substitute per Ms. Paul. | L210 | 0.60 | hrs |
| 12/07/2012 | KMC | Draft notice of filing supplemental affidavit. | L210 | 0.20 | hrs |
| 12/07/2012 | KMC | Draft supplemental attorney affidavit. | L210 | 0.30 | hrs |
| 12/07/2012 | KMC | Draft notice of filing supplemental attorney affidavit. | L210 | 0.20 | hrs |
| 12/07/2012 | KMC | Revise supplemental attorney affidavit. | L110 | 0.40 | hrs |
| 12/07/2012 | KMC | Review file to determine status of other counterclaims. | L110 | 0.30 | hrs |
| 12/07/2012 | KMC | Draft status update. | L110 | 0.10 | hrs |
| 12/07/2012 | KMC | Attention to determining if new attorney affidavit is needed for supplemental affidavit. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding scheduling conference with affiant for attorney affidavit. | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2012 | DAW | Review motion to substitute Residential Funding Corporation as plaintiff and convert GMAC Bank to third-party. | L120 | 0.60 | hrs |
| 12/10/2012 | KMC | Research regarding realignment of parties. | L110 | 1.90 | hrs |
| 12/10/2012 | KMC | Revise motion to substitute per comments of Mr. Wallace. | L110 | 1.40 | hrs |
| 12/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding motion to substitute and affidavits. | L110 | 0.20 | hrs |
| 12/10/2012 | KMC | E-mail Mr. Montoya (Residential Capital) regarding scheduling conference call with Mr. Sechler for attorney affidavit. | L110 | 0.10 | hrs |
| 12/11/2012 | AMP | Review final motion to substitute and realign. | L210 | 0.10 | hrs |
| 12/11/2012 | AMP | File and serve motion to substitute and realign. | L210 | 0.10 | hrs |
| 12/11/2012 | KMC | Revise motion to substitute per comments of Ms. Paul. | L110 | 0.30 | hrs |
| 12/13/2012 | KMC | Prepare for telephone conference with Mr. Montoya (Residential Capital). | L120 | 0.40 | hrs |
| 12/13/2012 | KMC | Telephone conference with Mr. Montoya (Residential Capital) regarding affidavit. | L110 | 0.20 | hrs |
| 12/13/2012 | KMC | Forward complete copy of complaint to Mr. Montoya (Residential Capital). | L110 | 0.30 | hrs |
| 12/17/2012 | KMC | Follow-up regarding attorney affidavit. | L110 | 0.20 | hrs |
| 12/18/2012 | AMP | Revise status update. | L120 | 0.10 | hrs |
| 12/18/2012 | AMP | E-mail with Ms. Cadieux regarding status update. | L120 | 0.10 | hrs |
| 12/18/2012 | AMP | E-mail to client regarding as-filed motion to substitute. | L120 | 0.10 | hrs |
| 12/18/2012 | AMP | Review notice of filing supplemental affidavits. | L210 | 0.20 | hrs |

| 12/18/2012 | KMC | Revise status update. | L110 | 0.30 | hrs |
| 12/18/2012 | KMC | Review e-mail correspondence regarding motion to substitute. | L210 | 0.10 | hrs |
| 12/19/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case issues and strategy. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                     $2,299.00

EXPENSES

| 12/11/2012 | Delivery Service/Messengers - Federal Express - to Cuyahoga County Clerk of Courts from Ms. LeBeau | $13.73 |
| 12/18/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk of Courts from Ms. LeBeau | $13.73 |

TOTAL EXPENSES FOR THIS MATTER                                   $27.46

BILLING SUMMARY

| Paul, Angela M. | 2.10 hrs | 250.00 /hr | $525.00 |
| Wallace, David A. | 0.80 hrs | 260.00 /hr | $208.00 |
| Cadieux, Karen M. | 8.70 hrs | 180.00 /hr | $1,566.00 |

| TOTAL FEES | 11.60 hrs | | $2,299.00 |
| TOTAL EXPENSES | | | $27.46 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,326.46**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52757      JAL
Our file #  096   01012

Re:  Eric Rogers
Matter No.: 687375

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2012 | DAW | Conference with Ms. Cadieux regarding default judgment. | L120 | 0.20 | hrs |
| 12/12/2012 | DAW | Revise motion for default judgment. | L240 | 0.50 | hrs |
| 12/12/2012 | DAW | Revise affidavit in support of motion for default judgment. | L210 | 0.20 | hrs |
| 12/12/2012 | KMC | Research regarding filing documents under seal. | L110 | 0.30 | hrs |
| 12/12/2012 | KMC | Research for motion for default judgment. | L210 | 0.40 | hrs |
| 12/12/2012 | KMC | Draft motion for default judgment. | L210 | 1.60 | hrs |
| 12/12/2012 | KMC | Draft motion for default judgment. | L210 | 1.20 | hrs |
| 12/12/2012 | KMC | Revise affidavit for motion for summary judgment per comments of Mr. Wallace. | L210 | 0.40 | hrs |
| 12/12/2012 | KMC | Draft affidavit for motion for default judgment. | L210 | 0.60 | hrs |

| 12/13/2012 | KMC | Forward affidavit and exhibits for motion for default judgment to Ms. McGinnis (Residential Capital) for execution. | L110 | 0.20 hrs |
|---|---|---|---|---|
| 12/19/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding affidavit for motion for default judgment. | L110 | 0.10 hrs |
| 12/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding affidavit for motion for default judgment. | L110 | 0.10 hrs |
| 12/21/2012 | KMC | Review executed affidavit. | L110 | 0.10 hrs |
| 12/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding executed affidavit. | L110 | 0.10 hrs |
| 12/21/2012 | KMC | Review executed affidavit. | L210 | 0.20 hrs |
| 12/28/2012 | KMC | Draft motion to file under seal. | L210 | 0.20 hrs |
| 12/28/2012 | KMC | Draft order allowing filing under seal. | L110 | 0.10 hrs |
| 12/28/2012 | KMC | Prepare exhibits for motion for default judgment. | L110 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER                                $1,296.00

BILLING SUMMARY

| Wallace, David A. | 0.90 hrs | 260.00 /hr | $234.00 |
|---|---|---|---|
| Cadieux, Karen M. | 5.90 hrs | 180.00 /hr | $1,062.00 |
| TOTAL FEES | 6.80 hrs | | $1,296.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,296.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                           Billed through  12/31/2012
Residential Capital, LLC                   Invoice #  52758       JAL
1100 Virginia Drive                        Our file #  096   01030
190-FTW-L95
Fort Washington, PA 19034

Re:  Larry J. King
Matter No.: 692426

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding case issues. | L120 | 0.20 | hrs |
| 12/19/2012 | DAW | Conferences with Ms. Cadieux regarding case status and approach. | L120 | 0.30 | hrs |
| 12/19/2012 | KMC | Draft detailed correspondence regarding status of case and how to proceed. | L110 | 0.90 | hrs |
| 12/19/2012 | KMC | Review docket and filing to determine status of case. | L110 | 1.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $490.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| Cadieux, Karen M. | 2.00  hrs | 180.00  /hr | $360.00 |
| TOTAL FEES | 2.50  hrs | | $490.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$490.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52759      JAL
Our file #  096   01044

Re:  Ray E. Potter
Matter No.:  698440

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | JES | Review and respond to e-mails from Ms. Gregory (GMAC Mortgage) regarding reverse mortgage settlement option. | L120 | 0.20 | hrs |
| 12/13/2012 | JES | E-mail client and opposing counsel regarding reverse mortgage status. | L120 | 0.20 | hrs |
| 12/17/2012 | JES | Prepare information for Ms. Gregory (GMAC Mortgage) regarding potential trial losses for use in reviewing reverse mortgage. | L120 | 1.50 | hrs |
| 12/20/2012 | JES | Review and respond to e-mail from opposing counsel regarding settlement. | L120 | 0.20 | hrs |
| 12/21/2012 | JES | Prepare for and attend conference call with client regarding settlement options. | L120 | 0.50 | hrs |
| 12/21/2012 | JES | E-mail opposing counsel regarding settlement options. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                  $532.00

## BILLING SUMMARY

Sechler, Joel E.                    2.80  hrs   190.00 /hr        $532.00


TOTAL FEES                          2.80  hrs                     $532.00


**TOTAL CHARGES FOR THIS INVOICE**                              **$532.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52760       JAL
Our file #  096   01045

Re:  Raymond Thomas
Matter No.: 695604

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding case status. | L120 | 0.10 | hrs |
| 12/17/2012 | DAW | Conference with Mr. Sechler regarding case status. | L120 | 0.20 | hrs |
| 12/17/2012 | JES | Telephone conference with Receiver's counsel regarding settlement status. | L120 | 0.30 | hrs |
| 12/18/2012 | DAW | Review e-mails regarding case status. | L120 | 0.10 | hrs |
| 12/18/2012 | JES | E-mail Receiver's counsel regarding potential dates for settlement meeting. | L120 | 0.10 | hrs |
| 12/19/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case issues and strategy. | L120 | 0.10 | hrs |
| 12/19/2012 | JES | E-mail opposing counsel regarding scheduling settlement meeting. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                      $244.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00 /hr | $130.00 |
| Sechler, Joel E. | 0.60 | hrs | 190.00 /hr | $114.00 |
| TOTAL FEES | 1.10 | hrs | | $244.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$244.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52761      JAL
Our file #  096   01048

Re:  Ronald McGinn
Matter No.:  694500

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/14/2012 | JES | E-mail opposing counsel and Ms. McGinnis (Residential Capital) regarding loan modification payment status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $38.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.20  hrs | | $38.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$38.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52762      JAL
Our file #   096   01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| 12/03/2012 | DAW | Review Court's notice of final appealable order. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Review Court's decision and entry. | L120 | 0.70 | hrs |
| 12/03/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital LLC) regarding Court's decision and entry. | L120 | 0.10 | hrs |
| 12/03/2012 | JES | Conference call with Court regarding obtaining copy of recent decision. | L120 | 0.20 | hrs |
| 12/04/2012 | DAW | Review e-mail to Ms. Ho (Residential Capital, LLC) regarding Bryant decision. | L120 | 0.40 | hrs |
| 12/04/2012 | JAL | Conference with Mr. Wallace regarding decision (.10).  Review decision (.10).  Review various e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 12/04/2012 | JES | Review decision from Judge Oney granting foreclosure judgment. | L120 | 0.50 | hrs |
| 12/04/2012 | JES | Draft e-mail to Ms. Ho (Residential Capital) regarding Oney decision. | L120 | 0.50 | hrs |
| 12/10/2012 | DAW | Review final time-stamped appealable order | L120 | 0.10 | hrs |

regarding findings and conclusions.

| 12/13/2012 | JES | Telephone Mr. McGookey (opposing counsel) regarding settlement position. | L120 | 0.10 | hrs |
| 12/17/2012 | JES | Telephone conference with Mr. McGookey (opposing counsel) regarding settlement options. | L120 | 0.10 | hrs |
| 12/17/2012 | JES | Draft e-mail to client regarding settlement options. | L120 | 0.50 | hrs |
| 12/19/2012 | DAW | Revise e-mail to Ms. Ho (Residential Capital, LLC) regarding settlement. | L120 | 0.20 | hrs |
| 12/20/2012 | JES | Review and respond to e-mail from Mr. McGookey (opposing counsel) regarding settlement options. | L120 | 0.20 | hrs |
| 12/21/2012 | DAW | Revise e-mail regarding settlement overture to Ms. Ho (Residential Capital, LLC). | L120 | 0.30 | hrs |
| 12/31/2012 | JAL | Review appeal papers. | L520 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                      $1,135.00

## BILLING SUMMARY

| Wallace, David A. | 2.00 hrs | 260.00 /hr | $520.00 |
| Lipps, Jeffrey A. | 0.60 hrs | 360.00 /hr | $216.00 |
| Sechler, Joel E. | 2.10 hrs | 190.00 /hr | $399.00 |
| TOTAL FEES | 4.70 hrs | | $1,135.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$1,135.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                    Billed through  12/31/2012
Residential Capital, LLC                            Invoice #  52763        JAL
1100 Virginia Drive                                 Our file #  096   01078
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2012 | JES | E-mail Ms. Ho (Residential Capital) regarding upcoming status conference and recent case developments. | L120 | 0.20 | hrs |
| 12/18/2012 | JES | Review and respond to e-mails from opposing counsel regarding upcoming status conference. | L120 | 0.20 | hrs |
| 12/21/2012 | JES | Prepare for and attend status conference. | L120 | 0.50 | hrs |
| 12/21/2012 | JES | E-mail Ms. Ho (Residential Capital) regarding status conference update. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                          $209.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 1.10 | hrs | 190.00 /hr | $209.00 |
| TOTAL FEES | 1.10 | hrs | | $209.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$209.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52764      JAL
Our file #  096  01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/02/2012 | KMC | Review signatures for settlement agreement and dismissal entry. | L160 | 0.10 | hrs |
| 12/03/2012 | DAW | Review e-mails regarding receipt of settlement documents and modification to sent to Court. | L120 | 0.20 | hrs |
| 12/03/2012 | KMC | Forward signed settlement agreement and dismissal entry to Ms. McGinnis (Residential Capital) and e-mail correspondence regarding same. | L160 | 0.20 | hrs |
| 12/03/2012 | KMC | Telephone conference with Court regarding dismissal entry. | L210 | 0.20 | hrs |
| 12/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding total amount of settlement. | L160 | 0.30 | hrs |
| 12/03/2012 | KMC | E-mail fees to Ms. McGinnis (Residential Capital) per her request and additional correspondence regarding same. | L110 | 0.20 | hrs |
| 12/05/2012 | KMC | E-mail correspondence with borrowers' counsel regarding where to make December payment. | L110 | 0.10 | hrs |
| 12/05/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding December payment being made. | L110 | 0.10 | hrs |

| 12/06/2012 | DAW | Review Court order cancelling trial date. | L120 | 0.10 | hrs |
| 12/06/2012 | KMC | Review fully executed settlement agreement. | L160 | 0.10 | hrs |
| 12/06/2012 | KMC | Forward fully executed settlement agreement to borrower's counsel. | L160 | 0.10 | hrs |
| 12/10/2012 | DAW | Review Court's order of dismissal. | L120 | 0.10 | hrs |
| 12/10/2012 | KMC | Review order dismissing case. | L110 | 0.10 | hrs |
| 12/10/2012 | KMC | Forward order dismissing case to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 12/10/2012 | KMC | Review check for December payment. | L110 | 0.10 | hrs |
| 12/10/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding check for December payment. | L110 | 0.10 | hrs |
| 12/11/2012 | DAW | Review Court's notice of dismissal. | L120 | 0.10 | hrs |
| 12/11/2012 | KMC | Review agreed order of dismissal. | L110 | 0.10 | hrs |
| 12/11/2012 | KMC | Review e-mail regarding reinstatement. | L110 | 0.10 | hrs |
| 12/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding overpayment and how to apply. | L120 | 0.30 | hrs |
| 12/14/2012 | KMC | Review information regarding overpayment and how to apply. | L120 | 0.20 | hrs |
| 12/17/2012 | KMC | Review escrow analysis. | L110 | 0.20 | hrs |
| 12/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow analysis. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $634.00

EXPENSES

| 12/03/2012 | Delivery Service/Messengers - Federal Express to Judge Corrigan | $11.28 |
| 12/11/2012 | Delivery Service/Messengers - Federal Express to Leigh Frame, GMAC from Ms. Cadieux | $8.67 |

TOTAL EXPENSES FOR THIS MATTER                $19.95

BILLING SUMMARY

| Wallace, David A. | 0.50 hrs | 260.00 /hr | $130.00 |
| Cadieux, Karen M. | 2.80 hrs | 180.00 /hr | $504.00 |
| TOTAL FEES | 3.30 hrs | | $634.00 |
| TOTAL EXPENSES | | | $19.95 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$653.95** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52765     JAL
Our file #  096   01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | KMC | Forward settlement agreement to Court. | L160 | 0.20 | hrs |
| 12/06/2012 | JES | E-mail opposing counsel regarding loan modification application and upcoming status conference. | L120 | 0.20 | hrs |
| 12/10/2012 | KMC | Prepare for status conference. | L110 | 0.20 | hrs |
| 12/10/2012 | KMC | Attend status conference. | L230 | 0.20 | hrs |
| 12/10/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) and Mr. Sechler regarding status conference. | L110 | 0.10 | hrs |
| 12/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status conference. | L110 | 0.10 | hrs |
| 12/13/2012 | JES | E-mail opposing counsel regarding insurance declaration page. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                $201.00

<u>BILLING SUMMARY</u>

|  |  |  |  |  |
|---|---|---|---|---|
| Sechler, Joel E. | 0.30 | hrs | 190.00 /hr | $57.00 |
| Cadieux, Karen M. | 0.80 | hrs | 180.00 /hr | $144.00 |
| TOTAL FEES | 1.10 | hrs |  | $201.00 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  |  | **$201.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                           Billed through  12/31/2012
Residential Capital, LLC                   Invoice #  52767      JAL
1100 Virginia Drive                        Our file #  096   01128
190-FTW-L95
Fort Washington, PA 19034

Re:  City of Cleveland (Muni CT Action)
Matter No.:  627238

## PROFESSIONAL SERVICES

| 12/03/2012 | AMP | Attention to finalizing settlement and disbursement of settlement proceeds from trust account. | L160 | 0.30 | hrs |
|---|---|---|---|---|---|
| 12/03/2012 | AMP | Multiple e-mails regarding finalizing settlement and disbursement of settlement proceeds from trust account. | L160 | 0.30 | hrs |
| 12/04/2012 | AMP | Finalize letter to opposing counsel with settlement check and request for proof of lien releases and dismissal entry. | L160 | 0.20 | hrs |
| 12/06/2012 | AMP | Review notice of dismissal. | L210 | 0.10 | hrs |
| 12/11/2012 | AMP | Review lien release notices from City's counsel. | L210 | 0.10 | hrs |
| 12/11/2012 | AMP | Draft e-mail regarding lien release notices from City's counsel. | L120 | 0.10 | hrs |
| 12/18/2012 | AMP | Draft e-mail to client regarding dismissal entry and proof of lien releases. | L210 | 0.20 | hrs |
| 12/26/2012 | AMP | Review final notice of dismissal of co-defendants. | L210 | 0.10 | hrs |
| 12/26/2012 | AMP | E-mail regarding final notice of dismissal of | L120 | 0.10 | hrs |

co-defendants.


TOTAL FEES FOR THIS MATTER                                     $375.00

<u>EXPENSES</u>

12/04/2012          Delivery Service/Messengers - Federal Express to Mr. Douglass        $11.28
                    from Ms. LeBeau

                    TOTAL EXPENSES FOR THIS MATTER                       $11.28


<u>BILLING SUMMARY</u>

          Paul, Angela M.              1.50  hrs   250.00  /hr      $375.00


     TOTAL FEES                        1.50  hrs               $375.00

     TOTAL EXPENSES                                            $11.28

     **TOTAL CHARGES FOR THIS INVOICE**                       **$386.28**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52768      JAL
Our file #  096  01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2012 | DAW | Review e-mail to Ms. McGinnis (Residential Capital LLC) regarding update. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                          $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                  **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52769       JAL
Our file #  096   01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/07/2012 | JES | Prepare for and attend telephone conference with Ms. McGinnis (Residential Capital) regarding strategy and upcoming deadlines. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                $57.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 0.30  hrs | | $57.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$57.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52770      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| 12/04/2012 | JES | Revise opposition to the borrower's motion for summary judgment. | L240 | 1.00 | hrs |
| 12/04/2012 | JES | Draft reply in support of motion for summary judgment. | L250 | 0.50 | hrs |
| 12/07/2012 | JES | Prepare for and attend telephone conference with Ms. McGinnis (Residential Capital) regarding strategy and upcoming deadlines. | L120 | 0.30 | hrs |
| 12/12/2012 | DAW | Review opposition to motion for summary judgment, including Montoya deposition transcript. | L120 | 0.80 | hrs |
| 12/13/2012 | JES | Revise opposition to borrower's motion for summary judgment and reply in support of Bank of New York's motion for summary judgment. | L240 | 2.00 | hrs |
| 12/17/2012 | DAW | Review e-mails regarding pretrial conference, and case update. | L120 | 0.10 | hrs |
| 12/17/2012 | JES | Review e-mail from Ms. McGinnis (Residential Capital) regarding litigation update. | L120 | 0.10 | hrs |
| 12/18/2012 | JES | Revise Final Pretrial Statement to reflect recent case developments and legal positions. | L120 | 1.00 | hrs |
| 12/19/2012 | DAW | Telephone conference with Ms. McGinnis | L120 | 0.10 | hrs |

(Residential Capital, LLC) regarding case issues
and strategy.

TOTAL FEES FOR THIS MATTER                                        $1,191.00

<u>EXPENSES</u>

12/14/2012              Delivery Service/Messengers - Federal Express to Cuyahoga          $13.73
                        County Clerk from Mr. Sechler

                        TOTAL EXPENSES FOR THIS MATTER                            $13.73

<u>BILLING SUMMARY</u>

        Wallace, David A.                1.00  hrs    260.00  /hr        $260.00

        Sechler, Joel E.                 4.90  hrs    190.00  /hr        $931.00

    TOTAL FEES                           5.90  hrs                       $1,191.00

    TOTAL EXPENSES                                                       $13.73

    **TOTAL CHARGES FOR THIS INVOICE**                                  **$1,204.73**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52771        JAL
Our file #  096   01153

Re:  Danna Rogers
Matter No.:  720558

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/24/2012 | KMC | Review deposition notice. | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $18.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.10  hrs | 180.00  /hr | $18.00 |
| TOTAL FEES | 0.10  hrs | | $18.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$18.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52772      JAL
Our file #  096  01163

Re:  Elizabeth Campbell, et al.
Matter No.:  722676

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Revise motion for summary judgment. | L240 | 0.60 | hrs |
| 12/03/2012 | KMC | Draft order granting leave to file motion for summary judgment. | L330 | 0.10 | hrs |
| 12/03/2012 | KMC | Review executed affidavit. | L330 | 0.10 | hrs |
| 12/03/2012 | KMC | Prepare motion for summary judgment for filing and service. | L240 | 0.80 | hrs |
| 12/03/2012 | KMC | Revise motion for summary judgment per executed affidavit. | L240 | 0.20 | hrs |
| 12/03/2012 | KMC | Draft motion for leave to file motion for summary judgment. | L330 | 0.40 | hrs |
| 12/19/2012 | KMC | Forward motion for summary judgment to Ms. McGinnis (Residential Capital). | L210 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                           $480.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 12/03/2012 | Delivery Service/Messengers - Federal Express to Ravenna, OH | $14.01 |
| | TOTAL EXPENSES FOR THIS MATTER | $14.01 |

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60 hrs | 260.00 /hr | | $156.00 |
| Cadieux, Karen M. | 1.80 hrs | 180.00 /hr | | $324.00 |
| **TOTAL FEES** | 2.40 hrs | | | $480.00 |
| **TOTAL EXPENSES** | | | | $14.01 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$494.01** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52773        JAL
Our file #  096   01165

Re:  Jessica Little
Matter No.:  722864

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding executed affidavit. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52774      JAL
Our file #  096   01169

Re:  Theodore Klotz II, et al.
Matter No.: 725104

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Review dismissal entry. | L120 | 0.10 | hrs |
| 12/03/2012 | KMC | Review motion to dismiss. | L330 | 0.20 | hrs |
| 12/04/2012 | KMC | Review order dismissing case. | L210 | 0.10 | hrs |
| 12/04/2012 | KMC | Forward dismissal entry to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                     $98.00

<u>BILLING SUMMARY</u>

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
| Cadieux, Karen M. | 0.40 | hrs | 180.00 | /hr | $72.00 |
| TOTAL FEES | 0.50 | hrs | | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52775      JAL
Our file #   096   01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | DAW | Telephone conference with Mr. Patterson (Paglio counsel) regarding check and payment issues. | L120 | 0.10 | hrs |
| 12/06/2012 | KMC | Draft correspondence regarding updated loan modification terms. | L110 | 0.40 | hrs |
| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan modification and insurance payment. | L110 | 0.10 | hrs |
| 12/06/2012 | KMC | Revise loan modification documents. | L110 | 0.20 | hrs |
| 12/06/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) confirming loan modification can be sent to borrowers' counsel. | L110 | 0.10 | hrs |
| 12/06/2012 | KMC | Review updated payment history. | L110 | 0.20 | hrs |
| 12/07/2012 | DAW | Revise correspondence to Mr. Patterson (Paglio counsel)  regarding updated loan modification. | L120 | 0.40 | hrs |
| 12/07/2012 | KMC | Revise correspondence regarding updated loan modification. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) | L110 | 0.10 | hrs |

regarding additional fees that cannot be accounted
for in payment history.

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2012 | DAW | Review check received from Mr. Paglio. | L120 | 0.10 | hrs |
| 12/10/2012 | DAW | Review correspondence regarding loan modification guidelines. | L120 | 0.30 | hrs |
| 12/10/2012 | KMC | Update letter regarding new loan modification term given payment already made by borrowers. | L110 | 0.30 | hrs |
| 12/11/2012 | DAW | Revise correspondence regarding updated loan modification. | L120 | 0.10 | hrs |
| 12/11/2012 | KMC | Revise correspondence regarding new loan modification. | L110 | 0.20 | hrs |
| 12/12/2012 | KMC | Review information regarding additional fees added to account. | L110 | 0.20 | hrs |
| 12/12/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding additional fees added to account. | L110 | 0.30 | hrs |
| 12/20/2012 | DAW | Review signed settlement agreement. | L120 | 0.10 | hrs |
| 12/20/2012 | KMC | Review signed settlement agreement. | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $718.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.10 hrs | 260.00 /hr | $286.00 |
| Cadieux, Karen M. | 2.40 hrs | 180.00 /hr | $432.00 |
| TOTAL FEES | 3.50 hrs | | $718.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$718.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52776      JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Revise status report. | L120 | 0.20 | hrs |
| 12/03/2012 | KMC | Draft status report. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                        $106.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.50  hrs | | $106.00 |

**TOTAL CHARGES FOR THIS INVOICE**                   **$106.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52777      JAL
Our file #  096  01173

Re:  Price Hill Will
Matter No.:  724458

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2012 | DAW | Review notices of deposition of Mr. Strauss, and Mr. Huber. | L120 | 0.20 | hrs |
| 12/05/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding deposition notices for Mr. Strauss and Mr. Huber. | L120 | 0.10 | hrs |
| 12/07/2012 | DAW | Review e-mails regarding supplemental documents concerning Price Hill Will. | L120 | 0.10 | hrs |
| 12/13/2012 | DAW | Review e-mails regarding deposition issues and scheduling. | L120 | 0.30 | hrs |
| 12/13/2012 | JES | Review and respond to e-mails regarding upcoming depositions. | L120 | 0.50 | hrs |
| 12/14/2012 | JES | Review documents recently produced by Price Hill Will in discovery. | L300 | 2.00 | hrs |
| 12/14/2012 | JES | Review Strauss deposition transcript. | L120 | 3.00 | hrs |
| 12/15/2012 | DAW | Review Strauss deposition and exhibits, and GMAC serviced properly documents in preparation for resumed Strauss deposition. | L120 | 2.00 | hrs |
| 12/16/2012 | JES | Review underlying file and public sale records to | L120 | 5.00 | hrs |

Invoice # 52777    Page 2

| | | create timeline for all seven properties in the case serviced by GMAC. | | | |
| 12/17/2012 | DAW | Review timeline of Deutsche Bank-owned properties serviced by GMAC. | L120 | 0.30 | hrs |
| 12/17/2012 | DAW | Attend morning session of deposition of Mr. Strauss. | L330 | 3.20 | hrs |
| 12/17/2012 | DAW | Attend afternoon session of deposition of Mr. Strauss. | L330 | 3.50 | hrs |
| 12/17/2012 | JES | Research and locate additional auditor materials for potential use at Strauss and Huber depositions. | L120 | 1.90 | hrs |
| 12/18/2012 | DAW | Attend deposition of Mr. Huber. | L330 | 4.10 | hrs |
| 12/18/2012 | DAW | Conference with defense counsel regarding upcoming discovery. | L120 | 0.30 | hrs |
| 12/18/2012 | JES | Review documents regarding history of various code violations on properties at issue in the case, and prepare memorandum for Mr. Wallace regarding same. | L120 | 4.00 | hrs |
| 12/18/2012 | JES | Draft e-mail to opposing counsel regarding outstanding discovery issues. | L120 | 0.20 | hrs |
| 12/20/2012 | DAW | Review e-mails regarding Group D discovery responses. | L120 | 0.10 | hrs |
| 12/21/2012 | JES | Review deposition notices sent by Price Hill Will counsel. | L120 | 0.40 | hrs |
| 12/24/2012 | DAW | Review Rule 30(B)(5) notice of deposition of Deutsche Bank Trust Company Americas. | L120 | 0.10 | hrs |
| 12/24/2012 | DAW | Review Rule 30(B)(5) notice of deposition of Deutsche Bank National Trust Company. | L120 | 0.10 | hrs |
| 12/24/2012 | DAW | Review Rule 30(B)(5) notice of deposition of Wells Fargo Bank, N.A. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                     $7,000.00

BILLING SUMMARY

Wallace, David A.                    14.50  hrs   260.00  /hr       $3,770.00

Sechler, Joel E.                     17.00  hrs   190.00  /hr       $3,230.00


TOTAL FEES                           31.50  hrs                     $7,000.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$7,000.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                    Billed through  12/31/2012
Residential Capital, LLC                            Invoice #  52778      JAL
1100 Virginia Drive                                 Our file #  096   01175
190-FTW-L95
Fort Washington, PA 19034

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | JES | Draft and revise settlement agreement and accompanying litigation summary. | L120 | 2.00 | hrs |
| 12/17/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding borrower loan modification payment status. | L120 | 0.20 | hrs |
| 12/18/2012 | KMC | Review e-mail from foreclosure counsel regarding settlement. | L110 | 0.20 | hrs |
| 12/18/2012 | KMC | E-mail foreclosure counsel regarding status of case. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                              $490.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 2.20 hrs | 190.00 /hr | $418.00 |
| Cadieux, Karen M. | 0.40 hrs | 180.00 /hr | $72.00 |
| TOTAL FEES | 2.60 hrs | | $490.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$490.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                    Billed through   12/31/2012
Residential Capital, LLC                            Invoice #   52779      JAL
1100 Virginia Drive                                 Our file #  096   01176
190-FTW-L95
Fort Washington, PA 19034

Re:  Mark R. Bernard
Matter No.: 725184

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2012 | DAW | Review Court order regarding status and show cause. | L120 | 0.10 | hrs |
| 12/07/2012 | KMC | Review order regarding first lien holder's failure to prosecute the case. | L110 | 0.10 | hrs |
| 12/27/2012 | DAW | Review notice of dismissal without prejudice. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $70.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 | hrs | 260.00 /hr | $52.00 |
| Cadieux, Karen M. | 0.10 | hrs | 180.00 /hr | $18.00 |
| TOTAL FEES | 0.30 | hrs | | $70.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$70.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52780        JAL
Our file #  096   01177

Re:  Marcia Garcia
Matter No.:  724961

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/17/2012 | KMC | Review entry granting extension and time to respond to show cause order. | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                        $18.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.10  hrs | 180.00  /hr | $18.00 |
| TOTAL FEES | 0.10  hrs | | $18.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$18.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52781      JAL
Our file #  096  01180

Re:  Christopher M. Weber, et al.
Matter No.:  725732

PROFESSIONAL SERVICES

| 12/20/2012 | DAW | Review Court's decision affirming judgment. | L120 | 0.20 | hrs |
|------------|-----|----------------------------------------------|------|------|-----|
| 12/20/2012 | JAL | Telephone conference with Mr. Sechler regarding decision (.10).  Review decision (.10).  Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 12/20/2012 | JES | Draft e-mail to Ms. McGinnis regarding appellate decision in Weber foreclosure action. | L120 | 0.50 | hrs |
| 12/20/2012 | KMC | Review opinion affirming judgment. | L110 | 0.30 | hrs |
| 12/20/2012 | KMC | Review decision affirming decision. | L110 | 0.30 | hrs |
| 12/20/2012 | KMC | Review e-mail correspondence regarding decision affirming decision. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $381.00

BILLING SUMMARY

Wallace, David A.                0.20  hrs   260.00  /hr        $52.00

Lipps, Jeffrey A.                          0.30  hrs   360.00  /hr          $108.00

Sechler, Joel E.                           0.50  hrs   190.00  /hr           $95.00

Cadieux, Karen M.                          0.70  hrs   180.00  /hr          $126.00


TOTAL FEES                                 1.70  hrs                        $381.00

**TOTAL CHARGES FOR THIS INVOICE**                                         **$381.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52782      JAL
Our file #  096   01183

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Review additional citations regarding code violations. | L120 | 0.90 | hrs |
| 12/03/2012 | DAW | Review equator notes. | L120 | 0.60 | hrs |
| 12/03/2012 | DAW | Review additional materials in preparation for arraignment hearing. | L120 | 0.50 | hrs |
| 12/03/2012 | DAW | Outline defendant names and claims for arraignment hearing. | L120 | 0.70 | hrs |
| 12/04/2012 | DAW | Review e-mail from Mr. Radke (Morgan, Lewis & Bockius, LLP) regarding instructions regarding plea and arraignment. | L120 | 0.20 | hrs |
| 12/04/2012 | DAW | Prepare for pretrial conference. | L120 | 2.40 | hrs |
| 12/04/2012 | DAW | Meet with prosecutor regarding citations and default identity issue. | L120 | 0.40 | hrs |
| 12/04/2012 | DAW | Attend arraignment hearing. | L230 | 1.40 | hrs |
| 12/04/2012 | DAW | Telephone conference with Ms. McGinnis | L120 | 0.30 | hrs |

|  |  | (Residential Capital, LLC) regarding arraignment hearing and demolition of property. |  |  |  |
| 12/04/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) reporting on arraignment, including scheduled pretrial conference. | L120 | 0.40 | hrs |
| 12/04/2012 | DAW | Draft e-mail to Mr. Radke (Morgan, Lewis & Bockius LLP) reporting on arraignment, including scheduled pretrial conference. | L120 | 0.40 | hrs |
| 12/04/2012 | DAW | Telephone conference with Mr. Radke and Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding arraignment and related issues. | L120 | 0.40 | hrs |
| 12/04/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding property demolition issues. | L120 | 0.30 | hrs |
| 12/05/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding property demolition issues. | L120 | 0.10 | hrs |
| 12/05/2012 | DAW | Draft e-mail to Ms. Zvomuya (prosecutor) regarding property demolition issues. | L120 | 0.20 | hrs |
| 12/05/2012 | DAW | Telephone conference with Ms. Zvomuya (prosecutor) regarding property demolition issues. | L120 | 0.20 | hrs |
| 12/05/2012 | DAW | Telephone conference with Mr. Radke (Morgan, Lewis & Bockius, LLP) regarding property demolition issues. | L120 | 0.10 | hrs |
| 12/05/2012 | DAW | Telephone conferences with Ms. McGinnis (Residential Capital, LLC) regarding property demolition issues. | L120 | 0.30 | hrs |
| 12/12/2012 | DAW | Telephone conference with Mr. Radke (Morgan, Lewis & Bockius LLP) regarding demolution and litigation approach. | L120 | 0.50 | hrs |
| 12/13/2012 | DAW | Review e-mail from Mr. Radke (Morgan, Lewis & Bockius LLP) regarding motions to dismiss. | L120 | 0.10 | hrs |
| 12/18/2012 | DAW | Draft e-mail to Ms. Zvomuya (Prosecutor) regarding defendant name and related issues for pretrial conference. | L120 | 0.30 | hrs |
| 12/18/2012 | DAW | Review e-mail from Mr. Radke (Morgan, Lewis & Bockius LLP) regarding defendant name and related issues for pretrial conference. | L120 | 0.10 | hrs |
| 12/18/2012 | DAW | Draft e-mail to Mr. Radke (Morgan, Lewis & Bockius LLP) regarding contact with prosecutor. | L120 | 0.10 | hrs |
| 12/19/2012 | DAW | Telephone conference with Ms. McGinnis | L120 | 0.30 | hrs |

(Residential Capital, LLC) regarding case issues
and strategy.

| 12/20/2012 | DAW | Review equator notes and file in preparation for pretrial conference. | L120 | 0.90 hrs |
|---|---|---|---|---|
| 12/21/2012 | DAW | Prepare for hearing. | L230 | 1.80 hrs |
| 12/21/2012 | DAW | Meet with prosecutor before hearing. | L120 | 0.20 hrs |
| 12/21/2012 | DAW | Return travel to Columbus, including telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding pretrial conference and citation fines amounts, and draft e-mails to Ms. McGinnis (Residential Capital, LLC) and Mr. Radke (Morgan, Lewis & Bockius LLP) regarding pretrial conference, and citation fines amounts. | L230 | 1.80 hrs |
| 12/21/2012 | DAW | Revise e-mails to Ms. McGinnis (Residential Capital, LLC) and Mr. Radke (Morgan, Lewis & Bockius LLP) reporting on pretrial conference. | L120 | 0.40 hrs |
| 12/21/2012 | DAW | Review e-mails from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding pretrial conference report and name issues. | L120 | 0.10 hrs |
| 12/21/2012 | DAW | Draft e-mails to Mr. Radke (Morgan, Lewis & Bockius LLP) regarding pretrial conference report and name issues. | L120 | 0.20 hrs |
| 12/21/2012 | DAW | Attend pretrial conference hearing on citations. | L230 | 1.90 hrs |

TOTAL FEES FOR THIS MATTER                    $4,810.00

EXPENSES

| 12/04/2012 | (TRIP-DAW-12/4/12) Out-of-Town Travel/Mileage (286 miles X .55) - travel to Cleveland Housing Court to attend arraignment regarding tickets | $157.30 |
|---|---|---|
| 12/04/2012 | (TRIP-DAW-12/4/12) Out-of-Town Travel/Parking - travel to Cleveland Housing Court to attend arraignment regarding tickets | $7.50 |
| 12/21/2012 | (TRIP-12/21/12) Out-of-Town Travel/Mileage (286 miles X .55) - travel to Cleveland Housing Court to attend hearing regarding tickets | $157.30 |
| 12/21/2012 | (TRIP-12/21/12) Out-of-Town Travel/Parking- travel to Cleveland Housing Court to attend hearing regarding tickets | $8.00 |

TOTAL EXPENSES FOR THIS MATTER                                    $330.10

BILLING SUMMARY

       Wallace, David A.                 18.50  hrs    260.00  /hr      $4,810.00


    TOTAL FEES                           18.50  hrs                     $4,810.00

    TOTAL EXPENSES                                                       $330.10

    **TOTAL CHARGES FOR THIS INVOICE**                                 **$5,140.10**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52783        JAL
1100 Virginia Drive                       Our file #  096   01184
190-FTW-L95
Fort Washington, PA 19034

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/12/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital LLC) regarding update. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                      $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52784       JAL
Our file #   096   01185

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2012 | JES | Review documents to be produced to borrowers in discovery | L320 | 3.00 | hrs |
| 12/07/2012 | JES | Review documents produced by borrowers. | L300 | 1.00 | hrs |
| 12/13/2012 | JES | E-mail Ms. McGinnis (Residential Capital) and opposing counsel regarding loan modification questions. | L120 | 0.20 | hrs |
| 12/13/2012 | JES | Finalize document production in response to borrower discovery requests. | L320 | 1.00 | hrs |
| 12/14/2012 | JES | E-mail opposing counsel and Ms. McGinnis (Residential Capital) regarding loan modification payment status. | L120 | 0.20 | hrs |
| 12/17/2012 | JES | Review file in preparation for drafting motion for summary judgment. | L120 | 2.00 | hrs |
| 12/17/2012 | JES | Conduct case law research for use in motion for summary judgment. | L120 | 2.00 | hrs |
| 12/18/2012 | JES | Begin drafting motion for summary judgment. | L240 | 4.00 | hrs |
| 12/19/2012 | JES | Draft affidavit and prepare exhibits for motion for | L240 | 2.00 | hrs |

summary judgment.


TOTAL FEES FOR THIS MATTER                        $2,926.00


<u>BILLING SUMMARY</u>


Sechler, Joel E.                    15.40  hrs   190.00 /hr      $2,926.00


TOTAL FEES                          15.40  hrs                   $2,926.00


**TOTAL CHARGES FOR THIS INVOICE**                           **$2,926.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52785      JAL
Our file #  096   01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2012 | KMC | Review order confirming sale. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | Review order distributing proceeds of sale. | L110 | 0.10 | hrs |
| 12/18/2012 | DAW | Review Court order of confirmation of sale and motion for distribution of proceeds. | L120 | 0.10 | hrs |
| 12/19/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $98.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.40 | hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.50 | hrs | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52786       JAL
Our file #  096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding application of settlement payments. | L110 | 0.20 | hrs |
| 12/04/2012 | KMC | Draft settlement proposal. | L160 | 0.60 | hrs |
| 12/04/2012 | KMC | Draft notice of dismissal. | L210 | 0.20 | hrs |
| 12/04/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding complaint. | L110 | 0.20 | hrs |
| 12/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding CFPB complaint. | L110 | 0.10 | hrs |
| 12/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement agreement. | L160 | 0.20 | hrs |
| 12/04/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding December payment. | L110 | 0.10 | hrs |
| 12/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding application of settlement funds. | L110 | 0.40 | hrs |
| 12/06/2012 | KMC | Review information regarding application of | L110 | 0.10 | hrs |

reinstatement payments.

| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding payment application issues. | L110 | 0.10 | hrs |
| 12/06/2012 | KMC | Draft correspondence to borrowers' counsel regarding CFPB complaint, reinstatement, December payment and credit reporting. | L110 | 0.40 | hrs |
| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding credit reporting. | L110 | 0.10 | hrs |
| 12/10/2012 | KMC | E-mail correspondence with Ms. Frame (Residential Capital) regarding status of December payment. | L110 | 0.20 | hrs |
| 12/12/2012 | KMC | Review fully executed settlement agreement. | L160 | 0.10 | hrs |
| 12/12/2012 | KMC | Forward fully executed settlement agreement to borrowers' counsel. | L160 | 0.10 | hrs |
| 12/17/2012 | KMC | Review check for December payment. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | E-mail correspondence to Ms. McGinnis (Residential Capital) regarding December payment. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | Forward check for December payment to Ms. Frame (Residential Capital) for processing. | L110 | 0.10 | hrs |
| 12/20/2012 | KMC | Review e-mail from Ms. Frame (Residential Capital) regarding escrow issues. | L110 | 0.20 | hrs |
| 12/20/2012 | KMC | Additional e-mail correspondence with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding escrow issues. | L110 | 0.30 | hrs |
| 12/21/2012 | KMC | E-mail correspondence with Ms. Frame (Residential Capital) regarding new escrow analysis and payment application. | L110 | 0.20 | hrs |
| 12/21/2012 | KMC | Review e-mail correspondence from Ms. Frame (Residential Capital) regarding updated payment after new escrow analysis. | L110 | 0.20 | hrs |
| 12/31/2012 | KMC | Review update escrow analysis and e-mail regarding payment amount being updated. | L110 | 0.20 | hrs |

|                                      |          |
|--------------------------------------|---------:|
| TOTAL FEES FOR THIS MATTER           | $810.00  |

EXPENSES

| 12/17/2012 | Delivery Service/Messengers - Federal Express to Ms. Frame, GMAC from Ms. Cadieux | $14.91 |
|---|---|---:|

|                                      |          |
|--------------------------------------|---------:|
| TOTAL EXPENSES FOR THIS MATTER       | $14.91   |

BILLING SUMMARY

| Cadieux, Karen M. | 4.50  hrs | 180.00  /hr | $810.00 |
|---|---|---|---:|

| TOTAL FEES | 4.50  hrs | $810.00 |
|---|---|---:|

| TOTAL EXPENSES | | $14.91 |
|---|---|---:|

| **TOTAL CHARGES FOR THIS INVOICE** | | **$824.91** |
|---|---|---:|

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

|  |  |
|---|---|
| Tammy Hamzephour | Billed through  12/31/2012 |
| Residential Capital, LLC | Invoice #  52787       JAL |
| 1100 Virginia Drive | Our file #  096   01190 |
| 190-FTW-L95 |  |
| Fort Washington, PA 19034 |  |

Re:  Richard J. Chang
Matter No.:  727175

## PROFESSIONAL SERVICES

| 12/18/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement. | L110 | 0.20  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                                   $36.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
|---|---|---|---|
| TOTAL FEES | 0.20  hrs |  | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                        **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52788     JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | KMC | E-mail correspondence with borrowers' counsel regarding appraisal of property. | L110 | 0.20 | hrs |
| 12/06/2012 | KMC | E-mail correspondence with borrower's counsel regarding scheduling appraisal. | L110 | 0.20 | hrs |
| 12/06/2012 | KMC | Telephone conference with appraiser regarding appraisal date and time confirmed. | L110 | 0.10 | hrs |
| 12/07/2012 | KMC | E-mail correspondence with borrower's counsel regarding inspection of property. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Telephone conference with appraiser regarding appraisal of property. | L110 | 0.10 | hrs |
| 12/18/2012 | KMC | Review e-mail correspondence regarding deed in lieu review. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $180.00

## BILLING SUMMARY

Cadieux, Karen M.                     1.00  hrs   180.00  /hr        $180.00

TOTAL FEES                              1.00   hrs                    $180.00

**TOTAL CHARGES FOR THIS INVOICE**                                   **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52789      JAL
Our file #  096  01197

Re:  Michael W. Richmond
Matter No.:  729163

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2012 | KMC | E-mail correspondence with Ms. Bishop (Residential Capital) regarding appraisal. | L110 | 0.10 | hrs |
| 12/19/2012 | KMC | Review file and docket and draft status update. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $36.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52790      JAL
Our file #  096  01198

Re:  Nancy M. Pannell
Matter No.:  729288

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding payment application issues. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                                    $18.00

## BILLING SUMMARY

Cadieux, Karen M.                    0.10  hrs   180.00  /hr        $18.00

TOTAL FEES                           0.10  hrs                      $18.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$18.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52791      JAL
Our file #  096  01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | DAW | Review dismissal entry. | L120 | 0.10 | hrs |
| 12/04/2012 | KMC | Review agreed order of dismissal. | L210 | 0.10 | hrs |
| 12/04/2012 | KMC | Forward dismissal entry to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 12/04/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding refund of late charges. | L110 | 0.20 | hrs |
| 12/05/2012 | KMC | Review updated account information after reinstatement. | L120 | 0.30 | hrs |
| 12/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding reinstatement. | L110 | 0.20 | hrs |
| 12/06/2012 | KMC | Review payment history and compare to settlement agreement. | L120 | 0.30 | hrs |
| 12/06/2012 | KMC | Review Fi Serv information regarding status of loan account. | L110 | 0.10 | hrs |
| 12/06/2012 | KMC | E-mail borrower regarding late November | L110 | 0.10 | hrs |

payment.

| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (Residential Capital) regarding payment application issues. | L110 | 0.30 | hrs |
|---|---|---|---|---|---|
| 12/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding credit reporting. | L110 | 0.10 | hrs |
| 12/07/2012 | DAW | Conference with Ms. Cadieux regarding recent default and lack of contact with borrower. | L120 | 0.10 | hrs |
| 12/07/2012 | DAW | Conference with Ms. Cadieux regarding contact with borrower. | L120 | 0.10 | hrs |
| 12/07/2012 | KMC | Attempt to contact borrowers regarding late November payment. | L120 | 0.30 | hrs |
| 12/07/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding inability to contact borrowers regarding late payment. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Draft correspondence to borrowers regarding late payment. | L110 | 0.20 | hrs |
| 12/10/2012 | KMC | Review e-mail regarding credit reporting being updated. | L110 | 0.10 | hrs |
| 12/13/2012 | KMC | Telephone conference with Ms. Crosser regarding payments. | L110 | 0.10 | hrs |
| 12/14/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding conference with Ms. Crosser regarding November and December payments. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding payment issues. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                          $636.00

BILLING SUMMARY

Wallace, David A.                    0.30  hrs    260.00  /hr        $78.00

Cadieux, Karen M.                    3.10  hrs    180.00  /hr        $558.00

TOTAL FEES                              3.40   hrs                    $636.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$636.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52792      JAL
Our file #  096  01202

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
 Case Matter No.: 729782
 Flat Fee No.: 699323
 Loan No.:

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/05/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding judgment and case status. | L120 | 0.20  hrs |

    TOTAL FEES FOR THIS MATTER       $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$52.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour                                  Billed through  12/31/2012
Residential Capital, LLC                          Invoice #  52793      JAL
1100 Virginia Drive                               Our file #  096   01203
190-FTW-L95
Fort Washington, PA 19034

Re:  Caley Coleff, et al.
Matter No.: 729894

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | KMC | Review notice of disqualification of borrowers' counsel. | L110 | 0.10 | hrs |
| 12/04/2012 | KMC | Forward notice of disqualification to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 12/07/2012 | KMC | Prepare for status conference. | L110 | 0.30 | hrs |
| 12/07/2012 | KMC | Attend telephone status conference. | L110 | 0.30 | hrs |
| 12/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status conference and trial loan modification. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case and strengths and weaknesses of case. | L110 | 0.30 | hrs |
| 12/07/2012 | KMC | Review foreclosure file to confirm evidence of standing. | L110 | 0.60 | hrs |
| 12/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding evidence of standing in foreclosure case. | L120 | 0.10 | hrs |
| 12/10/2012 | KMC | Review e-mail from Ms. McGinnis (Residential | L110 | 0.10 | hrs |

Capital) regarding standing issues.

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2012 | DAW | Review Court's notice granting extension of appellants' brief. | L120 | 0.10 | hrs |
| 12/12/2012 | KMC | Review order extending deadline for borrower to file appellate brief. | L110 | 0.10 | hrs |
| 12/12/2012 | KMC | Review order setting deadline for borrower's brief. | L210 | 0.10 | hrs |
| 12/17/2012 | KMC | Review order setting deadline for borrower's to file her appellate brief. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $458.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 2.40 hrs | 180.00 /hr | $432.00 |
| TOTAL FEES | 2.50 hrs | | $458.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$458.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                    Billed through  12/31/2012
Residential Capital, LLC                            Invoice #  52794      JAL
1100 Virginia Drive                                 Our file #  096  01207
190-FTW-L95
Fort Washington, PA 19034

Re:  Orlinda Beatty, et al.
Matter No.:  730101

## PROFESSIONAL SERVICES

| Date | | Description | | |
|---|---|---|---|---|
| 12/05/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding additional documents needed to review for a loan modification. | L110 | 0.30  hrs |
| 12/05/2012 | KMC | E-mail borrowers' counsel regarding loss mitigation and status of case. | L120 | 0.30  hrs |
| 12/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation. | L110 | 0.20  hrs |
| 12/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding loss mitigation. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $180.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.00  hrs | 180.00  /hr | $180.00 |
| TOTAL FEES | 1.00  hrs | | $180.00 |

Invoice #  52794                          Page  2

**TOTAL CHARGES FOR THIS INVOICE**                          **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52795        JAL
Our file #  096   01208

Re:  Michael J. Schuessler
    Matter No.:730191

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/05/2012 | DAW | Review motion for default judgment. | L120 | 0.10  hrs |
| 12/11/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER    $62.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.30  hrs | | $62.00 |

**TOTAL CHARGES FOR THIS INVOICE**    **$62.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52796      JAL
Our file #  096  01209

Re:  Jesus Laboy, et al.
Matter No.:  730485

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2012 | KMC | Review order substituting plaintiff. | L110 | 0.10 | hrs |
| 12/27/2012 | KMC | Review consent magistrate's order. | L210 | 0.10 | hrs |
| 12/27/2012 | KMC | E-mail consent entry dismissing claims against Homecomings to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                   $54.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52797      JAL
Our file #  096  01212

Re:  Felix R. Aponte, et al.
Matter No.: 731345

## PROFESSIONAL SERVICES

| 12/06/2012 | KMC | Conference with Mr. Rhode regarding research for appellate brief. | L110 | 0.30 | hrs |
|---|---|---|---|---|---|
| 12/07/2012 | DAW | Review Court order granting extension to file reply. | L120 | 0.10 | hrs |
| 12/08/2012 | JDR | Review appellant brief in preparation for appellee response strategy. | L520 | 0.40 | hrs |
| 12/08/2012 | JDR | Research regarding the formation of an attorney client relationship for purposes of preparing appellee brief. | L520 | 1.40 | hrs |
| 12/08/2012 | JDR | Research regarding the permissibility of adverse representation in the same dispute for purposes of preparing appellee brief. | L520 | 0.80 | hrs |
| 12/09/2012 | JDR | Draft memorandum regarding attorney client relationship and adverse representation in preparation for appellee brief. | L520 | 0.80 | hrs |
| 12/10/2012 | KMC | Review memorandum regarding attorney client relationship and conflicts of interest. | L110 | 0.30 | hrs |
| 12/10/2012 | JDR | Revise memorandum regarding attorney client relationship and adverse representation in preparation for appellee brief. | L120 | 0.30 | hrs |
| 12/14/2012 | KMC | Draft appellate brief. | L520 | 1.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2012 | DAW | Review appellants' brief and case. | L120 | 0.70 | hrs |
| 12/17/2012 | DAW | Revise brief of appellee. | L520 | 1.10 | hrs |
| 12/17/2012 | KMC | Draft correspondence to clerk to obtain numbered docket. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | Research for appellate brief. | L510 | 1.20 | hrs |
| 12/17/2012 | KMC | Draft appellate brief. | L520 | 2.20 | hrs |
| 12/18/2012 | DAW | Revise brief of appellee. | L520 | 2.50 | hrs |
| 12/18/2012 | KMC | Draft appellate brief. | L520 | 2.90 | hrs |
| 12/18/2012 | KMC | Draft correspondence to clerk regarding obtaining numbered docket for trial court case. | L110 | 0.10 | hrs |
| 12/18/2012 | KMC | Revise appellate brief based on comments of Mr. Wallace. | L110 | 2.80 | hrs |
| 12/19/2012 | DAW | Revise brief of appellee. | L520 | 3.90 | hrs |
| 12/19/2012 | KMC | Revise appellate brief based on comments of Mr. Wallace. | L510 | 4.30 | hrs |

TOTAL FEES FOR THIS MATTER                                     $5,594.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 8.30 | hrs | 260.00 | /hr | $2,158.00 |
| Rhode, Jacob D. | 3.70 | hrs | 160.00 | /hr | $592.00 |

Invoice # 52797

Cadieux, Karen M.                          15.80  hrs    180.00  /hr       $2,844.00


TOTAL FEES                                 27.80  hrs                      $5,594.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$5,594.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52798      JAL
Our file #  096  01215

Re:  John V. Seel

## PROFESSIONAL SERVICES

| 12/19/2012 | KMC | Review file and docket and draft status update. | L110 | 0.20 hrs |
|---|---|---|---|---|
| 12/28/2012 | KMC | Review first lienholder's request for relief from stay. | L110 | 0.20 hrs |
| 12/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding first lienholder's request for relief from stay. | L110 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                        $90.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.50 hrs | 180.00 /hr | $90.00 |
|---|---|---|---|
| TOTAL FEES | 0.50 hrs | | $90.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$90.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

|  |  |
|---|---|
| Tammy Hamzephour | Billed through   12/31/2012 |
| Residential Capital, LLC | Invoice #   52799      JAL |
| 1100 Virginia Drive | Our file #   096   01216 |
| 190-FTW-L95 |  |
| Fort Washington, PA 19034 |  |

Re:  Robert H. Denny, et al. (Foreclosure Action)
Matter No.: 731863

## PROFESSIONAL SERVICES

| 12/05/2012 | KMC | E-mail former counsel regarding issues related to settlement agreement. | L160 | 0.10 | hrs |
| 12/06/2012 | DAW | Review Court's order vacating stay. | L120 | 0.20 | hrs |
| 12/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Forward order lifting stay to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 12/10/2012 | DAW | Review letter from Mr. Denny regarding stay issue. | L120 | 0.10 | hrs |
| 12/11/2012 | KMC | E-mail former counsel regarding questions about settlement agreement in prior case. | L160 | 0.10 | hrs |
| 12/19/2012 | KMC | E-mail correspondence with foreclosure counsel regarding status of case. | L110 | 0.10 | hrs |
| 12/26/2012 | KMC | E-mail correspondence with prior counsel regarding prior settlement terms. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $222.00

BILLING SUMMARY

     Wallace, David A.                    0.30  hrs    260.00  /hr        $78.00

     Cadieux, Karen M.                    0.80  hrs    180.00  /hr        $144.00

TOTAL FEES                                1.10  hrs                    $222.00

**TOTAL CHARGES FOR THIS INVOICE**                            **$222.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52800      JAL
1100 Virginia Drive                       Our file #  096  01220
190-FTW-L95
Fort Washington, PA 19034

Re:  Robert C. Luft, Jr., et al.
Matter No.: 733433

## PROFESSIONAL SERVICES

| 12/19/2012 | KMC | Review file and docket and draft status update. | L110 | 0.30 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                      $54.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.30 hrs | 180.00 /hr | $54.00 |
|---|---|---|---|
| TOTAL FEES | 0.30 hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour                    Billed through  12/31/2012
Residential Capital, LLC            Invoice #  52801      JAL
1100 Virginia Drive                 Our file #  096  01222
190-FTW-L95
Fort Washington, PA 19034

Re:  John M. Wysocki, et al.
Matter No.: 733461

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2012 | KMC | E-mail correspondence with first lienholder's counsel regarding relief from stay. | L110 | 0.30 | hrs |
| 12/05/2012 | DAW | Review notice of substitution of counsel. | L120 | 0.10 | hrs |
| 12/05/2012 | KMC | Review notice of bankruptcy filed by borrowers. | L210 | 0.10 | hrs |
| 12/05/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |
| 12/05/2012 | KMC | E-mail counsel for first lien holder regarding vacating judgment entered in violation of bankruptcy stay. | L110 | 0.20 | hrs |
| 12/06/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |
| 12/06/2012 | KMC | Draft notice of appearance. | L210 | 0.10 | hrs |
| 12/06/2012 | KMC | E-mail foreclosure counsel regarding vacating judgment. | L110 | 0.20 | hrs |
| 12/11/2012 | KMC | Review motion to vacate judgment. | L210 | 0.10 | hrs |

| 12/11/2012 | KMC | Review Chapter 13 plan. | L110 | 0.10 | hrs |
| 12/12/2012 | DAW | Review motion to vacate and order vacating judgment. | L120 | 0.10 | hrs |
| 12/14/2012 | KMC | Review e-mail correspondence regarding bankruptcy issues. | L110 | 0.10 | hrs |
| 12/17/2012 | KMC | Review motion to vacate judgment and order granting it. | L210 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $340.00

BILLING SUMMARY

| Wallace, David A. | 0.20 | hrs | 260.00 | /hr | $52.00 |
| Cadieux, Karen M. | 1.60 | hrs | 180.00 | /hr | $288.00 |
| TOTAL FEES | 1.80 | hrs | | | $340.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$340.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52802      JAL
Our file #  096   01223

Re:  Christopher C. Dubay et, al.

## PROFESSIONAL SERVICES

| 12/28/2012 | KMC | Telephone conference with borrower's counsel regarding status of submitting assumption packet. | L110 | 0.30  hrs |
|---|---|---|---|---|
| 12/28/2012 | KMC | Telephone conference with borrowers' counsel regarding assumption package. | L110 | 0.20  hrs |
| 12/28/2012 | KMC | Forward assumption package to borrowers' counsel. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                          $126.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.70  hrs | 180.00  /hr | $126.00 |
|---|---|---|---|
| TOTAL FEES | 0.70  hrs | | $126.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$126.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                              Billed through  12/31/2012
Residential Capital, LLC                      Invoice #  52803      JAL
1100 Virginia Drive                           Our file #  096  01224
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald E. Saunders, et al.
Matter No.: 733731

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 12/07/2012 | KMC | E-mail correspondence with Ms. Napoli (Residential Capital) regarding obtaining updated payment history and contact history. | L110 | 0.10  hrs |
| 12/07/2012 | KMC | Review updated payment history and contact history. | L110 | 0.10  hrs |
| 12/19/2012 | KMC | Review file and docket and draft status update. | L110 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                            $108.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.60  hrs | | $108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                           Billed through  12/31/2012
Residential Capital, LLC                   Invoice #  52804      JAL
1100 Virginia Drive                        Our file #  096   01225
190-FTW-L95
Fort Washington, PA 19034

Re:  Gene Bucnaventura McKinley, et al.
Matter No.:  734068

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2012 | DAW | Review Court's cost notice. | L120 | 0.10 | hrs |
| 12/19/2012 | KMC | Review file and docket and draft status update. | L110 | 0.30 | hrs |
| 12/21/2012 | KMC | Review answer of Mr. McKinley. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | Review answer of Mr. McKinley (borrower). | L110 | 0.20 | hrs |
| 12/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20 | hrs |
| 12/28/2012 | KMC | Leave message for counsel for borrower regarding loss mitigation. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $188.00

## BILLING SUMMARY

Wallace, David A.              0.10  hrs   260.00  /hr        $26.00

Cadieux, Karen M.                    0.90  hrs    180.00  /hr            $162.00

TOTAL FEES                           1.00  hrs                          $188.00

**TOTAL CHARGES FOR THIS INVOICE**                                     **$188.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52805      JAL
Our file #  096  01226

Re:  Amy Jo Abner, et al.
     Matter No.: 733680

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 12/03/2012 | KMC | Review notice to pay costs. | L110 | 0.10 hrs |
| 12/18/2012 | DAW | Review e-mails regarding status. | L120 | 0.10 hrs |
| 12/18/2012 | KMC | Review fact package. | L110 | 0.20 hrs |
| 12/18/2012 | KMC | E-mail notice of bankruptcy to Ms. McWilliams (Residential Capital). | L110 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                    $98.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.50  hrs | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52806      JAL
Our file #  096  01227

Re:  Charles M. Lawler, et al.
    Matter No.: 734516

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|-----|
| 12/13/2012 | DAW | Conference with Ms. Cadieux regarding answer and case issues. | L120 | 0.30 | hrs |
| 12/13/2012 | KMC | Draft answer for MERS. | L210 | 1.10 | hrs |
| 12/13/2012 | KMC | Research regarding intervention. | L120 | 0.60 | hrs |
| 12/13/2012 | KMC | Draft motion to intervene. | L110 | 1.10 | hrs |
| 12/14/2012 | DAW | Revise answer to complaint. | L210 | 0.30 | hrs |
| 12/14/2012 | DAW | Conference with Ms. Cadieux regarding default and cross-claim issues, and intervention. | L120 | 0.40 | hrs |
| 12/14/2012 | DAW | Revise answer to complaint by MERS. | L210 | 0.30 | hrs |
| 12/14/2012 | DAW | Revise answer to complaint by Residential Funding Corporation. | L210 | 0.30 | hrs |
| 12/14/2012 | DAW | Revise motion to intervene. | L250 | 0.50 | hrs |

| 12/14/2012 | KMC | Draft answer for RFC. | L210 | 1.10 hrs |
| 12/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding amount owed and whether to file a cross-claim. | L110 | 0.30 hrs |
| 12/14/2012 | KMC | E-mail correspondence with Ms. Napoli (Residential Capital) regarding FiServ information. | L110 | 0.10 hrs |
| 12/14/2012 | KMC | Revise motion to intervene based on comments of Mr. Wallace and prepare for filing and service. | L210 | 0.90 hrs |
| 12/14/2012 | KMC | Revise answer for MERS based on comments of Mr. Wallace and prepare for filing and service. | L210 | 0.30 hrs |
| 12/14/2012 | KMC | Revise answer for RFC based on comments of Mr. Wallace and prepare for filing and service. | L210 | 0.30 hrs |
| 12/14/2012 | KMC | Draft proposed order granting motion to intervene. | L210 | 0.20 hrs |
| 12/27/2012 | DAW | Review answer filed by defendant Lawler. | L120 | 0.10 hrs |
| 12/27/2012 | DAW | Review Court order regarding intervention and leave to answer. | L120 | 0.10 hrs |
| 12/27/2012 | KMC | Review motion to intervene and answer. | L210 | 0.20 hrs |
| 12/27/2012 | KMC | Review borrower's answer. | L210 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                      $1,732.00

BILLING SUMMARY

| Wallace, David A. | 2.30 hrs | 260.00 /hr | $598.00 |
| Cadieux, Karen M. | 6.30 hrs | 180.00 /hr | $1,134.00 |

TOTAL FEES                                    8.60  hrs                    $1,732.00


**TOTAL CHARGES FOR THIS INVOICE**                         **$1,732.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52807      JAL
Our file #  096  01228

Re:  Robert J. Baker, et al.
Matter No.:  734671

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2012 | DAW | Conference with Ms. Cadieux regarding answer and case issues. | L120 | 0.20 | hrs |
| 12/10/2012 | RBS | Prepare exhibits for Ms. Cadieux. | L310 | 0.20 | hrs |
| 12/10/2012 | KMC | Draft answer. | L210 | 1.30 | hrs |
| 12/10/2012 | KMC | Review docket to determine status of case. | L110 | 0.10 | hrs |
| 12/12/2012 | DAW | Revise answer of MERS. | L210 | 0.40 | hrs |
| 12/12/2012 | KMC | Revise answer based on comments of Mr. Wallace. | L210 | 0.90 | hrs |
| 12/14/2012 | KMC | Review additional service documents for Deutsche Bank and MERS. | L110 | 0.20 | hrs |
| 12/14/2012 | KMC | Research regarding other liens on property. | L110 | 0.20 | hrs |
| 12/14/2012 | KMC | Draft correspondence to Ms. McGinnis | L110 | 0.20 | hrs |

|            |     | (Residential Capital) regarding researching Deutsche Bank loan. |      |      |     |
|------------|-----|-----------------------------------------------------------------|------|------|-----|
| 12/14/2012 | KMC | Draft amended answer. | L210 | 0.30 | hrs |
| 12/17/2012 | KMC | Draft amended answer. | L210 | 0.20 | hrs |
| 12/27/2012 | KMC | Review e-mail regarding borrowers contacting GMACM. | L110 | 0.10 | hrs |
| 12/27/2012 | KMC | Review prior loss mitigation paperwork. | L110 | 0.40 | hrs |
| 12/27/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation. | L110 | 0.20 | hrs |
| 12/27/2012 | KMC | Telephone conference with counsel for borrowers regarding loss mitigation. | L110 | 0.30 | hrs |
| 12/28/2012 | KMC | Review updated docket. | L110 | 0.20 | hrs |
| 12/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding service on Deutsche Bank and whether GMACM services a loan for Deutsche Bank. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $1,017.00

## BILLING SUMMARY

| Wallace, David A. | 0.60 hrs | 260.00 /hr | $156.00 |
|-------------------|----------|------------|---------|
| Cadieux, Karen M. | 4.70 hrs | 180.00 /hr | $846.00 |
| Samson, Robert B. | 0.20 hrs | 75.00 /hr | $15.00 |

TOTAL FEES                        5.50 hrs                      $1,017.00

**TOTAL CHARGES FOR THIS INVOICE**                             **$1,017.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #   52808      JAL
Our file #   096   01229

Re:  Mae Huggins
     Matter No.: 735091

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/07/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding case and how to proceed. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 12/07/2012 | KMC | Review general FiServ information. | L110 | 0.10 | hrs |
| 12/09/2012 | DAW | Review complaint and additional documents, and determine service date. | L120 | 0.50 | hrs |
| 12/10/2012 | KMC | Calculate answer date. | L110 | 0.10 | hrs |
| 12/28/2012 | KMC | Draft answer. | L110 | 0.80 | hrs |
| 12/28/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 12/28/2012 | KMC | E-mail Ms. Napoli (Residential Capital) regarding current amount owed. | L110 | 0.10 | hrs |
| 12/28/2012 | KMC | E-mail to Mr. Samson regarding preparing exhibits | L110 | 0.10 | hrs |

to answer.

12/31/2012    RBS    Prepare exhibits for answer for Ms. Cadieux.          L310      0.20  hrs

TOTAL FEES FOR THIS MATTER                    $469.00

BILLING SUMMARY

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00 | /hr | $130.00 |
| Cadieux, Karen M. | 1.80 | hrs | 180.00 | /hr | $324.00 |
| Samson, Robert B. | 0.20 | hrs | 75.00 | /hr | $15.00 |
| TOTAL FEES | 2.50 | hrs |  |  | $469.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$469.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52809      JAL
Our file #  096   01230

Re:  Christine M. Falkosky

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2012 | JES | Draft notice of bankruptcy and automatic stay. | L120 | 1.00  hrs | |

TOTAL FEES FOR THIS MATTER                                       $190.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 1.00  hrs | 190.00  /hr | $190.00 |
| TOTAL FEES | 1.00  hrs | | $190.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$190.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2012
Invoice #  52810      JAL
Our file #  096  01231

Re:  Robert S. Dinkins, et al.
Matter No.:  735559

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 12/21/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding background of new case. | L120 | 0.10 | hrs |
| 12/21/2012 | KMC | Review answer to counterclaim. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | Determine reply due date. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.10 | hrs |
| 12/21/2012 | KMC | Review foreclosure file. | L110 | 0.30 | hrs |
| 12/21/2012 | KMC | Review counterclaim | L110 | 0.20 | hrs |
| 12/28/2012 | KMC | Attention to docketing reply due date. | L110 | 0.10 | hrs |

096   01231                                                      Invoice # 52810                    Page  2

TOTAL FEES FOR THIS MATTER                                                           $214.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.20 | hrs | 260.00 | /hr | $52.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 0.90 | hrs | 180.00 | /hr | $162.00 |
| TOTAL FEES | 1.10 | hrs | | | $214.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                          **$214.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   12/31/2012
Invoice #   52811      JAL
Our file #   096   01232

Re:  Dale R. Earl

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 12/21/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding background of new case. | L120 | 0.10 | hrs |
| 12/21/2012 | DAW | Conference with Mr. Sechler regarding initial case review and strategy. | L120 | 0.20 | hrs |
| 12/21/2012 | JES | Review file in new matter to prepare strategy. | L120 | 1.00 | hrs |
| 12/21/2012 | JES | Telephone conference with Mr. Wallace and Ms. McGinnis (Residential Capital) regarding strategy in new matter. | L120 | 0.50 | hrs |
| 12/21/2012 | JES | Draft motion of extension of time and proposed order granting same. | L120 | 0.50 | hrs |
| 12/21/2012 | KMC | Review new case documents. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $538.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 12/21/2012 | Delivery Service/Messengers - Federal Express to Columbiana County Clerk from Mr. Sechler | $16.28 |
| | TOTAL EXPENSES FOR THIS MATTER | $16.28 |

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 | hrs | 260.00 /hr | $104.00 |
| Sechler, Joel E. | 2.00 | hrs | 190.00 /hr | $380.00 |
| Cadieux, Karen M. | 0.30 | hrs | 180.00 /hr | $54.00 |
| **TOTAL FEES** | 2.70 | hrs | | $538.00 |
| **TOTAL EXPENSES** | | | | $16.28 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$554.28** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                          Billed through  12/31/2012
Residential Capital, LLC                  Invoice #  52812      JAL
1100 Virginia Drive                       Our file #  096  01233
190-FTW-L95
Fort Washington, PA 19034

Re:  John T. Walker, III, et al.

## PROFESSIONAL SERVICES

| 12/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 12/26/2012 | KMC | Review counterclaim and other initial case documents. | L110 | 0.40 | hrs |
| 12/26/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.20 | hrs |
| 12/27/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 12/27/2012 | DAW | Review pleadings and case materials. | L120 | 0.30 | hrs |
| 12/28/2012 | KMC | Attention to docketing reply due date. | L110 | 0.10 | hrs |
| 12/28/2012 | KMC | Review pay history and contact history. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $302.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.40 hrs | 260.00 /hr | $104.00 |
| Cadieux, Karen M. | 1.10 hrs | 180.00 /hr | $198.00 |
| TOTAL FEES | 1.50 hrs | | $302.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$302.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

January 25, 2013

Tammy Hamzephour                                 Billed through  12/31/2012
Residential Capital, LLC                         Invoice #  52813      JAL
1100 Virginia Drive                              Our file #  096  01234
190-FTW-L95
Fort Washington, PA 19034

Re:  Kellie J. Boyer, et al.

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/31/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 12/31/2012 | DAW | Review complaint, note, mortgage, and answer. | L120 | 0.20 | hrs |
| 12/31/2012 | KMC | Review complaint. | L110 | 0.30 | hrs |
| 12/31/2012 | KMC | Attention to doing conflict check. | L110 | 0.10 | hrs |
| 12/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.30 | hrs |
| 12/31/2012 | KMC | Review payment history and contact notes. | L110 | 0.60 | hrs |
| 12/31/2012 | KMC | Review assignment, RPO, note and mortgage. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                          $366.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 1.60 | hrs | 180.00 /hr | $288.00 |
| TOTAL FEES | 1.90 | hrs | | $366.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$366.00**