**CENTERVIEW PARTNERS LLC**
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:      (212) 380-2650
Facsimile:      (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**(Hearing Date: April 11, 2013)**
**(Objection Deadline: March 25, 2013)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |

--------------------------------------------------------------------

**SUMMARY OF SECOND INTERIM APPLICATION OF CENTERVIEW PARTNERS
LLC AS INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

| | |
|---|---|
| Name of Applicant: | Centerview Partners LLC ("**Applicant**" or "**Centerview**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 26, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | September 1, 2012 through December 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,200,000.00[1] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $29,452.59[2] |

This is a(n):      ___  monthly      <u>X</u>  interim      ___  final application.

---

[1] Includes 20% Monthly Fee holdback over the Application Period.

[2] Adjusted for overtime meal costs above $20.00 per meal.

**Summary of Monthly Applications for Application Period:**

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| Third Monthly Fee Application 10/31/12[1] | 9/1/12 – 9/30/12 | $300,000.00 | $1,826.76[2] | $240,000.00 | $1,826.76 | $60,000.00 |
| Fourth Monthly Fee Application 11/28/12[1] | 10/1/12 – 10/31/12 | $300,000.00 | $11,478.42[2] | $240,000.00 | $11,478.42 | $60,000.00 |
| Fifth Monthly Fee Application 1/3/13[1] | 11/1/12 – 11/30/12 | $300,000.00 | $11,726.54[2] | $240,000.00 | $11,726.54 | $60,000.00 |
| Sixth Monthly Fee Application 2/5/12[1] | 12/1/12 – 12/31/12 | $300,000.00 | $4,420.87[2] | $240,000.00 | $4,420.87 | $60,000.00 |

---

[1] Objection deadline has expired.

[2] Expenses were credited against the $50,000.00 expense retainer.  Adjusted for overtime meal costs above $20.00 per meal.

**Summary of First Interim Fee Application:**

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Allowed | Fees Paid[1] | Expenses Allowed |
|---|---|---|---|---|---|---|
| First Interim Fee Application<br><br>10/19/2012 | 5/14/12 – 8/31/12 | $900,000.00 | $18,761.48 | $900,000.00 | $810,000.00 | $18,039.19 |

---

[1] Reflects allowed fees, less 10% holdback.

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------ | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------------------------------ | ) | |

**SECOND INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

For its second interim application for compensation and reimbursement of

expenses (the "**Application**") for the period September 1, 2012 through December 31, 2012 (the

"**Application Period**"), Centerview Partners LLC ("**Applicant**" or "**Centerview**"), investment

banker to Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the

"**Debtors**"), respectfully represents as follows:

**<u>JURISDICTION, VENUE AND STATUTORY PREDICATES</u>**

1.       This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.      The statutory bases for the relief requested herein are sections 328, 330, and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## **<u>BACKGROUND</u>**

A.      **<u>The Chapter 11 Cases</u>**

3.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

4.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (Docket Nos. 454, 674).

B.    **Applicant's Retention and Interim Compensation**

6.    On July 26, 2012, the Court entered the *Order Under Bankruptcy Code Sections 327(a) and 328(a) Authorizing Employment and Retention of Centerview Partners LLC as Debtors' Investment Banker Nunc Pro Tunc to the Petition Date* (Docket No. 920), approving Applicant's retention.

7.    On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797).  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee applications to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC and the United States Trustee (collectively, the "**Notice Parties**").

8.    On August 19, 2012, Centerview served its first monthly fee application covering the period from May 14, 2012 through July 31, 2012 (the "**First Monthly Fee Application**") on the Notice Parties.  On September 25, 2012, Centerview served its second monthly fee application covering the period from August 1, 2012 through August 31, 2012 (the "**Second Monthly Fee Application**") on the Notice Parties.  Centerview did not receive any objections to the First Monthly Fee Application or the Second Monthly Fee Application (collectively, the "**First Interim Period Monthly Fee Applications**").

9.    On October 19, 2012, Centerview served its first interim fee application covering the period from May 14, 2012 through August 31, 2012 (the "**First Interim Fee Application**") on the Notice Parties.  Centerview received an objection filed by the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), pursuant to the Omnibus Objection of the United States Trustee Regarding Fee Applications for First Interim Compensation of

3

Reimbursement of Expenses, and resolved such objections.  The Court approved the First

Interim Fee Application pursuant to the *Order Granting First Interim Fee Application*, but

maintained that a 10% holdback of requested fees from the First Interim Period Monthly Fee

Applications be left in place.

10.    On October 31, 2012, Centerview served its third monthly fee application

covering the period from September 1, 2012 through September 30, 2012 (the **"Third Monthly

Fee Application"**) on the Notice Parties.  On November 28, 2012, Centerview served its fourth

monthly fee application covering the period from October 1, 2012 through October 31, 2012 (the

**"Fourth Monthly Fee Application"**) on the Notice Parties.  On January 3, 2013, Centerview

served its fifth monthly fee application covering the period from November 1, 2012 through

November 30, 2012 (the **"Fifth Monthly Fee Application"**) on the Notice Parties.  On February

5, 2013, Centerview served its sixth monthly fee application covering the period from December

1, 2012 through December 31, 2012 (the **"Sixth Monthly Fee Application"**) on the Notice

Parties.  Centerview did not receive any objections to the Third Monthly Fee Application, the

Fourth Monthly Fee Application, the Fifth Monthly Fee Application or the Sixth Monthly Fee

Application (collectively, the **"Second Interim Period Monthly Fee Applications"**).

11.    To date, Centerview has received fees totaling $1,770,000.00[1] for its services

provided from May 14, 2012 through December 31, 2012 (the **"Fee Period"**).  Of this amount,

Centerview has received $960,000.00 for its services provided during the Application Period,

representing 80% of the requested compensation for services provided during the Application

Period.  Centerview's expense balance for the Application Period of $29,452.59 was credited

---

[1] Net of $90,000.00 remaining holdback (10%) from May 14, 2012 to August 31, 2012 and $240,000.00 holdback (20%) from the Application Period.

against the $50,000.00 expense retainer established prior to the Petition Date.  After the

Application Period, a balance of $2,508.22 remained on the expense retainer.

12.      Pursuant to Bankruptcy Rule 2016(b), there is no agreement or understanding

between Centerview and any other person for the sharing of compensation to be received for

services rendered in these cases.

13.      Centerview does not maintain, in the normal course of providing financial

advisory and investment banking services to its clients, detailed written time records, and does

not bill its clients based on the number of hours expended by its professionals.  However,

Centerview has maintained written records in half-hour increments of the time expended by its

professionals in the rendition of professional services to the Debtors in the Fee Period in

accordance with the terms of the Retention Order.  Such time records were made

contemporaneously with the rendition of services by the person rendering such services.  Subject

to redaction for confidential information where necessary to protect the Debtors' estates, detailed

copies of these written records have been furnished to this Court and the U.S. Trustee.

14.      Pursuant to the UST Guidelines, annexed hereto as <u>Exhibit B</u> is a schedule setting

forth all Centerview professionals who have performed services in these Chapter 11 cases during

the Application Period, the capacities in which Centerview employs each individual and the

aggregate number of hours expended in this matter.

15.      Pursuant to Section II.D of the UST Guidelines, annexed hereto as <u>Exhibit

C</u> is a summary by project categories of the services performed by Centerview during the

Application Period.

16.      Annexed hereto as <u>Exhibit D</u> is a schedule specifying the categories of

expenses for which Centerview is seeking reimbursement and the total amount for each such

expense category.

17.      Annexed hereto as <u>Exhibit E</u> is a schedule specifying on a detailed basis the hours

expended by Centerview professionals who have performed services in these Chapter 11 cases

during the Application Period.

18.      Annexed hereto as <u>Exhibit F</u> is a schedule specifying on a detailed basis the

expenses for which Centerview is seeking reimbursement.

19.      Centerview has not received any payments from the Debtors other than those

sought by this Application, those requested in the First Interim Fee Application and those set

forth in Centerview's retention application.

20.      Following Applicant's submission of the First Interim Fee Application, the Court

authorized a release of 50% of the fees that were held back from the First Interim Period

Monthly Fee Applications.  Consequently, as described in Paragraph 9, 10% of requested fees

from the First Interim Period Monthly Fee Applications currently remains held back by the

Court, reflecting an aggregate amount of $90,000.00.  Applicant respectfully requests that the

Court allow this residual holdback amount to be released and authorize the Debtors to satisfy this

amount.

21.      The Second Interim Period Monthly Fee Applications submitted by Applicant are

subject to a 20% holdback (as is customary in this District) imposed by the Court on the

allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period

is $240,000.00.  Applicant respectfully requests, in connection with the relief requested herein,

that the Court allow this holdback amount on an interim basis and authorize the Debtors to

satisfy such amounts.

**DESCRIPTION OF SERVICES AND**
<u>**EXPENSES AND RELIEF REQUESTED**</u>

22.     The Debtors' Chapter 11 cases are large and complex. Centerview has dedicated significant resources to help the Debtors reorganize and sell their businesses and finance their operations during these Chapter 11 cases.

23.     The following summary of services rendered during the Application Period is not intended to be a detailed description of the work performed. A summary description of the post-petition work performed during the Application Period, categorized by project code, and those day-to-day services and the time expended in performing such services, is set forth in <u>Exhibit C</u>. The following summary highlights certain key areas in which Applicant provided services to the Debtors during the Application Period.  In general, Centerview has represented the Debtors in connection with the following aspects of the Chapter 11 Cases:

<u>Platform & Portfolio Sale Activities</u>

24.     In connection to the stalking horse APAs approved by the Court subsequent to the Filing Date (the "Nationstar APA" for the "Platform" assets and the "Berkshire APA" for the "Legacy Portfolio" assets), Centerview continued to assist the Debtors and their other advisors during the Application Period with the sale processes for the Platform and Legacy Portfolio assets, which culminated in a successful auction during the period October 23, 2012 through October 25, 2012.  During the Application Period, which intersected with the final months of these sale processes, Centerview supported the Debtors in a broad range of activities including:

> (a)     reviewing and facilitating transfer of due diligence materials to potential buyers, their advisors and their potential financing partners;

> (b)     managing and populating a virtual data room with volumes of critical documents (amounting to over 90 gigabytes of data);

> (c)     coordinating daily diligence calls between the Debtors and the bidders, bidders' advisors and potential financing partners;

(d)     communicating regularly with governmental agencies including Fannie
        Mae, Freddie Mac and Ginnie Mae, among others (collectively, the
        "GA's");

(e)     coordinating on-site diligence at several of the Debtors' facilities with
        bidders and providing them with materials and information in connection
        therewith;

(f)     assisting the Debtors in coordinating the receipt of third-party
        confirmatory diligence reports as related to the Legacy Portfolio assets;

(g)     conducting calls and meeting with Legacy Portfolio bidders to answer
        questions with respect to third-party confirmatory diligence reports;

(h)     negotiating with the Debtors' document custodians to facilitate access for
        Legacy Portfolio bidders to hard copy collateral;

(i)     responding to daily diligence inquiries from bidders with regards to
        various financial, operational and regulatory topics as pertains to the
        Debtors;

(j)     assisting the Debtors in preparing monthly schedules, pursuant to the
        Nationstar APA and Berkshire APA;

(k)     assisting the Debtors and their other advisors in preparing monthly
        purchase price analyses;

(l)     evaluating the financial wherewithal of each bidder, including reviewing
        their financing commitment letters, balance sheets and ability to commit
        capital to a purchase;

(m)     assisting the Debtors in quantifying non-purchase related APA
        adjustments, including the likelihood of amending the financing language
        in certain of the Debtors' pooling and servicing agreements, the cost of
        transferring loans off the Debtors' servicing platform and the cost of
        severing the Debtors employees;

(n)     developing analysis to address the runoff of master servicing advances and
        conducting calls with the Creditors' Committee (the "UCC") on such
        topic;

(o)     supporting the Debtors during a highly competitive 3-day auction period,
        which ultimately resulted significant incremental value generated for
        Debtors' estates;

(p)     negotiating APA language with Ocwen post-auction to reflect in the APA
        accommodations made by Ocwen during the auction;

(q)    evaluating and negotiating changes to the stalking horse Berkshire APA made by the DLJ Consortium both prior to and during the auction; and

(r)    leading cure objection negotiations with various counterparties to the Debtors, including the UCC and the GA's.

FHA Sale Process

25.    Centerview assisted the Debtors and their other advisors in formulating a sale process for a portion of whole loans remaining in the Debtors' estates that are insured by the Federal Housing Association (the "FHA" Sale Process for the "FHA Portfolio"). Centerview has advised the Debtors in various capacities related to the FHA Sale Process including:

(a)    coordinating with the Debtors and their other advisors in defining and analyzing the population of FHA loans to be marketed;

(b)    assisting the Debtors in drafting a Mortgage Loan Purchase and Interim Servicing Agreement (the "MLPISA");

(c)    negotiating the terms to the MLPISA with the UCC, advisors to the Ad Hoc Group of Junior Secured Bondholders (the "JSB's") and Ally Financial Inc. ("AFI");

(d)    assisting the Debtors in drafting an offering memorandum and in assembling loan level data tapes to provide to bidders executing non-disclosure agreements; and

(e)    distributing and coordinating the signing of non-disclosure agreements for interested bidders.

Creditor Constituencies

26.    Centerview, the Debtors and their other advisors have continued to dedicate significant time to facilitating due diligence, responding to questions and discussing key issues with the Debtors' creditor constituencies, including the UCC, advisors to the JSB's and AFI, among others. Centerview's involvement with the Debtors' creditor constituencies has included the following:

(a)     participating in frequent calls with all creditor constituencies with respect to diligence inquiries, sale updates, case administration and discussions pertaining to various procedural matters;

(b)     assisting the Debtors' other advisors in coordinating a significant volume of daily diligence inquiries on financial, operational and regulatory topics as pertains to the Debtors;

(c)     preparing weekly materials to update various creditor constituencies on progress of the Platform and Legacy Portfolio sales and the FHA Sale Process; and

(d)     preparing materials outlining potential strategies for monetizing certain of the Debtors' assets and furnishing diligence materials with respect to such assets.


Case Administration

27.    Centerview assisted the Debtors and their other advisors with respect to a substantial amount of case-related matters pertaining to the sale process, disclosures, post-auction activities and related issues.  Centerview's case-related administration activities included, among other tasks:

(a)     preparing for and attending court hearings, including the October 19, 2013 through October 20, 2013 sale hearing, and

(b)     assisting in the drafting of motions and declarations related to the Debtors' Platform and Legacy Portfolio sales and FHA Sale Process.

28.    The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The time records attached hereto as Exhibit E present more completely the work performed by Applicant in each billing category during the Application Period.

29.    The professional services performed by Applicant were necessary and beneficial to the administration of the Debtors' Chapter 11 Cases and in the best interests of the Debtors

10

and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.

## **CONCLUSION**

30.     Based on the foregoing, Applicant requests an order (i) approving interim compensation in the amount of $1,200,000.00 and interim reimbursement of expenses in the amount of $29,452.59, (ii) directing payment of all compensation currently held back in connection with the First Interim Period Monthly Fee Applications and the Second Interim Period Monthly Fee Applications, and (iii) granting such other and further relief as may be just and proper.

Dated: March 14, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

**<u>EXHIBIT A</u>**

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
FIRST INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

I, Marc D. Puntus, hereby certify that:

1.      I am a partner with the applicant firm, Centerview Partners LLC the ("**Firm**"),

which serves as Investment Banker to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases*, Administrative Order M-447, effective as of January 29, 2013 (the "**Local

Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797), and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated March 14, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing September 1, 2012 through and including December 31, 2012, in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)     in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous month.

5.      To the extent the Application requests reimbursement for airfare expenses, I certify that all airfares are coach or economy class.

6.       In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated: March 14, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

## <u>EXHIBIT B</u>

### SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012

#### <u>Hours by Professional</u>

| Name of Professional Individual | 9/1 – 9/30 | 10/1 – 10/31 | 11/1 – 11/30 | 12/1 – 12/31 | Total Hours |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Marc D. Puntus | 161.5 | 306.5 | 157.5 | 113.0 | 738.5 |
| Samuel M. Greene | 15.5 | - | - | - | 15.5 |
| **Principal** | | | | | |
| Karn S. Chopra | 199.0 | 394.0 | 176.0 | 146.0 | 915.0 |
| **Associate** | | | | | |
| Ryan Kielty | 255.5 | 462.5 | 202.0 | 117.5 | 1,037.5 |
| **Analysts** | | | | | |
| Benjamin H. Weingarten | 229.5 | 438.5 | 172.0 | 79.5 | 919.5 |
| Jonathan R. Mattern | - | 344.0 | 142.0 | 89.5 | 575.5 |
| **Total** | **861.0** | **1,945.5** | **849.5** | **545.5** | **4,201.5** |

## EXHIBIT C

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

### Hours by Matter

| Task Code | Matter Description | 9/1 – 9/30 | 10/1 – 10/31 | 11/1 – 11/30 | 12/1 – 12/31 | Total Hours |
|---|---|---|---|---|---|---|
| 1 | Case Administration / General | 70.5 | 78.5 | 35.5 | 45.0 | 229.5 |
| 2 | Sale Process | 346.0 | 1,252.0 | 384.5 | 117.5 | 2100.0 |
| 3 | Creditor Communication | 144.5 | 162.0 | 64.0 | 92.5 | 463.0 |
| 4 | Debtor Communication | 81.0 | 148.5 | 100.5 | 113.0 | 443.0 |
| 5 | DIP Financing | 32.0 | 94.0 | 37.5 | 7.5 | 171.0 |
| 6 | Testimony Preparation | - | 3.0 | 18.0 | - | 21.0 |
| 7 | Plan of Reorganization | 42.0 | 64.5 | 71.5 | 22.5 | 200.5 |
| 8 | Travel | 29.0 | - | 5.0 | - | 34.0 |
| 9 | Centerview Due Diligence | - | - | - | - | - |
| 10 | Business Plan | 102.0 | 21.0 | - | 8.0 | 131.0 |
| 11 | Case Strategy | 14.0 | 122.0 | 133.0 | 37.5 | 306.5 |
| 12 | FHA Sale Process | - | - | - | 102.0 | 102.0 |
| **Total** | | **861.0** | **1,945.5** | **849.5** | **545.5** | **4,201.5** |

## EXHIBIT D

**SUMMARY OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
ON BEHALF OF THE DEBTORS FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

**Expenses by Category**

| Expense Category | 9/1 – 9/30 | 10/1 – 10/31 | 11/1 – 11/30 | 12/1 – 12/31 | Total Expenses |
|---|---|---|---|---|---|
| Transportation | $400.00 | $5,542.44 | $4,428.68 | $2,280.01 | $12,651.13 |
| Hotels & Meals[1] | 440.75 | 4,729.24 | 4,470.07 | 1,008.49 | 10,648.55 |
| Communication & Other: Conference Calls | 969.07 | 1,206.74 | 2,769.21 | 907.80 | 5,852.82 |
| Communication & Other: FedEx / Shipping | 16.94 | - | 10.18 | - | 27.12 |
| Communication & Other: Other Expenses | - | - | 48.40 | 224.57 | 272.97 |
| **Total** | **$1,826.76** | **$11,478.42** | **$11,726.54** | **$4,420.87** | **$29,452.59** |

---

[1] Adjusted for overtime meal costs above $20.00 per meal.

## <u>EXHIBIT E</u>

**DETAIL OF PROFESSIONAL SERVICES RENDERED BY CENTERVIEW
PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

**Centerview Partners  LLC**

**Residential Capital, LLC**
Time Records by Legend #
9/1/2012 through 12/31/2012

| Legend # | Description | Hours Worked |
|----------|-------------|-------------:|
| 1 | Case Administration/General | 229.5 |
| 2 | Sale Process | 2100.0 |
| 3 | Creditor Communication | 463.0 |
| 4 | Debtor Communication | 443.0 |
| 5 | DIP Financing | 171.0 |
| 6 | Testimony Preparation | 21.0 |
| 7 | Plan of Reorganization | 200.5 |
| 8 | Travel | 34.0 |
| 10 | Business Plan | 131.0 |
| 11 | Case Strategy | 306.5 |
| 12 | FHA Sale Process | 102.0 |
| Total | | **4201.5** |

**Centerview Partners  LLC**

*By Professional*                                                                                                           3/4/2013

**Residential Capital, LLC**
Time Records by Professional
9/1/2012 through 12/31/2012

| Professional | Title | Hours Worked |
|---|---|---|
| Benjamin H. Weingarten | Analyst | 919.5 |
| Jonathan R. Mattern | Analyst | 575.5 |
| Karn S. Chopra | Principal | 915.0 |
| Marc D. Puntus | Partner | 738.5 |
| Ryan Kielty | Associate | 1037.5 |
| Samuel M. Greene | Partner | 15.5 |
| Total | | **4201.5** |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

Chopra, Karn S. (TOTAL HOURS = 915.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 12/31/2012 | 3 | 1.5 | Call with Ally about comments to FHA loan sale documentation |
| 12/31/2012 | 3 | 1.0 | Call with UCC about comments to FHA loan sale documentation |
| 12/31/2012 | 4 | 0.5 | Daily update call with management |
| 12/28/2012 | 4 | 2.5 | Board call |
| 12/28/2012 | 11 | 1.5 | Prepared slides for board meeting |
| 12/27/2012 | 10 | 1.5 | Call with Debtors advisors to discuss AFI negotiations re: origination support |
| 12/27/2012 | 12 | 2.0 | Call with Debtors advisors re: FHA loan sale documentation |
| 12/27/2012 | 12 | 2.5 | Review comments to FHA loan sale documentation from Ally and UCC |
| 12/26/2012 | 12 | 0.5 | Call with JSB advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 1.0 | Call with UCC advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 1.0 | Diligence work for UCC on FHA portfolio |
| 12/26/2012 | 12 | 2.5 | Revised and commented on bid procedures and Puntus declaration |
| 12/24/2012 | 4 | 2.5 | Call with management to discuss originations negotiations with AFI |
| 12/24/2012 | 10 | 3.5 | Prepared analysis to support Debtors rationale to seek origination support from AFI |
| 12/21/2012 | 2 | 2.0 | Call with Fannie Mae to present formal proposal from Debtors |
| 12/21/2012 | 4 | 1.5 | Board call |
| 12/21/2012 | 4 | 1.0 | Call with management to discuss Fannie Mae presentation |
| 12/21/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 12/21/2012 | 11 | 1.0 | Call with MoFo about response to examiner request |
| 12/21/2012 | 12 | 0.5 | Diligence work for UCC on FHA portfolio |
| 12/20/2012 | 1 | 0.5 | Review draft fee order |
| 12/20/2012 | 2 | 0.5 | Call with Ocwen to discuss GNMA MSR purchase price and reps |
| 12/20/2012 | 2 | 1.5 | Review and comment on materials for sale of GNMA MSR to Ocwen |
| 12/20/2012 | 3 | 1.5 | Call with lender and co-advisors regarding cure claims |
| 12/20/2012 | 3 | 0.5 | Call with Moelis to provide update on Freddie Mac negotiations |
| 12/20/2012 | 4 | 0.5 | Daily update call with management |
| 12/19/2012 | 2 | 2.5 | Call with Freddie Mac to present formal proposal from Debtors |
| 12/19/2012 | 3 | 1.0 | Call with Freddie Mac counsel  to discuss next steps |
| 12/19/2012 | 3 | 1.5 | Weekly call with UCC committee members |
| 12/19/2012 | 4 | 1.5 | Call with management to discuss Freddie Mac presentation |
| 12/19/2012 | 4 | 0.5 | Call with management to prepare for weekly UCC call |
| 12/18/2012 | 3 | 3.5 | Meet with UCC advisors to discuss GSE cure claim analysis and negotiations |
| 12/18/2012 | 12 | 1.5 | Review and provide comments on FHA loan sale court documents (bid procedures, etc.) |
| 12/17/2012 | 1 | 1.0 | Review reply to mediator and exclusivity objections |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 12/17/2012 | 1 | 1.0 | Review revised reply to mediator and exclusivity objections |
| 12/17/2012 | 3 | 1.0 | Call with UCC advisors to discuss next steps with GSE cure negotiations |
| 12/17/2012 | 3 | 2.5 | Update slides for meeting with UCC re: GSE cure claims |
| 12/17/2012 | 4 | 0.5 | Daily update call with management |
| 12/17/2012 | 12 | 2.5 | Call with Debtors to discuss MLPA |
| 12/17/2012 | 12 | 1.5 | Review and comment on latest MLPA and offering sheet |
| 12/16/2012 | 3 | 1.5 | Review cure claims presentations |
| 12/16/2012 | 4 | 2.0 | Call with management to discuss revised GSE cure claim analysis |
| 12/16/2012 | 7 | 1.5 | Review and comment on latest waterfall analysis |
| 12/14/2012 | 1 | 1.0 | Review fee application supplementary expense detail |
| 12/14/2012 | 2 | 3.5 | Prepared analysis to support Debtors negotiations with Ocwen over sale of GNMA MSR |
| 12/14/2012 | 3 | 1.0 | Call with Citi to discuss sale closing update |
| 12/14/2012 | 4 | 3.5 | Board call |
| 12/14/2012 | 4 | 1.5 | Call with management to discuss sale of GNMA MSR to Ocwen |
| 12/13/2012 | 2 | 2.0 | Call with Fannie Mae to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Freddie Mac to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Ocwen/Walter about closing mechanics and next steps |
| 12/13/2012 | 3 | 1.0 | Review JSB objection to mediator / exclusivity motions |
| 12/13/2012 | 4 | 1.5 | Call with management to discuss updated numbers for GSE cure claims |
| 12/13/2012 | 4 | 0.5 | Daily update call with management |
| 12/13/2012 | 4 | 1.0 | Review board materials |
| 12/13/2012 | 11 | 0.5 | Update slides for board meeting |
| 12/13/2012 | 12 | 2.0 | Review draft of FHA loan sale documents |
| 12/12/2012 | 4 | 1.5 | Call with co-advisors on board materials |
| 12/12/2012 | 4 | 1.5 | Review board materials |
| 12/12/2012 | 7 | 2.0 | Call with Debtors advisors to review slides for board meeting |
| 12/12/2012 | 11 | 1.5 | Call with MoFo about response to examiner request |
| 12/12/2012 | 11 | 1.0 | Review Debtors response to examiner |
| 12/12/2012 | 11 | 1.5 | Update slides for board meeting |
| 12/11/2012 | 3 | 2.5 | Call with Ally advisors about FHA loan sale process |
| 12/11/2012 | 3 | 0.5 | Call with JSB advisors about FHA loan sale process |
| 12/11/2012 | 4 | 1.0 | Daily update call with management |
| 12/11/2012 | 12 | 1.5 | Call with management to discuss FHA loan sale documentation |
| 12/10/2012 | 1 | 0.5 | Review US Trustee fee application objection |
| 12/10/2012 | 2 | 3.5 | Call with management to discuss GSE cure analyses |
| 12/10/2012 | 2 | 1.5 | Prepared analysis to support Debtors proposal on GSE cure claims |
| 12/10/2012 | 3 | 2.0 | Review and help co-advisor finalize asset schedule |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 12/08/2012 | 1 | 2.0 | Review exclusivity extension and mediator motions | |
| 12/07/2012 | 4 | 2.5 | Board call | |
| 12/07/2012 | 4 | 1.0 | Daily update call with management | |
| 12/07/2012 | 5 | 1.5 | Review revised DIP projections | |
| 12/07/2012 | 7 | 1.0 | Review revised waterfall projections | |
| 12/07/2012 | 12 | 2.5 | Review draft MLPA and offering sheet | |
| 12/06/2012 | 2 | 1.5 | Integration team meeting | |
| 12/06/2012 | 11 | 2.0 | Call with Debtors advisors to discuss case dynamics | |
| 12/06/2012 | 11 | 1.5 | Drafted slides for board meeting | |
| 12/06/2012 | 11 | 0.5 | Reviewed slides for board meeting | |
| 12/05/2012 | 3 | 1.5 | Prepare materials for weekly UCC committee meeting | |
| 12/05/2012 | 3 | 1.0 | Weekly call with UCC committee members | |
| 12/05/2012 | 4 | 0.5 | Daily update call with management | |
| 12/05/2012 | 12 | 2.5 | Call with Debtors advisors to discuss FHA loan sale process | |
| 12/05/2012 | 12 | 1.5 | Drafted offering sheet for FHA loan sale process | |
| 12/04/2012 | 2 | 1.0 | Call on PSA amendment process with the Company, co-advisors and Ocwen | |
| 12/04/2012 | 3 | 3.0 | Meeting with JSB advisors about POR dynamics and next steps | |
| 12/04/2012 | 11 | 1.0 | Meeting with Debtors advisors to prepare for JSB meeting about POR | |
| 12/04/2012 | 11 | 2.5 | Prepared for meeting with JSBs about POR | |
| 12/03/2012 | 1 | 1.5 | Prepared November time report | |
| 12/03/2012 | 2 | 2.5 | Integration team meeting | |
| 12/03/2012 | 3 | 1.5 | Call with Ally advisors to discuss case dynamics and next steps | |
| 12/03/2012 | 4 | 0.5 | Daily update call with management | |
| 11/30/2012 | 2 | 1.5 | Call with Debtors advisors to discuss motions and documentation needed for FHA loan sale | |
| 11/30/2012 | 2 | 2.0 | Call with integration steering committee | |
| 11/30/2012 | 4 | 1.5 | Board call | |
| 11/30/2012 | 5 | 1.0 | Call to discuss ResCap cash flow projections | |
| 11/30/2012 | 11 | 0.5 | Call with co-advisors on Estate cost allocation | |
| 11/29/2012 | 2 | 1.5 | Call to discuss timing of FHA/VA loan sale | |
| 11/29/2012 | 4 | 0.5 | Call with management to prepare for UCC meeting | |
| 11/29/2012 | 4 | 0.5 | Daily update call with management | |
| 11/29/2012 | 7 | 3.5 | Meeting with JSB advisors to discuss plan process | |
| 11/29/2012 | 11 | 3.5 | GSE cure claim discussion with the Company, co-advisors and the UCC | |
| 11/28/2012 | 2 | 4.0 | Review and comment on GSE cure anlaysis being sent to UCC | |
| 11/28/2012 | 4 | 1.5 | Call with management to discuss next steps in process post sale hearing | |
| 11/28/2012 | 4 | 2.5 | Participated in ResCap board meeting | |
| 11/28/2012 | 11 | 1.5 | Internal meeting to prepare for ResCap board meeting | |
| 11/28/2012 | 11 | 2.0 | Review Fraud Claims Classification motion | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 11/27/2012 | 4 | 1.5 | Daily update call with management | |
| 11/27/2012 | 7 | 2.0 | Call to discuss various alternatives to base case of waterfall analysis | |
| 11/27/2012 | 7 | 2.5 | Reviewed and commented on updated waterfall analysis | |
| 11/26/2012 | 2 | 2.5 | Call with Debtors advisors to discuss GSE cure claim negotiations | |
| 11/26/2012 | 2 | 1.0 | Review cure anlayses for monolines | |
| 11/26/2012 | 5 | 1.5 | Review updated cash flow projections | |
| 11/21/2012 | 2 | 0.5 | Call with integration steering committee | |
| 11/21/2012 | 2 | 3.5 | Reviewed and commented on preliminary work product of integration steering committee | |
| 11/20/2012 | 2 | 2.0 | Attended continuation of sale hearing | |
| 11/20/2012 | 2 | 1.0 | Call with Ocwen/Walter to discuss sale closing | |
| 11/20/2012 | 4 | 0.5 | Daily update call with management | |
| 11/19/2012 | 2 | 7.0 | Attended Sale Hearing | |
| 11/19/2012 | 2 | 3.0 | Meeting with Debtors advisors to address remaining sale hearing open issues | |
| 11/19/2012 | 8 | 0.5 | Travel from Bankruptcy Court to office | |
| 11/19/2012 | 8 | 0.5 | Travel from home to Bankruptcy Court | |
| 11/18/2012 | 2 | 2.5 | Call to discuss status update on sale hearing objections | |
| 11/18/2012 | 2 | 2.0 | Call with Ocwen/Walter and Berkshire to discuss certain sale hearing objections | |
| 11/18/2012 | 4 | 1.5 | Call with management to discuss GSE cure claims | |
| 11/16/2012 | 2 | 0.5 | Call with Walter about origination assets | |
| 11/16/2012 | 2 | 1.0 | Follow-up call with integration steering committee | |
| 11/16/2012 | 4 | 1.5 | Participated in initial kick-off of integration steering committee | |
| 11/16/2012 | 5 | 1.0 | Follow-up call with Barclays | |
| 11/16/2012 | 11 | 1.5 | Call with the Company on Canadian asset sales | |
| 11/15/2012 | 2 | 3.5 | Meeting with Debtors advisors to discuss strategy for sale hearing | |
| 11/15/2012 | 2 | 0.5 | Review Ocwen presentation to FHLMC | |
| 11/15/2012 | 2 | 2.0 | Reviewed GSE cure objections | |
| 11/15/2012 | 3 | 0.5 | Call with the UCC regarding cure claims analysis | |
| 11/15/2012 | 4 | 2.5 | Various calls with members of management to discuss next steps re: GSE cures | |
| 11/14/2012 | 3 | 1.0 | Participated in weekly UCC call | |
| 11/14/2012 | 4 | 2.0 | Call to discuss various strategies regarding GNMA loans post-close | |
| 11/14/2012 | 4 | 1.5 | Call with management to discuss agenda for weekly UCC call | |
| 11/14/2012 | 4 | 0.5 | Daily update call with management | |
| 11/13/2012 | 3 | 0.5 | Prepare for weekly call with UCC | |
| 11/13/2012 | 7 | 1.5 | Internal meeting to discuss waterfall analysis | |
| 11/13/2012 | 7 | 4.5 | Meeting with Senior Unsecured Noteholders | |
| 11/12/2012 | 2 | 1.0 | Call with Ocwen to discuss steps to sale closing | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/12/2012 | 2 | 3.5 | Internal meeting to discuss strategy regarding sale objections |
| 11/12/2012 | 5 | 0.5 | Follow-up call with Barclays |
| 11/12/2012 | 7 | 2.5 | Review latest waterfall analysis in advance of meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 11 | 2.0 | Review FNMA cure claim materials |
| 11/11/2012 | 2 | 2.0 | Review cure claim analysis work |
| 11/11/2012 | 5 | 1.5 | Call with Barclays about impact of sale processes on DIP financing |
| 11/11/2012 | 11 | 0.5 | Call with Debtors advisors about sale hearing |
| 11/09/2012 | 2 | 3.5 | Call to discuss sale objections |
| 11/09/2012 | 2 | 3.0 | Review and provide comments on Sale Reply |
| 11/09/2012 | 3 | 1.0 | Call with UCC advisors about FHA sale process |
| 11/09/2012 | 4 | 1.5 | Participated in ResCap board meeting |
| 11/09/2012 | 11 | 0.5 | Internal meeting to prepare for ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Review FNMA cure analysis |
| 11/09/2012 | 11 | 1.0 | Sale objections call with the Company and its advisors |
| 11/08/2012 | 2 | 2.0 | Puntus Sale Declaration drafting |
| 11/08/2012 | 3 | 3.5 | Drafted slides to update UCC on discussions with Ocwen/Walter and Berkshire |
| 11/08/2012 | 4 | 1.5 | Call with management to discuss closing of origination pipeline |
| 11/08/2012 | 4 | 2.0 | Prepared slides for ResCap board meeting |
| 11/07/2012 | 2 | 1.5 | Call with Berkshire regarding pro-forma servicing of whole loan portfolio |
| 11/07/2012 | 2 | 0.5 | Review updated cure anlayses |
| 11/07/2012 | 4 | 0.5 | Call with management about updated cure analyses |
| 11/07/2012 | 5 | 1.0 | Reviewed DIP collateral analysis |
| 11/07/2012 | 5 | 2.5 | Reviewed updated cash flow projections and potential impact of sale closings |
| 11/07/2012 | 11 | 2.0 | Weekly strategy call with Debtors advisors |
| 11/06/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 11/06/2012 | 2 | 0.5 | Call with management to discuss FHA/VA loan sale |
| 11/06/2012 | 2 | 2.0 | Reviewed analysis on cure objections and impact to Ocwen's purchase price |
| 11/06/2012 | 2 | 1.5 | Reviewed materials and had call to discuss cash available for distribution post close of sales |
| 11/06/2012 | 4 | 1.0 | Daily update call with management |
| 11/06/2012 | 11 | 1.5 | Call on cure claims analysis with the Company and its advisors |
| 11/05/2012 | 2 | 4.5 | Participated in meeting with Berkshire and ResCap's whole loan team |
| 11/05/2012 | 3 | 1.5 | Review of Berkshire APA purchase price analysis for co-advisor |
| 11/05/2012 | 6 | 3.5 | Attended RMBS deposition |
| 11/05/2012 | 11 | 0.5 | Call with co-advisor on Ocwen adequate assurance |
| 11/05/2012 | 11 | 1.0 | Ocwen adequate assurance research |
| 11/03/2012 | 2 | 2.5 | Call with Ocwen/Walter on various APA issues |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/02/2012 | 3 | 1.0 | Waterfall analysis review call with the Company and its co-advisor |
| 11/02/2012 | 4 | 3.0 | Board meeting |
| 11/02/2012 | 4 | 1.0 | Follow-up call to discuss ResCap board meeting |
| 11/02/2012 | 7 | 0.5 | Meeting to discuss revised waterfall analysis |
| 11/02/2012 | 11 | 2.0 | Cure claim analysis calls with the Company and its advisors |
| 11/01/2012 | 2 | 1.5 | Call with Debtors advisors to discuss allocation of Ocwen and Berkshire purchase price |
| 11/01/2012 | 2 | 1.0 | Ocwen APA discussion |
| 11/01/2012 | 3 | 1.0 | Analysis to assist co-advisor with Waterfall analysis |
| 11/01/2012 | 3 | 1.5 | Call with UCC advisors about Ocwen APA |
| 11/01/2012 | 3 | 2.5 | Review of co-advisor asset by facility analysis |
| 11/01/2012 | 4 | 0.5 | Daily update call with management |
| 11/01/2012 | 6 | 5.5 | Preparation for deposition on RMBS settlement |
| 11/01/2012 | 7 | 2.0 | Call to discuss revised waterfall analysis |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Berkshire APA |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Ocwen APA |
| 10/31/2012 | 5 | 1.0 | Review co-advisor DIP analysis |
| 10/31/2012 | 7 | 2.5 | Call to discuss impact of auctions on Waterfall anlaysis |
| 10/30/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/30/2012 | 2 | 2.5 | Call with Berkshire counsel to review APA and discuss potential changes |
| 10/30/2012 | 4 | 3.0 | Call with management to discuss how loan pipeline will be addressed by Walter |
| 10/30/2012 | 4 | 0.5 | Call with management to discuss near-term diligence by Ocwen/Walter |
| 10/30/2012 | 7 | 2.5 | Review revised Waterfall analysis |
| 10/29/2012 | 2 | 3.5 | Call with Ocwen to do page turn of APA |
| 10/29/2012 | 2 | 1.0 | Internal call to discuss APA progress and next steps |
| 10/29/2012 | 2 | 0.5 | Various calls with Berkshire and Ocwen/Walter to finalize purchase price allocation |
| 10/29/2012 | 4 | 0.5 | Daily update call with management |
| 10/29/2012 | 7 | 2.5 | Call to discuss revised Waterfall analysis |
| 10/29/2012 | 7 | 1.5 | Prepare revised purchase price analysis to be incorporated in Waterfall analysis |
| 10/28/2012 | 2 | 1.0 | Call to discuss strategy for cure objections |
| 10/28/2012 | 2 | 2.5 | Call with Walter and management to discuss Origination Platform |
| 10/28/2012 | 2 | 1.0 | Ocwen update call with the Debtors' advisors |
| 10/28/2012 | 2 | 0.5 | Review of Platform purchase price allocation analysis |
| 10/27/2012 | 11 | 1.0 | Cure claim analysis work |
| 10/26/2012 | 2 | 0.5 | Assembled materials for HSR disclosure |
| 10/26/2012 | 2 | 1.0 | Call with bidders to discuss bid allocation |
| 10/26/2012 | 2 | 1.0 | Call with Ocwen counsel to discuss APA changes |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                                 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 10/26/2012 | 2 | 1.0 | Review revised Schedule 3.1(a) under Ocwen APA | |
| 10/26/2012 | 3 | 1.0 | Call with creditors to discuss bid allocation | |
| 10/26/2012 | 3 | 2.0 | Prepared bid analyses for co-advisors | |
| 10/26/2012 | 4 | 1.0 | Daily update call with management | |
| 10/26/2012 | 4 | 3.5 | Meeting with management to discuss next steps with Ocwen/Walter | |
| 10/26/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy | |
| 10/25/2012 | 2 | 5.0 | Whole Loan auction | |
| 10/24/2012 | 2 | 2.0 | Call to discuss required changes to Ocwen/Walter APA | |
| 10/24/2012 | 2 | 1.5 | Call with Ocwen counsel to discuss APA changes | |
| 10/24/2012 | 2 | 3.0 | Continuation of Platform auction | |
| 10/24/2012 | 2 | 2.5 | Meeting with Ocwen/Walter to discuss employee matters | |
| 10/24/2012 | 2 | 1.5 | Negotiations with DLJ Consortium on APA | |
| 10/24/2012 | 2 | 1.0 | Ocwen APA discussion with the Company and its advisors / Ocwen and its advisors | |
| 10/24/2012 | 2 | 1.5 | Prepared Board presentation materials | |
| 10/24/2012 | 2 | 3.5 | ResCap Board of Directors Meeting | |
| 10/24/2012 | 2 | 1.5 | Review HELOC analysis | |
| 10/24/2012 | 2 | 1.0 | Review Platform bidder financing analysis | |
| 10/24/2012 | 2 | 1.0 | Review revised DLJ Consortium APA | |
| 10/24/2012 | 2 | 1.0 | Whole Loan portfolio discussion with the Company and its advisors | |
| 10/23/2012 | 2 | 15.0 | Platform auction | |
| 10/23/2012 | 2 | 1.0 | Prepare talking points for Platform auction | |
| 10/23/2012 | 2 | 0.5 | Review co-advisor transaction model analysis | |
| 10/23/2012 | 2 | 1.0 | Review Company Whole Loan portfolio bid analysis | |
| 10/23/2012 | 2 | 0.5 | Review memo on changes to prospective Whole Loan portfolio bidder APA | |
| 10/22/2012 | 2 | 1.0 | Call with Nationstar to discuss changes to APA | |
| 10/22/2012 | 2 | 2.5 | Drafted opening speech for Platform auction | |
| 10/22/2012 | 2 | 2.0 | Internal meeting to discuss bids and review board slides | |
| 10/22/2012 | 2 | 0.5 | Review co-advisor potential transaction liability analysis | |
| 10/22/2012 | 2 | 0.5 | Review Platform bidder bidding agreement | |
| 10/22/2012 | 2 | 1.5 | Review revised DLJ Consortium APA | |
| 10/22/2012 | 2 | 1.0 | Reviewed Platform bidder financial wherwithal analysis | |
| 10/22/2012 | 2 | 3.0 | Various calls to discuss and negotiate DLJ Consortium APA | |
| 10/22/2012 | 2 | 1.5 | Whole Loan APA discussion with the Debtors' and bidders' advisors | |
| 10/22/2012 | 2 | 1.0 | Whole Loan collateral/file discussion with the Company | |
| 10/22/2012 | 3 | 1.5 | Various calls with advisors to Ally and JSBs to discuss bids and auction dynamics | |
| 10/22/2012 | 4 | 0.5 | Daily update call with management | |
| 10/22/2012 | 4 | 1.5 | ResCap Board of Directors Meeting | |
| 10/22/2012 | 11 | 2.0 | Review of cure claim analysis work | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/21/2012 | 2 | 1.5 | Call to prepare for DLJ Consortium APA negotiations |
| 10/21/2012 | 2 | 2.5 | Call with DLJ Consortium to negotiate APA |
| 10/21/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss Transaction Model |
| 10/21/2012 | 2 | 2.0 | Call with management to discuss qualified bids |
| 10/21/2012 | 2 | 2.0 | Call with Ocwen/Walter to discuss Transaction Model |
| 10/21/2012 | 2 | 2.5 | Qualified bid review with the Company and its advisors |
| 10/21/2012 | 2 | 0.5 | Review of co-advisor potential transaction liability analysis |
| 10/21/2012 | 2 | 1.0 | Review of PSA amendment purchase price analysis |
| 10/21/2012 | 2 | 1.0 | Update call with the Debtors' advisors |
| 10/21/2012 | 3 | 1.5 | Call with Moelis to discuss bids and next steps in advance of Board meeting |
| 10/21/2012 | 3 | 1.5 | Call with UCC to discuss revised Transaction Model |
| 10/21/2012 | 3 | 1.0 | Review UCC presentation for UCC advisors |
| 10/21/2012 | 4 | 2.5 | Continue work on board slides |
| 10/21/2012 | 11 | 1.0 | Call to discuss advance projections with the Company and its advisors |
| 10/20/2012 | 2 | 3.0 | Call with management to discuss DLJ consortium APA |
| 10/20/2012 | 2 | 2.0 | Complete financial wherewithal analysis for Platform bidders |
| 10/20/2012 | 2 | 0.5 | Internal call on PSA amendment purchase price analysis |
| 10/20/2012 | 2 | 2.5 | Qualified Bid review with the Company and its advisors |
| 10/20/2012 | 2 | 1.0 | Review Board materials |
| 10/20/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/20/2012 | 2 | 1.0 | Review comparison of Whole Loan portfolio bids memo |
| 10/20/2012 | 2 | 1.5 | Review master servicing run-off analysis |
| 10/20/2012 | 2 | 5.5 | Review of bids (APAs, commitment letters, etc.) |
| 10/20/2012 | 2 | 0.5 | Review revised Whole Loan Sale Order |
| 10/20/2012 | 2 | 2.0 | Whole Loan APA discussion with the Company and its advisors |
| 10/20/2012 | 3 | 3.5 | Call with UCC, JSB advisors, Ally advisors and others regarding bids received and next steps |
| 10/20/2012 | 3 | 1.0 | Master servicing advances runoff call with the UCC and Debtors' advisors |
| 10/20/2012 | 3 | 1.0 | Update call with the UCC |
| 10/20/2012 | 4 | 2.5 | Prepare slides for Board meeting |
| 10/19/2012 | 2 | 1.0 | Call on Master Servicing advances with the Company and its advisors |
| 10/19/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/19/2012 | 2 | 0.5 | Call to discuss FGIC cure objection |
| 10/19/2012 | 2 | 1.5 | Follow-up discussion on PSA amendments |
| 10/19/2012 | 2 | 0.5 | Review Company PSA amendment analysis |
| 10/19/2012 | 2 | 0.5 | Review comparison of Platform bids memo |
| 10/19/2012 | 2 | 1.5 | Review of updated Transaction Model |
| 10/19/2012 | 2 | 5.0 | Review Qualified Bids |
| 10/19/2012 | 2 | 0.5 | Review updated Platform APA schedules |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                            3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/19/2012 | 3 | 1.0 | Call with Moelis to discuss auction dynamics |
| 10/19/2012 | 3 | 0.5 | Call with UCC to discuss master servicing advances |
| 10/19/2012 | 4 | 3.5 | Meeting with management to discuss review of bids |
| 10/19/2012 | 11 | 2.5 | Cure claim and sale strategy call with the Company and its advisors |
| 10/19/2012 | 11 | 1.0 | Review of cure calim analysis |
| 10/19/2012 | 11 | 1.0 | Reviewed cure claim analysis for co-advisors |
| 10/18/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/18/2012 | 2 | 1.0 | Call on Whole Loan accrued interest with the Company |
| 10/18/2012 | 2 | 0.5 | Call to discuss Fannie/Freddie cure objections |
| 10/18/2012 | 2 | 0.5 | Call with Fannie Mae to seek support for upcoming auction |
| 10/18/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss next steps in sale process |
| 10/18/2012 | 2 | 0.5 | Call with Freddie Mac to seek support for upcoming auction |
| 10/18/2012 | 2 | 0.5 | Call with Ginnie Mae to seek support for upcoming auction |
| 10/18/2012 | 2 | 1.5 | Call with management to discuss FHA/VA loan sale |
| 10/18/2012 | 2 | 1.5 | Call with Ocwen/Walter to discuss APA and committed financing |
| 10/18/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/18/2012 | 2 | 0.5 | Internal meeting to discuss review of qualified bids |
| 10/18/2012 | 2 | 2.5 | Prepare financial wherewithal analysis for Platform bidders |
| 10/18/2012 | 2 | 0.5 | Review Company data on operational considerations for lookback remediation |
| 10/18/2012 | 2 | 1.0 | Review internal memos on key auction topics |
| 10/18/2012 | 2 | 0.5 | Review Platform open issues memo |
| 10/18/2012 | 2 | 1.0 | Review updated Transaction Model |
| 10/18/2012 | 6 | 1.0 | Meeting with counsel to discuss 9019 document collection |
| 10/18/2012 | 11 | 0.5 | Internal discussion regarding cure claim analysis |
| 10/18/2012 | 11 | 0.5 | Review JSB letter |
| 10/18/2012 | 11 | 1.0 | Review of master servicing runoff analysis |
| 10/17/2012 | 1 | 2.5 | Attended ResCap hearing |
| 10/17/2012 | 2 | 1.0 | Call with management to discuss Ally Bank MSR |
| 10/17/2012 | 2 | 1.0 | Call with Platform bidders about commited financing |
| 10/17/2012 | 2 | 1.0 | Follow-up discussion on Transaction Model with UCC |
| 10/17/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/17/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/17/2012 | 2 | 3.0 | Preparation of internal memo on key Platform auction topics |
| 10/17/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/17/2012 | 3 | 1.5 | Weekly UCC update call |
| 10/17/2012 | 4 | 0.5 | Call with management to discuss compensatory fees |
| 10/17/2012 | 4 | 0.5 | Daily update call with management |
| 10/17/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/16/2012 | 2 | 1.0 | Discussion on Platform bid with Debtors' advisors |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| 10/16/2012 | 2 | 1.0 | Follow-up call on PSA amendment process/purchase price analysis with the Company |
| 10/16/2012 | 2 | 2.5 | Internal meeting to prepare for upcoming auctions |
| 10/16/2012 | 2 | 2.0 | Meeting with management to discuss progress on PSA amendments |
| 10/16/2012 | 2 | 3.5 | Meeting with UCC to walk through Transaction Model |
| 10/16/2012 | 2 | 1.0 | PSA amendment process call with the Company and its advisors |
| 10/16/2012 | 2 | 1.0 | Review of Whole Loan APA open issues |
| 10/16/2012 | 2 | 0.5 | Review Whole Loan portfolio stratification |
| 10/16/2012 | 7 | 3.5 | Meeting with JSB advisors to begin POR negotiations |
| 10/16/2012 | 10 | 0.5 | Reviewed Company 2013 origination forecast |
| 10/15/2012 | 1 | 5.0 | Review and revise interim fee application |
| 10/15/2012 | 2 | 0.5 | Call with discuss Ambac cure objection |
| 10/15/2012 | 2 | 2.0 | Call with Ocwen/Walter and counsel to discuss APA |
| 10/15/2012 | 2 | 0.5 | Draft PSA Amendment analysis email |
| 10/15/2012 | 2 | 2.5 | Review latest version of Transaction Model |
| 10/15/2012 | 3 | 1.0 | Call with Citi and its counsel to discuss Fannie/Freddie cure claims |
| 10/15/2012 | 3 | 1.0 | Review of co-advisor purchase price analysis |
| 10/15/2012 | 4 | 0.5 | Daily update call with management |
| 10/15/2012 | 4 | 2.0 | Meeting with management to discuss Transaction Model |
| 10/15/2012 | 5 | 0.5 | Finalize DIP amendment |
| 10/14/2012 | 2 | 1.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/13/2012 | 2 | 3.0 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/12/2012 | 2 | 1.0 | Call with Debtors advisors to discuss cure objections |
| 10/12/2012 | 2 | 1.0 | Review emails regarding Whole Loan bidder advisor inquiries |
| 10/12/2012 | 2 | 4.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/12/2012 | 2 | 1.5 | Whole Loan diligence facilitation |
| 10/12/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/12/2012 | 3 | 1.0 | Reviewed co-advisor purchase price analysis |
| 10/12/2012 | 4 | 1.0 | Internal meeting to prepare for Board meeting |
| 10/12/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/11/2012 | 2 | 2.5 | Call with management to discuss potential Ally Bank MSR sale |
| 10/11/2012 | 2 | 2.5 | Finalize analysis to support FHA/VA disposition strategy to UCC |
| 10/11/2012 | 3 | 1.0 | Prepare for UCC update call |
| 10/11/2012 | 3 | 1.5 | Weekly UCC update call |
| 10/11/2012 | 4 | 2.0 | Call with management to discuss how loan pipeline will be addressed in Platform sale |
| 10/11/2012 | 7 | 1.5 | Meeting to prepare for initial POR negotiation session with UCC |
| 10/11/2012 | 7 | 4.0 | Meeting with UCC to begin POR negotiations |
| 10/11/2012 | 11 | 0.5 | Review cure claim memo |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/11/2012 | 11 | 1.0 | Reviewed cure analysis emails |
| 10/10/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/10/2012 | 2 | 1.5 | Call to discuss Ally objection and next steps |
| 10/10/2012 | 2 | 1.0 | GNMA advance discussion with Platform bidder |
| 10/10/2012 | 2 | 2.5 | Transaction model review with Debtors' advisors |
| 10/10/2012 | 4 | 0.5 | Daily update call with management |
| 10/10/2012 | 5 | 1.0 | DIP amendment lender presentation |
| 10/10/2012 | 5 | 0.5 | DIP amendment lender presentation pre-call |
| 10/10/2012 | 5 | 2.0 | Prepare for DIP Amendment lender call |
| 10/10/2012 | 5 | 1.0 | Review DIP Amendment presentation |
| 10/10/2012 | 5 | 2.5 | Various calls with DIP lenders about proposed amendment |
| 10/10/2012 | 7 | 0.5 | Reviewed RMBS settlement memo |
| 10/09/2012 | 2 | 3.5 | Initial meeting to discuss Transaction Model to help support sale process |
| 10/09/2012 | 2 | 3.0 | Prepare analysis to support FHA/VA disposition strategy to UCC |
| 10/09/2012 | 2 | 1.5 | Reviewed initial outputs from Transaction Model |
| 10/09/2012 | 4 | 1.0 | Call with management to discuss FHA/VA disposition strategy |
| 10/09/2012 | 4 | 0.5 | Daily update call with management |
| 10/09/2012 | 5 | 0.5 | Review DIP Amendment presentation |
| 10/09/2012 | 11 | 1.0 | Review term sheets pertaining to potential sale of Ally Bank MSR and business lending |
| 10/08/2012 | 2 | 2.0 | Analyze cure objections from monolines |
| 10/08/2012 | 2 | 0.5 | Call to discuss monoline objections |
| 10/08/2012 | 2 | 1.5 | Call with Fannie Mae to discuss cure objection and next steps in sale process |
| 10/08/2012 | 2 | 2.5 | Various diligence calls with both Whole Loan Portfolio and Platform bidders |
| 10/08/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/08/2012 | 5 | 1.5 | Drafted DIP declaration |
| 10/08/2012 | 5 | 1.0 | Review of various filings relating to DIP Amendment |
| 10/08/2012 | 11 | 1.0 | Call to discuss case strategy following Board meeting |
| 10/08/2012 | 11 | 1.5 | Cure claims call with Debtors' advisors |
| 10/08/2012 | 11 | 1.0 | Review of cure claim analysis |
| 10/07/2012 | 4 | 1.5 | Internal call to prepare for Board meeting |
| 10/07/2012 | 4 | 3.5 | Review and finalize materials for Board meeting |
| 10/07/2012 | 5 | 2.0 | Reviewed and revised DIP Amendment presentation |
| 10/06/2012 | 5 | 2.0 | Finalize DIP amendment information requested by Barclays |
| 10/05/2012 | 1 | 0.5 | Review of information on Ambac objection negotiations from co-advisor |
| 10/05/2012 | 2 | 1.5 | Call with Freddie Mac to discuss cure objection and next steps in sales process |
| 10/05/2012 | 2 | 1.0 | Call with management to discuss potential FHA/VA loan sale |
| 10/05/2012 | 2 | 1.0 | Call with Whole Loan bidder to discuss DOJ/AG issues |
| 10/05/2012 | 2 | 0.5 | Review sale process overview |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/05/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/05/2012 | 5 | 1.5 | DIP Amendment presentation review with Barclays and Debtors' advisors |
| 10/05/2012 | 5 | 1.0 | Internal meeting to discuss DIP amendment analysis |
| 10/05/2012 | 5 | 0.5 | Reviewed DIP Amendment presentation |
| 10/05/2012 | 5 | 3.5 | Work on slides and analysis to support potential DIP amendment |
| 10/05/2012 | 11 | 1.5 | Cure claims discussion with Debtors' advisors |
| 10/04/2012 | 2 | 1.0 | Call to discuss custodial diligence with the Company |
| 10/04/2012 | 2 | 0.5 | Call with bidders to discuss custodian access |
| 10/04/2012 | 2 | 1.5 | Call with Nationstar to discuss GSE negotiations |
| 10/04/2012 | 2 | 2.5 | Diligence calls with prospective whole loan bidders |
| 10/04/2012 | 2 | 0.5 | Internal discussion on custodial diligence |
| 10/04/2012 | 2 | 1.0 | Review co-advisor memo on Platform APA open issues |
| 10/04/2012 | 2 | 1.0 | Review Company analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement |
| 10/04/2012 | 2 | 0.5 | Reviewed sale process overview |
| 10/04/2012 | 4 | 1.5 | Call with management to discuss giving access to custodians to prospective whole loan bidders |
| 10/04/2012 | 4 | 1.0 | Daily update call with management |
| 10/04/2012 | 5 | 2.0 | Review latest DIP forecast and variance analysis |
| 10/03/2012 | 1 | 1.5 | Completed time reports for month of September |
| 10/03/2012 | 2 | 1.0 | Diligence call with Berkshire |
| 10/03/2012 | 2 | 0.5 | Review email to prospective Whole Loan bidders regarding Qualified Bids |
| 10/03/2012 | 3 | 1.5 | Call with Ally's advisors to provide sale process update |
| 10/03/2012 | 3 | 2.0 | Meeting to prepare for UCC presentation |
| 10/03/2012 | 3 | 4.5 | UCC meeting and presentation |
| 10/02/2012 | 2 | 0.5 | Call with Debtors advisors to discuss cure objections |
| 10/02/2012 | 2 | 1.5 | Call with Ocwen/Walter to discuss auction process and procedures |
| 10/02/2012 | 2 | 1.5 | Calls with GAs to discuss updated to sale process |
| 10/02/2012 | 2 | 0.5 | Internal meeting to discuss wholeloan sale process updates |
| 10/02/2012 | 2 | 2.0 | Meeting with Fortress to discuss auction process and procedures |
| 10/02/2012 | 2 | 0.5 | Review ancillary purchase price analysis |
| 10/02/2012 | 2 | 1.0 | Review revised Platform APA section 6.16 language |
| 10/02/2012 | 3 | 1.0 | Finalize October 3rd presentation to UCC |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss custodial reports for whole loan portfolio |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss strategy regarding GSE cure claims |
| 10/02/2012 | 5 | 0.5 | Call with Barclays to discuss potential DIP amendment |
| 10/02/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/02/2012 | 11 | 1.0 | Review Company's analysis on potential GSE claims |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 10/02/2012 | 11 | 1.0 | Review cure claims |
| 10/01/2012 | 2 | 3.0 | Analyze potental administrative costs that may remain with estate post-sale |
| 10/01/2012 | 2 | 2.5 | Call to finalize terms of servicing and subservicing agreement with Nationstar |
| 10/01/2012 | 2 | 0.5 | Review email to prospective Platform bidders regarding Qualified Bids |
| 10/01/2012 | 2 | 1.0 | Review purchase price analysis |
| 10/01/2012 | 3 | 2.5 | Call amongst Debtor advisors to review October 3rd presentation to UCC |
| 10/01/2012 | 3 | 2.0 | Revised slides for October 3rd presentation to UCC |
| 10/01/2012 | 4 | 0.5 | Daily update call with management |
| 10/01/2012 | 4 | 1.0 | Review talking point memo for UCC presentation |
| 10/01/2012 | 4 | 1.0 | UCC presentation review |
| 09/30/2012 | 3 | 1.5 | Review of UCC presentation. |
| 09/28/2012 | 2 | 1.0 | Call to discuss GSE cure objections and strategy. |
| 09/28/2012 | 2 | 1.0 | Call with Nationstar to discuss APA schedules. |
| 09/28/2012 | 2 | 2.5 | Various diligence calls with Platform bidders. |
| 09/28/2012 | 3 | 1.5 | Call to review UCC presentation. |
| 09/28/2012 | 4 | 1.5 | Daily update call with management team. |
| 09/28/2012 | 5 | 2.5 | Call with Barclays to discuss and negotiate potential DIP amendment. |
| 09/28/2012 | 5 | 2.0 | Review latest DIP forecast in light of potential amendment. |
| 09/27/2012 | 1 | 4.5 | Attended omnibus hearing. |
| 09/27/2012 | 1 | 0.5 | Preparation for omnibus hearing. |
| 09/27/2012 | 2 | 0.5 | Review of sale considerations memo. |
| 09/27/2012 | 4 | 1.5 | Call with management to discuss the post-close asset disposition strategy. |
| 09/26/2012 | 2 | 1.0 | Call with multiple Platform bidders to discuss Business Lending. |
| 09/26/2012 | 2 | 2.0 | Internal meeting to discuss sales process and next steps. |
| 09/26/2012 | 3 | 4.5 | Draft slides for UCC presentation. |
| 09/25/2012 | 2 | 1.0 | Call with management to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 2 | 1.5 | Diligence calls with Platform bidder. |
| 09/25/2012 | 2 | 1.0 | Weekly strategy call with Debtors' advisors. |
| 09/25/2012 | 3 | 2.5 | Call with UCC to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 3 | 2.0 | Calls with UCC, JSB and Ally advisors to give update on the sale process. |
| 09/24/2012 | 2 | 3.0 | Calls to discuss servicing and subservicing agreements. |
| 09/24/2012 | 3 | 2.0 | Call with Debtors' advisors to discuss UCC presentation. |
| 09/24/2012 | 4 | 1.5 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR. |
| 09/24/2012 | 4 | 1.0 | Daily update call with management team. |
| 09/24/2012 | 7 | 3.0 | Plan negotiations with UCC and Ally. |
| 09/24/2012 | 7 | 1.0 | Review Committee's lien objection. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                            3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 09/23/2012 | 10 | 1.5 | Preparation of memorandum regarding upcoming workstreams for team. |
| 09/21/2012 | 2 | 1.5 | Meeting with Platform bidder and Fannie Mae. |
| 09/21/2012 | 2 | 2.0 | Meeting with Platform bidder and Freddie Mac. |
| 09/21/2012 | 2 | 2.5 | Meeting with Platform bidder and Ginnie Mae. |
| 09/21/2012 | 2 | 1.0 | Whole loan confirmatory diligence preparatory work. |
| 09/21/2012 | 2 | 1.0 | Whole loan portfolio confirmatory diligence review with the Company. |
| 09/21/2012 | 3 | 1.5 | Draft slides for UCC presentation. |
| 09/21/2012 | 3 | 0.5 | Produced weekly sale process update. |
| 09/21/2012 | 4 | 1.0 | Call with Debtors' advisors about collateral report. |
| 09/21/2012 | 4 | 1.5 | Call with management team about collateral report. |
| 09/20/2012 | 2 | 2.0 | Meeting with Platform bidder and Fannie Mae. |
| 09/20/2012 | 2 | 2.5 | Meeting with Platform bidder and Freddie Mac. |
| 09/20/2012 | 2 | 2.0 | Meeting with Platform bidder and Ginnie Mae. |
| 09/20/2012 | 3 | 1.5 | Call with UCC and JSB advisors about collateral report. |
| 09/20/2012 | 4 | 1.0 | Call with management team about servicing transfer agreement. |
| 09/20/2012 | 4 | 1.0 | Debrief with management teams after GSE meetings. |
| 09/20/2012 | 11 | 1.0 | Review of Servicing Transfer Agreement issues. |
| 09/19/2012 | 1 | 2.5 | Timesheet work. |
| 09/19/2012 | 2 | 2.0 | Meeting with Platform bidder and Fannie Mae. |
| 09/19/2012 | 2 | 1.5 | Meeting with Platform bidder and Freddie Mac. |
| 09/19/2012 | 2 | 2.5 | Meeting with Platform bidder and Ginnie Mae. |
| 09/19/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/19/2012 | 2 | 1.0 | Review of co-advisor's board presentation slides. |
| 09/19/2012 | 2 | 1.5 | Review servicing transfer agreement. |
| 09/19/2012 | 3 | 0.5 | Call with co-advisor to discuss asset by facility analysis. |
| 09/19/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/19/2012 | 4 | 1.5 | Review presentation for Board of Directors. |
| 09/18/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/18/2012 | 2 | 0.5 | Call with management team about GSE meetings. |
| 09/18/2012 | 2 | 3.0 | Diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Prepare for diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Prepare for GSE meetings. |
| 09/18/2012 | 3 | 0.5 | Call to finalize asset by facility analysis with co-advisors. |
| 09/18/2012 | 3 | 2.0 | Draft slides for UCC presentation. |
| 09/17/2012 | 2 | 1.0 | Call with GSE counsel to discuss upcoming meetings. |
| 09/17/2012 | 2 | 1.0 | Call with management about Platform bidder's licensing. |
| 09/17/2012 | 2 | 0.5 | Finalize schedule for upcoming GSE meetings. |
| 09/17/2012 | 2 | 2.0 | Internal meeting to discuss diligence process. |
| 09/17/2012 | 2 | 1.0 | Review presentation for Platform bidder. |
| 09/17/2012 | 4 | 0.5 | Daily update call with management team. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/17/2012 | 4 | 0.5 | Prepare for board call. |
| 09/17/2012 | 4 | 1.5 | ResCap board call. |
| 09/17/2012 | 5 | 2.0 | Review updated DIP forecast. |
| 09/16/2012 | 3 | 1.0 | Review of co-advisor's asset by facility analysis |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Fannie Mae. |
| 09/14/2012 | 2 | 1.0 | Catch-up call with Freddie Mac. |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Ginnie Mae. |
| 09/14/2012 | 2 | 1.5 | Compensation discussion with bidder and the Company. |
| 09/14/2012 | 2 | 3.5 | Diligence calls with various Platform bidders. |
| 09/14/2012 | 2 | 1.0 | Diligence calls with various Whole Loan portfolio bidders. |
| 09/14/2012 | 3 | 1.5 | Internal discussion on UCC presentation. |
| 09/14/2012 | 11 | 1.5 | Call with Debtors' advisors to discuss auction mechanics. |
| 09/13/2012 | 3 | 2.0 | Meeting with Citi about sale process. |
| 09/13/2012 | 3 | 1.5 | Prepare for meeting with Citi about sale process. |
| 09/13/2012 | 4 | 2.0 | Call with finance team to discuss revised projections. |
| 09/13/2012 | 5 | 1.0 | Call with Debtors' advisors about DIP financing projections. |
| 09/13/2012 | 7 | 1.0 | Call to discuss disclosure requests from various creditors. |
| 09/12/2012 | 2 | 1.5 | Call between the Company and a platform loan bidder to discuss compensation. |
| 09/12/2012 | 2 | 1.5 | Call with the client to discuss title search results. |
| 09/12/2012 | 2 | 1.5 | Diligence call with Platform bidder. |
| 09/12/2012 | 2 | 2.0 | Lunch with Platform bidder to discuss sale process. |
| 09/12/2012 | 4 | 1.5 | Call with CFO to discuss sale process and next steps. |
| 09/12/2012 | 7 | 3.5 | Plan negotiations with UCC advisors. |
| 09/12/2012 | 11 | 1.5 | Call with Debtors' advisors to prepare for meeting re: Plan negotiations. |
| 09/11/2012 | 1 | 4.0 | Meeting with Examiner advisors. |
| 09/11/2012 | 1 | 2.5 | Prepare files for Examiner discussion. |
| 09/11/2012 | 1 | 2.0 | Weekly strategy call with Debtors' advisors. |
| 09/11/2012 | 7 | 1.5 | Evaluate updated waterfall analysis. |
| 09/10/2012 | 1 | 2.0 | Call to discuss revised KEIP structure and next steps. |
| 09/10/2012 | 2 | 2.5 | Internal meeting to discuss strategy of combining sale of Ally Bank MSR with Platform sale. |
| 09/10/2012 | 3 | 1.5 | Call to discuss asset by facility analysis with co-advisors. |
| 09/10/2012 | 3 | 1.0 | Call with UCC advisors to discuss sale process. |
| 09/10/2012 | 7 | 3.0 | Call to discuss revised waterfall analysis. |
| 09/10/2012 | 7 | 1.5 | Review latest waterfall analysis. |
| 09/07/2012 | 2 | 0.5 | Diligence call with Whole Loan portfolio bidder. |
| 09/07/2012 | 2 | 2.5 | Diligence calls with Platform bidder. |
| 09/07/2012 | 2 | 0.5 | Prepare diligence schedule for Platform bidder. |
| 09/07/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/07/2012 | 4 | 1.0 | Follow up with management after board call. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/07/2012 | 4 | 3.5 | ResCap board meeting. |
| 09/06/2012 | 2 | 1.0 | Call with Debtors' advisors about GSE legacy liabilities. |
| 09/06/2012 | 2 | 1.5 | Diligence and process calls with Platform bidder. |
| 09/06/2012 | 2 | 1.0 | Diligence calls with various Whole Loan portfolio bidders. |
| 09/06/2012 | 3 | 4.5 | Meeting with UCC regarding Ally Revolver/JSB lien status. |
| 09/06/2012 | 4 | 1.0 | Finalize materials for board meeting. |
| 09/05/2012 | 2 | 1.5 | Call with client to discuss reps and warrants that could be offered with FHA/VA loan sale. |
| 09/05/2012 | 3 | 3.0 | Review materials and analysis for UCC meeting regarding lien perfection. |
| 09/05/2012 | 4 | 1.0 | Call with management team about business lending operations. |
| 09/05/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/05/2012 | 4 | 2.5 | Update call on PSA amendment process and next steps. |
| 09/04/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/04/2012 | 2 | 2.5 | Internal meeting to discuss sale process to date and next steps. |
| 09/04/2012 | 3 | 1.5 | Call with various creditors about FHA/VA loan process. |
| 09/04/2012 | 3 | 2.0 | Preparation call for upcoming creditor committee meeting. |
| 09/04/2012 | 5 | 0.5 | Review latest DIP forecast vs. actual results. |
| 09/03/2012 | 1 | 2.0 | Call with Examiner advisors to discuss diligence and upcoming meeting. |
| 09/03/2012 | 4 | 2.5 | Call with mgmt team to discuss board slides and upcoming creditor committee meeting. |
| | Total | 915.0 | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                  3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

Kielty, Ryan (TOTAL HOURS = 1,037.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 12/31/2012 | 3 | 1.5 | Call with Ally about comments to FHA loan sale documentation |
| 12/31/2012 | 3 | 1.0 | Call with UCC about comments to FHA loan sale documentation |
| 12/31/2012 | 4 | 0.5 | Daily update call with management |
| 12/28/2012 | 4 | 2.5 | Board call |
| 12/27/2012 | 10 | 1.5 | Call with Debtors advisors to discuss AFI negotiations re: origination support |
| 12/27/2012 | 12 | 2.0 | Call with Debtors advisors re: FHA loan sale documentation |
| 12/27/2012 | 12 | 2.5 | Review comments to FHA loan sale documentation from Ally and UCC |
| 12/26/2012 | 2 | 0.5 | Review tax-related asset analysis |
| 12/26/2012 | 12 | 0.5 | Call with JSB advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 1.0 | Call with UCC advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 1.0 | Diligence work for UCC on FHA portfolio |
| 12/26/2012 | 12 | 2.5 | Revised and commented on bid procedures and Puntus declaration |
| 12/21/2012 | 2 | 2.0 | Call with Fannie Mae to present formal proposal from Debtors |
| 12/21/2012 | 4 | 1.5 | Board call |
| 12/21/2012 | 4 | 1.0 | Call with management to discuss Fannie Mae presentation |
| 12/21/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 12/21/2012 | 11 | 1.0 | Call with MoFo about response to examiner request |
| 12/21/2012 | 12 | 0.5 | Diligence work for UCC on FHA portfolio |
| 12/20/2012 | 1 | 0.5 | Review draft fee order |
| 12/20/2012 | 2 | 0.5 | Call with Ocwen to discuss GNMA MSR purchase price and reps |
| 12/20/2012 | 2 | 1.5 | Review and comment on materials for sale of GNMA MSR to Ocwen |
| 12/20/2012 | 3 | 1.5 | Call with lender and co-advisors regarding cure claims |
| 12/20/2012 | 3 | 0.5 | Call with Moelis to provide update on Freddie Mac negotiations |
| 12/20/2012 | 4 | 0.5 | Daily update call with management |
| 12/19/2012 | 2 | 2.5 | Call with Freddie Mac to present formal proposal from Debtors |
| 12/19/2012 | 3 | 1.0 | Call with Freddie Mac counsel  to discuss next steps |
| 12/19/2012 | 3 | 1.5 | Weekly call with UCC committee members |
| 12/19/2012 | 4 | 1.5 | Call with management to discuss Freddie Mac presentation |
| 12/19/2012 | 4 | 0.5 | Call with management to prepare for weekly UCC call |
| 12/18/2012 | 3 | 3.5 | Meet with UCC advisors to discuss GSE cure claim analysis and negotiations |
| 12/18/2012 | 12 | 1.5 | Review and provide comments on FHA loan sale court documents (bid procedures, etc.) |
| 12/17/2012 | 1 | 1.0 | Review reply to mediator and exclusivity objections |
| 12/17/2012 | 1 | 1.0 | Review revised reply to mediator and exclusivity objections |
| 12/17/2012 | 3 | 1.0 | Call with UCC advisors to discuss next steps with GSE cure negotiations |
| 12/17/2012 | 4 | 0.5 | Daily update call with management |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 12/17/2012 | 12 | 2.5 | Call with Debtors to discuss MLPA |
| 12/17/2012 | 12 | 1.5 | Review and comment on latest MLPA and offering sheet |
| 12/16/2012 | 3 | 1.5 | Review cure claims presentations |
| 12/16/2012 | 4 | 2.0 | Call with management to discuss revised GSE cure claim analysis |
| 12/16/2012 | 7 | 1.5 | Review and comment on latest waterfall analysis |
| 12/14/2012 | 1 | 2.0 | Prepare fee application supplementary expense detail |
| 12/14/2012 | 3 | 1.0 | Call with Citi to discuss sale closing update |
| 12/14/2012 | 4 | 3.5 | Board call |
| 12/14/2012 | 4 | 1.5 | Call with management to discuss sale of GNMA MSR to Ocwen |
| 12/14/2012 | 12 | 0.5 | Review Debtor emails regarding sale of additional assets |
| 12/13/2012 | 2 | 2.0 | Call with Fannie Mae to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Freddie Mac to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Ocwen/Walter about closing mechanics and next steps |
| 12/13/2012 | 3 | 1.0 | Review JSB objection to mediator / exclusivity motions |
| 12/13/2012 | 4 | 1.5 | Call with management to discuss updated numbers for GSE cure claims |
| 12/13/2012 | 4 | 0.5 | Daily update call with management |
| 12/13/2012 | 4 | 1.0 | Review board materials |
| 12/13/2012 | 12 | 2.0 | Review draft of FHA loan sale documents |
| 12/12/2012 | 3 | 1.0 | Assisted co-advisor with purchase price analysis |
| 12/12/2012 | 3 | 1.0 | Facilitated UCC diligence |
| 12/12/2012 | 4 | 1.5 | Call with co-advisors on board materials |
| 12/12/2012 | 4 | 1.5 | Review board materials |
| 12/12/2012 | 7 | 2.0 | Call with Debtors advisors to review slides for board meeting |
| 12/12/2012 | 11 | 1.5 | Call with MoFo about response to examiner request |
| 12/12/2012 | 11 | 1.0 | Review Debtors response to examiner |
| 12/11/2012 | 2 | 1.0 | Purchase price analysis |
| 12/11/2012 | 3 | 2.5 | Call with Ally advisors about FHA loan sale process |
| 12/11/2012 | 3 | 0.5 | Call with JSB advisors about FHA loan sale process |
| 12/11/2012 | 4 | 1.0 | Daily update call with management |
| 12/11/2012 | 12 | 1.5 | Call with management to discuss FHA loan sale documentation |
| 12/10/2012 | 1 | 0.5 | Review US Trustee fee application objection |
| 12/10/2012 | 2 | 3.5 | Call with management to discuss GSE cure analyses |
| 12/10/2012 | 3 | 2.0 | Review and help co-advisor finalize asset schedule |
| 12/08/2012 | 1 | 2.0 | Review exclusivity extension and mediator motions |
| 12/07/2012 | 4 | 2.5 | Board call |
| 12/07/2012 | 4 | 1.0 | Daily update call with management |
| 12/07/2012 | 5 | 1.5 | Review revised DIP projections |
| 12/07/2012 | 7 | 1.0 | Review revised waterfall projections |
| 12/07/2012 | 12 | 2.5 | Review draft MLPA and offering sheet |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | |
|---|---|---|---|
| 12/06/2012 | 11 | 2.0 | Call with Debtors advisors to discuss case dynamics |
| 12/06/2012 | 11 | 0.5 | Reviewed slides for board meeting |
| 12/05/2012 | 3 | 1.0 | Weekly call with UCC committee members |
| 12/05/2012 | 4 | 0.5 | Daily update call with management |
| 12/05/2012 | 12 | 2.5 | Call with Debtors advisors to discuss FHA loan sale process |
| 12/04/2012 | 2 | 1.0 | Call on PSA amendment process with the Company, co-advisors and Ocwen |
| 12/03/2012 | 3 | 1.5 | Call with Ally advisors to discuss case dynamics and next steps |
| 12/03/2012 | 4 | 0.5 | Daily update call with management |
| 11/30/2012 | 2 | 1.0 | Assisted co-advisor with purchase price schedule questions |
| 11/30/2012 | 2 | 1.5 | Call with Debtors advisors to discuss motions and documentation needed for FHA loan sale |
| 11/30/2012 | 2 | 2.0 | Call with integration steering committee |
| 11/30/2012 | 4 | 1.5 | Board call |
| 11/30/2012 | 5 | 1.0 | Call to discuss ResCap cash flow projections |
| 11/30/2012 | 11 | 0.5 | Call with co-advisors on Estate cost allocation |
| 11/29/2012 | 2 | 1.5 | Call to discuss timing of FHA/VA loan sale |
| 11/29/2012 | 2 | 1.5 | Platform purchase price analysis work |
| 11/29/2012 | 4 | 0.5 | Call with management to prepare for UCC meeting |
| 11/29/2012 | 4 | 0.5 | Daily update call with management |
| 11/29/2012 | 7 | 3.5 | Meeting with JSB advisors to discuss plan process |
| 11/29/2012 | 11 | 3.5 | GSE cure claim discussion with the Company, co-advisors and the UCC |
| 11/28/2012 | 2 | 4.0 | Review and comment on GSE cure anlaysis being sent to UCC |
| 11/28/2012 | 2 | 4.0 | Work on Platform purchase price analysis |
| 11/28/2012 | 2 | 3.0 | Work on Whole Loan portfolio stratification |
| 11/28/2012 | 4 | 1.5 | Call with management to discuss next steps in process post sale hearing |
| 11/28/2012 | 4 | 2.5 | Participated in ResCap board meeting |
| 11/28/2012 | 11 | 1.5 | Internal meeting to prepare for ResCap board meeting |
| 11/28/2012 | 11 | 1.0 | Purchase price analysis work regarding potential terminations |
| 11/28/2012 | 11 | 2.0 | Review Fraud Claims Classification motion |
| 11/27/2012 | 2 | 1.5 | Whole Loan diligence facilitation |
| 11/27/2012 | 4 | 1.5 | Daily update call with management |
| 11/27/2012 | 7 | 2.0 | Call to discuss various alternatives to base case of waterfall analysis |
| 11/27/2012 | 7 | 2.5 | Reviewed and commented on updated waterfall analysis |
| 11/27/2012 | 11 | 0.5 | Call with co-advisor regarding dataroom |
| 11/27/2012 | 11 | 1.0 | Cure claim analysis work and calls |
| 11/26/2012 | 2 | 4.0 | Assembled Platform and Whole Loan Purchase Price build |
| 11/26/2012 | 2 | 2.5 | Call with Debtors advisors to discuss GSE cure claim negotiations |
| 11/26/2012 | 2 | 1.5 | Cure claim analysis work |
| 11/26/2012 | 2 | 1.0 | Review cure anlayses for monolines |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/26/2012 | 5 | 1.5 | Review updated cash flow projections |
| 11/25/2012 | 3 | 0.5 | Assisted Ally advisor with Whole Loan diligence |
| 11/21/2012 | 2 | 0.5 | Call with integration steering committee |
| 11/20/2012 | 2 | 2.0 | Attended continuation of sale hearing |
| 11/20/2012 | 2 | 1.0 | Call with Ocwen/Walter to discuss sale closing |
| 11/20/2012 | 3 | 0.5 | Assisted Ally advisor with Whole Loan diligence |
| 11/20/2012 | 4 | 0.5 | Daily update call with management |
| 11/19/2012 | 2 | 7.0 | Attended Sale Hearing |
| 11/19/2012 | 2 | 3.0 | Meeting with Debtors advisors to address remaining sale hearing open issues |
| 11/19/2012 | 8 | 0.5 | Travel from Bankruptcy Court to office |
| 11/19/2012 | 8 | 0.5 | Travel from home to Bankruptcy Court |
| 11/18/2012 | 2 | 2.5 | Call to discuss status update on sale hearing objections |
| 11/18/2012 | 2 | 2.0 | Call with Ocwen/Walter and Berkshire to discuss certain sale hearing objections |
| 11/18/2012 | 3 | 0.5 | Assisted Ally co-advisor with Whole Loan diligence |
| 11/18/2012 | 4 | 1.5 | Call with management to discuss GSE cure claims |
| 11/16/2012 | 2 | 0.5 | Call with Walter about origination assets |
| 11/16/2012 | 2 | 1.0 | Follow-up call with integration steering committee |
| 11/16/2012 | 4 | 1.5 | Participated in initial kick-off of integration steering committee |
| 11/16/2012 | 5 | 1.0 | Follow-up call with Barclays |
| 11/16/2012 | 11 | 1.5 | Call with the Company on Canadian asset sales |
| 11/15/2012 | 2 | 0.5 | Review Ocwen presentation to FHLMC |
| 11/15/2012 | 2 | 2.0 | Reviewed GSE cure objections |
| 11/15/2012 | 3 | 0.5 | Call with the UCC regarding cure claims analysis |
| 11/15/2012 | 4 | 2.5 | Various calls with members of management to discuss next steps re: GSE cures |
| 11/14/2012 | 1 | 0.5 | Discussion on administrative tasks |
| 11/14/2012 | 1 | 6.0 | Timesheet work |
| 11/14/2012 | 3 | 1.0 | Participated in weekly UCC call |
| 11/14/2012 | 4 | 2.0 | Call to discuss various strategies regarding GNMA loans post-close |
| 11/14/2012 | 4 | 1.5 | Call with management to discuss agenda for weekly UCC call |
| 11/14/2012 | 4 | 0.5 | Daily update call with management |
| 11/13/2012 | 2 | 1.0 | Purchase price analysis work |
| 11/13/2012 | 3 | 0.5 | Prepare for weekly call with UCC |
| 11/13/2012 | 7 | 1.5 | Internal meeting to discuss waterfall analysis |
| 11/13/2012 | 7 | 4.5 | Meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 2 | 1.0 | Call with Ocwen to discuss steps to sale closing |
| 11/12/2012 | 2 | 3.5 | Internal meeting to discuss strategy regarding sale objections |
| 11/12/2012 | 2 | 0.5 | Prepared asset stratification for the Company |
| 11/12/2012 | 3 | 2.0 | Prepared tape for co-advisor |
| 11/12/2012 | 5 | 0.5 | Follow-up call with Barclays |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/12/2012 | 5 | 1.0 | Prepared FNMA advances tape for co-advisor DIP projections |
| 11/12/2012 | 7 | 2.5 | Review latest waterfall analysis in advance of meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 11 | 1.0 | Cure claim review call with co-advisor |
| 11/12/2012 | 11 | 2.0 | Review FNMA cure claim materials |
| 11/11/2012 | 2 | 3.0 | Cure claim analysis work |
| 11/11/2012 | 2 | 2.0 | Review cure claim analysis work |
| 11/11/2012 | 5 | 1.5 | Call with Barclays about impact of sale processes on DIP financing |
| 11/11/2012 | 11 | 0.5 | Call with Debtors advisors about sale hearing |
| 11/09/2012 | 2 | 3.5 | Call to discuss sale objections |
| 11/09/2012 | 2 | 3.0 | Review and provide comments on Sale Reply |
| 11/09/2012 | 3 | 1.0 | Call with UCC advisors about FHA sale process |
| 11/09/2012 | 4 | 1.5 | Participated in ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Cure claim analysis work |
| 11/09/2012 | 11 | 0.5 | Internal meeting to prepare for ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Review FNMA cure analysis |
| 11/09/2012 | 11 | 1.0 | Sale objections call with the Company and its advisors |
| 11/08/2012 | 2 | 2.0 | Puntus Sale Declaration drafting |
| 11/08/2012 | 3 | 3.5 | Drafted slides to update UCC on discussions with Ocwen/Walter and Berkshire |
| 11/08/2012 | 4 | 1.5 | Call with management to discuss closing of origination pipeline |
| 11/07/2012 | 2 | 1.5 | Call with Berkshire regarding pro-forma servicing of whole loan portfolio |
| 11/07/2012 | 2 | 0.5 | Review updated cure anlayses |
| 11/07/2012 | 4 | 0.5 | Call with management about updated cure analyses |
| 11/07/2012 | 5 | 4.0 | Prepared DIP collateral analysis |
| 11/07/2012 | 11 | 2.0 | Weekly strategy call with Debtors advisors |
| 11/06/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 11/06/2012 | 2 | 0.5 | Call with management to discuss FHA/VA loan sale |
| 11/06/2012 | 2 | 1.5 | Ocwen purchase price analysis review |
| 11/06/2012 | 2 | 1.0 | Prepared FNMA loan analysis for the Company |
| 11/06/2012 | 2 | 2.0 | Reviewed analysis on cure objections and impact to Ocwen's purchase price |
| 11/06/2012 | 2 | 1.5 | Reviewed materials and had call to discuss cash available for distribution post close of sales |
| 11/06/2012 | 3 | 0.5 | Facilitated co-advisor diigence for asset by facility analysis |
| 11/06/2012 | 4 | 1.0 | Daily update call with management |
| 11/06/2012 | 11 | 1.5 | Call on cure claims analysis with the Company and its advisors |
| 11/05/2012 | 2 | 4.5 | Participated in meeting with Berkshire and ResCap's whole loan team |
| 11/05/2012 | 3 | 0.5 | Call with co-advisor on Berkshire APA purchase price analysis |
| 11/05/2012 | 3 | 0.5 | Preparation of Berkshire APA schedule for co-advisor |
| 11/05/2012 | 3 | 1.5 | Review of Berkshire APA purchase price analysis for co-advisor |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|------|----|-----|---|
| 11/05/2012 | 11 | 0.5 | Call with co-advisor on Ocwen adequate assurance |
| 11/03/2012 | 2 | 2.5 | Call with Ocwen/Walter on various APA issues |
| 11/02/2012 | 3 | 1.0 | Waterfall analysis review call with the Company and its co-advisor |
| 11/02/2012 | 4 | 3.0 | Board meeting |
| 11/02/2012 | 4 | 1.0 | Follow-up call to discuss ResCap board meeting |
| 11/02/2012 | 11 | 2.0 | Cure claim analysis calls with the Company and its advisors |
| 11/01/2012 | 2 | 1.5 | Advance reconciliation work with the Company |
| 11/01/2012 | 2 | 1.5 | Analysis on assets remaining in the estate |
| 11/01/2012 | 2 | 1.5 | Call with Debtors advisors to discuss allocation of Ocwen and Berkshire purchase price |
| 11/01/2012 | 2 | 0.5 | Call with the Company regarding advance reconciliation |
| 11/01/2012 | 2 | 1.0 | Ocwen APA discussion |
| 11/01/2012 | 3 | 1.0 | Analysis to assist co-advisor with Waterfall analysis |
| 11/01/2012 | 3 | 1.5 | Call with UCC advisors about Ocwen APA |
| 11/01/2012 | 3 | 2.5 | Review of co-advisor asset by facility analysis |
| 11/01/2012 | 4 | 0.5 | Daily update call with management |
| 11/01/2012 | 7 | 2.0 | Call to discuss revised waterfall analysis |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Berkshire APA |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Ocwen APA |
| 10/31/2012 | 3 | 0.5 | JSB diligence facilitation |
| 10/31/2012 | 5 | 1.0 | Review co-advisor DIP analysis |
| 10/31/2012 | 7 | 2.5 | Call to discuss impact of auctions on Waterfall anlaysis |
| 10/30/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/30/2012 | 2 | 2.5 | Call with Berkshire counsel to review APA and discuss potential changes |
| 10/30/2012 | 4 | 3.0 | Call with management to discuss how loan pipeline will be addressed by Walter |
| 10/30/2012 | 4 | 0.5 | Call with management to discuss near-term diligence by Ocwen/Walter |
| 10/30/2012 | 7 | 2.5 | Review revised Waterfall analysis |
| 10/29/2012 | 2 | 3.5 | Call with Ocwen to do page turn of APA |
| 10/29/2012 | 2 | 1.0 | Internal call to discuss APA progress and next steps |
| 10/29/2012 | 2 | 0.5 | Various calls with Berkshire and Ocwen/Walter to finalize purchase price allocation |
| 10/29/2012 | 2 | 1.0 | Whole Loan portfolio diligence facilitation |
| 10/29/2012 | 4 | 0.5 | Daily update call with management |
| 10/29/2012 | 7 | 2.5 | Call to discuss revised Waterfall analysis |
| 10/29/2012 | 7 | 1.5 | Prepare revised purchase price analysis to be incorporated in Waterfall analysis |
| 10/28/2012 | 2 | 1.0 | Call to discuss strategy for cure objections |
| 10/28/2012 | 2 | 2.5 | Call with Walter and management to discuss Origination Platform |
| 10/28/2012 | 2 | 1.0 | Ocwen update call with the Debtors' advisors |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                              3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 10/28/2012 | 2 | 2.0 | Platform purchase price allocation analysis | |
| 10/28/2012 | 2 | 0.5 | Review of Platform purchase price allocation analysis | |
| 10/27/2012 | 3 | 1.5 | Prepared purchase price summaries for Ally | |
| 10/27/2012 | 11 | 1.0 | Cure claim analysis work | |
| 10/26/2012 | 2 | 0.5 | Assembled materials for HSR disclosure | |
| 10/26/2012 | 2 | 1.0 | Call with bidders to discuss bid allocation | |
| 10/26/2012 | 2 | 1.0 | Call with Ocwen counsel to discuss APA changes | |
| 10/26/2012 | 2 | 1.0 | Review revised Schedule 3.1(a) under Ocwen APA | |
| 10/26/2012 | 3 | 1.0 | Call with creditors to discuss bid allocation | |
| 10/26/2012 | 3 | 2.0 | Prepared bid analyses for co-advisors | |
| 10/26/2012 | 4 | 1.0 | Daily update call with management | |
| 10/26/2012 | 4 | 3.5 | Meeting with management to discuss next steps with Ocwen/Walter | |
| 10/26/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy | |
| 10/25/2012 | 2 | 5.0 | Whole Loan auction | |
| 10/24/2012 | 2 | 2.0 | Call to discuss required changes to Ocwen/Walter APA | |
| 10/24/2012 | 2 | 1.5 | Call with Ocwen counsel to discuss APA changes | |
| 10/24/2012 | 2 | 0.5 | Call with the Company to discuss HELOC analysis | |
| 10/24/2012 | 2 | 3.0 | Continuation of Platform auction | |
| 10/24/2012 | 2 | 2.5 | Meeting with Ocwen/Walter to discuss employee matters | |
| 10/24/2012 | 2 | 1.5 | Negotiations with DLJ Consortium on APA | |
| 10/24/2012 | 2 | 1.0 | Ocwen APA discussion with the Company and its advisors / Ocwen and its advisors | |
| 10/24/2012 | 2 | 5.0 | Prepare Platform bidder financing analysis | |
| 10/24/2012 | 2 | 1.0 | Prepared bid summaries | |
| 10/24/2012 | 2 | 1.5 | Prepared Board presentation materials | |
| 10/24/2012 | 2 | 3.5 | ResCap Board of Directors Meeting | |
| 10/24/2012 | 2 | 1.5 | Review HELOC analysis | |
| 10/24/2012 | 2 | 1.0 | Review revised DLJ Consortium APA | |
| 10/24/2012 | 2 | 1.0 | Whole Loan portfolio discussion with the Company and its advisors | |
| 10/23/2012 | 2 | 15.0 | Platform auction | |
| 10/23/2012 | 2 | 0.5 | Platform auction internal meeting | |
| 10/23/2012 | 2 | 3.0 | Prepare Platform bidder financing analysis | |
| 10/23/2012 | 2 | 1.0 | Prepare talking points for Platform auction | |
| 10/23/2012 | 2 | 0.5 | Review co-advisor transaction model analysis | |
| 10/23/2012 | 2 | 1.0 | Review Company Whole Loan portfolio bid analysis | |
| 10/23/2012 | 2 | 0.5 | Review memo on changes to prospective Whole Loan portfolio bidder APA | |
| 10/22/2012 | 2 | 1.0 | Call with Nationstar to discuss changes to APA | |
| 10/22/2012 | 2 | 2.0 | Internal meeting to discuss bids and review board slides | |
| 10/22/2012 | 2 | 1.0 | Prepare documents for auctions | |
| 10/22/2012 | 2 | 1.0 | Research on prospective Platform bidder's capital structure | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 10/22/2012 | 2 | 0.5 | Review co-advisor potential transaction liability analysis |
| 10/22/2012 | 2 | 0.5 | Review Platform bidder bidding agreement |
| 10/22/2012 | 2 | 1.5 | Review revised DLJ Consortium APA |
| 10/22/2012 | 2 | 1.0 | Reviewed Platform bidder financial wherwithal analysis |
| 10/22/2012 | 2 | 3.0 | Various calls to discuss and negotiate DLJ Consortium APA |
| 10/22/2012 | 2 | 1.5 | Whole Loan APA discussion with the Debtors' and bidders' advisors |
| 10/22/2012 | 2 | 1.0 | Whole Loan collateral/file discussion with the Company |
| 10/22/2012 | 3 | 1.5 | Various calls with advisors to Ally and JSBs to discuss bids and auction dynamics |
| 10/22/2012 | 4 | 0.5 | Daily update call with management |
| 10/22/2012 | 4 | 1.5 | ResCap Board of Directors Meeting |
| 10/22/2012 | 11 | 2.0 | Review of cure claim analysis work |
| 10/21/2012 | 2 | 1.5 | Call to prepare for DLJ Consortium APA negotiations |
| 10/21/2012 | 2 | 2.5 | Call with DLJ Consortium to negotiate APA |
| 10/21/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss Transaction Model |
| 10/21/2012 | 2 | 2.0 | Call with management to discuss qualified bids |
| 10/21/2012 | 2 | 2.0 | Call with Ocwen/Walter to discuss Transaction Model |
| 10/21/2012 | 2 | 2.5 | Qualified bid review with the Company and its advisors |
| 10/21/2012 | 2 | 0.5 | Review of co-advisor potential transaction liability analysis |
| 10/21/2012 | 2 | 1.0 | Review of Platform bidder balance sheet analysis |
| 10/21/2012 | 2 | 1.0 | Review of PSA amendment purchase price analysis |
| 10/21/2012 | 2 | 1.0 | Update call with the Debtors' advisors |
| 10/21/2012 | 3 | 1.5 | Call with Moelis to discuss bids and next steps in advance of Board meeting |
| 10/21/2012 | 3 | 1.5 | Call with UCC to discuss revised Transaction Model |
| 10/21/2012 | 3 | 1.0 | Review UCC presentation for UCC advisors |
| 10/21/2012 | 11 | 1.0 | Call to discuss advance projections with the Company and its advisors |
| 10/20/2012 | 2 | 3.0 | Call with management to discuss DLJ consortium APA |
| 10/20/2012 | 2 | 1.0 | PSA amendment purchase price analysis call with the Company |
| 10/20/2012 | 2 | 2.5 | Qualified Bid review with the Company and its advisors |
| 10/20/2012 | 2 | 1.0 | Review Board materials |
| 10/20/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/20/2012 | 2 | 1.0 | Review comparison of Whole Loan portfolio bids memo |
| 10/20/2012 | 2 | 5.5 | Review of bids (APAs, commitment letters, etc.) |
| 10/20/2012 | 2 | 0.5 | Review revised Whole Loan Sale Order |
| 10/20/2012 | 2 | 2.0 | Whole Loan APA discussion with the Company and its advisors |
| 10/20/2012 | 3 | 3.5 | Call with UCC, JSB advisors, Ally advisors and others regarding bids received and next steps |
| 10/20/2012 | 3 | 1.0 | Master servicing advances runoff call with the UCC and Debtors' advisors |
| 10/20/2012 | 3 | 1.0 | Update call with the UCC |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/19/2012 | 2 | 1.0 | Call on Master Servicing advances with the Company and its advisors |
| 10/19/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/19/2012 | 2 | 0.5 | Call to discuss FGIC cure objection |
| 10/19/2012 | 2 | 1.5 | Follow-up discussion on PSA amendments |
| 10/19/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/19/2012 | 2 | 0.5 | Prepared revised Whole Loan purchase price analysis for the Company |
| 10/19/2012 | 2 | 0.5 | Review Company PSA amendment analysis |
| 10/19/2012 | 2 | 0.5 | Review comparison of Platform bids memo |
| 10/19/2012 | 2 | 1.5 | Review of updated Transaction Model |
| 10/19/2012 | 2 | 5.0 | Review Qualified Bids |
| 10/19/2012 | 2 | 0.5 | Review updated Platform APA schedules |
| 10/19/2012 | 3 | 1.0 | Call with Moelis to discuss auction dynamics |
| 10/19/2012 | 3 | 0.5 | Call with UCC to discuss master servicing advances |
| 10/19/2012 | 3 | 2.0 | Prepared analysis on master servicing advances runoff |
| 10/19/2012 | 4 | 3.5 | Meeting with management to discuss review of bids |
| 10/19/2012 | 11 | 2.5 | Cure claim and sale strategy call with the Company and its advisors |
| 10/19/2012 | 11 | 1.0 | Reviewed cure claim analysis for co-advisors |
| 10/18/2012 | 1 | 1.5 | Review and revision of interim fee application |
| 10/18/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/18/2012 | 2 | 1.0 | Call on Whole Loan accrued interest with the Company |
| 10/18/2012 | 2 | 0.5 | Call to discuss Fannie/Freddie cure objections |
| 10/18/2012 | 2 | 0.5 | Call with Fannie Mae to seek support for upcoming auction |
| 10/18/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss next steps in sale process |
| 10/18/2012 | 2 | 0.5 | Call with Freddie Mac to seek support for upcoming auction |
| 10/18/2012 | 2 | 0.5 | Call with Ginnie Mae to seek support for upcoming auction |
| 10/18/2012 | 2 | 1.5 | Call with management to discuss FHA/VA loan sale |
| 10/18/2012 | 2 | 1.5 | Call with Ocwen/Walter to discuss APA and committed financing |
| 10/18/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/18/2012 | 2 | 0.5 | Internal meeting to discuss review of qualified bids |
| 10/18/2012 | 2 | 3.0 | Preparation of internal memo on key Whole Loan portfolio auction topics |
| 10/18/2012 | 2 | 0.5 | Prepared Whole Loan portfolio purchase price analysis for the Company |
| 10/18/2012 | 2 | 0.5 | Review Company data on operational considerations for lookback remediation |
| 10/18/2012 | 2 | 0.5 | Review Platform open issues memo |
| 10/18/2012 | 2 | 1.0 | Review updated Transaction Model |
| 10/18/2012 | 6 | 1.0 | Meeting with counsel to discuss 9019 document collection |
| 10/18/2012 | 11 | 0.5 | Internal discussion regarding cure claim analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 10/18/2012 | 11 | 0.5 | Review JSB letter |
| 10/18/2012 | 11 | 1.0 | Review of cure claim analysis |
| 10/18/2012 | 11 | 1.0 | Review of master servicing runoff analysis |
| 10/17/2012 | 2 | 1.0 | Call on PSA amendment purchase price analysis with the Company |
| 10/17/2012 | 2 | 1.0 | Call with management to discuss Ally Bank MSR |
| 10/17/2012 | 2 | 1.0 | Call with Platform bidders about commited financing |
| 10/17/2012 | 2 | 1.0 | Follow-up discussion on Transaction Model with UCC |
| 10/17/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/17/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/17/2012 | 2 | 3.0 | Preparation of internal memo on key Platform auction topics |
| 10/17/2012 | 2 | 0.5 | Prepared additional trading securities schedule for Whole Loan bidders |
| 10/17/2012 | 2 | 0.5 | Prepared Platform purchase price analysis for the Company |
| 10/17/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/17/2012 | 3 | 1.5 | Weekly UCC update call |
| 10/17/2012 | 4 | 0.5 | Call with management to discuss compensatory fees |
| 10/17/2012 | 4 | 0.5 | Daily update call with management |
| 10/17/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/17/2012 | 11 | 1.0 | Cure claim analysis work |
| 10/16/2012 | 2 | 1.0 | Discussion on Platform bid with Debtors' advisors |
| 10/16/2012 | 2 | 1.0 | Follow-up call on PSA amendment process/purchase price analysis with the Company |
| 10/16/2012 | 2 | 2.5 | Internal meeting to prepare for upcoming auctions |
| 10/16/2012 | 2 | 2.0 | Meeting with management to discuss progress on PSA amendments |
| 10/16/2012 | 2 | 3.5 | Meeting with UCC to walk through Transaction Model |
| 10/16/2012 | 2 | 1.0 | PSA amendment process call with the Company and its advisors |
| 10/16/2012 | 2 | 1.0 | Review of Whole Loan APA open issues |
| 10/16/2012 | 2 | 0.5 | Review Whole Loan portfolio stratification |
| 10/16/2012 | 2 | 2.0 | SBO Whole Loan portfolio analysis work |
| 10/16/2012 | 2 | 2.5 | Whole Loan portfolio diligence facilitation |
| 10/16/2012 | 7 | 3.5 | Meeting with JSB advisors to begin POR negotiations |
| 10/16/2012 | 10 | 0.5 | Reviewed Company 2013 origination forecast |
| 10/15/2012 | 1 | 5.0 | Review and revise interim fee application |
| 10/15/2012 | 2 | 0.5 | Call with discuss Ambac cure objection |
| 10/15/2012 | 2 | 2.0 | Call with Ocwen/Walter and counsel to discuss APA |
| 10/15/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/15/2012 | 2 | 1.0 | Review Company Platform diligence responses |
| 10/15/2012 | 2 | 2.5 | Review latest version of Transaction Model |
| 10/15/2012 | 3 | 1.0 | Call with Citi and its counsel to discuss Fannie/Freddie cure claims |
| 10/15/2012 | 3 | 1.0 | Review of co-advisor purchase price analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/15/2012 | 4 | 0.5 | Daily update call with management |
| 10/15/2012 | 4 | 2.0 | Meeting with management to discuss Transaction Model |
| 10/14/2012 | 2 | 2.5 | Platform diligence facilitation |
| 10/14/2012 | 2 | 1.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/14/2012 | 2 | 2.5 | Whole Loan portfolio diligence facilitation |
| 10/13/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/13/2012 | 2 | 3.0 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/12/2012 | 2 | 1.0 | Call with Debtors advisors to discuss cure objections |
| 10/12/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/12/2012 | 2 | 4.0 | PSA amendment purchase price analysis work |
| 10/12/2012 | 2 | 1.0 | Review emails regarding Whole Loan bidder advisor inquiries |
| 10/12/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule |
| 10/12/2012 | 2 | 4.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/12/2012 | 2 | 1.5 | Whole Loan diligence facilitation |
| 10/12/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/12/2012 | 3 | 1.0 | Reviewed co-advisor purchase price analysis |
| 10/12/2012 | 4 | 1.0 | Internal meeting to prepare for Board meeting |
| 10/12/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/11/2012 | 1 | 0.5 | Interim fee application discussion |
| 10/11/2012 | 2 | 2.5 | Call with management to discuss potential Ally Bank MSR sale |
| 10/11/2012 | 2 | 2.5 | Finalize analysis to support FHA/VA disposition strategy to UCC |
| 10/11/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/11/2012 | 2 | 1.0 | PSA amendment purchase price analysis work |
| 10/11/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule |
| 10/11/2012 | 2 | 4.0 | Whole Loan portfolio diligence facilitation |
| 10/11/2012 | 3 | 1.0 | Prepare for UCC update call |
| 10/11/2012 | 3 | 1.5 | Weekly UCC update call |
| 10/11/2012 | 4 | 2.0 | Call with management to discuss how loan pipeline will be addressed in Platform sale |
| 10/11/2012 | 7 | 1.5 | Meeting to prepare for initial POR negotiation session with UCC |
| 10/11/2012 | 7 | 4.0 | Meeting with UCC to begin POR negotiations |
| 10/11/2012 | 11 | 0.5 | Review cure claim memo |
| 10/11/2012 | 11 | 1.0 | Reviewed cure analysis emails |
| 10/10/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/10/2012 | 2 | 1.5 | Call to discuss Ally objection and next steps |
| 10/10/2012 | 2 | 1.0 | GNMA advance discussion with Platform bidder |
| 10/10/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/10/2012 | 2 | 1.5 | Prepared Platform purchase price analysis for co-advisor |
| 10/10/2012 | 2 | 2.5 | PSA amendment purchase price analysis work |
| 10/10/2012 | 2 | 2.5 | Transaction model review with Debtors' advisors |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/10/2012 | 2 | 3.0 | Whole Loan custodial diligence facilitation |
| 10/10/2012 | 3 | 0.5 | Call with co-advisor regarding asset by facility analyses |
| 10/10/2012 | 3 | 1.0 | Review/work on Platform asset by facility analysis for co-advisor |
| 10/10/2012 | 4 | 0.5 | Daily update call with management |
| 10/10/2012 | 5 | 1.0 | DIP amendment lender presentation |
| 10/10/2012 | 5 | 0.5 | DIP amendment lender presentation pre-call |
| 10/10/2012 | 5 | 2.0 | Prepare for DIP Amendment lender call |
| 10/10/2012 | 5 | 1.0 | Review DIP Amendment presentation |
| 10/10/2012 | 5 | 2.5 | Various calls with DIP lenders about proposed amendment |
| 10/10/2012 | 5 | 0.5 | Work on DIP Amendment presentation |
| 10/10/2012 | 7 | 0.5 | Reviewed RMBS settlement memo |
| 10/09/2012 | 2 | 1.0 | Assisted Company with analysis on Whole Loan portfolio |
| 10/09/2012 | 2 | 3.5 | Initial meeting to discuss Transaction Model to help support sale process |
| 10/09/2012 | 2 | 1.0 | MSR carry value vs. purchase price analysis work |
| 10/09/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/09/2012 | 2 | 1.5 | Reviewed initial outputs from Transaction Model |
| 10/09/2012 | 4 | 1.0 | Call with management to discuss FHA/VA disposition strategy |
| 10/09/2012 | 4 | 0.5 | Daily update call with management |
| 10/09/2012 | 5 | 0.5 | Review DIP Amendment presentation |
| 10/09/2012 | 11 | 1.0 | Review term sheets pertaining to potential sale of Ally Bank MSR and business lending |
| 10/08/2012 | 2 | 1.0 | Assisted the Company with purchase price analysis |
| 10/08/2012 | 2 | 0.5 | Call to discuss monoline objections |
| 10/08/2012 | 2 | 1.5 | Call with Fannie Mae to discuss cure objection and next steps in sale process |
| 10/08/2012 | 2 | 0.5 | Call with Fortress regarding purchase price calculation |
| 10/08/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/08/2012 | 2 | 2.5 | Various diligence calls with both Whole Loan Portfolio and Platform bidders |
| 10/08/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/08/2012 | 5 | 1.5 | Drafted DIP declaration |
| 10/08/2012 | 5 | 1.0 | Review of various filings relating to DIP Amendment |
| 10/08/2012 | 11 | 1.0 | Call to discuss case strategy following Board meeting |
| 10/08/2012 | 11 | 1.5 | Cure claims call with Debtors' advisors |
| 10/08/2012 | 11 | 1.0 | Review of cure claim analysis |
| 10/07/2012 | 4 | 1.5 | Internal call to prepare for Board meeting |
| 10/07/2012 | 4 | 3.5 | Review and finalize materials for Board meeting |
| 10/07/2012 | 5 | 2.0 | Reviewed and revised DIP Amendment presentation |
| 10/06/2012 | 5 | 2.0 | Finalize DIP amendment information requested by Barclays |
| 10/05/2012 | 1 | 0.5 | Review of information on Ambac objection negotiations from co-advisor |
| 10/05/2012 | 2 | 1.0 | Assisted the Company with purchase price analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                          3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | |
|---|---|---|---|
| 10/05/2012 | 2 | 1.5 | Call with Freddie Mac to discuss cure objection and next steps in sales process |
| 10/05/2012 | 2 | 1.0 | Call with management to discuss potential FHA/VA loan sale |
| 10/05/2012 | 2 | 1.0 | Call with Whole Loan bidder to discuss DOJ/AG issues |
| 10/05/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/05/2012 | 2 | 1.0 | Prepare analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement for Whole Loan bidders |
| 10/05/2012 | 2 | 0.5 | Review sale process overview |
| 10/05/2012 | 2 | 1.0 | Servicing advance reconciliation analysis |
| 10/05/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/05/2012 | 3 | 1.0 | Review asset by facility analysis for co-advisor |
| 10/05/2012 | 5 | 1.5 | DIP Amendment presentation review with Barclays and Debtors' advisors |
| 10/05/2012 | 5 | 1.0 | Internal meeting to discuss DIP amendment analysis |
| 10/05/2012 | 5 | 0.5 | Reviewed DIP Amendment presentation |
| 10/05/2012 | 5 | 3.0 | Worked on DIP Amendment presentation |
| 10/05/2012 | 11 | 1.5 | Cure claims discussion with Debtors' advisors |
| 10/04/2012 | 2 | 1.0 | Call to discuss custodial diligence with the Company |
| 10/04/2012 | 2 | 1.0 | Call to discuss purchase price analysis with the Company |
| 10/04/2012 | 2 | 0.5 | Call with bidders to discuss custodian access |
| 10/04/2012 | 2 | 1.5 | Call with Nationstar to discuss GSE negotiations |
| 10/04/2012 | 2 | 2.5 | Diligence calls with prospective whole loan bidders |
| 10/04/2012 | 2 | 0.5 | Internal discussion on custodial diligence |
| 10/04/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/04/2012 | 2 | 1.0 | Review co-advisor memo on Platform APA open issues |
| 10/04/2012 | 2 | 0.5 | Review Company advance analysis |
| 10/04/2012 | 2 | 1.0 | Review Company analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement |
| 10/04/2012 | 2 | 0.5 | Reviewed sale process overview |
| 10/04/2012 | 2 | 0.5 | Reviwed updated LPMI info regarding Whole Loan portfolio |
| 10/04/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/04/2012 | 4 | 1.5 | Call with management to discuss giving access to custodians to prospective whole loan bidders |
| 10/04/2012 | 4 | 1.0 | Daily update call with management |
| 10/03/2012 | 2 | 1.0 | Assembled advance balance reconciliation analysis |
| 10/03/2012 | 2 | 1.0 | Diligence call with Berkshire |
| 10/03/2012 | 2 | 1.0 | Diligence call with Platform bidder |
| 10/03/2012 | 2 | 1.5 | Document exceptions report review |
| 10/03/2012 | 2 | 0.5 | Review email to prospective Whole Loan bidders regarding Qualified Bids |
| 10/03/2012 | 2 | 0.5 | Reviewed updated trading securities schedule |
| 10/03/2012 | 2 | 3.0 | Whole Loan portfolio diligence facilitation |
| 10/03/2012 | 3 | 1.5 | Call with Ally's advisors to provide sale process update |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/03/2012 | 3 | 2.0 | Meeting to prepare for UCC presentation |
| 10/03/2012 | 3 | 4.5 | UCC meeting and presentation |
| 10/03/2012 | 11 | 1.0 | Worked on cure claim purchase price analysis |
| 10/02/2012 | 2 | 1.0 | Assemble Whole Loan portfolio purchase price sensitivity analysis |
| 10/02/2012 | 2 | 0.5 | Call with Debtors advisors to discuss cure objections |
| 10/02/2012 | 2 | 1.5 | Call with Ocwen/Walter to discuss auction process and procedures |
| 10/02/2012 | 2 | 1.5 | Calls with GAs to discuss updated to sale process |
| 10/02/2012 | 2 | 0.5 | Internal meeting to discuss wholeloan sale process updates |
| 10/02/2012 | 2 | 2.0 | Meeting with Fortress to discuss auction process and procedures |
| 10/02/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/02/2012 | 2 | 0.5 | Review ancillary purchase price analysis |
| 10/02/2012 | 2 | 1.0 | Review revised Platform APA section 6.16 language |
| 10/02/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/02/2012 | 3 | 1.0 | Finalize October 3rd presentation to UCC |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss custodial reports for whole loan portfolio |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss strategy regarding GSE cure claims |
| 10/02/2012 | 5 | 0.5 | Call with Barclays to discuss potential DIP amendment |
| 10/02/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/02/2012 | 11 | 1.0 | Review Company's analysis on potential GSE claims |
| 10/02/2012 | 11 | 1.0 | Review cure claims |
| 10/01/2012 | 2 | 2.5 | Call to finalize terms of servicing and subservicing agreement with Nationstar |
| 10/01/2012 | 2 | 1.0 | Call with the Company on PSA amendment purchase price analysis |
| 10/01/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/01/2012 | 2 | 0.5 | Review email to prospective Platform bidders regarding Qualified Bids |
| 10/01/2012 | 2 | 1.0 | Review purchase price analysis |
| 10/01/2012 | 2 | 1.5 | Whole Loan portfolio diligence facilitation |
| 10/01/2012 | 3 | 2.5 | Call amongst Debtor advisors to review October 3rd presentation to UCC |
| 10/01/2012 | 4 | 0.5 | Daily update call with management |
| 10/01/2012 | 4 | 1.0 | Review talking point memo for UCC presentation |
| 10/01/2012 | 4 | 1.0 | UCC presentation review |
| 09/30/2012 | 3 | 1.5 | Review of UCC presentation. |
| 09/30/2012 | 10 | 3.0 | Work on business plan analysis. |
| 09/28/2012 | 2 | 1.0 | Call to discuss GSE cure objections and strategy. |
| 09/28/2012 | 2 | 1.0 | Call with Nationstar to discuss APA schedules. |
| 09/28/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/28/2012 | 2 | 2.5 | Various diligence calls with Platform bidders. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 09/28/2012 | 3 | 1.5 | Call to review UCC presentation. |
| 09/28/2012 | 3 | 0.5 | Call with co-advisor on assumed liabilities. |
| 09/28/2012 | 4 | 1.5 | Daily update call with management team. |
| 09/28/2012 | 5 | 2.5 | Call with Barclays to discuss and negotiate potential DIP amendment. |
| 09/28/2012 | 5 | 2.0 | Review latest DIP forecast in light of potential amendment. |
| 09/28/2012 | 10 | 8.0 | Work with the Company on business plan. |
| 09/27/2012 | 1 | 0.5 | Preparation for omnibus hearing. |
| 09/27/2012 | 2 | 1.0 | Platform diligence facilitation. |
| 09/27/2012 | 2 | 2.0 | PSA amendment purchase price analysis work. |
| 09/27/2012 | 2 | 2.0 | Purchase price analysis work. |
| 09/27/2012 | 2 | 0.5 | Review of sale considerations memo. |
| 09/27/2012 | 2 | 1.0 | Whole loan portfolio diligence. |
| 09/27/2012 | 4 | 1.5 | Call with management to discuss the post-close asset disposition strategy. |
| 09/27/2012 | 10 | 12.0 | Work with the Company on business plan. |
| 09/26/2012 | 2 | 1.0 | Call with multiple Platform bidders to discuss Business Lending. |
| 09/26/2012 | 2 | 2.0 | Internal meeting to discuss sales process and next steps. |
| 09/26/2012 | 3 | 4.5 | Draft slides for UCC presentation. |
| 09/26/2012 | 3 | 0.5 | Prepared assumed liabilites analysis for co-advisor. |
| 09/25/2012 | 2 | 1.0 | Call with management to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 2 | 1.5 | Diligence calls with Platform bidder. |
| 09/25/2012 | 2 | 1.0 | Weekly strategy call with Debtors' advisors. |
| 09/25/2012 | 2 | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/25/2012 | 3 | 2.5 | Call with UCC to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 3 | 2.0 | Calls with UCC, JSB and Ally advisors to give update on the sale process. |
| 09/25/2012 | 10 | 9.0 | Work with the Company on business plan. |
| 09/24/2012 | 2 | 3.0 | Calls to discuss servicing and subservicing agreements. |
| 09/24/2012 | 2 | 1.0 | Platform diligence facilitation. |
| 09/24/2012 | 2 | 2.5 | Whole loan portfolio data tape review. |
| 09/24/2012 | 2 | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/24/2012 | 3 | 2.0 | Call with Debtors' advisors to discuss UCC presentation. |
| 09/24/2012 | 4 | 1.5 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR. |
| 09/24/2012 | 4 | 1.0 | Daily update call with management team. |
| 09/24/2012 | 7 | 3.0 | Plan negotiations with UCC and Ally. |
| 09/24/2012 | 7 | 1.0 | Review Committee's lien objection. |
| 09/23/2012 | 10 | 1.5 | Preparation of memorandum regarding upcoming workstreams for team. |
| 09/22/2012 | 2 | 5.0 | PSA purchase price sensitivity analysis work. |
| 09/21/2012 | 2 | 0.5 | Auction setup discussion with co-advisor. |
| 09/21/2012 | 2 | 1.0 | Licensing comparison analysis work. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                         3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 09/21/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/21/2012 | 2 | 6.0 | PSA purchase price sensitivity analysis work. |
| 09/21/2012 | 2 | 1.0 | Whole loan confirmatory diligence preparatory work. |
| 09/21/2012 | 2 | 1.5 | Whole loan diligence facilitation. |
| 09/21/2012 | 2 | 1.0 | Whole loan portfolio confirmatory diligence review with the Company. |
| 09/21/2012 | 3 | 1.5 | Draft slides for UCC presentation. |
| 09/21/2012 | 3 | 0.5 | Produced weekly sale process update. |
| 09/21/2012 | 4 | 1.0 | Call with Debtors' advisors about collateral report. |
| 09/21/2012 | 4 | 1.5 | Call with management team about collateral report. |
| 09/20/2012 | 2 | 1.0 | Call on GNMA losses with platform bidder and the Company. |
| 09/20/2012 | 2 | 1.0 | Platform diligence facilitation. |
| 09/20/2012 | 2 | 1.0 | Platform diligence review. |
| 09/20/2012 | 2 | 1.0 | Whole loan diligence preparation. |
| 09/20/2012 | 3 | 2.0 | Asset by facility analysis reconciliation work. |
| 09/20/2012 | 3 | 1.5 | Call with UCC and JSB advisors about collateral report. |
| 09/20/2012 | 3 | 1.0 | UCC diligence facilitation. |
| 09/20/2012 | 3 | 1.0 | UCC presentation work. |
| 09/20/2012 | 4 | 1.0 | Call with management team about servicing transfer agreement. |
| 09/20/2012 | 4 | 1.0 | Debrief with management teams after GSE meetings. |
| 09/20/2012 | 11 | 1.0 | Review of Servicing Transfer Agreement issues. |
| 09/19/2012 | 1 | 2.5 | Timesheet work. |
| 09/19/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/19/2012 | 2 | 1.0 | Review of co-advisor's board presentation slides. |
| 09/19/2012 | 2 | 1.5 | Review servicing transfer agreement. |
| 09/19/2012 | 2 | 1.0 | Whole loan diligence facilitation. |
| 09/19/2012 | 3 | 0.5 | Call with co-advisor to discuss asset by facility analysis. |
| 09/19/2012 | 3 | 0.5 | UCC diligence facilitation. |
| 09/19/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/19/2012 | 4 | 1.5 | Review presentation for Board of Directors. |
| 09/18/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/18/2012 | 2 | 0.5 | Call with management team about GSE meetings. |
| 09/18/2012 | 2 | 3.0 | Diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Diligence catch-up call with Nationstar. |
| 09/18/2012 | 2 | 1.0 | Diligence catch-up call with the Company. |
| 09/18/2012 | 2 | 4.0 | Platform diligence facilitation. |
| 09/18/2012 | 2 | 0.5 | Prepare for diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Prepare for GSE meetings. |
| 09/18/2012 | 3 | 0.5 | Call to finalize asset by facility analysis with co-advisors. |
| 09/18/2012 | 3 | 2.0 | Draft slides for UCC presentation. |
| 09/17/2012 | 2 | 1.0 | Call with GSE counsel to discuss upcoming meetings. |
| 09/17/2012 | 2 | 1.0 | Call with management about Platform bidder's licensing. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                            3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/17/2012 | 2 | 0.5 | Finalize schedule for upcoming GSE meetings. |
| 09/17/2012 | 2 | 2.0 | Internal meeting to discuss diligence process. |
| 09/17/2012 | 2 | 1.0 | Review presentation for Platform bidder. |
| 09/17/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/17/2012 | 4 | 0.5 | Prepare for board call. |
| 09/17/2012 | 4 | 1.5 | ResCap board call. |
| 09/17/2012 | 5 | 2.0 | Review updated DIP forecast. |
| 09/16/2012 | 3 | 1.0 | Review of co-advisor's asset by facility analysis |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Fannie Mae. |
| 09/14/2012 | 2 | 1.0 | Catch-up call with Freddie Mac. |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Ginnie Mae. |
| 09/14/2012 | 2 | 1.5 | Compensation discussion with bidder and the Company. |
| 09/14/2012 | 2 | 3.5 | Diligence calls with various Platform bidders. |
| 09/14/2012 | 2 | 1.0 | Diligence calls with various Whole Loan portfolio bidders. |
| 09/14/2012 | 2 | 1.5 | MSR cash flow discussion with platform bidder and the Company. |
| 09/14/2012 | 2 | 1.0 | Platform diligence call with the Company. |
| 09/14/2012 | 2 | 0.5 | Review of platform bidder analysis |
| 09/14/2012 | 3 | 1.5 | Internal discussion on UCC presentation. |
| 09/14/2012 | 5 | 2.0 | Work on collateral sale analysis. |
| 09/14/2012 | 11 | 1.5 | Call with Debtors' advisors to discuss auction mechanics. |
| 09/13/2012 | 2 | 1.0 | AG settement analysis review. |
| 09/13/2012 | 3 | 2.0 | Meeting with Citi about sale process. |
| 09/13/2012 | 3 | 1.5 | Prepare for meeting with Citi about sale process. |
| 09/13/2012 | 4 | 2.0 | Call with finance team to discuss revised projections. |
| 09/13/2012 | 5 | 1.0 | Call with Debtors' advisors about DIP financing projections. |
| 09/13/2012 | 7 | 1.0 | Call to discuss disclosure requests from various creditors. |
| 09/12/2012 | 2 | 1.5 | Call between the Company and a platform loan bidder to discuss compensation. |
| 09/12/2012 | 2 | 1.5 | Call with the client to discuss title search results. |
| 09/12/2012 | 2 | 1.5 | Diligence call with Platform bidder. |
| 09/12/2012 | 5 | 2.0 | DIP paydown analysis. |
| 09/12/2012 | 7 | 3.5 | Plan negotiations with UCC advisors. |
| 09/12/2012 | 11 | 1.5 | Call with Debtors' advisors to prepare for meeting re: Plan negotiations. |
| 09/11/2012 | 1 | 2.0 | Weekly strategy call with Debtors' advisors. |
| 09/11/2012 | 2 | 1.5 | Platform diligence facilitation. |
| 09/11/2012 | 7 | 1.5 | Evaluate updated waterfall analysis. |
| 09/10/2012 | 1 | 2.0 | Call to discuss revised KEIP structure and next steps. |
| 09/10/2012 | 2 | 2.5 | Internal meeting to discuss strategy of combining sale of Ally Bank MSR with Platform sale. |
| 09/10/2012 | 3 | 1.0 | Asset by facility reconciliation work. |
| 09/10/2012 | 3 | 1.5 | Call to discuss asset by facility analysis with co-advisors. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | Legend # | Hours | Description |
|---|---|---|---|
| 09/10/2012 | 3 | 1.0 | Call with UCC advisors to discuss sale process. |
| 09/10/2012 | 7 | 3.0 | Call to discuss revised waterfall analysis. |
| 09/10/2012 | 7 | 1.5 | Review latest waterfall analysis. |
| 09/09/2012 | 2 | 1.0 | Diligence preparation. |
| 09/07/2012 | 2 | 2.5 | Diligence calls with Platform bidder. |
| 09/07/2012 | 4 | 3.5 | ResCap board meeting. |
| 09/07/2012 | 8 | 8.0 | On-site diligence sessions with platform bidder. |
| 09/06/2012 | 3 | 4.5 | Meeting with UCC regarding Ally Revolver/JSB lien status. |
| 09/05/2012 | 2 | 1.5 | Call with client to discuss reps and warrants that could be offered with FHA/VA loan sale. |
| 09/05/2012 | 2 | 1.0 | Whole loan portfolio diligence preparation. |
| 09/05/2012 | 3 | 3.0 | Review materials and analysis for UCC meeting regarding lien perfection. |
| 09/05/2012 | 4 | 2.5 | Update call on PSA amendment process and next steps. |
| 09/04/2012 | 1 | 0.5 | Asset balance reconciliation discussion. |
| 09/04/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/04/2012 | 2 | 2.5 | Internal meeting to discuss sale process to date and next steps. |
| 09/04/2012 | 3 | 1.5 | Call with various creditors about FHA/VA loan process. |
| 09/04/2012 | 3 | 2.0 | Preparation call for upcoming creditor committee meeting. |
| 09/03/2012 | 1 | 2.0 | Call with Examiner advisors to discuss diligence and upcoming meeting. |
| 09/03/2012 | 4 | 2.5 | Call with mgmt team to discuss board slides and upcoming creditor committee meeting. |
| | Total | **1,037.5** | |

Greene, Samuel M. (TOTAL HOURS = 15.50)

| Date | Legend # | Hours | Description |
|---|---|---|---|
| 09/24/2012 | 4 | 1.5 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR. |
| 09/18/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/14/2012 | 2 | 1.5 | Compensation discussion with bidder and the Company. |
| 09/12/2012 | 2 | 1.5 | Call between the Company and a platform loan bidder to discuss compensation. |
| 09/11/2012 | 1 | 2.0 | Weekly strategy call with Debtors' advisors. |
| 09/10/2012 | 2 | 2.5 | Internal meeting to discuss strategy of combining sale of Ally Bank MSR with Platform sale. |
| 09/06/2012 | 2 | 1.0 | Call with Debtors' advisors about GSE legacy liabilities. |
| 09/04/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/04/2012 | 2 | 2.5 | Internal meeting to discuss sale process to date and next steps. |
| | Total | **15.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                                 3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

Puntus, Marc D. (TOTAL HOURS = 738.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 12/31/2012 | 3 | 1.5 | Call with Ally about comments to FHA loan sale documentation |
| 12/31/2012 | 3 | 1.0 | Call with UCC about comments to FHA loan sale documentation |
| 12/31/2012 | 4 | 0.5 | Daily update call with management |
| 12/28/2012 | 4 | 2.5 | Board call |
| 12/27/2012 | 10 | 1.5 | Call with Debtors advisors to discuss AFI negotiations re: origination support |
| 12/27/2012 | 12 | 2.0 | Call with Debtors advisors re: FHA loan sale documentation |
| 12/27/2012 | 12 | 2.5 | Review comments to FHA loan sale documentation from Ally and UCC |
| 12/26/2012 | 12 | 0.5 | Call with JSB advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 1.0 | Call with UCC advisors about FHA loan sale bid procedures |
| 12/26/2012 | 12 | 2.5 | Revised and commented on bid procedures and Puntus declaration |
| 12/21/2012 | 2 | 2.0 | Call with Fannie Mae to present formal proposal from Debtors |
| 12/21/2012 | 4 | 1.5 | Board call |
| 12/21/2012 | 4 | 1.0 | Call with management to discuss Fannie Mae presentation |
| 12/21/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 12/21/2012 | 11 | 1.0 | Call with MoFo about response to examiner request |
| 12/20/2012 | 1 | 0.5 | Review draft fee order |
| 12/20/2012 | 2 | 0.5 | Call with Ocwen to discuss GNMA MSR purchase price and reps |
| 12/20/2012 | 2 | 1.5 | Review and comment on materials for sale of GNMA MSR to Ocwen |
| 12/20/2012 | 3 | 1.5 | Call with lender and co-advisors regarding cure claims |
| 12/20/2012 | 3 | 0.5 | Call with Moelis to provide update on Freddie Mac negotiations |
| 12/20/2012 | 4 | 0.5 | Daily update call with management |
| 12/19/2012 | 2 | 2.5 | Call with Freddie Mac to present formal proposal from Debtors |
| 12/19/2012 | 3 | 1.0 | Call with Freddie Mac counsel  to discuss next steps |
| 12/19/2012 | 3 | 1.5 | Weekly call with UCC committee members |
| 12/19/2012 | 4 | 1.5 | Call with management to discuss Freddie Mac presentation |
| 12/19/2012 | 4 | 0.5 | Call with management to prepare for weekly UCC call |
| 12/18/2012 | 3 | 3.5 | Meet with UCC advisors to discuss GSE cure claim analysis and negotiations |
| 12/18/2012 | 12 | 1.5 | Review and provide comments on FHA loan sale court documents (bid procedures, etc.) |
| 12/17/2012 | 1 | 1.0 | Review reply to mediator and exclusivity objections |
| 12/17/2012 | 1 | 1.0 | Review revised reply to mediator and exclusivity objections |
| 12/17/2012 | 3 | 1.0 | Call with UCC advisors to discuss next steps with GSE cure negotiations |
| 12/17/2012 | 4 | 0.5 | Daily update call with management |
| 12/16/2012 | 3 | 1.5 | Review cure claims presentations |
| 12/16/2012 | 4 | 2.0 | Call with management to discuss revised GSE cure claim analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 12/16/2012 | 7 | 1.5 | Review and comment on latest waterfall analysis |
| 12/14/2012 | 1 | 1.0 | Review fee application supplementary expense detail |
| 12/14/2012 | 3 | 1.0 | Call with Citi to discuss sale closing update |
| 12/14/2012 | 4 | 3.5 | Board call |
| 12/14/2012 | 4 | 1.5 | Call with management to discuss sale of GNMA MSR to Ocwen |
| 12/13/2012 | 2 | 2.0 | Call with Fannie Mae to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Freddie Mac to walk through Debtors cure claim analysis |
| 12/13/2012 | 2 | 2.5 | Call with Ocwen/Walter about closing mechanics and next steps |
| 12/13/2012 | 3 | 1.0 | Review JSB objection to mediator / exclusivity motions |
| 12/13/2012 | 4 | 1.5 | Call with management to discuss updated numbers for GSE cure claims |
| 12/13/2012 | 4 | 0.5 | Daily update call with management |
| 12/13/2012 | 4 | 1.0 | Review board materials |
| 12/13/2012 | 12 | 2.0 | Review draft of FHA loan sale documents |
| 12/12/2012 | 4 | 1.5 | Call with co-advisors on board materials |
| 12/12/2012 | 4 | 1.5 | Review board materials |
| 12/12/2012 | 7 | 2.0 | Call with Debtors advisors to review slides for board meeting |
| 12/12/2012 | 11 | 1.5 | Call with MoFo about response to examiner request |
| 12/12/2012 | 11 | 1.0 | Review Debtors response to examiner |
| 12/11/2012 | 3 | 2.5 | Call with Ally advisors about FHA loan sale process |
| 12/11/2012 | 3 | 0.5 | Call with JSB advisors about FHA loan sale process |
| 12/11/2012 | 4 | 1.0 | Daily update call with management |
| 12/11/2012 | 12 | 1.5 | Call with management to discuss FHA loan sale documentation |
| 12/10/2012 | 1 | 0.5 | Review US Trustee fee application objection |
| 12/10/2012 | 2 | 3.5 | Call with management to discuss GSE cure analyses |
| 12/08/2012 | 1 | 2.0 | Review exclusivity extension and mediator motions |
| 12/07/2012 | 4 | 2.5 | Board call |
| 12/07/2012 | 4 | 1.0 | Daily update call with management |
| 12/07/2012 | 5 | 1.5 | Review revised DIP projections |
| 12/07/2012 | 7 | 1.0 | Review revised waterfall projections |
| 12/07/2012 | 12 | 2.5 | Review draft MLPA and offering sheet |
| 12/06/2012 | 11 | 2.0 | Call with Debtors advisors to discuss case dynamics |
| 12/06/2012 | 11 | 0.5 | Reviewed slides for board meeting |
| 12/05/2012 | 3 | 1.0 | Weekly call with UCC committee members |
| 12/05/2012 | 4 | 0.5 | Daily update call with management |
| 12/05/2012 | 12 | 2.5 | Call with Debtors advisors to discuss FHA loan sale process |
| 12/04/2012 | 3 | 3.0 | Meeting with JSB advisors about POR dynamics and next steps |
| 12/04/2012 | 11 | 1.0 | Meeting with Debtors advisors to prepare for JSB meeting about POR |
| 12/04/2012 | 11 | 2.5 | Prepared for meeting with JSBs about POR |
| 12/03/2012 | 2 | 2.5 | Integration team meeting |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                              3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 12/03/2012 | 3 | 1.5 | Call with Ally advisors to discuss case dynamics and next steps |
| 12/03/2012 | 4 | 0.5 | Daily update call with management |
| 11/30/2012 | 2 | 1.5 | Call with Debtors advisors to discuss motions and documentation needed for FHA loan sale |
| 11/30/2012 | 2 | 2.0 | Call with integration steering committee |
| 11/30/2012 | 4 | 1.5 | Board call |
| 11/30/2012 | 5 | 1.0 | Call to discuss ResCap cash flow projections |
| 11/30/2012 | 11 | 0.5 | Call with co-advisors on Estate cost allocation |
| 11/29/2012 | 2 | 1.5 | Call to discuss timing of FHA/VA loan sale |
| 11/29/2012 | 4 | 0.5 | Call with management to prepare for UCC meeting |
| 11/29/2012 | 4 | 0.5 | Daily update call with management |
| 11/29/2012 | 7 | 3.5 | Meeting with JSB advisors to discuss plan process |
| 11/29/2012 | 11 | 3.5 | GSE cure claim discussion with the Company, co-advisors and the UCC |
| 11/28/2012 | 2 | 4.0 | Review and comment on GSE cure anlaysis being sent to UCC |
| 11/28/2012 | 4 | 1.5 | Call with management to discuss next steps in process post sale hearing |
| 11/28/2012 | 4 | 2.5 | Participated in ResCap board meeting |
| 11/28/2012 | 11 | 1.5 | Internal meeting to prepare for ResCap board meeting |
| 11/28/2012 | 11 | 2.0 | Review Fraud Claims Classification motion |
| 11/27/2012 | 4 | 1.5 | Daily update call with management |
| 11/27/2012 | 7 | 2.0 | Call to discuss various alternatives to base case of waterfall analysis |
| 11/27/2012 | 7 | 2.5 | Reviewed and commented on updated waterfall analysis |
| 11/26/2012 | 2 | 2.5 | Call with Debtors advisors to discuss GSE cure claim negotiations |
| 11/26/2012 | 2 | 1.0 | Review cure anlayses for monolines |
| 11/26/2012 | 5 | 1.5 | Review updated cash flow projections |
| 11/21/2012 | 2 | 0.5 | Call with integration steering committee |
| 11/21/2012 | 2 | 3.5 | Reviewed and commented on preliminary work product of integration steering committee |
| 11/20/2012 | 2 | 2.0 | Attended continuation of sale hearing |
| 11/20/2012 | 2 | 1.0 | Call with Ocwen/Walter to discuss sale closing |
| 11/20/2012 | 4 | 0.5 | Daily update call with management |
| 11/19/2012 | 2 | 7.0 | Attended Sale Hearing |
| 11/19/2012 | 2 | 3.0 | Meeting with Debtors advisors to address remaining sale hearing open issues |
| 11/19/2012 | 8 | 0.5 | Travel from Bankruptcy Court to office |
| 11/19/2012 | 8 | 0.5 | Travel from home to Bankruptcy Court |
| 11/18/2012 | 2 | 2.5 | Call to discuss status update on sale hearing objections |
| 11/18/2012 | 2 | 2.0 | Call with Ocwen/Walter and Berkshire to discuss certain sale hearing objections |
| 11/18/2012 | 4 | 1.5 | Call with management to discuss GSE cure claims |
| 11/16/2012 | 2 | 0.5 | Call with Walter about origination assets |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | |
|------|----|-----|---|
| 11/16/2012 | 2 | 1.0 | Follow-up call with integration steering committee |
| 11/16/2012 | 4 | 1.5 | Participated in initial kick-off of integration steering committee |
| 11/16/2012 | 5 | 1.0 | Follow-up call with Barclays |
| 11/16/2012 | 11 | 1.5 | Call with the Company on Canadian asset sales |
| 11/15/2012 | 2 | 3.5 | Meeting with Debtors advisors to discuss strategy for sale hearing |
| 11/15/2012 | 2 | 0.5 | Review Ocwen presentation to FHLMC |
| 11/15/2012 | 2 | 2.0 | Reviewed GSE cure objections |
| 11/15/2012 | 4 | 2.5 | Various calls with members of management to discuss next steps re: GSE cures |
| 11/14/2012 | 3 | 1.0 | Participated in weekly UCC call |
| 11/14/2012 | 4 | 2.0 | Call to discuss various strategies regarding GNMA loans post-close |
| 11/14/2012 | 4 | 1.5 | Call with management to discuss agenda for weekly UCC call |
| 11/14/2012 | 4 | 0.5 | Daily update call with management |
| 11/13/2012 | 3 | 0.5 | Prepare for weekly call with UCC |
| 11/13/2012 | 7 | 1.5 | Internal meeting to discuss waterfall analysis |
| 11/13/2012 | 7 | 4.5 | Meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 2 | 1.0 | Call with Ocwen to discuss steps to sale closing |
| 11/12/2012 | 2 | 3.5 | Internal meeting to discuss strategy regarding sale objections |
| 11/12/2012 | 5 | 0.5 | Follow-up call with Barclays |
| 11/12/2012 | 7 | 2.5 | Review latest waterfall analysis in advance of meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 11 | 2.0 | Review FNMA cure claim materials |
| 11/11/2012 | 2 | 2.0 | Review cure claim analysis work |
| 11/11/2012 | 5 | 1.5 | Call with Barclays about impact of sale processes on DIP financing |
| 11/11/2012 | 11 | 0.5 | Call with Debtors advisors about sale hearing |
| 11/09/2012 | 2 | 3.5 | Call to discuss sale objections |
| 11/09/2012 | 2 | 3.0 | Review and provide comments on Sale Reply |
| 11/09/2012 | 3 | 1.0 | Call with UCC advisors about FHA sale process |
| 11/09/2012 | 4 | 1.5 | Participated in ResCap board meeting |
| 11/09/2012 | 11 | 0.5 | Internal meeting to prepare for ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Review FNMA cure analysis |
| 11/09/2012 | 11 | 1.0 | Sale objections call with the Company and its advisors |
| 11/08/2012 | 2 | 2.0 | Puntus Sale Declaration drafting |
| 11/08/2012 | 4 | 1.5 | Call with management to discuss closing of origination pipeline |
| 11/07/2012 | 2 | 1.5 | Call with Berkshire regarding pro-forma servicing of whole loan portfolio |
| 11/07/2012 | 2 | 0.5 | Review updated cure anlayses |
| 11/07/2012 | 4 | 0.5 | Call with management about updated cure analyses |
| 11/07/2012 | 5 | 1.0 | Reviewed DIP collateral analysis |
| 11/07/2012 | 5 | 2.5 | Reviewed updated cash flow projections and potential impact of sale closings |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 11/07/2012 | 11 | 2.0 | Weekly strategy call with Debtors advisors | |
| 11/06/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors | |
| 11/06/2012 | 2 | 0.5 | Call with management to discuss FHA/VA loan sale | |
| 11/06/2012 | 2 | 2.0 | Reviewed analysis on cure objections and impact to Ocwen's purchase price | |
| 11/06/2012 | 2 | 1.5 | Reviewed materials and had call to discuss cash available for distribution post close of sales | |
| 11/06/2012 | 4 | 1.0 | Daily update call with management | |
| 11/06/2012 | 11 | 1.5 | Call on cure claims analysis with the Company and its advisors | |
| 11/05/2012 | 6 | 3.5 | Attended RMBS deposition | |
| 11/03/2012 | 2 | 2.5 | Call with Ocwen/Walter on various APA issues | |
| 11/02/2012 | 3 | 1.0 | Waterfall analysis review call with the Company and its co-advisor | |
| 11/02/2012 | 4 | 3.0 | Board meeting | |
| 11/02/2012 | 4 | 1.0 | Follow-up call to discuss ResCap board meeting | |
| 11/02/2012 | 7 | 0.5 | Meeting to discuss revised waterfall analysis | |
| 11/01/2012 | 2 | 1.5 | Call with Debtors advisors to discuss allocation of Ocwen and Berkshire purchase price | |
| 11/01/2012 | 2 | 1.0 | Ocwen APA discussion | |
| 11/01/2012 | 3 | 1.5 | Call with UCC advisors about Ocwen APA | |
| 11/01/2012 | 3 | 2.5 | Review of co-advisor asset by facility analysis | |
| 11/01/2012 | 4 | 0.5 | Daily update call with management | |
| 11/01/2012 | 6 | 5.5 | Preparation for deposition on RMBS settlement | |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Berkshire APA | |
| 10/31/2012 | 2 | 0.5 | Call to discuss status of Ocwen APA | |
| 10/31/2012 | 7 | 2.5 | Call to discuss impact of auctions on Waterfall anlaysis | |
| 10/30/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors | |
| 10/30/2012 | 2 | 2.5 | Call with Berkshire counsel to review APA and discuss potential changes | |
| 10/30/2012 | 4 | 3.0 | Call with management to discuss how loan pipeline will be addressed by Walter | |
| 10/30/2012 | 4 | 0.5 | Call with management to discuss near-term diligence by Ocwen/Walter | |
| 10/30/2012 | 7 | 2.5 | Review revised Waterfall analysis | |
| 10/29/2012 | 2 | 3.5 | Call with Ocwen to do page turn of APA | |
| 10/29/2012 | 2 | 1.0 | Internal call to discuss APA progress and next steps | |
| 10/29/2012 | 2 | 0.5 | Various calls with Berkshire and Ocwen/Walter to finalize purchase price allocation | |
| 10/29/2012 | 4 | 0.5 | Daily update call with management | |
| 10/29/2012 | 7 | 2.5 | Call to discuss revised Waterfall analysis | |
| 10/29/2012 | 7 | 1.5 | Prepare revised purchase price analysis to be incorporated in Waterfall analysis | |
| 10/28/2012 | 2 | 1.0 | Call to discuss strategy for cure objections | |
| 10/28/2012 | 2 | 2.5 | Call with Walter and management to discuss Origination Platform | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|------|------|-------|-------------|
| 10/28/2012 | 2 | 1.0 | Ocwen update call with the Debtors' advisors |
| 10/28/2012 | 2 | 0.5 | Review of Platform purchase price allocation analysis |
| 10/26/2012 | 2 | 1.0 | Call with bidders to discuss bid allocation |
| 10/26/2012 | 2 | 1.0 | Call with Ocwen counsel to discuss APA changes |
| 10/26/2012 | 2 | 1.0 | Review revised Schedule 3.1(a) under Ocwen APA |
| 10/26/2012 | 3 | 1.0 | Call with creditors to discuss bid allocation |
| 10/26/2012 | 4 | 1.0 | Daily update call with management |
| 10/26/2012 | 4 | 3.5 | Meeting with management to discuss next steps with Ocwen/Walter |
| 10/26/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/25/2012 | 2 | 5.0 | Whole Loan auction |
| 10/24/2012 | 2 | 2.0 | Call to discuss required changes to Ocwen/Walter APA |
| 10/24/2012 | 2 | 1.5 | Call with Ocwen counsel to discuss APA changes |
| 10/24/2012 | 2 | 3.0 | Continuation of Platform auction |
| 10/24/2012 | 2 | 2.5 | Meeting with Ocwen/Walter to discuss employee matters |
| 10/24/2012 | 2 | 1.5 | Negotiations with DLJ Consortium on APA |
| 10/24/2012 | 2 | 1.0 | Ocwen APA discussion with the Company and its advisors / Ocwen and its advisors |
| 10/24/2012 | 2 | 3.5 | ResCap Board of Directors Meeting |
| 10/24/2012 | 2 | 1.0 | Review Platform bidder financing analysis |
| 10/24/2012 | 2 | 1.0 | Review revised DLJ Consortium APA |
| 10/24/2012 | 2 | 1.0 | Reviewed Board presentation materials |
| 10/24/2012 | 2 | 1.0 | Whole Loan portfolio discussion with the Company and its advisors |
| 10/23/2012 | 2 | 15.0 | Platform auction |
| 10/23/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/23/2012 | 2 | 1.0 | Review Company Whole Loan portfolio bid analysis |
| 10/23/2012 | 2 | 0.5 | Review memo on changes to prospective Whole Loan portfolio bidder APA |
| 10/23/2012 | 2 | 1.0 | Review talking points for Platform auction |
| 10/22/2012 | 2 | 1.0 | Call with Nationstar to discuss changes to APA |
| 10/22/2012 | 2 | 2.0 | Internal meeting to discuss bids and review board slides |
| 10/22/2012 | 2 | 0.5 | Review co-advisor potential transaction liability analysis |
| 10/22/2012 | 2 | 0.5 | Review Platform bidder bidding agreement |
| 10/22/2012 | 2 | 1.5 | Review revised DLJ Consortium APA |
| 10/22/2012 | 2 | 1.0 | Reviewed Platform bidder financial wherwithal analysis |
| 10/22/2012 | 2 | 3.0 | Various calls to discuss and negotiate DLJ Consortium APA |
| 10/22/2012 | 2 | 1.5 | Whole Loan APA discussion with the Debtors' and bidders' advisors |
| 10/22/2012 | 3 | 1.5 | Various calls with advisors to Ally and JSBs to discuss bids and auction dynamics |
| 10/22/2012 | 4 | 0.5 | Daily update call with management |
| 10/22/2012 | 4 | 1.5 | ResCap Board of Directors Meeting |
| 10/22/2012 | 11 | 2.0 | Review of cure claim analysis work |

*Detail Report (by Professional)*

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/21/2012 | 2 | 1.5 | Call to prepare for DLJ Consortium APA negotiations |
| 10/21/2012 | 2 | 2.5 | Call with DLJ Consortium to negotiate APA |
| 10/21/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss Transaction Model |
| 10/21/2012 | 2 | 2.0 | Call with management to discuss qualified bids |
| 10/21/2012 | 2 | 2.0 | Call with Ocwen/Walter to discuss Transaction Model |
| 10/21/2012 | 2 | 2.5 | Qualified bid review with the Company and its advisors |
| 10/21/2012 | 2 | 2.0 | Review Board materials |
| 10/21/2012 | 2 | 0.5 | Review of co-advisor potential transaction liability analysis |
| 10/21/2012 | 2 | 1.0 | Review of PSA amendment purchase price analysis |
| 10/21/2012 | 2 | 1.0 | Update call with the Debtors' advisors |
| 10/21/2012 | 3 | 1.5 | Call with Moelis to discuss bids and next steps in advance of Board meeting |
| 10/21/2012 | 3 | 1.5 | Call with UCC to discuss revised Transaction Model |
| 10/20/2012 | 2 | 3.0 | Call with management to discuss DLJ consortium APA |
| 10/20/2012 | 2 | 2.5 | Qualified Bid review with the Company and its advisors |
| 10/20/2012 | 2 | 1.0 | Review Board materials |
| 10/20/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/20/2012 | 2 | 1.0 | Review comparison of Whole Loan portfolio bids memo |
| 10/20/2012 | 2 | 1.5 | Review master servicing run-off analysis |
| 10/20/2012 | 2 | 5.5 | Review of bids (APAs, commitment letters, etc.) |
| 10/20/2012 | 2 | 0.5 | Review revised Whole Loan Sale Order |
| 10/20/2012 | 2 | 2.0 | Whole Loan APA discussion with the Company and its advisors |
| 10/20/2012 | 3 | 3.5 | Call with UCC, JSB advisors, Ally advisors and others regarding bids received and next steps |
| 10/20/2012 | 3 | 1.0 | Master servicing advances runoff call with the UCC and Debtors' advisors |
| 10/20/2012 | 3 | 1.0 | Update call with the UCC |
| 10/19/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/19/2012 | 2 | 0.5 | Call to discuss FGIC cure objection |
| 10/19/2012 | 2 | 1.5 | Follow-up discussion on PSA amendments |
| 10/19/2012 | 2 | 0.5 | Review Company PSA amendment analysis |
| 10/19/2012 | 2 | 0.5 | Review comparison of Platform bids memo |
| 10/19/2012 | 2 | 1.5 | Review of updated Transaction Model |
| 10/19/2012 | 2 | 5.0 | Review Qualified Bids |
| 10/19/2012 | 3 | 1.0 | Call with Moelis to discuss auction dynamics |
| 10/19/2012 | 3 | 0.5 | Call with UCC to discuss master servicing advances |
| 10/19/2012 | 4 | 3.5 | Meeting with management to discuss review of bids |
| 10/19/2012 | 11 | 2.5 | Cure claim and sale strategy call with the Company and its advisors |
| 10/19/2012 | 11 | 1.0 | Reviewed cure claim analysis for co-advisors |
| 10/18/2012 | 2 | 0.5 | Call to discuss Fannie/Freddie cure objections |
| 10/18/2012 | 2 | 0.5 | Call with Fannie Mae to seek support for upcoming auction |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                   3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/18/2012 | 2 | 1.5 | Call with Fortress/Nationstar to discuss next steps in sale process |
| 10/18/2012 | 2 | 0.5 | Call with Freddie Mac to seek support for upcoming auction |
| 10/18/2012 | 2 | 0.5 | Call with Ginnie Mae to seek support for upcoming auction |
| 10/18/2012 | 2 | 1.5 | Call with management to discuss FHA/VA loan sale |
| 10/18/2012 | 2 | 1.5 | Call with Ocwen/Walter to discuss APA and committed financing |
| 10/18/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/18/2012 | 2 | 0.5 | Internal meeting to discuss review of qualified bids |
| 10/18/2012 | 2 | 0.5 | Review Company data on operational considerations for lookback remediation |
| 10/18/2012 | 2 | 0.5 | Review Platform open issues memo |
| 10/18/2012 | 2 | 1.0 | Review updated Transaction Model |
| 10/18/2012 | 6 | 1.0 | Meeting with counsel to discuss 9019 document collection |
| 10/18/2012 | 11 | 0.5 | Review JSB letter |
| 10/17/2012 | 1 | 2.5 | Attended ResCap hearing |
| 10/17/2012 | 2 | 1.0 | Call with management to discuss Ally Bank MSR |
| 10/17/2012 | 2 | 1.0 | Call with Platform bidders about commited financing |
| 10/17/2012 | 2 | 1.0 | Follow-up discussion on Transaction Model with UCC |
| 10/17/2012 | 3 | 1.5 | Weekly UCC update call |
| 10/17/2012 | 4 | 0.5 | Call with management to discuss compensatory fees |
| 10/17/2012 | 4 | 0.5 | Daily update call with management |
| 10/17/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/16/2012 | 2 | 1.0 | Discussion on Platform bid with Debtors' advisors |
| 10/16/2012 | 2 | 2.5 | Internal meeting to prepare for upcoming auctions |
| 10/16/2012 | 2 | 2.0 | Meeting with management to discuss progress on PSA amendments |
| 10/16/2012 | 2 | 3.5 | Meeting with UCC to walk through Transaction Model |
| 10/16/2012 | 7 | 3.5 | Meeting with JSB advisors to begin POR negotiations |
| 10/15/2012 | 2 | 0.5 | Call with discuss Ambac cure objection |
| 10/15/2012 | 2 | 2.0 | Call with Ocwen/Walter and counsel to discuss APA |
| 10/15/2012 | 2 | 2.5 | Review latest version of Transaction Model |
| 10/15/2012 | 3 | 1.0 | Call with Citi and its counsel to discuss Fannie/Freddie cure claims |
| 10/15/2012 | 4 | 0.5 | Daily update call with management |
| 10/15/2012 | 4 | 2.0 | Meeting with management to discuss Transaction Model |
| 10/15/2012 | 5 | 0.5 | Finalize DIP amendment |
| 10/14/2012 | 2 | 1.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/13/2012 | 2 | 3.0 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |
| 10/12/2012 | 2 | 1.0 | Call with Debtors advisors to discuss cure objections |
| 10/12/2012 | 2 | 1.0 | Review emails regarding Whole Loan bidder advisor inquiries |
| 10/12/2012 | 2 | 4.5 | Various calls with Ally, UCC, Debtors advisors and management to discuss Ally Bank MSR sale |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                     3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | Hours | Description |
|---|---|---|---|---|
| 10/12/2012 | | 3 | 0.5 | Prepared weekly bidder update |
| 10/12/2012 | | 4 | 1.0 | Internal meeting to prepare for Board meeting |
| 10/12/2012 | | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/11/2012 | | 2 | 2.5 | Call with management to discuss potential Ally Bank MSR sale |
| 10/11/2012 | | 2 | 2.5 | Finalize analysis to support FHA/VA disposition strategy to UCC |
| 10/11/2012 | | 3 | 1.0 | Prepare for UCC update call |
| 10/11/2012 | | 3 | 1.5 | Weekly UCC update call |
| 10/11/2012 | | 4 | 2.0 | Call with management to discuss how loan pipeline will be addressed in Platform sale |
| 10/11/2012 | | 7 | 1.5 | Meeting to prepare for initial POR negotiation session with UCC |
| 10/11/2012 | | 7 | 4.0 | Meeting with UCC to begin POR negotiations |
| 10/11/2012 | | 11 | 0.5 | Review cure claim memo |
| 10/11/2012 | | 11 | 1.0 | Reviewed cure analysis emails |
| 10/10/2012 | | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/10/2012 | | 2 | 1.5 | Call to discuss Ally objection and next steps |
| 10/10/2012 | | 2 | 2.5 | Transaction model review with Debtors' advisors |
| 10/10/2012 | | 4 | 0.5 | Daily update call with management |
| 10/10/2012 | | 5 | 1.0 | DIP amendment lender presentation |
| 10/10/2012 | | 5 | 0.5 | DIP amendment lender presentation pre-call |
| 10/10/2012 | | 5 | 2.0 | Prepare for DIP Amendment lender call |
| 10/10/2012 | | 5 | 1.0 | Review DIP Amendment presentation |
| 10/10/2012 | | 5 | 2.5 | Various calls with DIP lenders about proposed amendment |
| 10/10/2012 | | 7 | 0.5 | Reviewed RMBS settlement memo |
| 10/09/2012 | | 4 | 1.0 | Call with management to discuss FHA/VA disposition strategy |
| 10/09/2012 | | 4 | 0.5 | Daily update call with management |
| 10/09/2012 | | 5 | 0.5 | Review DIP Amendment presentation |
| 10/09/2012 | | 11 | 1.0 | Review term sheets pertaining to potential sale of Ally Bank MSR and business lending |
| 10/08/2012 | | 2 | 0.5 | Call to discuss monoline objections |
| 10/08/2012 | | 2 | 1.5 | Call with Fannie Mae to discuss cure objection and next steps in sale process |
| 10/08/2012 | | 2 | 2.5 | Various diligence calls with both Whole Loan Portfolio and Platform bidders |
| 10/08/2012 | | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/08/2012 | | 5 | 1.5 | Drafted DIP declaration |
| 10/08/2012 | | 5 | 1.0 | Review of various filings relating to DIP Amendment |
| 10/08/2012 | | 11 | 1.0 | Call to discuss case strategy following Board meeting |
| 10/08/2012 | | 11 | 1.5 | Cure claims call with Debtors' advisors |
| 10/07/2012 | | 4 | 1.5 | Internal call to prepare for Board meeting |
| 10/07/2012 | | 4 | 3.5 | Review and finalize materials for Board meeting |
| 10/07/2012 | | 5 | 2.0 | Reviewed and revised DIP Amendment presentation |
| 10/06/2012 | | 5 | 2.0 | Finalize DIP amendment information requested by Barclays |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                          3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 10/05/2012 | 1 | 0.5 | Review of information on Ambac objection negotiations from co-advisor |
| 10/05/2012 | 2 | 1.5 | Call with Freddie Mac to discuss cure objection and next steps in sales process |
| 10/05/2012 | 2 | 1.0 | Call with management to discuss potential FHA/VA loan sale |
| 10/05/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/05/2012 | 5 | 1.5 | DIP Amendment presentation review with Barclays and Debtors' advisors |
| 10/05/2012 | 5 | 1.0 | Internal meeting to discuss DIP amendment analysis |
| 10/05/2012 | 5 | 0.5 | Reviewed DIP Amendment presentation |
| 10/04/2012 | 2 | 1.0 | Call to discuss custodial diligence with the Company |
| 10/04/2012 | 2 | 0.5 | Call with bidders to discuss custodian access |
| 10/04/2012 | 2 | 1.5 | Call with Nationstar to discuss GSE negotiations |
| 10/04/2012 | 2 | 0.5 | Internal discussion on custodial diligence |
| 10/04/2012 | 2 | 1.0 | Review co-advisor memo on Platform APA open issues |
| 10/04/2012 | 4 | 1.5 | Call with management to discuss giving access to custodians to prospective whole loan bidders |
| 10/04/2012 | 4 | 1.0 | Daily update call with management |
| 10/03/2012 | 2 | 0.5 | Review email to prospective Whole Loan bidders regarding Qualified Bids |
| 10/03/2012 | 3 | 1.5 | Call with Ally's advisors to provide sale process update |
| 10/03/2012 | 3 | 2.0 | Meeting to prepare for UCC presentation |
| 10/03/2012 | 3 | 4.5 | UCC meeting and presentation |
| 10/02/2012 | 2 | 0.5 | Call with Debtors advisors to discuss cure objections |
| 10/02/2012 | 2 | 1.5 | Calls with GAs to discuss updated to sale process |
| 10/02/2012 | 2 | 0.5 | Internal meeting to discuss wholeloan sale process updates |
| 10/02/2012 | 2 | 2.0 | Meeting with Fortress to discuss auction process and procedures |
| 10/02/2012 | 2 | 1.0 | Review revised Platform APA section 6.16 language |
| 10/02/2012 | 3 | 1.0 | Finalize October 3rd presentation to UCC |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss custodial reports for whole loan portfolio |
| 10/02/2012 | 4 | 1.0 | Call with management to discuss strategy regarding GSE cure claims |
| 10/02/2012 | 5 | 0.5 | Call with Barclays to discuss potential DIP amendment |
| 10/02/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/02/2012 | 11 | 1.0 | Review Company's analysis on potential GSE claims |
| 10/02/2012 | 11 | 1.0 | Review cure claims |
| 10/01/2012 | 2 | 0.5 | Review email to prospective Platform bidders regarding Qualified Bids |
| 10/01/2012 | 4 | 0.5 | Daily update call with management |
| 10/01/2012 | 4 | 1.0 | Review talking point memo for UCC presentation |
| 10/01/2012 | 4 | 1.0 | UCC presentation review |
| 09/30/2012 | 3 | 1.5 | Review of UCC presentation. |
| 09/28/2012 | 2 | 1.0 | Call to discuss GSE cure objections and strategy. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/28/2012 | 2 | 1.0 | Call with Nationstar to discuss APA schedules. |
| 09/28/2012 | 2 | 2.5 | Various diligence calls with Platform bidders. |
| 09/28/2012 | 3 | 1.5 | Call to review UCC presentation. |
| 09/28/2012 | 3 | 0.5 | Call with co-advisor on assumed liabilities. |
| 09/28/2012 | 4 | 1.5 | Daily update call with management team. |
| 09/28/2012 | 5 | 2.5 | Call with Barclays to discuss and negotiate potential DIP amendment. |
| 09/28/2012 | 5 | 2.0 | Review latest DIP forecast in light of potential amendment. |
| 09/27/2012 | 1 | 0.5 | Preparation for omnibus hearing. |
| 09/27/2012 | 2 | 0.5 | Review of sale considerations memo. |
| 09/27/2012 | 4 | 1.5 | Call with management to discuss the post-close asset disposition strategy. |
| 09/26/2012 | 2 | 1.0 | Call with multiple Platform bidders to discuss Business Lending. |
| 09/26/2012 | 2 | 2.0 | Internal meeting to discuss sales process and next steps. |
| 09/26/2012 | 3 | 4.5 | Draft slides for UCC presentation. |
| 09/25/2012 | 2 | 1.0 | Call with management to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 2 | 1.5 | Diligence calls with Platform bidder. |
| 09/25/2012 | 2 | 1.0 | Weekly strategy call with Debtors' advisors. |
| 09/25/2012 | 3 | 2.5 | Call with UCC to discuss licensing strategy of Platform bidders. |
| 09/25/2012 | 3 | 2.0 | Calls with UCC, JSB and Ally advisors to give update on the sale process. |
| 09/24/2012 | 2 | 3.0 | Calls to discuss servicing and subservicing agreements. |
| 09/24/2012 | 3 | 2.0 | Call with Debtors' advisors to discuss UCC presentation. |
| 09/24/2012 | 4 | 1.5 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR. |
| 09/24/2012 | 4 | 1.0 | Daily update call with management team. |
| 09/24/2012 | 7 | 3.0 | Plan negotiations with UCC and Ally. |
| 09/24/2012 | 7 | 1.0 | Review Committee's lien objection. |
| 09/23/2012 | 10 | 1.5 | Preparation of memorandum regarding upcoming workstreams for team. |
| 09/21/2012 | 2 | 1.5 | Meeting with Platform bidder and Fannie Mae. |
| 09/21/2012 | 2 | 2.0 | Meeting with Platform bidder and Freddie Mac. |
| 09/21/2012 | 2 | 2.5 | Meeting with Platform bidder and Ginnie Mae. |
| 09/21/2012 | 3 | 0.5 | Produced weekly sale process update. |
| 09/21/2012 | 4 | 1.0 | Call with Debtors' advisors about collateral report. |
| 09/21/2012 | 4 | 1.5 | Call with management team about collateral report. |
| 09/20/2012 | 2 | 2.0 | Meeting with Platform bidder and Fannie Mae. |
| 09/20/2012 | 2 | 2.5 | Meeting with Platform bidder and Freddie Mac. |
| 09/20/2012 | 2 | 2.0 | Meeting with Platform bidder and Ginnie Mae. |
| 09/20/2012 | 3 | 1.5 | Call with UCC and JSB advisors about collateral report. |
| 09/20/2012 | 3 | 1.0 | UCC presentation work. |
| 09/20/2012 | 4 | 1.0 | Call with management team about servicing transfer agreement. |
| 09/20/2012 | 4 | 1.0 | Debrief with management teams after GSE meetings. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 09/20/2012 | 11 | 1.0 | Review of Servicing Transfer Agreement issues. |
| 09/19/2012 | 1 | 2.5 | Timesheet work. |
| 09/19/2012 | 2 | 2.0 | Meeting with Platform bidder and Fannie Mae. |
| 09/19/2012 | 2 | 1.5 | Meeting with Platform bidder and Freddie Mac. |
| 09/19/2012 | 2 | 2.5 | Meeting with Platform bidder and Ginnie Mae. |
| 09/19/2012 | 2 | 1.0 | Review of co-advisor's board presentation slides. |
| 09/19/2012 | 2 | 1.5 | Review servicing transfer agreement. |
| 09/19/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/19/2012 | 4 | 1.5 | Review presentation for Board of Directors. |
| 09/18/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/18/2012 | 2 | 0.5 | Call with management team about GSE meetings. |
| 09/18/2012 | 2 | 3.0 | Diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Prepare for diligence call with Platform bidder. |
| 09/18/2012 | 2 | 0.5 | Prepare for GSE meetings. |
| 09/17/2012 | 2 | 1.0 | Call with GSE counsel to discuss upcoming meetings. |
| 09/17/2012 | 2 | 1.0 | Call with management about Platform bidder's licensing. |
| 09/17/2012 | 2 | 0.5 | Finalize schedule for upcoming GSE meetings. |
| 09/17/2012 | 2 | 2.0 | Internal meeting to discuss diligence process. |
| 09/17/2012 | 2 | 1.0 | Review presentation for Platform bidder. |
| 09/17/2012 | 4 | 0.5 | Daily update call with management team. |
| 09/17/2012 | 4 | 0.5 | Prepare for board call. |
| 09/17/2012 | 4 | 1.5 | ResCap board call. |
| 09/17/2012 | 5 | 2.0 | Review updated DIP forecast. |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Fannie Mae. |
| 09/14/2012 | 2 | 1.0 | Catch-up call with Freddie Mac. |
| 09/14/2012 | 2 | 0.5 | Catch-up call with Ginnie Mae. |
| 09/14/2012 | 2 | 1.5 | Compensation discussion with bidder and the Company. |
| 09/14/2012 | 2 | 3.5 | Diligence calls with various Platform bidders. |
| 09/14/2012 | 2 | 1.0 | Diligence calls with various Whole Loan portfolio bidders. |
| 09/14/2012 | 2 | 0.5 | Review of platform bidder analysis |
| 09/14/2012 | 11 | 1.5 | Call with Debtors' advisors to discuss auction mechanics. |
| 09/13/2012 | 2 | 1.0 | AG setttement analysis review. |
| 09/13/2012 | 3 | 2.0 | Meeting with Citi about sale process. |
| 09/13/2012 | 3 | 1.5 | Prepare for meeting with Citi about sale process. |
| 09/13/2012 | 4 | 2.0 | Call with finance team to discuss revised projections. |
| 09/13/2012 | 5 | 1.0 | Call with Debtors' advisors about DIP financing projections. |
| 09/13/2012 | 7 | 1.0 | Call to discuss disclosure requests from various creditors. |
| 09/12/2012 | 2 | 1.5 | Call between the Company and a platform loan bidder to discuss compensation. |
| 09/12/2012 | 2 | 1.5 | Diligence call with Platform bidder. |
| 09/12/2012 | 2 | 2.0 | Lunch with Platform bidder to discuss sale process. |
| 09/12/2012 | 7 | 3.5 | Plan negotiations with UCC advisors. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/12/2012 | 11 | 1.5 | Call with Debtors' advisors to prepare for meeting re: Plan negotiations. |
| 09/11/2012 | 1 | 4.0 | Meeting with Examiner advisors. |
| 09/11/2012 | 1 | 2.0 | Weekly strategy call with Debtors' advisors. |
| 09/10/2012 | 1 | 2.0 | Call to discuss revised KEIP structure and next steps. |
| 09/10/2012 | 2 | 2.5 | Internal meeting to discuss strategy of combining sale of Ally Bank MSR with Platform sale. |
| 09/10/2012 | 3 | 1.0 | Call with UCC advisors to discuss sale process. |
| 09/10/2012 | 7 | 3.0 | Call to discuss revised waterfall analysis. |
| 09/10/2012 | 7 | 1.5 | Review latest waterfall analysis. |
| 09/07/2012 | 2 | 2.5 | Diligence calls with Platform bidder. |
| 09/07/2012 | 4 | 3.5 | ResCap board meeting. |
| 09/06/2012 | 2 | 1.0 | Call with Debtors' advisors about GSE legacy liabilities. |
| 09/06/2012 | 3 | 4.5 | Meeting with UCC regarding Ally Revolver/JSB lien status. |
| 09/05/2012 | 3 | 3.0 | Review materials and analysis for UCC meeting regarding lien perfection. |
| 09/04/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/04/2012 | 2 | 2.5 | Internal meeting to discuss sale process to date and next steps. |
| 09/04/2012 | 3 | 1.5 | Call with various creditors about FHA/VA loan process. |
| 09/04/2012 | 3 | 2.0 | Preparation call for upcoming creditor committee meeting. |
| | Total | **738.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

Weingarten, Benjamin H. (TOTAL HOURS = 919.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 12/28/2012 | 2 | 2.0 | Prepared revised asset stratification for Ocwen |
| 12/28/2012 | 4 | 2.5 | Board call |
| 12/27/2012 | 12 | 2.5 | Review comments to FHA loan sale documentation from Ally and UCC |
| 12/26/2012 | 2 | 0.5 | Review tax-related asset analysis |
| 12/26/2012 | 12 | 1.0 | Diligence work for UCC on FHA portfolio |
| 12/26/2012 | 12 | 2.5 | Revised and commented on bid procedures and Puntus declaration |
| 12/21/2012 | 2 | 5.0 | Data tape work |
| 12/21/2012 | 4 | 1.5 | Board call |
| 12/21/2012 | 12 | 0.5 | Diligence work for UCC on FHA portfolio |
| 12/20/2012 | 1 | 0.5 | Review draft fee order |
| 12/20/2012 | 1 | 4.0 | Timesheet work |
| 12/20/2012 | 2 | 2.0 | Cure objection analysis work |
| 12/20/2012 | 2 | 1.5 | Review and comment on materials for sale of GNMA MSR to Ocwen |
| 12/20/2012 | 3 | 1.5 | Call with lender and co-advisors regarding cure claims |
| 12/19/2012 | 2 | 3.0 | Cure objection analysis work |
| 12/18/2012 | 2 | 4.0 | Cure objection analysis work |
| 12/18/2012 | 12 | 1.5 | Review and provide comments on FHA loan sale court documents (bid procedures, etc.) |
| 12/17/2012 | 1 | 1.0 | Review reply to mediator and exclusivity objections |
| 12/17/2012 | 1 | 1.0 | Review revised reply to mediator and exclusivity objections |
| 12/17/2012 | 12 | 2.5 | Call with Debtors to discuss MLPA |
| 12/17/2012 | 12 | 1.5 | Review and comment on latest MLPA and offering sheet |
| 12/16/2012 | 3 | 1.5 | Review cure claims presentations |
| 12/16/2012 | 7 | 1.5 | Review and comment on latest waterfall analysis |
| 12/14/2012 | 1 | 2.0 | Prepare fee application supplementary expense detail |
| 12/14/2012 | 4 | 3.5 | Board call |
| 12/14/2012 | 12 | 0.5 | Review Debtor emails regarding sale of additional assets |
| 12/13/2012 | 2 | 1.0 | Cure objection analysis work |
| 12/13/2012 | 3 | 1.0 | Review JSB objection to mediator / exclusivity motions |
| 12/13/2012 | 4 | 1.0 | Review board materials |
| 12/13/2012 | 12 | 2.0 | Review draft of FHA loan sale documents |
| 12/12/2012 | 3 | 1.0 | Assisted co-advisor with purchase price analysis |
| 12/12/2012 | 3 | 1.0 | Facilitated UCC diligence |
| 12/12/2012 | 4 | 1.5 | Call with co-advisors on board materials |
| 12/12/2012 | 4 | 1.5 | Review board materials |
| 12/12/2012 | 7 | 2.0 | Call with Debtors advisors to review slides for board meeting |
| 12/12/2012 | 11 | 1.0 | Review Debtors response to examiner |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 12/11/2012 | 2 | 1.0 | Purchase price analysis | |
| 12/10/2012 | 1 | 0.5 | Review US Trustee fee application objection | |
| 12/10/2012 | 3 | 2.0 | Review and help co-advisor finalize asset schedule | |
| 12/08/2012 | 1 | 2.0 | Review exclusivity extension and mediator motions | |
| 12/07/2012 | 4 | 2.5 | Board call | |
| 12/07/2012 | 5 | 1.5 | Review revised DIP projections | |
| 12/07/2012 | 7 | 1.0 | Review revised waterfall projections | |
| 12/07/2012 | 12 | 2.5 | Review draft MLPA and offering sheet | |
| 12/06/2012 | 11 | 0.5 | Reviewed slides for board meeting | |
| 12/04/2012 | 2 | 1.0 | Call on PSA amendment process with the Company, co-advisors and Ocwen | |
| 12/04/2012 | 2 | 1.0 | Purchase price analysis | |
| 11/30/2012 | 2 | 1.0 | Assisted co-advisor with purchase price schedule questions | |
| 11/30/2012 | 4 | 1.5 | Board call | |
| 11/30/2012 | 11 | 0.5 | Call with co-advisors on Estate cost allocation | |
| 11/29/2012 | 2 | 1.5 | Platform purchase price analysis work | |
| 11/29/2012 | 11 | 3.5 | GSE cure claim discussion with the Company, co-advisors and the UCC | |
| 11/28/2012 | 2 | 1.0 | Dataroom work | |
| 11/28/2012 | 2 | 4.0 | Review and comment on GSE cure anlaysis being sent to UCC | |
| 11/28/2012 | 2 | 4.0 | Work on Platform purchase price analysis | |
| 11/28/2012 | 2 | 3.0 | Work on Whole Loan portfolio stratification | |
| 11/28/2012 | 4 | 2.5 | Participated in ResCap board meeting | |
| 11/28/2012 | 11 | 1.5 | Internal meeting to prepare for ResCap board meeting | |
| 11/28/2012 | 11 | 1.0 | Purchase price analysis work regarding potential terminations | |
| 11/28/2012 | 11 | 2.0 | Review Fraud Claims Classification motion | |
| 11/28/2012 | 11 | 1.0 | Work on objection analysis | |
| 11/27/2012 | 1 | 0.5 | Dataroom work | |
| 11/27/2012 | 2 | 1.5 | Data tape work | |
| 11/27/2012 | 2 | 1.5 | Whole Loan diligence facilitation | |
| 11/27/2012 | 2 | 1.0 | Work on asset reconciliation | |
| 11/27/2012 | 2 | 5.0 | Work on purchase price analysis | |
| 11/27/2012 | 7 | 2.5 | Reviewed and commented on updated waterfall analysis | |
| 11/27/2012 | 11 | 0.5 | Call with co-advisor regarding dataroom | |
| 11/27/2012 | 11 | 1.0 | Cure claim analysis work and calls | |
| 11/26/2012 | 2 | 2.5 | Call with Debtors advisors to discuss GSE cure claim negotiations | |
| 11/26/2012 | 2 | 1.5 | Cure claim analysis work | |
| 11/26/2012 | 2 | 4.0 | Data tape review | |
| 11/26/2012 | 2 | 1.0 | Review cure anlayses for monolines | |
| 11/26/2012 | 2 | 2.0 | Review of purchase price analysis | |
| 11/26/2012 | 5 | 1.5 | Review updated cash flow projections | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/25/2012 | 3 | 0.5 | Assisted Ally advisor with Whole Loan diligence |
| 11/20/2012 | 3 | 0.5 | Assisted Ally advisor with Whole Loan diligence |
| 11/19/2012 | 2 | 7.0 | Attended Sale Hearing |
| 11/19/2012 | 8 | 0.5 | Travel from Bankruptcy Court to office |
| 11/19/2012 | 8 | 0.5 | Travel from home to Bankruptcy Court |
| 11/18/2012 | 3 | 0.5 | Assisted Ally co-advisor with Whole Loan diligence |
| 11/16/2012 | 2 | 3.0 | Cure claim analysis work |
| 11/16/2012 | 11 | 1.5 | Call with the Company on Canadian asset sales |
| 11/15/2012 | 2 | 0.5 | Review Ocwen presentation to FHLMC |
| 11/15/2012 | 2 | 2.0 | Reviewed GSE cure objections |
| 11/15/2012 | 3 | 0.5 | Call with the UCC regarding cure claims analysis |
| 11/15/2012 | 11 | 1.0 | Cure claim analysis work |
| 11/14/2012 | 1 | 0.5 | Discussion on administrative tasks |
| 11/14/2012 | 1 | 6.0 | Timesheet work |
| 11/14/2012 | 11 | 0.5 | Call with the Company on cure claim / purchase price impact |
| 11/14/2012 | 11 | 1.5 | Cure claim analysis work |
| 11/13/2012 | 2 | 1.0 | Purchase price analysis work |
| 11/13/2012 | 7 | 1.5 | Internal meeting to discuss waterfall analysis |
| 11/12/2012 | 2 | 3.5 | Internal meeting to discuss strategy regarding sale objections |
| 11/12/2012 | 2 | 0.5 | Prepared asset stratification for the Company |
| 11/12/2012 | 3 | 2.0 | Prepared tape for co-advisor |
| 11/12/2012 | 5 | 1.0 | Prepared FNMA advances tape for co-advisor DIP projections |
| 11/12/2012 | 7 | 2.5 | Review latest waterfall analysis in advance of meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 11 | 1.0 | Cure claim review call with co-advisor |
| 11/12/2012 | 11 | 2.5 | Prepared objection review materials |
| 11/12/2012 | 11 | 2.0 | Review FNMA cure claim materials |
| 11/11/2012 | 2 | 3.0 | Cure claim analysis work |
| 11/09/2012 | 1 | 2.5 | Dataroom cleanup work |
| 11/09/2012 | 2 | 3.5 | Call to discuss sale objections |
| 11/09/2012 | 2 | 3.0 | Review and provide comments on Sale Reply |
| 11/09/2012 | 4 | 1.5 | Participated in ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Cure claim analysis work |
| 11/09/2012 | 11 | 0.5 | Internal meeting to prepare for ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Review FNMA cure analysis |
| 11/09/2012 | 11 | 1.0 | Sale objections call with the Company and its advisors |
| 11/08/2012 | 2 | 2.0 | Puntus Sale Declaration drafting |
| 11/08/2012 | 11 | 2.0 | Cure claim analysis work |
| 11/07/2012 | 1 | 1.0 | Dataroom work |
| 11/07/2012 | 2 | 0.5 | Review updated cure anlayses |
| 11/07/2012 | 3 | 2.0 | Ocwen purchase price analysis review |
| 11/07/2012 | 4 | 0.5 | Call with management about updated cure analyses |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                      3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/07/2012 | 5 | 4.0 | Prepared DIP collateral analysis |
| 11/07/2012 | 11 | 2.0 | Weekly strategy call with Debtors advisors |
| 11/06/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 11/06/2012 | 2 | 1.5 | Ocwen purchase price analysis review |
| 11/06/2012 | 2 | 1.0 | Prepared FNMA loan analysis for the Company |
| 11/06/2012 | 2 | 2.0 | Reviewed analysis on cure objections and impact to Ocwen's purchase price |
| 11/06/2012 | 3 | 0.5 | Facilitated co-advisor diigence for asset by facility analysis |
| 11/06/2012 | 11 | 1.5 | Call on cure claims analysis with the Company and its advisors |
| 11/05/2012 | 1 | 0.5 | Dataroom work |
| 11/05/2012 | 2 | 1.0 | Purchase price analysis review |
| 11/05/2012 | 3 | 0.5 | Call with co-advisor on Berkshire APA purchase price analysis |
| 11/05/2012 | 3 | 0.5 | Preparation of Berkshire APA schedule for co-advisor |
| 11/05/2012 | 3 | 1.5 | Review of Berkshire APA purchase price analysis for co-advisor |
| 11/05/2012 | 11 | 0.5 | Call with co-advisor on Ocwen adequate assurance |
| 11/05/2012 | 11 | 0.5 | Call with the Company on cure claims analysis |
| 11/05/2012 | 11 | 4.0 | Cure claims analysis work |
| 11/05/2012 | 11 | 1.0 | Ocwen adequate assurance research |
| 11/04/2012 | 11 | 4.0 | Cure claims analysis work |
| 11/02/2012 | 2 | 0.5 | Dataroom work |
| 11/02/2012 | 3 | 1.0 | Waterfall analysis review call with the Company and its co-advisor |
| 11/02/2012 | 4 | 3.0 | Board meeting |
| 11/02/2012 | 11 | 2.0 | Cure claim analysis calls with the Company and its advisors |
| 11/02/2012 | 11 | 1.5 | Cure claim analysis work |
| 11/01/2012 | 2 | 1.5 | Advance reconciliation work with the Company |
| 11/01/2012 | 2 | 1.5 | Analysis on assets remaining in the estate |
| 11/01/2012 | 2 | 1.5 | Call with Debtors advisors to discuss allocation of Ocwen and Berkshire purchase price |
| 11/01/2012 | 2 | 0.5 | Call with the Company regarding advance reconciliation |
| 11/01/2012 | 2 | 1.0 | Ocwen APA discussion |
| 11/01/2012 | 3 | 1.0 | Analysis to assist co-advisor with Waterfall analysis |
| 11/01/2012 | 3 | 2.5 | Review of co-advisor asset by facility analysis |
| 11/01/2012 | 7 | 2.0 | Call to discuss revised waterfall analysis |
| 10/31/2012 | 2 | 0.5 | Dataroom work |
| 10/31/2012 | 3 | 0.5 | JSB diligence facilitation |
| 10/31/2012 | 5 | 1.0 | Review co-advisor DIP analysis |
| 10/31/2012 | 11 | 0.5 | Cure claim analysis call with co-advisor |
| 10/31/2012 | 11 | 2.0 | Cure claim analysis work |
| 10/30/2012 | 1 | 7.0 | Timesheet work |
| 10/30/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/29/2012 | 1 | 5.0 | Timesheet work |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                     3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/29/2012 | 2 | 1.0 | Dataroom work |
| 10/29/2012 | 2 | 1.0 | Internal call to discuss APA progress and next steps |
| 10/29/2012 | 2 | 1.0 | Whole Loan portfolio diligence facilitation |
| 10/29/2012 | 7 | 2.5 | Call to discuss revised Waterfall analysis |
| 10/29/2012 | 7 | 1.5 | Prepare revised purchase price analysis to be incorporated in Waterfall analysis |
| 10/28/2012 | 2 | 1.0 | Ocwen update call with the Debtors' advisors |
| 10/28/2012 | 2 | 0.5 | Review of Platform purchase price allocation analysis |
| 10/28/2012 | 11 | 4.0 | Cure claim analysis work |
| 10/27/2012 | 3 | 1.5 | Prepared purchase price summaries for Ally |
| 10/27/2012 | 11 | 1.0 | Cure claim analysis work |
| 10/26/2012 | 2 | 0.5 | Assembled materials for HSR disclosure |
| 10/26/2012 | 2 | 1.0 | Review revised Schedule 3.1(a) under Ocwen APA |
| 10/26/2012 | 3 | 2.0 | Prepared bid analyses for co-advisors |
| 10/25/2012 | 2 | 0.5 | Prepared Platform purchase price analysis for Company |
| 10/25/2012 | 2 | 5.0 | Whole Loan auction |
| 10/24/2012 | 2 | 2.0 | Call to discuss required changes to Ocwen/Walter APA |
| 10/24/2012 | 2 | 0.5 | Call with the Company to discuss HELOC analysis |
| 10/24/2012 | 2 | 3.0 | Continuation of Platform auction |
| 10/24/2012 | 2 | 1.0 | Ocwen APA discussion with the Company and its advisors / Ocwen and its advisors |
| 10/24/2012 | 2 | 5.0 | Prepare Platform bidder financing analysis |
| 10/24/2012 | 2 | 1.0 | Prepared bid summaries |
| 10/24/2012 | 2 | 1.5 | Prepared Board presentation materials |
| 10/24/2012 | 2 | 7.0 | Prepared HELOC analysis |
| 10/24/2012 | 2 | 1.0 | Prepared Whole Loan auction materials |
| 10/24/2012 | 2 | 3.5 | ResCap Board of Directors Meeting |
| 10/24/2012 | 2 | 1.0 | Review revised DLJ Consortium APA |
| 10/24/2012 | 2 | 1.0 | Whole Loan portfolio discussion with the Company and its advisors |
| 10/23/2012 | 2 | 15.0 | Platform auction |
| 10/23/2012 | 2 | 0.5 | Platform auction internal meeting |
| 10/23/2012 | 2 | 3.0 | Prepare Platform bidder financing analysis |
| 10/23/2012 | 2 | 1.0 | Prepare talking points for Platform auction |
| 10/23/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/23/2012 | 2 | 1.0 | Review Company Whole Loan portfolio bid analysis |
| 10/23/2012 | 2 | 0.5 | Review memo on changes to prospective Whole Loan portfolio bidder APA |
| 10/22/2012 | 2 | 0.5 | Call with co-advisor on PSA amendment purchase price analysis |
| 10/22/2012 | 2 | 0.5 | Call with Company on PSA amendment purchase price analysis |
| 10/22/2012 | 2 | 2.0 | Internal meeting to discuss bids and review board slides |
| 10/22/2012 | 2 | 1.0 | Prepare documents for auctions |
| 10/22/2012 | 2 | 4.0 | Prepared Platform bidder financial wherewithal analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/22/2012 | 2 | 1.0 | Research on prospective Platform bidder's capital structure |
| 10/22/2012 | 2 | 0.5 | Review co-advisor potential transaction liability analysis |
| 10/22/2012 | 2 | 0.5 | Review Platform bidder bidding agreement |
| 10/22/2012 | 2 | 1.5 | Review revised DLJ Consortium APA |
| 10/22/2012 | 2 | 1.5 | Whole Loan APA discussion with the Debtors' and bidders' advisors |
| 10/22/2012 | 2 | 1.0 | Whole Loan collateral/file discussion with the Company |
| 10/22/2012 | 4 | 1.5 | ResCap Board of Directors Meeting |
| 10/22/2012 | 11 | 2.0 | Cure claim analysis work |
| 10/21/2012 | 2 | 0.5 | Prepared board deck slide |
| 10/21/2012 | 2 | 3.0 | Prepared Platform bidder financial wherewithal analysis |
| 10/21/2012 | 2 | 0.5 | PSA amendment purchase price analysis call with the Company |
| 10/21/2012 | 2 | 1.5 | PSA amendment purchase price analysis work |
| 10/21/2012 | 2 | 2.5 | Qualified bid review with the Company and its advisors |
| 10/21/2012 | 2 | 0.5 | Review of co-advisor potential transaction liability analysis |
| 10/21/2012 | 2 | 1.0 | Update call with the Debtors' advisors |
| 10/21/2012 | 3 | 1.0 | Review UCC presentation for UCC advisors |
| 10/21/2012 | 11 | 1.0 | Call to discuss advance projections with the Company and its advisors |
| 10/21/2012 | 11 | 1.0 | Cure claim analysis review |
| 10/21/2012 | 11 | 4.0 | Cure claim analysis work |
| 10/20/2012 | 2 | 0.5 | Internal call on PSA amendment purchase price analysis |
| 10/20/2012 | 2 | 1.0 | PSA amendment purchase price analysis call with the Company |
| 10/20/2012 | 2 | 8.0 | PSA amendment purchase price analysis work |
| 10/20/2012 | 2 | 2.5 | Qualified Bid review with the Company and its advisors |
| 10/20/2012 | 2 | 1.0 | Review Board materials |
| 10/20/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/20/2012 | 2 | 1.0 | Review comparison of Whole Loan portfolio bids memo |
| 10/20/2012 | 2 | 5.5 | Review of bids (APAs, commitment letters, etc.) |
| 10/20/2012 | 2 | 0.5 | Review revised Whole Loan Sale Order |
| 10/20/2012 | 2 | 1.5 | Review Whole Loan portfolio stratification |
| 10/20/2012 | 2 | 2.0 | Whole Loan APA discussion with the Company and its advisors |
| 10/20/2012 | 3 | 1.0 | Master servicing advances runoff call with the UCC and Debtors' advisors |
| 10/20/2012 | 3 | 1.0 | Update call with the UCC |
| 10/19/2012 | 2 | 1.0 | Call on Master Servicing advances with the Company and its advisors |
| 10/19/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/19/2012 | 2 | 1.5 | Drafted PSA amendment process slide for the Company |
| 10/19/2012 | 2 | 2.0 | Follow-up calls with the Company regarding PSA amendment purchase price analysis |
| 10/19/2012 | 2 | 1.0 | Platform diligence facilitation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/19/2012 | 2 | 3.0 | Prepared draft PSA amendment purchase price analysis by deal for company |
| 10/19/2012 | 2 | 0.5 | Prepared revised Whole Loan purchase price analysis for the Company |
| 10/19/2012 | 2 | 3.0 | PSA amendment purchase price analysis work |
| 10/19/2012 | 2 | 4.0 | Review APA tapes |
| 10/19/2012 | 2 | 0.5 | Review Company PSA amendment analysis |
| 10/19/2012 | 2 | 0.5 | Review comparison of Platform bids memo |
| 10/19/2012 | 2 | 1.5 | Review of updated Transaction Model |
| 10/19/2012 | 2 | 5.0 | Review Qualified Bids |
| 10/19/2012 | 2 | 0.5 | Review updated Platform APA schedules |
| 10/19/2012 | 11 | 2.5 | Cure claim and sale strategy call with the Company and its advisors |
| 10/19/2012 | 11 | 2.0 | Prepared cure claim analysis for co-advisors |
| 10/18/2012 | 1 | 0.5 | Interim fee application revision |
| 10/18/2012 | 2 | 2.0 | APA tape preparation |
| 10/18/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/18/2012 | 2 | 1.0 | Call on Whole Loan accrued interest with the Company |
| 10/18/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/18/2012 | 2 | 0.5 | Internal meeting to discuss review of qualified bids |
| 10/18/2012 | 2 | 0.5 | Prepared Whole Loan portfolio purchase price analysis for the Company |
| 10/18/2012 | 2 | 1.0 | PSA amendment purchase price analysis work |
| 10/18/2012 | 2 | 0.5 | Review Company analysis on PSA amendment provision |
| 10/18/2012 | 2 | 0.5 | Review Company data on operational considerations for lookback remediation |
| 10/18/2012 | 2 | 1.0 | Review internal memos on key auction topics |
| 10/18/2012 | 2 | 0.5 | Review Platform open issues memo |
| 10/18/2012 | 11 | 0.5 | Internal discussion regarding cure claim analysis |
| 10/18/2012 | 11 | 0.5 | Review JSB letter |
| 10/18/2012 | 11 | 1.0 | Review of master servicing runoff analysis |
| 10/18/2012 | 11 | 5.0 | Work on cure claim analysis |
| 10/17/2012 | 1 | 2.0 | Timesheet work |
| 10/17/2012 | 2 | 1.0 | Call on PSA amendment purchase price analysis with the Company |
| 10/17/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/17/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/17/2012 | 2 | 3.0 | Preparation of internal memo on key Platform auction topics |
| 10/17/2012 | 2 | 0.5 | Prepared additional trading securities schedule for Whole Loan bidders |
| 10/17/2012 | 2 | 0.5 | Prepared Platform purchase price analysis for the Company |
| 10/17/2012 | 2 | 3.5 | PSA amendment purchase price analysis work |
| 10/17/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                        3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 10/17/2012 | 2 | | 1.5 | Whole Loan portfolio stratification review |
| 10/17/2012 | 11 | | 1.0 | Cure claim analysis work |
| 10/16/2012 | 1 | | 5.0 | Timesheet work |
| 10/16/2012 | 2 | | 1.0 | Call with the Company on PSA amendment purchase price analysis |
| 10/16/2012 | 2 | | 0.5 | Call with the Company regarding trading securities schedule |
| 10/16/2012 | 2 | | 1.0 | Dataroom work |
| 10/16/2012 | 2 | | 1.0 | Diligence call with prospectice Whole Loan bidder |
| 10/16/2012 | 2 | | 1.0 | Discussion on Platform bid with Debtors' advisors |
| 10/16/2012 | 2 | | 1.0 | Follow-up call on PSA amendment process/purchase price analysis with the Company |
| 10/16/2012 | 2 | | 2.5 | Internal meeting to prepare for upcoming auctions |
| 10/16/2012 | 2 | | 2.0 | Prepare Whole Loan tape comparison analysis for the Company |
| 10/16/2012 | 2 | | 1.0 | PSA amendment process call with the Company and its advisors |
| 10/16/2012 | 2 | | 1.0 | Review of Whole Loan APA open issues |
| 10/16/2012 | 2 | | 0.5 | Review Whole Loan portfolio stratification |
| 10/16/2012 | 2 | | 2.0 | SBO Whole Loan portfolio analysis work |
| 10/16/2012 | 2 | | 2.5 | Whole Loan portfolio diligence facilitation |
| 10/16/2012 | 10 | | 0.5 | Reviewed Company 2013 origination forecast |
| 10/15/2012 | 1 | | 3.0 | Timesheet work |
| 10/15/2012 | 2 | | 0.5 | Call with discuss Ambac cure objection |
| 10/15/2012 | 2 | | 0.5 | Call with the Company on Whole Loan portfolio accrued interest calculation |
| 10/15/2012 | 2 | | 0.5 | Draft PSA Amendment analysis email |
| 10/15/2012 | 2 | | 2.0 | Platform diligence facilitation |
| 10/15/2012 | 2 | | 0.5 | Prepare Whole Loan tape for Company |
| 10/15/2012 | 2 | | 1.0 | Review Company Platform diligence responses |
| 10/15/2012 | 2 | | 2.5 | Review latest version of Transaction Model |
| 10/15/2012 | 3 | | 1.0 | Call with Citi and its counsel to discuss Fannie/Freddie cure claims |
| 10/15/2012 | 3 | | 1.0 | Calls with co-advisor on purchase price analysis |
| 10/15/2012 | 3 | | 1.0 | Review of co-advisor purchase price analysis |
| 10/15/2012 | 10 | | 2.5 | Work on business plan analysis |
| 10/14/2012 | 2 | | 0.5 | Internal call on outstanding analyses |
| 10/14/2012 | 2 | | 2.5 | Platform diligence facilitation |
| 10/14/2012 | 2 | | 2.5 | Whole Loan portfolio diligence facilitation |
| 10/13/2012 | 1 | | 4.0 | Draft interim fee application |
| 10/13/2012 | 2 | | 1.0 | Platform diligence facilitation |
| 10/12/2012 | 1 | | 5.0 | Draft interim fee application |
| 10/12/2012 | 2 | | 1.0 | Call with Debtors advisors to discuss cure objections |
| 10/12/2012 | 2 | | 0.5 | Dataroom work |
| 10/12/2012 | 2 | | 2.0 | Platform diligence facilitation |
| 10/12/2012 | 2 | | 4.0 | PSA amendment purchase price analysis work |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/12/2012 | 2 | 1.0 | Review emails regarding Whole Loan bidder advisor inquiries |
| 10/12/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule |
| 10/12/2012 | 2 | 1.5 | Whole Loan diligence facilitation |
| 10/12/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/12/2012 | 3 | 1.0 | Reviewed co-advisor purchase price analysis |
| 10/12/2012 | 4 | 1.0 | Internal meeting to prepare for Board meeting |
| 10/12/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/11/2012 | 1 | 0.5 | Assisted co-advisors on dataroom inquiries |
| 10/11/2012 | 1 | 4.0 | Draft interim fee application |
| 10/11/2012 | 1 | 0.5 | Interim fee application discussion |
| 10/11/2012 | 2 | 1.0 | Dataroom work |
| 10/11/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/11/2012 | 2 | 1.0 | PSA amendment purchase price analysis work |
| 10/11/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule |
| 10/11/2012 | 2 | 4.0 | Whole Loan portfolio diligence facilitation |
| 10/11/2012 | 11 | 0.5 | Review cure claim memo |
| 10/11/2012 | 11 | 1.0 | Reviewed cure analysis emails |
| 10/10/2012 | 1 | 1.0 | Weekly strategy call with Debtors' advisors |
| 10/10/2012 | 2 | 1.0 | GNMA advance discussion with Platform bidder |
| 10/10/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/10/2012 | 2 | 1.5 | Prepared Platform purchase price analysis for co-advisor |
| 10/10/2012 | 2 | 2.5 | PSA amendment purchase price analysis work |
| 10/10/2012 | 2 | 2.5 | Transaction model review with Debtors' advisors |
| 10/10/2012 | 2 | 0.5 | Whole Loan diligence facilitation |
| 10/10/2012 | 3 | 0.5 | Call with co-advisor regarding asset by facility analyses |
| 10/10/2012 | 3 | 1.0 | Review/work on Platform asset by facility analysis for co-advisor |
| 10/10/2012 | 5 | 1.0 | DIP amendment lender presentation |
| 10/10/2012 | 5 | 0.5 | DIP amendment lender presentation pre-call |
| 10/10/2012 | 5 | 2.0 | Prepare for DIP Amendment lender call |
| 10/10/2012 | 5 | 1.0 | Review DIP Amendment presentation |
| 10/10/2012 | 5 | 0.5 | Work on DIP Amendment presentation |
| 10/10/2012 | 7 | 0.5 | Reviewed RMBS settlement memo |
| 10/09/2012 | 2 | 1.0 | Assisted Company with analysis on Whole Loan portfolio |
| 10/09/2012 | 2 | 0.5 | Dataroom work |
| 10/09/2012 | 2 | 1.0 | MSR carry value vs. purchase price analysis work |
| 10/09/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/09/2012 | 2 | 1.0 | Prepared purchase price analysis for the Company |
| 10/09/2012 | 2 | 4.0 | PSA amendment purchase price analysis work |
| 10/09/2012 | 3 | 2.5 | Whole Loan portfolio asset by facility analysis review and revision |
| 10/09/2012 | 5 | 0.5 | Review DIP Amendment presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/09/2012 | 11 | 1.0 | Review term sheets pertaining to potential sale of Ally Bank MSR and business lending |
| 10/08/2012 | 2 | 1.0 | Assisted the Company with purchase price analysis |
| 10/08/2012 | 2 | 0.5 | Call with Fortress regarding purchase price calculation |
| 10/08/2012 | 2 | 0.5 | Dataroom work |
| 10/08/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/08/2012 | 2 | 2.0 | PSA amendment purchase price analysis work |
| 10/08/2012 | 2 | 2.5 | Various diligence calls with both Whole Loan Portfolio and Platform bidders |
| 10/08/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/08/2012 | 5 | 1.5 | Drafted DIP declaration |
| 10/08/2012 | 5 | 1.0 | Review of various filings relating to DIP Amendment |
| 10/08/2012 | 10 | 1.0 | Work on business plan analysis |
| 10/08/2012 | 11 | 1.5 | Cure claims call with Debtors' advisors |
| 10/08/2012 | 11 | 1.0 | Review of cure claim analysis |
| 10/08/2012 | 11 | 2.0 | Work on cure claim analysis |
| 10/07/2012 | 5 | 2.0 | Reviewed and revised DIP Amendment presentation |
| 10/06/2012 | 2 | 1.0 | Work on PSA amendment purchase price sensitivity analysis |
| 10/05/2012 | 1 | 0.5 | Review of information on Ambac objection negotiations from co-advisor |
| 10/05/2012 | 2 | 1.0 | Assisted the Company with purchase price analysis |
| 10/05/2012 | 2 | 1.0 | Call with Whole Loan bidder to discuss DOJ/AG issues |
| 10/05/2012 | 2 | 0.5 | Gathered bidder servicer ratings for co-advisor |
| 10/05/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/05/2012 | 2 | 1.0 | Prepare analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement for Whole Loan bidders |
| 10/05/2012 | 2 | 0.5 | Prepared Whole Loan portfolio tape for the Company |
| 10/05/2012 | 2 | 0.5 | Review sale process overview |
| 10/05/2012 | 2 | 1.0 | Servicing advance reconciliation analysis |
| 10/05/2012 | 2 | 1.5 | Work on PSA amendment purchase price sensitivity analysis |
| 10/05/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/05/2012 | 3 | 1.0 | Review asset by facility analysis for co-advisor |
| 10/05/2012 | 4 | 0.5 | Dataroom work |
| 10/05/2012 | 5 | 1.5 | DIP Amendment presentation review with Barclays and Debtors' advisors |
| 10/05/2012 | 5 | 1.0 | Internal meeting to discuss DIP amendment analysis |
| 10/05/2012 | 5 | 0.5 | Reviewed DIP Amendment presentation |
| 10/05/2012 | 10 | 0.5 | Call to discuss business plan analysis |
| 10/05/2012 | 11 | 1.5 | Cure claims discussion with Debtors' advisors |
| 10/04/2012 | 1 | 0.5 | Assembled dataroom info for co-advisor |
| 10/04/2012 | 2 | 1.0 | Call to discuss custodial diligence with the Company |
| 10/04/2012 | 2 | 1.0 | Call to discuss purchase price analysis with the Company |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/04/2012 | 2 | 2.5 | Diligence calls with prospective whole loan bidders |
| 10/04/2012 | 2 | 0.5 | Internal discussion on custodial diligence |
| 10/04/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/04/2012 | 2 | 1.0 | PSA amendment purchase price analysis work |
| 10/04/2012 | 2 | 1.0 | Review co-advisor memo on Platform APA open issues |
| 10/04/2012 | 2 | 0.5 | Review Company advance analysis |
| 10/04/2012 | 2 | 1.0 | Review Company analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement |
| 10/04/2012 | 2 | 0.5 | Reviwed updated LPMI info regarding Whole Loan portfolio |
| 10/04/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/04/2012 | 3 | 1.0 | Work on asset by facility purchase price analysis for co-advisor |
| 10/04/2012 | 10 | 3.0 | Work on business plan analysis |
| 10/03/2012 | 2 | 1.0 | Assembled advance balance reconciliation analysis |
| 10/03/2012 | 2 | 1.0 | Dataroom work |
| 10/03/2012 | 2 | 1.0 | Diligence call with Berkshire |
| 10/03/2012 | 2 | 1.0 | Diligence call with Platform bidder |
| 10/03/2012 | 2 | 1.5 | Document exceptions report review |
| 10/03/2012 | 2 | 1.0 | PSA amendment purchase price analysis work |
| 10/03/2012 | 2 | 0.5 | Review email to prospective Whole Loan bidders regarding Qualified Bids |
| 10/03/2012 | 2 | 1.0 | Reviewed sale process overview |
| 10/03/2012 | 2 | 0.5 | Reviewed updated trading securities schedule |
| 10/03/2012 | 2 | 3.0 | Whole Loan portfolio diligence facilitation |
| 10/03/2012 | 3 | 4.5 | UCC meeting and presentation |
| 10/03/2012 | 11 | 1.0 | Worked on cure claim purchase price analysis |
| 10/02/2012 | 2 | 0.5 | Dataroom work |
| 10/02/2012 | 2 | 0.5 | Internal meeting to discuss wholeloan sale process updates |
| 10/02/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/02/2012 | 2 | 0.5 | Review ancillary purchase price analysis |
| 10/02/2012 | 2 | 1.0 | Review revised Platform APA section 6.16 language |
| 10/02/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/02/2012 | 3 | 0.5 | Assembled Whole Loan tape for co-advisor |
| 10/02/2012 | 3 | 1.0 | Finalize October 3rd presentation to UCC |
| 10/02/2012 | 3 | 1.0 | Work on purchase price analysis for co-advisor |
| 10/02/2012 | 10 | 6.0 | Work on business plan analysis |
| 10/02/2012 | 11 | 1.5 | Call with Debtors advisors to discuss case strategy |
| 10/02/2012 | 11 | 1.0 | Review Company's analysis on potential GSE claims |
| 10/02/2012 | 11 | 1.0 | Review cure claims |
| 10/01/2012 | 2 | 1.0 | Call with the Company on PSA amendment purchase price analysis |
| 10/01/2012 | 2 | 0.5 | Dataroom work |
| 10/01/2012 | 2 | 1.0 | Platform diligence facilitation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|------|------|------|------|------|
| 10/01/2012 | 2 | | 0.5 | Prepared Platform liabilities schedule for co-advisor |
| 10/01/2012 | 2 | | 0.5 | Review email to prospective Platform bidders regarding Qualified Bids |
| 10/01/2012 | 2 | | 1.5 | Whole Loan portfolio diligence facilitation |
| 10/01/2012 | 2 | | 4.0 | Work on purchase price analysis |
| 10/01/2012 | 3 | | 2.5 | Call amongst Debtor advisors to review October 3rd presentation to UCC |
| 10/01/2012 | 4 | | 1.0 | Review talking point memo for UCC presentation |
| 10/01/2012 | 4 | | 1.0 | UCC presentation review |
| 10/01/2012 | 10 | | 6.0 | Work on business plan analysis |
| 09/30/2012 | 3 | | 1.5 | Review of UCC presentation. |
| 09/30/2012 | 10 | | 3.0 | Work on business plan analysis. |
| 09/28/2012 | 2 | | 2.0 | Platform diligence facilitation. |
| 09/28/2012 | 3 | | 0.5 | Call with co-advisor on assumed liabilities. |
| 09/28/2012 | 8 | | 0.5 | Driving from hotel to Fort Washington. |
| 09/28/2012 | 10 | | 8.0 | Work with the Company on business plan. |
| 09/27/2012 | 2 | | 1.0 | Platform diligence facilitation. |
| 09/27/2012 | 2 | | 2.0 | PSA amendment purchase price analysis work. |
| 09/27/2012 | 2 | | 2.0 | Purchase price analysis work. |
| 09/27/2012 | 2 | | 0.5 | Review of sale considerations memo. |
| 09/27/2012 | 2 | | 1.0 | Whole loan portfolio diligence. |
| 09/27/2012 | 8 | | 0.5 | Driving from Fort Washington to hotel. |
| 09/27/2012 | 8 | | 0.5 | Driving from hotel to Fort Washington. |
| 09/27/2012 | 10 | | 12.0 | Work with the Company on business plan. |
| 09/26/2012 | 3 | | 0.5 | Prepared assumed liabilites analysis for co-advisor. |
| 09/26/2012 | 8 | | 0.5 | Driving from Fort Washington to hotel. |
| 09/26/2012 | 8 | | 0.5 | Driving from hotel to Fort Washington. |
| 09/26/2012 | 10 | | 14.0 | Work with the Company on business plan. |
| 09/25/2012 | 2 | | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/25/2012 | 8 | | 0.5 | Driving from Fort Washington to hotel. |
| 09/25/2012 | 8 | | 0.5 | Driving from hotel to Fort Washington. |
| 09/25/2012 | 10 | | 9.0 | Work with the Company on business plan. |
| 09/24/2012 | 2 | | 1.0 | Platform diligence facilitation. |
| 09/24/2012 | 2 | | 2.5 | Whole loan portfolio data tape review. |
| 09/24/2012 | 2 | | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/24/2012 | 4 | | 1.5 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR. |
| 09/24/2012 | 8 | | 0.5 | Driving from Fort Washington to hotel. |
| 09/24/2012 | 8 | | 1.0 | Driving from hotel to Fort Washington. |
| 09/24/2012 | 10 | | 13.0 | Work with the Company on business plan. |
| 09/23/2012 | 8 | | 2.5 | Driving to Fort Washington for work on business plan. |
| 09/23/2012 | 10 | | 1.5 | Preparation of memorandum regarding upcoming workstreams for team. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 09/22/2012 | 2 | 5.0 | PSA purchase price sensitivity analysis work. |
| 09/22/2012 | 10 | 5.0 | Business plan analysis preparatory work. |
| 09/21/2012 | 2 | 0.5 | Auction setup discussion with co-advisor. |
| 09/21/2012 | 2 | 1.0 | Licensing comparison analysis work. |
| 09/21/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/21/2012 | 2 | 6.0 | PSA purchase price sensitivity analysis work. |
| 09/21/2012 | 2 | 1.0 | Whole loan confirmatory diligence preparatory work. |
| 09/21/2012 | 2 | 1.5 | Whole loan diligence facilitation. |
| 09/21/2012 | 2 | 1.0 | Whole loan portfolio confirmatory diligence review with the Company. |
| 09/21/2012 | 3 | 1.5 | Draft slides for UCC presentation. |
| 09/21/2012 | 3 | 1.0 | Licensing comparison analysis work. |
| 09/21/2012 | 3 | 0.5 | Produced weekly sale process update. |
| 09/20/2012 | 2 | 1.0 | Call on GNMA losses with platform bidder and the Company. |
| 09/20/2012 | 2 | 1.0 | Data tape preparation. |
| 09/20/2012 | 2 | 1.0 | Licensing comparison analysis work. |
| 09/20/2012 | 2 | 1.0 | Platform diligence facilitation. |
| 09/20/2012 | 2 | 1.0 | Platform diligence review. |
| 09/20/2012 | 2 | 1.0 | Tape reviewing. |
| 09/20/2012 | 2 | 1.0 | Whole loan diligence preparation. |
| 09/20/2012 | 3 | 2.0 | Asset by facility analysis reconciliation work. |
| 09/20/2012 | 3 | 1.0 | UCC diligence facilitation. |
| 09/20/2012 | 3 | 1.0 | UCC presentation work. |
| 09/20/2012 | 11 | 1.0 | Review of Servicing Transfer Agreement issues. |
| 09/19/2012 | 1 | 0.5 | Examiner data compiling. |
| 09/19/2012 | 1 | 3.5 | Timesheet work. |
| 09/19/2012 | 2 | 2.0 | Platform diligence facilitation. |
| 09/19/2012 | 2 | 1.0 | Review of co-advisor's board presentation slides. |
| 09/19/2012 | 2 | 0.5 | Sale process contact log updating. |
| 09/19/2012 | 2 | 1.0 | Whole loan diligence facilitation. |
| 09/19/2012 | 3 | 0.5 | Call with co-advisor to discuss asset by facility analysis. |
| 09/19/2012 | 3 | 0.5 | UCC diligence facilitation. |
| 09/18/2012 | 1 | 2.0 | Timesheet work. |
| 09/18/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/18/2012 | 2 | 0.5 | Contact log updating. |
| 09/18/2012 | 2 | 0.5 | Diligence catch-up call with Nationstar. |
| 09/18/2012 | 2 | 1.0 | Diligence catch-up call with the Company. |
| 09/18/2012 | 2 | 4.0 | Platform diligence facilitation. |
| 09/18/2012 | 3 | 0.5 | Call to finalize asset by facility analysis with co-advisors. |
| 09/18/2012 | 3 | 2.0 | Draft slides for UCC presentation. |
| 09/17/2012 | 2 | 1.0 | Dataroom work. |
| 09/16/2012 | 3 | 1.0 | Review of co-advisor's asset by facility analysis |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 09/15/2012 | 3 | 1.5 | Review of co-advisor's asset by facility analysis |
| 09/14/2012 | 2 | 1.0 | Dataroom work. |
| 09/14/2012 | 2 | 1.5 | MSR cash flow discussion with platform bidder and the Company. |
| 09/14/2012 | 2 | 1.0 | Platform diligence call with the Company. |
| 09/14/2012 | 2 | 0.5 | Review of platform bidder analysis |
| 09/14/2012 | 2 | 1.0 | Sale process calendar creation. |
| 09/14/2012 | 3 | 1.5 | Internal discussion on UCC presentation. |
| 09/14/2012 | 3 | 0.5 | Produced weekly sale process update. |
| 09/14/2012 | 3 | 1.0 | Review of asset by facility analysis prepared by co-advisor |
| 09/14/2012 | 5 | 2.0 | Work on collateral sale analysis. |
| 09/13/2012 | 2 | 1.0 | AG settement analysis review. |
| 09/13/2012 | 2 | 1.0 | Nationstar platform diligence follow-up. |
| 09/13/2012 | 2 | 1.0 | Platform diligence facilitation. |
| 09/13/2012 | 3 | 1.0 | Whole loan tape work for asset by facility analysis. |
| 09/12/2012 | 2 | 1.5 | Call with the client to discuss title search results. |
| 09/12/2012 | 2 | 1.0 | Review and preparation of diligence list for the Company. |
| 09/12/2012 | 2 | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/12/2012 | 3 | 0.5 | Call with co-advisor on asset by facility analysis. |
| 09/12/2012 | 5 | 2.0 | DIP paydown analysis. |
| 09/11/2012 | 1 | 4.0 | Meeting with Examiner advisors. |
| 09/11/2012 | 1 | 2.0 | Weekly strategy call with Debtors' advisors. |
| 09/11/2012 | 2 | 0.5 | Call with Nationstar on purchase price analysis. |
| 09/11/2012 | 2 | 2.5 | Platform diligence facilitation. |
| 09/11/2012 | 3 | 0.5 | Purchase price analysis work. |
| 09/10/2012 | 2 | 1.0 | Whole loan portfolio diligence facilitation. |
| 09/10/2012 | 3 | 1.0 | Asset by facility reconciliation work. |
| 09/10/2012 | 3 | 1.5 | Call to discuss asset by facility analysis with co-advisors. |
| 09/10/2012 | 11 | 1.0 | Termination analysis. |
| 09/09/2012 | 2 | 1.0 | Diligence preparation. |
| 09/08/2012 | 2 | 0.5 | Dataroom work. |
| 09/07/2012 | 8 | 2.0 | Driving from Fort Washington to New York. |
| 09/07/2012 | 8 | 0.5 | Driving from hotel to Fort Washington. |
| 09/07/2012 | 8 | 8.0 | On-site diligence sessions with platform bidder. |
| 09/06/2012 | 2 | 1.0 | Call with Debtors' advisors about GSE legacy liabilities. |
| 09/06/2012 | 2 | 12.5 | On-site diligence sessions with platform/whole loan bidder. |
| 09/06/2012 | 2 | 0.5 | Whole loan portfolio diligence facilitation |
| 09/06/2012 | 8 | 0.5 | Driving from Fort Washington to hotel. |
| 09/06/2012 | 8 | 2.5 | Driving to Fort Washington for on-site diligence sessions with platform/whole loan bidder. |
| 09/05/2012 | 2 | 1.5 | Call with client to discuss reps and warrants that could be offered with FHA/VA loan sale. |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 09/05/2012 | 2 | 0.5 | Dataroom work. |
| 09/05/2012 | 2 | 1.0 | On-site diligence agenda work. |
| 09/05/2012 | 2 | 0.5 | Whole loan portfolio diligence facilitation. |
| 09/05/2012 | 2 | 1.0 | Whole loan portfolio diligence preparation. |
| 09/05/2012 | 3 | 1.5 | Asset by facility analysis work. |
| 09/05/2012 | 4 | 2.5 | Update call on PSA amendment process and next steps. |
| 09/05/2012 | 5 | 1.0 | Data tape work. |
| 09/04/2012 | 1 | 0.5 | Asset balance reconciliation discussion. |
| 09/04/2012 | 1 | 0.5 | Preparation of documents for examiner meeting. |
| 09/04/2012 | 1 | 1.5 | Weekly strategy call with Debtors' advisors. |
| 09/04/2012 | 2 | 1.0 | Facilitation of platform bidder diligence |
| 09/04/2012 | 2 | 2.5 | Internal meeting to discuss sale process to date and next steps. |
| 09/04/2012 | 2 | 0.5 | Preparation of on-site diligence agenda. |
| 09/04/2012 | 3 | 0.5 | Work on asset by facility reconciliation. |
| 09/01/2012 | 2 | 1.0 | Dataroom work. |
| | Total | **919.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

Mattern, Jonathan R. (TOTAL HOURS = 575.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 12/28/2012 | 2 | 2.0 | Prepared revised asset stratification for Ocwen |
| 12/28/2012 | 4 | 2.5 | Board call |
| 12/27/2012 | 1 | 2.0 | Timesheet work |
| 12/27/2012 | 4 | 1.5 | Revised methodology for Berkshire portfolio stratification with the Company |
| 12/27/2012 | 12 | 2.5 | Review comments to FHA loan sale documentation from Ally and UCC |
| 12/26/2012 | 2 | 1.0 | Prepared tax-related diligence analysis for security deals in BH portfolio |
| 12/26/2012 | 12 | 1.0 | Diligence work for UCC on FHA portfolio |
| 12/26/2012 | 12 | 2.5 | Revised and commented on bid procedures and Puntus declaration |
| 12/25/2012 | 2 | 2.0 | Prepared SoPAAL for Company |
| 12/24/2012 | 2 | 2.0 | Worked on Purchase Price build |
| 12/21/2012 | 1 | 1.0 | Timesheet work |
| 12/21/2012 | 2 | 1.0 | Completed Berkshire portfolio stratification |
| 12/21/2012 | 2 | 5.0 | Data tape work |
| 12/21/2012 | 4 | 1.5 | Board call |
| 12/21/2012 | 12 | 0.5 | Diligence work for UCC on FHA portfolio |
| 12/20/2012 | 1 | 0.5 | Review draft fee order |
| 12/20/2012 | 1 | 4.0 | Timesheet work |
| 12/20/2012 | 2 | 2.0 | Cure objection analysis work |
| 12/20/2012 | 2 | 3.0 | Data tape work |
| 12/20/2012 | 2 | 1.5 | Review and comment on materials for sale of GNMA MSR to Ocwen |
| 12/20/2012 | 3 | 1.5 | Call with lender and co-advisors regarding cure claims |
| 12/19/2012 | 2 | 3.0 | Cure objection analysis work |
| 12/18/2012 | 2 | 4.0 | Cure objection analysis work |
| 12/18/2012 | 12 | 1.5 | Review and provide comments on FHA loan sale court documents (bid procedures, etc.) |
| 12/17/2012 | 1 | 1.0 | Review reply to mediator and exclusivity objections |
| 12/17/2012 | 1 | 1.0 | Review revised reply to mediator and exclusivity objections |
| 12/17/2012 | 12 | 2.5 | Call with Debtors to discuss MLPA |
| 12/17/2012 | 12 | 1.5 | Review and comment on latest MLPA and offering sheet |
| 12/16/2012 | 3 | 1.5 | Review cure claims presentations |
| 12/16/2012 | 7 | 1.5 | Review and comment on latest waterfall analysis |
| 12/14/2012 | 4 | 3.5 | Board call |
| 12/13/2012 | 3 | 1.0 | Review JSB objection to mediator / exclusivity motions |
| 12/13/2012 | 4 | 1.0 | Review board materials |
| 12/13/2012 | 12 | 2.0 | Review draft of FHA loan sale documents |
| 12/12/2012 | 3 | 1.0 | Assisted co-advisor with purchase price analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                              3/4/2013

Residential Capital, LLC
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 12/12/2012 | 4 | 1.5 | Call with co-advisors on board materials | |
| 12/12/2012 | 4 | 1.5 | Review board materials | |
| 12/12/2012 | 7 | 2.0 | Call with Debtors advisors to review slides for board meeting | |
| 12/12/2012 | 11 | 1.0 | Review Debtors response to examiner | |
| 12/11/2012 | 2 | 1.0 | Purchase price analysis | |
| 12/10/2012 | 1 | 0.5 | Dataroom work | |
| 12/10/2012 | 1 | 0.5 | Review US Trustee fee application objection | |
| 12/10/2012 | 3 | 2.0 | Review and help co-advisor finalize asset schedule | |
| 12/08/2012 | 1 | 2.0 | Review exclusivity extension and mediator motions | |
| 12/07/2012 | 4 | 2.5 | Board call | |
| 12/07/2012 | 5 | 1.5 | Review revised DIP projections | |
| 12/07/2012 | 7 | 1.0 | Review revised waterfall projections | |
| 12/07/2012 | 12 | 2.5 | Review draft MLPA and offering sheet | |
| 12/06/2012 | 11 | 0.5 | Reviewed slides for board meeting | |
| 12/04/2012 | 2 | 1.0 | Call on PSA amendment process with the Company, co-advisors and Ocwen | |
| 12/04/2012 | 2 | 1.0 | Purchase price analysis | |
| 12/03/2012 | 1 | 1.0 | Dataroom work | |
| 11/30/2012 | 2 | 1.0 | Assisted co-advisor with purchase price schedule questions | |
| 11/30/2012 | 4 | 1.5 | Board call | |
| 11/29/2012 | 2 | 1.5 | Platform purchase price analysis work | |
| 11/29/2012 | 11 | 3.5 | GSE cure claim discussion with the Company, co-advisors and the UCC | |
| 11/28/2012 | 2 | 1.0 | Dataroom work | |
| 11/28/2012 | 2 | 1.0 | Prepared and posted Whole Loan portfolio APA schedules | |
| 11/28/2012 | 2 | 4.0 | Review and comment on GSE cure anlaysis being sent to UCC | |
| 11/28/2012 | 2 | 4.0 | Work on Platform purchase price analysis | |
| 11/28/2012 | 2 | 3.0 | Work on Whole Loan portfolio stratification | |
| 11/28/2012 | 4 | 2.5 | Participated in ResCap board meeting | |
| 11/28/2012 | 11 | 1.5 | Internal meeting to prepare for ResCap board meeting | |
| 11/28/2012 | 11 | 2.0 | Review Fraud Claims Classification motion | |
| 11/27/2012 | 1 | 0.5 | Dataroom work | |
| 11/27/2012 | 2 | 1.5 | Data tape work | |
| 11/27/2012 | 2 | 1.5 | Whole Loan diligence facilitation | |
| 11/27/2012 | 2 | 1.0 | Work on asset reconciliation | |
| 11/27/2012 | 2 | 5.0 | Work on purchase price analysis | |
| 11/27/2012 | 7 | 2.5 | Reviewed and commented on updated waterfall analysis | |
| 11/27/2012 | 11 | 0.5 | Call with co-advisor regarding dataroom | |
| 11/26/2012 | 1 | 4.0 | Timesheet work | |
| 11/26/2012 | 2 | 4.0 | Assembled Platform and Whole Loan Purchase Price build | |
| 11/26/2012 | 2 | 2.5 | Call with Debtors advisors to discuss GSE cure claim negotiations | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 11/26/2012 | 2 | 4.0 | Data tape review |
| 11/26/2012 | 2 | 4.0 | Prepared Platform and Whole Loan tapes for the Company |
| 11/26/2012 | 2 | 1.0 | Review cure anlayses for monolines |
| 11/26/2012 | 2 | 2.0 | Review of purchase price analysis |
| 11/26/2012 | 5 | 1.5 | Review updated cash flow projections |
| 11/19/2012 | 2 | 7.0 | Attended Sale Hearing |
| 11/19/2012 | 8 | 0.5 | Travel from Bankruptcy Court to office |
| 11/19/2012 | 8 | 0.5 | Travel from home to Bankruptcy Court |
| 11/16/2012 | 11 | 1.5 | Call with the Company on Canadian asset sales |
| 11/15/2012 | 2 | 0.5 | Review Ocwen presentation to FHLMC |
| 11/15/2012 | 2 | 2.0 | Reviewed GSE cure objections |
| 11/14/2012 | 1 | 1.0 | Dataroom work |
| 11/14/2012 | 1 | 0.5 | Discussion on administrative tasks |
| 11/13/2012 | 2 | 1.0 | Purchase price analysis work |
| 11/13/2012 | 7 | 1.5 | Internal meeting to discuss waterfall analysis |
| 11/12/2012 | 2 | 3.5 | Internal meeting to discuss strategy regarding sale objections |
| 11/12/2012 | 2 | 0.5 | Prepared asset stratification for the Company |
| 11/12/2012 | 3 | 2.0 | Prepared tape for co-advisor |
| 11/12/2012 | 5 | 1.0 | Prepared FNMA advances tape for co-advisor DIP projections |
| 11/12/2012 | 7 | 2.5 | Review latest waterfall analysis in advance of meeting with Senior Unsecured Noteholders |
| 11/12/2012 | 11 | 2.5 | Prepared objection review materials |
| 11/12/2012 | 11 | 2.0 | Review FNMA cure claim materials |
| 11/11/2012 | 2 | 2.0 | Review cure claim analysis work |
| 11/09/2012 | 1 | 2.5 | Dataroom cleanup work |
| 11/09/2012 | 2 | 3.5 | Call to discuss sale objections |
| 11/09/2012 | 2 | 3.0 | Review and provide comments on Sale Reply |
| 11/09/2012 | 4 | 1.5 | Participated in ResCap board meeting |
| 11/09/2012 | 11 | 0.5 | Internal meeting to prepare for ResCap board meeting |
| 11/09/2012 | 11 | 2.0 | Review FNMA cure analysis |
| 11/09/2012 | 11 | 1.0 | Sale objections call with the Company and its advisors |
| 11/08/2012 | 2 | 2.0 | Puntus Sale Declaration drafting |
| 11/07/2012 | 1 | 1.0 | Dataroom work |
| 11/07/2012 | 2 | 0.5 | Review updated cure anlayses |
| 11/07/2012 | 3 | 2.0 | Ocwen purchase price analysis review |
| 11/06/2012 | 2 | 1.5 | Ocwen purchase price analysis review |
| 11/06/2012 | 2 | 2.0 | Reviewed analysis on cure objections and impact to Ocwen's purchase price |
| 11/06/2012 | 3 | 0.5 | Facilitated co-advisor diigence for asset by facility analysis |
| 11/06/2012 | 11 | 1.5 | Call on cure claims analysis with the Company and its advisors |
| 11/05/2012 | 1 | 0.5 | Dataroom work |
| 11/05/2012 | 2 | 1.0 | Purchase price analysis review |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 11/05/2012 | 3 | | 0.5 | Call with co-advisor on Berkshire APA purchase price analysis |
| 11/05/2012 | 3 | | 0.5 | Preparation of Berkshire APA schedule for co-advisor |
| 11/04/2012 | 1 | | 4.0 | Timesheet work |
| 11/02/2012 | 2 | | 0.5 | Dataroom work |
| 11/02/2012 | 3 | | 1.0 | Waterfall analysis review call with the Company and its co-advisor |
| 11/02/2012 | 4 | | 3.0 | Board meeting |
| 11/02/2012 | 11 | | 2.0 | Cure claim analysis calls with the Company and its advisors |
| 11/01/2012 | 2 | | 1.5 | Advance reconciliation work with the Company |
| 11/01/2012 | 2 | | 1.5 | Call with Debtors advisors to discuss allocation of Ocwen and Berkshire purchase price |
| 11/01/2012 | 2 | | 0.5 | Call with the Company regarding advance reconciliation |
| 11/01/2012 | 2 | | 1.0 | Ocwen APA discussion |
| 11/01/2012 | 3 | | 1.0 | Analysis to assist co-advisor with Waterfall analysis |
| 11/01/2012 | 3 | | 2.5 | Review of co-advisor asset by facility analysis |
| 11/01/2012 | 7 | | 2.0 | Call to discuss revised waterfall analysis |
| 10/31/2012 | 2 | | 0.5 | Dataroom work |
| 10/31/2012 | 5 | | 1.0 | Review co-advisor DIP analysis |
| 10/29/2012 | 2 | | 1.0 | Dataroom work |
| 10/29/2012 | 2 | | 1.0 | Internal call to discuss APA progress and next steps |
| 10/29/2012 | 2 | | 1.0 | Whole Loan portfolio diligence facilitation |
| 10/29/2012 | 7 | | 2.5 | Call to discuss revised Waterfall analysis |
| 10/29/2012 | 7 | | 1.5 | Prepare revised purchase price analysis to be incorporated in Waterfall analysis |
| 10/28/2012 | 2 | | 1.0 | Ocwen update call with the Debtors' advisors |
| 10/28/2012 | 2 | | 0.5 | Review of Platform purchase price allocation analysis |
| 10/26/2012 | 2 | | 0.5 | Assembled materials for HSR disclosure |
| 10/26/2012 | 2 | | 1.5 | Dataroom work/cleanup |
| 10/26/2012 | 2 | | 1.0 | Review revised Schedule 3.1(a) under Ocwen APA |
| 10/26/2012 | 3 | | 2.0 | Prepared bid analyses for co-advisors |
| 10/25/2012 | 2 | | 0.5 | Dataroom work |
| 10/25/2012 | 2 | | 5.0 | Whole Loan auction |
| 10/24/2012 | 2 | | 2.0 | Call to discuss required changes to Ocwen/Walter APA |
| 10/24/2012 | 2 | | 3.0 | Continuation of Platform auction |
| 10/24/2012 | 2 | | 1.0 | Ocwen APA discussion with the Company and its advisors / Ocwen and its advisors |
| 10/24/2012 | 2 | | 5.0 | Prepare Platform bidder financing analysis |
| 10/24/2012 | 2 | | 1.0 | Prepared bid summaries |
| 10/24/2012 | 2 | | 1.0 | Prepared Whole Loan auction materials |
| 10/24/2012 | 2 | | 3.5 | ResCap Board of Directors Meeting |
| 10/24/2012 | 2 | | 1.0 | Review revised DLJ Consortium APA |
| 10/24/2012 | 2 | | 1.0 | Whole Loan portfolio discussion with the Company and its advisors |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                     3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/23/2012 | 2 | 15.0 | Platform auction |
| 10/23/2012 | 2 | 0.5 | Platform auction internal meeting |
| 10/23/2012 | 2 | 3.0 | Prepare Platform bidder financing analysis |
| 10/23/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/23/2012 | 2 | 1.0 | Review Company Whole Loan portfolio bid analysis |
| 10/23/2012 | 2 | 0.5 | Review memo on changes to prospective Whole Loan portfolio bidder APA |
| 10/22/2012 | 2 | 2.0 | Internal meeting to discuss bids and review board slides |
| 10/22/2012 | 2 | 1.0 | Prepare documents for auctions |
| 10/22/2012 | 2 | 4.0 | Prepared Platform bidder financial wherewithal analysis |
| 10/22/2012 | 2 | 1.0 | Research on prospective Platform bidder's capital structure |
| 10/22/2012 | 2 | 0.5 | Review co-advisor potential transaction liability analysis |
| 10/22/2012 | 2 | 0.5 | Review Platform bidder bidding agreement |
| 10/22/2012 | 2 | 1.5 | Review revised DLJ Consortium APA |
| 10/22/2012 | 2 | 1.5 | Whole Loan APA discussion with the Debtors' and bidders' advisors |
| 10/22/2012 | 2 | 1.0 | Whole Loan collateral/file discussion with the Company |
| 10/22/2012 | 4 | 1.5 | ResCap Board of Directors Meeting |
| 10/21/2012 | 2 | 3.0 | Prepared Platform bidder financial wherewithal analysis |
| 10/21/2012 | 2 | 2.5 | Qualified bid review with the Company and its advisors |
| 10/21/2012 | 2 | 0.5 | Review of co-advisor potential transaction liability analysis |
| 10/21/2012 | 2 | 1.0 | Update call with the Debtors' advisors |
| 10/21/2012 | 2 | 3.0 | Worked on liquidity/balance sheet snapshot document of Platform bidders |
| 10/21/2012 | 3 | 1.0 | Review UCC presentation for UCC advisors |
| 10/21/2012 | 11 | 1.0 | Call to discuss advance projections with the Company and its advisors |
| 10/20/2012 | 2 | 4.0 | Prepare Whole Loan portfolio stratification |
| 10/20/2012 | 2 | 8.0 | PSA amendment purchase price analysis work |
| 10/20/2012 | 2 | 2.5 | Qualified Bid review with the Company and its advisors |
| 10/20/2012 | 2 | 1.0 | Review Board materials |
| 10/20/2012 | 2 | 0.5 | Review co-advisor transaction model analysis |
| 10/20/2012 | 2 | 1.0 | Review comparison of Whole Loan portfolio bids memo |
| 10/20/2012 | 2 | 5.5 | Review of bids (APAs, commitment letters, etc.) |
| 10/20/2012 | 2 | 0.5 | Review revised Whole Loan Sale Order |
| 10/20/2012 | 2 | 2.0 | Whole Loan APA discussion with the Company and its advisors |
| 10/20/2012 | 2 | 3.0 | Worked on Board presentation |
| 10/20/2012 | 3 | 1.0 | Master servicing advances runoff call with the UCC and Debtors' advisors |
| 10/20/2012 | 3 | 1.0 | Update call with the UCC |
| 10/19/2012 | 2 | 1.0 | Call on Master Servicing advances with the Company and its advisors |
| 10/19/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| 10/19/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/19/2012 | 2 | 2.5 | Preparation of Platform APA schedules |
| 10/19/2012 | 2 | 1.0 | Prepared Qualified Bid documents |
| 10/19/2012 | 2 | 4.0 | Review APA tapes |
| 10/19/2012 | 2 | 0.5 | Review Company PSA amendment analysis |
| 10/19/2012 | 2 | 0.5 | Review comparison of Platform bids memo |
| 10/19/2012 | 2 | 1.5 | Review of updated Transaction Model |
| 10/19/2012 | 2 | 5.0 | Review Qualified Bids |
| 10/19/2012 | 2 | 4.0 | Worked on liquidity/balance sheet snapshot document of Platform bidders |
| 10/19/2012 | 3 | 2.0 | Prepared analysis on master servicing advances runoff |
| 10/19/2012 | 11 | 2.5 | Cure claim and sale strategy call with the Company and its advisors |
| 10/18/2012 | 2 | 2.0 | APA tape preparation |
| 10/18/2012 | 2 | 0.5 | Call on PSA amendment purchase price analysis with the Company |
| 10/18/2012 | 2 | 1.0 | Call on Whole Loan accrued interest with the Company |
| 10/18/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/18/2012 | 2 | 0.5 | Internal meeting to discuss review of qualified bids |
| 10/18/2012 | 2 | 0.5 | Prepared Whole Loan portfolio purchase price analysis for the Company |
| 10/18/2012 | 2 | 0.5 | Review Company data on operational considerations for lookback remediation |
| 10/18/2012 | 2 | 1.0 | Review internal memos on key auction topics |
| 10/18/2012 | 2 | 0.5 | Review Platform open issues memo |
| 10/18/2012 | 11 | 0.5 | Review JSB letter |
| 10/18/2012 | 11 | 1.0 | Review of master servicing runoff analysis |
| 10/17/2012 | 2 | 1.0 | Call on PSA amendment purchase price analysis with the Company |
| 10/17/2012 | 2 | 1.0 | Dataroom work |
| 10/17/2012 | 2 | 1.0 | Internal auction preparation discussion |
| 10/17/2012 | 2 | 2.0 | Platform diligence facilitation |
| 10/17/2012 | 2 | 3.0 | Preparation of internal memo on key Platform auction topics |
| 10/17/2012 | 2 | 0.5 | Prepared Platform purchase price analysis for the Company |
| 10/17/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/16/2012 | 1 | 5.0 | Timesheet work |
| 10/16/2012 | 2 | 1.0 | Dataroom work |
| 10/16/2012 | 2 | 1.0 | Discussion on Platform bid with Debtors' advisors |
| 10/16/2012 | 2 | 1.0 | Follow-up call on PSA amendment process/purchase price analysis with the Company |
| 10/16/2012 | 2 | 2.5 | Internal meeting to prepare for upcoming auctions |
| 10/16/2012 | 2 | 3.0 | Internal PSA amendment analysis |
| 10/16/2012 | 2 | 1.0 | PSA amendment process call with the Company and its advisors |
| 10/16/2012 | 2 | 1.0 | Review of Whole Loan APA open issues |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | | | | |
|---|---|---|---|---|
| 10/16/2012 | 2 | 0.5 | Review Whole Loan portfolio stratification | |
| 10/16/2012 | 2 | 2.5 | Whole Loan portfolio diligence facilitation | |
| 10/16/2012 | 10 | 0.5 | Reviewed Company 2013 origination forecast | |
| 10/15/2012 | 1 | 3.0 | Timesheet work | |
| 10/15/2012 | 2 | 0.5 | Call with discuss Ambac cure objection | |
| 10/15/2012 | 2 | 1.0 | Dataroom work | |
| 10/15/2012 | 2 | 5.0 | Internal PSA amendment analysis | |
| 10/15/2012 | 2 | 2.0 | Platform diligence facilitation | |
| 10/15/2012 | 2 | 1.0 | Review Company Platform diligence responses | |
| 10/15/2012 | 2 | 2.5 | Review latest version of Transaction Model | |
| 10/15/2012 | 3 | 1.0 | Call with Citi and its counsel to discuss Fannie/Freddie cure claims | |
| 10/15/2012 | 3 | 1.0 | Review of co-advisor purchase price analysis | |
| 10/14/2012 | 2 | 0.5 | Internal call on outstanding analyses | |
| 10/14/2012 | 2 | 4.0 | Internal PSA amendment analysis | |
| 10/14/2012 | 2 | 2.5 | Platform diligence facilitation | |
| 10/14/2012 | 2 | 2.5 | Whole Loan portfolio diligence facilitation | |
| 10/13/2012 | 2 | 3.0 | Compiled internal database for entire loan list | |
| 10/13/2012 | 2 | 1.0 | Platform diligence facilitation | |
| 10/13/2012 | 3 | 2.0 | Reviewed co-advisor asset schedule projections and purchase price analysis | |
| 10/12/2012 | 2 | 0.5 | Dataroom work | |
| 10/12/2012 | 2 | 2.0 | Platform diligence facilitation | |
| 10/12/2012 | 2 | 4.0 | PSA amendment purchase price analysis work | |
| 10/12/2012 | 2 | 1.0 | Review emails regarding Whole Loan bidder advisor inquiries | |
| 10/12/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule | |
| 10/12/2012 | 2 | 1.5 | Whole Loan diligence facilitation | |
| 10/12/2012 | 3 | 0.5 | Prepared weekly bidder update | |
| 10/12/2012 | 3 | 1.0 | Reviewed co-advisor purchase price analysis | |
| 10/12/2012 | 4 | 1.0 | Internal meeting to prepare for Board meeting | |
| 10/12/2012 | 4 | 3.0 | ResCap Board of Directors Meeting | |
| 10/11/2012 | 1 | 4.0 | Draft interim fee application | |
| 10/11/2012 | 1 | 0.5 | Interim fee application discussion | |
| 10/11/2012 | 2 | 1.0 | Dataroom work | |
| 10/11/2012 | 2 | 2.0 | Platform diligence facilitation | |
| 10/11/2012 | 2 | 1.0 | PSA amendment purchase price analysis work | |
| 10/11/2012 | 2 | 1.0 | Review of refreshed Whole Loan portfolio litigation schedule | |
| 10/11/2012 | 2 | 4.0 | Whole Loan portfolio diligence facilitation | |
| 10/11/2012 | 11 | 0.5 | Review cure claim memo | |
| 10/11/2012 | 11 | 1.0 | Reviewed cure analysis emails | |
| 10/10/2012 | 2 | 0.5 | Dataroom work | |
| 10/10/2012 | 2 | 1.0 | GNMA advance discussion with Platform bidder | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| | | | |
|---|---|---|---|
| 10/10/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/10/2012 | 2 | 1.5 | Prepared Platform purchase price analysis for co-advisor |
| 10/10/2012 | 2 | 2.5 | PSA amendment purchase price analysis work |
| 10/10/2012 | 2 | 2.5 | Transaction model review with Debtors' advisors |
| 10/10/2012 | 2 | 0.5 | Whole Loan diligence facilitation |
| 10/10/2012 | 3 | 0.5 | Call with co-advisor regarding asset by facility analyses |
| 10/10/2012 | 5 | 1.0 | DIP amendment lender presentation |
| 10/10/2012 | 5 | 0.5 | DIP amendment lender presentation pre-call |
| 10/10/2012 | 5 | 2.0 | Prepare for DIP Amendment lender call |
| 10/10/2012 | 5 | 1.0 | Review DIP Amendment presentation |
| 10/10/2012 | 5 | 0.5 | Work on DIP Amendment presentation |
| 10/10/2012 | 7 | 0.5 | Reviewed RMBS settlement memo |
| 10/09/2012 | 2 | 1.0 | MSR carry value vs. purchase price analysis work |
| 10/09/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/09/2012 | 2 | 1.0 | Prepared purchase price analysis for the Company |
| 10/09/2012 | 3 | 4.0 | Work on Platform asset by facility analysis for co-advisor |
| 10/09/2012 | 5 | 0.5 | Review DIP Amendment presentation |
| 10/09/2012 | 11 | 1.0 | Review term sheets pertaining to potential sale of Ally Bank MSR and business lending |
| 10/08/2012 | 2 | 1.0 | Assisted the Company with purchase price analysis |
| 10/08/2012 | 2 | 0.5 | Dataroom work |
| 10/08/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/08/2012 | 2 | 2.5 | Various diligence calls with both Whole Loan Portfolio and Platform bidders |
| 10/08/2012 | 4 | 3.0 | ResCap Board of Directors Meeting |
| 10/08/2012 | 5 | 1.0 | Review of various filings relating to DIP Amendment |
| 10/08/2012 | 11 | 1.5 | Cure claims call with Debtors' advisors |
| 10/07/2012 | 5 | 2.0 | Reviewed and revised DIP Amendment presentation |
| 10/05/2012 | 1 | 0.5 | Review of information on Ambac objection negotiations from co-advisor |
| 10/05/2012 | 2 | 1.0 | Call with Whole Loan bidder to discuss DOJ/AG issues |
| 10/05/2012 | 2 | 0.5 | Gathered bidder servicer ratings for co-advisor |
| 10/05/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/05/2012 | 2 | 0.5 | Prepared Whole Loan portfolio tape for the Company |
| 10/05/2012 | 2 | 0.5 | Review sale process overview |
| 10/05/2012 | 3 | 0.5 | Prepared weekly bidder update |
| 10/05/2012 | 3 | 1.0 | Review asset by facility analysis for co-advisor |
| 10/05/2012 | 4 | 0.5 | Dataroom work |
| 10/05/2012 | 5 | 1.5 | DIP Amendment presentation review with Barclays and Debtors' advisors |
| 10/05/2012 | 5 | 1.0 | Internal meeting to discuss DIP amendment analysis |
| 10/05/2012 | 5 | 0.5 | Reviewed DIP Amendment presentation |
| 10/05/2012 | 5 | 3.0 | Worked on DIP Amendment presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*          3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| Date | Prof | Hours | Description |
|---|---|---|---|
| 10/05/2012 | 11 | 1.5 | Cure claims discussion with Debtors' advisors |
| 10/04/2012 | 2 | 1.0 | Call to discuss custodial diligence with the Company |
| 10/04/2012 | 2 | 1.0 | Call to discuss purchase price analysis with the Company |
| 10/04/2012 | 2 | 0.5 | Dataroom work |
| 10/04/2012 | 2 | 2.5 | Diligence calls with prospective whole loan bidders |
| 10/04/2012 | 2 | 0.5 | Internal discussion on custodial diligence |
| 10/04/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/04/2012 | 2 | 1.0 | Review co-advisor memo on Platform APA open issues |
| 10/04/2012 | 2 | 0.5 | Review Company advance analysis |
| 10/04/2012 | 2 | 1.0 | Review Company analysis on timing of loss mitigation / foreclosure holds on Whole Loan portfolio due to AG settlement |
| 10/04/2012 | 2 | 0.5 | Reviwed updated LPMI info regarding Whole Loan portfolio |
| 10/04/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/04/2012 | 3 | 1.0 | Work on asset by facility purchase price analysis for co-advisor |
| 10/03/2012 | 2 | 1.0 | Assembled advance balance reconciliation analysis |
| 10/03/2012 | 2 | 1.0 | Dataroom work |
| 10/03/2012 | 2 | 1.0 | Diligence call with Berkshire |
| 10/03/2012 | 2 | 1.0 | Diligence call with Platform bidder |
| 10/03/2012 | 2 | 1.5 | Prepared sale process overview for co-advisor |
| 10/03/2012 | 2 | 0.5 | Review email to prospective Whole Loan bidders regarding Qualified Bids |
| 10/03/2012 | 2 | 0.5 | Reviewed updated trading securities schedule |
| 10/03/2012 | 2 | 3.0 | Whole Loan portfolio diligence facilitation |
| 10/03/2012 | 3 | 4.5 | UCC meeting and presentation |
| 10/02/2012 | 2 | 0.5 | Dataroom work |
| 10/02/2012 | 2 | 0.5 | Internal meeting to discuss wholeloan sale process updates |
| 10/02/2012 | 2 | 1.5 | Platform diligence facilitation |
| 10/02/2012 | 2 | 1.0 | Review revised Platform APA section 6.16 language |
| 10/02/2012 | 2 | 2.0 | Whole Loan portfolio diligence facilitation |
| 10/02/2012 | 3 | 1.0 | Finalize October 3rd presentation to UCC |
| 10/02/2012 | 3 | 1.0 | Work on purchase price analysis for co-advisor |
| 10/02/2012 | 11 | 1.0 | Review Company's analysis on potential GSE claims |
| 10/02/2012 | 11 | 1.0 | Review cure claims |
| 10/01/2012 | 2 | 1.0 | Call with the Company on PSA amendment purchase price analysis |
| 10/01/2012 | 2 | 0.5 | Dataroom work |
| 10/01/2012 | 2 | 1.0 | Platform diligence facilitation |
| 10/01/2012 | 2 | 0.5 | Prepared Platform liabilities schedule for co-advisor |
| 10/01/2012 | 2 | 0.5 | Review email to prospective Platform bidders regarding Qualified Bids |
| 10/01/2012 | 2 | 1.5 | Whole Loan portfolio diligence facilitation |
| 10/01/2012 | 2 | 4.0 | Work on purchase price analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                3/4/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
9/1/2012 through 12/31/2012

| 10/01/2012 | 3 | 2.5 | Call amongst Debtor advisors to review October 3rd presentation to UCC |
| 10/01/2012 | 4 | 1.0 | Review talking point memo for UCC presentation |
| 10/01/2012 | 4 | 1.0 | UCC presentation review |
| | Total | **575.5** | |

| | Total | **4201.5** | |

## EXHIBIT F

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC ON
BEHALF OF THE DEBTORS FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[1] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 7/19/2012 | 11:14 PM | NY Presentation Dept. | 31 W 52 ST to SUMMIT | 94.86 | | |
| Transportation | Taxi / Car service | 7/29/2012 | 11:55 PM | Ryan Kielty | Fleetline Llc Fleetl Woodside | 16.58 | | |
| Transportation | Taxi / Car service | 7/30/2012 | 12:06 AM | Karn Chopra | Mohammad Imran-1a89 Brooklyn | 12.74 | | |
| Transportation | Taxi / Car service | 7/30/2012 | 10:31 PM | Ryan Kielty | NYC Taxi Med 2j78 09 Long Island C | 15.10 | | |
| Transportation | Taxi / Car service | 8/2/2012 | 12:01 AM | Karn Chopra | Light Source Inc Lig New York | 12.26 | | |
| Transportation | Taxi / Car service | 8/2/2012 | 10:22 PM | Karn Chopra | NYC Taxi Med 2g91 09 New York | 8.40 | | |
| Transportation | Taxi / Car service | 8/2/2012 | 10:57 PM | Ryan Kielty | NYC Taxi Med 7m55 09 Astoria | 13.32 | | |
| Transportation | Taxi / Car service | 8/3/2012 | 9:17 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 9.98 | | |
| Transportation | Taxi / Car service | 8/4/2012 | 5:24 PM | Karn Chopra | NYC Taxi Med 3m72 09 Riverdale | 10.90 | | |
| Transportation | Taxi / Car service | 8/5/2012 | 7:13 PM | Ryan Kielty | Jtl Management Inc J Long Island Cit | 11.18 | | |
| Transportation | Taxi / Car service | 8/8/2012 | 12:12 AM | Ryan Kielty | Direct Management As Long Island Cit | 24.10 | | |
| Transportation | Taxi / Car service | 8/8/2012 | 10:20 PM | Ryan Kielty | NYC Taxi Med 1n88 09 Long Island C | 11.04 | | |
| Transportation | Taxi / Car service | 8/12/2012 | 5:21 PM | Ryan Kielty | NYC Taxi Med 5p56 09 Long Island C | 13.20 | | |
| Transportation | Taxi / Car service | 8/13/2012 | 9:00 PM | Samuel Greene | Uber Technologies In 866-576-1039 | 10.00 | | |
| Transportation | Taxi / Car service | 8/14/2012 | 9:40 PM | Karn Chopra | NYC Taxi Med 4m30 09 Brooklyn | 11.88 | | |
| Transportation | Taxi / Car service | 8/15/2012 | 9:36 PM | Ryan Kielty | NYC Taxi Med 2j81 09 Astoria | 11.88 | | |
| Transportation | Taxi / Car service | 8/16/2012 | 10:50 PM | Ryan Kielty | NYC Taxi Med 6d47 09 Long Island C | 8.35 | | |
| Transportation | Taxi / Car service | 8/18/2012 | 12:09 PM | Ryan Kielty | Jtl Management Inc J Long Island Cit | 14.54 | | |
| Transportation | Taxi / Car service | 8/18/2012 | 5:43 PM | Ryan Kielty | NYC Taxi Med 5b44 09 Brooklyn | 12.36 | | |
| Transportation | Taxi / Car service | 8/20/2012 | 10:11 PM | Karn Chopra | Beva Cab Corp Beva C Brooklyn | 16.10 | | |
| Transportation | Taxi / Car service | 8/20/2012 | 10:31 PM | Ryan Kielty | Gevork Chilingaryan- Long Island Clit | 11.30 | | |
| Transportation | Taxi / Car service | 8/22/2012 | 1:13 AM | Ryan Kielty | NYC Taxi Med 6b75 09 Brooklyn | 15.24 | | |
| Transportation | Taxi / Car service | 8/22/2012 | 10:10 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 10.46 | | |
| Transportation | Taxi / Car service | 8/24/2012 | 9:42 PM | Ryan Kielty | NYC Taxi Med 2n84 09 Long Island C | 11.87 | | |
| Transportation | Taxi / Car service | 8/25/2012 | 6:40 PM | Ryan Kielty | NYC Taxi Med 5k88 09 Brooklyn | 12.36 | | |
| Meals | OT Meals | 8/1/2012 | 9:02 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 31.10 | (11.10) | 20.00 |
| Meals | OT Meals | 8/2/2012 | 8:12 PM | Jonathan Mattern | The Original Fresh Tortillas Grill | 10.84 | - | 10.84 |
| Meals | OT Meals | 8/2/2012 | 9:18 PM | Karn Chopra | Aoki Japanese Restaurant | 29.35 | (9.35) | 20.00 |
| Meals | OT Meals | 8/2/2012 | 9:38 PM | Benjamin Weingarten | Aki Sushi (52nd Street) | 21.02 | (1.02) | 20.00 |
| Meals | OT Meals | 8/5/2012 | 9:51 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 23.66 | (3.66) | 20.00 |
| Meals | OT Meals | 8/6/2012 | 8:33 PM | Benjamin Weingarten | Glaze Teriyaki Grill | 23.53 | (3.53) | 20.00 |
| Meals | OT Meals | 8/7/2012 | 8:45 PM | Benjamin Weingarten | Hiroshi Japanese Fusion | 25.89 | (5.89) | 20.00 |
| Meals | OT Meals | 8/8/2012 | 8:29 PM | Jonathan Mattern | Dafni Greek Taverna | 25.07 | (5.07) | 20.00 |
| Meals | OT Meals | 8/8/2012 | 8:11 PM | Benjamin Weingarten | Marrakesh | 23.05 | (3.05) | 20.00 |
| Meals | OT Meals | 8/9/2012 | 9:32 PM | Ryan Kielty | Toloache | 36.56 | (16.56) | 20.00 |
| Meals | OT Meals | 8/9/2012 | 8:24 PM | Benjamin Weingarten | Shun Lee West | 35.72 | (15.72) | 20.00 |
| Meals | OT Meals | 8/10/2012 | 9:25 PM | Jonathan Mattern | Sherwood To Go | 11.21 | - | 11.21 |
| Meals | OT Meals | 8/13/2012 | 8:01 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 32.13 | (12.13) | 20.00 |
| Meals | OT Meals | 8/14/2012 | 9:47 PM | Benjamin Weingarten | Dig Inn Seasonal Market - 55th Stree | 21.99 | (1.99) | 20.00 |
| Meals | OT Meals | 8/15/2012 | 8:14 PM | Ryan Kielty | Toloache | 39.30 | (19.30) | 20.00 |
| Meals | OT Meals | 8/15/2012 | 8:52 PM | Benjamin Weingarten | Aki Sushi | 26.86 | (6.86) | 20.00 |
| Meals | OT Meals | 8/16/2012 | 9:12 PM | Benjamin Weingarten | Mr. K's | 35.32 | (15.32) | 20.00 |
| Meals | OT Meals | 8/17/2012 | 8:43 PM | Benjamin Weingarten | 'Eatery | 26.80 | (6.80) | 20.00 |
| Meals | OT Meals | 8/21/2012 | 9:31 PM | Benjamin Weingarten | Ashiya Sushi 5 | 19.91 | - | 19.91 |
| Meals | OT Meals | 8/22/2012 | 9:08 PM | Benjamin Weingarten | Mr. K's | 36.86 | (16.86) | 20.00 |
| Meals | OT Meals | 8/23/2012 | 8:55 PM | Benjamin Weingarten | Ashiya Sushi 5 | 21.02 | (1.02) | 20.00 |
| Meals | OT Meals | 8/27/2012 | 8:41 PM | Benjamin Weingarten | Hiroshi Japanese Fusion | 18.79 | - | 18.79 |
| Meals | OT Meals | 8/28/2012 | 8:03 PM | Benjamin Weingarten | Alpha Fusion | 28.80 | (8.80) | 20.00 |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/02 Conference Call: 6 lines for 6 | 270.29 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/03 Conference Call: 5 lines for 1 | 73.91 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/07 Conference Call: 4 lines for 1 | 49.79 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/17 Conference Call: 7 lines for 2 | 106.45 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/30 Conference Call: 16 lines for | 449.82 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2012 | | ECI Conferencing | 08/31 Conference Call: 4 lines for 4 | 18.81 | | |
| Communication & Other: FedEx / Shipping | FedEx / Shipping | 9/24/2012 | | Ryan Kielty | 1 Package | 16.94 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal. Centerview has previously debited such amounts against the $50,000 expense retainer but will credit the expense retainer for such overage on a retroactive and prospective basis.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**OCTOBER 1, 2012 THROUGH OCTOBER 31, 2012**

| Expense Category | Expense Type | Date Expense Incurred[*] | Time Expense Incurred[*] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[1] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car Service | 7/24/2012 | 9:47 PM | Samuel Greene | 2 BROADWAY M to 31 W 52 ST 10019 M | 34.37 | | |
| Transportation | Taxi / Car Service | 8/16/2012 | 12:07 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/17/2012 | 1:00 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/17/2012 | 10:27 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/22/2012 | 1:43 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/22/2012 | 11:14 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/26/2012 | 9:32 PM | Ryan Kielty | 89 CRESTVIEW RD to 31 W 52 ST | 138.72 | | |
| Transportation | Taxi / Car Service | 8/27/2012 | 10:22 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/28/2012 | 10:00 PM | Karn Chopra | Neptune Taxi Inc-4h9 Queens Village | 12.26 | | |
| Transportation | Taxi / Car Service | 8/28/2012 | 10:05 PM | Ryan Kielty | All Taxi Management Long Island Cit | 14.30 | | |
| Transportation | Taxi / Car Service | 8/29/2012 | 9:32 PM | Karn Chopra | All Taxi Management Long Island Cit | 12.26 | | |
| Transportation | Taxi / Car Service | 8/29/2012 | 9:45 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 8/30/2012 | 9:55 PM | Ryan Kielty | All Taxi Management Long Island Cit | 12.26 | | |
| Transportation | Taxi / Car Service | 9/4/2012 | 11:06 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 9/4/2012 | 10:22 PM | Ryan Kielty | 31 W 52 ST 7 to LAG 11371 | 74.84 | | |
| Transportation | Taxi / Car Service | 9/5/2012 | 11:17 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 34.37 | | |
| Transportation | Taxi / Car Service | 9/5/2012 | 10:30 PM | Ryan Kielty | 2711 North Haskell Ave to DFW/AA | 105.76 | | |
| Transportation | Taxi / Car Service | 9/8/2012 | 12:15 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 18.50 | | |
| Transportation | Taxi / Car Service | 9/8/2012 | 6:29 PM | Ryan Kielty | NYC Taxi Med 8a68 09 Brooklyn | 12.75 | | |
| Transportation | Taxi / Car Service | 9/10/2012 | 11:06 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car Service | 9/11/2012 | 12:16 AM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car Service | 9/11/2012 | 8:45 PM | Ryan Kielty | NYC Taxi Med 1d83 09 Astoria | 12.00 | | |
| Transportation | Taxi / Car Service | 9/12/2012 | 10:59 PM | Karn Chopra | White And Blue Group Long Island Cit | 16.10 | | |
| Transportation | Taxi / Car Service | 9/12/2012 | 11:05 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 37.03 | | |
| Transportation | Taxi / Car Service | 9/13/2012 | 9:45 PM | Ryan Kielty | NYC Taxi Med 6f58 09 New York | 12.00 | | |
| Transportation | Taxi / Car Service | 9/14/2012 | 9:06 PM | Karn Chopra | NYC Taxi Med 4n10 09 New York | 13.80 | | |
| Transportation | Taxi / Car Service | 9/14/2012 | 10:47 PM | Benjamin Weingarten | NYC Taxi Med 3l50 09 Long Island C | 11.40 | | |
| Transportation | Taxi / Car Service | 9/14/2012 | 10:08 PM | Ryan Kielty | Light Source Inc Lig New York | 10.50 | | |
| Transportation | Taxi / Car Service | 9/16/2012 | 9:42 PM | Benjamin Weingarten | Platepass Hertz Toll 8774114300 Ref. | 46.86 | | |
| Transportation | Taxi / Car Service | 9/17/2012 | 10:07 PM | Ryan Kielty | All Taxi Management Long Island Cit | 10.10 | | |
| Transportation | Taxi / Car Service | 9/18/2012 | 11:45 PM | Jonathan Mattern | NYC-Taxi Verifone NY Long Island Cit | 7.50 | | |
| Transportation | Taxi / Car Service | 9/18/2012 | 10:38 PM | Ryan Kielty | NYC Taxi Group Inc-1 Brooklyn | 14.30 | | |
| Transportation | Taxi / Car Service | 9/19/2012 | 11:49 PM | Jonathan Mattern | Jtl Management Inc J Long Island Cit | 7.50 | | |
| Transportation | Taxi / Car Service | 9/19/2012 | 10:34 PM | Karn Chopra | NYC Taxi Med 4p48 09 Flushing | 17.50 | | |
| Transportation | Taxi / Car Service | 9/20/2012 | 12:25 AM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 16.10 | | |
| Transportation | Taxi / Car Service | 9/20/2012 | 9:38 PM | Ryan Kielty | NYC Taxi Med 4f89 09 New York | 12.00 | | |
| Transportation | Taxi / Car Service | 9/21/2012 | 11:51 PM | Jonathan Mattern | S&r Medallion Corp S New York | 11.60 | | |
| Transportation | Taxi / Car Service | 9/21/2012 | 10:14 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 8.30 | | |
| Transportation | Taxi / Car Service | 9/23/2012 | 12:20 AM | Jonathan Mattern | All Taxi Management Long Island Cit | 9.88 | | |
| Transportation | Taxi / Car Service | 9/23/2012 | 10:29 PM | Ryan Kielty | Executive Owners Hol Long Island Cit | 11.30 | | |
| Transportation | Taxi / Car Service | 9/24/2012 | 1:03 AM | Jonathan Mattern | NYC Taxi Med 6m44 09 Flushing | 9.00 | | |
| Transportation | Taxi / Car Service | 9/24/2012 | 9:00 PM | Benjamin Weingarten | NYC Taxi Med 1j41 09 Astoria | 6.60 | | |
| Transportation | Taxi / Car Service | 9/25/2012 | 1:07 AM | Jonathan Mattern | NYC Taxi Med 2n21 09 Long Island C | 10.00 | | |
| Transportation | Taxi / Car Service | 9/25/2012 | 8:16 PM | Samuel Greene | NYC Taxi Med 2y59 09 Long Island C | 8.40 | | |
| Transportation | Taxi / Car Service | 9/25/2012 | 9:58 PM | Samuel Greene | NYC Taxi Med 1l22 09 Brooklyn | 18.00 | | |
| Transportation | Taxi / Car Service | 9/26/2012 | 2:07 AM | Jonathan Mattern | Ccrmt Management Inc Long Island Cit | 8.00 | | |
| Transportation | Taxi / Car Service | 9/26/2012 | 10:22 PM | Jonathan Mattern | Fleetline Llc Fleetl Woodside | 9.50 | | |
| Transportation | Taxi / Car Service | 9/26/2012 | 9:02 PM | Ryan Kielty | NYC Taxi Med 5b93 09 Brooklyn | 13.80 | | |
| Transportation | Taxi / Car Service | 9/27/2012 | 12:04 AM | Karn Chopra | Jtl Management Inc J Long Island Cit | 26.90 | | |
| Transportation | Taxi / Car Service | 9/27/2012 | 10:42 PM | Karn Chopra | Executive Owners Hol Long Island Cit | 17.90 | | |
| Transportation | Taxi / Car Service | 9/27/2012 | 10:00 PM | Ryan Kielty | NYC Taxi Med 8k49 09 Flushing | 17.40 | | |
| Transportation | Taxi / Car Service | 10/3/2012 | 10:39 PM | Karn Chopra | Taxi (cash receipt in DC) | 23.00 | | |
| Transportation | Airfare | 8/31/2012 | | Ryan Kielty | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 8/31/2012 | | Ryan Kielty | American Airlines Inc Round Trip Coach class ticket # [0017 | 938.80 | | |
| Transportation | Airfare | 8/31/2012 | | Ryan Kielty | American Airlines Inc Round Trip Coach class ticket # [0017 | 577.80 | | |
| Transportation | Airfare | 9/14/2012 | | Karn Chopra | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/14/2012 | | Karn Chopra | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/14/2012 | | Karn Chopra | Delta Air Lines Round Trip Coach class ticket # [enter tick | 360.51 | | |
| Transportation | Airfare | 9/17/2012 | | Marc Puntus | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/17/2012 | | Marc Puntus | US Airways Coach Round Trip class ticket # [0377131404341] | 828.60 | | |
| Transportation | Airfare | 9/18/2012 | | Karn Chopra | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/18/2012 | | Marc Puntus | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/20/2012 | | Marc Puntus | Ovation Travel Group fee for Coach class ticket | 48.00 | | |
| Transportation | Airfare | 9/20/2012 | | Marc Puntus | Delta Air Lines Round Trip Coach class ticket # [0067133141 | 570.80 | | |
| Transportation | Airfare | 9/20/2012 | | Marc Puntus | Ovation Travel Group fee for Coach class ticket | (414.30) | | |
| Transportation | Airfare | 9/20/2012 | | Benjamin Weingarten | Ovation Travel Group fee for Coach class ticket | 15.00 | | |
| Transportation | Transportation Other | 9/7/2012 | | Benjamin Weingarten | Hertz Car Rental Ref. # M63783510 | 464.24 | | |
| Transportation | Transportation Other | 9/7/2012 | | Ryan Kielty | Exxonmobil | 24.13 | | |
| Transportation | Transportation Other | 9/7/2012 | | Ryan Kielty | Hertz Car Rental | 323.26 | | |
| Transportation | Transportation Other | 9/14/2012 | | Karn Chopra | Amtrak Tkt# 2589122030984  Passenger | 242.00 | | |
| Transportation | Transportation Other | 9/26/2012 | | Benjamin Weingarten | Shell Oil 5754241770 Monroe Twp | 38.16 | | |
| Transportation | Transportation Other | 10/2/2012 | | Benjamin Weingarten | Lukoil 101 Crawford St./ Fuel / Auth | 48.40 | | |
| Hotel | Hotel (Excl meals) | 9/6/2012 | | Ryan Kielty | Stoneleigh Hotel 000 Dallas - [1 night] | 194.79 | | |
| Hotel | Hotel (Excl meals) | 9/8/2012 | | Benjamin Weingarten | Marriott 3376tphiwst West Conshohock - [2 nights] | 225.72 | | |
| Hotel | Hotel (Excl meals) | 9/8/2012 | | Ryan Kielty | Marriott 3376tphiwst West Conshohock - [3 nights] | 602.64 | | |
| Hotel | Hotel (Excl meals) | 9/19/2012 | | Marc Puntus | Quill At The Jefferson Washington - [1 night] | 110.20 | | |
| Hotel | Hotel (Excl meals) | 9/21/2012 | | Karn Chopra | The Jefferson Hotel  Washington - [2 nights] | 942.88 | | |
| Hotel | Hotel (Excl meals) | 9/21/2012 | | Marc Puntus | The Jefferson Hotel  Washington - [2 nights] | 962.33 | | |
| Hotel | Hotel (Excl meals) | 9/24/2012 | | Benjamin Weingarten | Jarretown Hotel 542 Dresher Ref. # | 38.71 | | |
| Meals | Out of Town Meals | 9/6/2012 | | Benjamin Weingarten | Starbucks Nj-T931509 Cranbury | 9.68 | | |
| Meals | Out of Town Meals | 9/19/2012 | | Karn Chopra | Amtrak Acela Cafe  Q Washington | 10.00 | | |
| Meals | Out of Town Meals | 9/20/2012 | | Karn Chopra | Starbucks Corp118695 Washington | 5.12 | | |
| Meals | Out of Town Meals | 9/21/2012 | | Benjamin Weingarten | Crossings Cafe | 4.96 | | |
| Meals | Out of Town Meals | 9/25/2012 | | Benjamin Weingarten | Corner Bistro | 6.34 | | |
| Meals | Out of Town Meals | 9/26/2012 | | Benjamin Weingarten | Wawa 253 | 5.08 | | |
| Meals | Out of Town Meals | 9/28/2012 | | Benjamin Weingarten | Wawa 253 | 7.68 | | |
| Meals | Out of Town Meals | 10/1/2012 | | Benjamin Weingarten | Crossings Cafe | 4.75 | | |
| Meals | Out of Town Meals | 10/1/2012 | | Benjamin Weingarten | Corner Bistro | 6.34 | | |
| Meals | Out of Town Meals | 10/1/2012 | | Benjamin Weingarten | Crossings Cafe | 6.62 | | |
| Meals | Out of Town Meals | 10/2/2012 | | Benjamin Weingarten | Corner Bistro | 8.25 | | |
| Meals | Out of Town Meals | 10/2/2012 | | Benjamin Weingarten | Wawa | 7.07 | | |
| Meals | Client Meals/Ent | 9/12/2012 | | Karn Chopra | Del Frisco Grille Of New York (Lunch; Attendees: Karn Chopra, Ryan Kielty, Marc Puntus, Tom Marano, Patrick Fleming, Ross Zachary, Matthew Rosen) | 175.84 | | |
| Meals | Client Meals/Ent | 9/19/2012 | | Karn Chopra | Pj Clarkes Washing 5 Washington (Lunch; Attendees: Karn Chopra, Joe Pensabene, Tom Marano) | 38.00 | | |
| Meals | Client Meals/Ent | 9/19/2012 | | Marc Puntus | Siroc Restaurant 542 Washington (Dinner; Attendees: Tom Marano, Marc Puntus, Karn Chopra, Joe Pensabene, Patrick Fleming, Gary Lee, James Tamenbaum) | 691.68 | | |
| Meals | Client Meals/Ent | 9/20/2012 | | Karn Chopra | Sei (Dinner w/ Jim Whitlinger-ResCap | 90.00 | | |
| Meals | OT Meals | 9/4/2012 | 9:15 PM | Karn Chopra | Dig Inn Seasonal Market - 55th Stree | 24.87 | (4.87) | 20.00 |
| Meals | OT Meals | 9/4/2012 | 8:15 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 26.96 | (6.96) | 20.00 |
| Meals | OT Meals | 9/5/2012 | 8:39 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 24.95 | (4.95) | 20.00 |
| Meals | OT Meals | 9/10/2012 | 9:07 PM | NY Presentation Dept. | Chop't Creative Salad Co. (51st & 6t | 21.00 | (1.00) | 20.00 |
| Meals | OT Meals | 9/10/2012 | 9:45 PM | Benjamin Weingarten | Ashiya Sushi 5 | 19.35 | - | 19.35 |
| Meals | OT Meals | 9/12/2012 | 8:19 PM | Benjamin Weingarten | Ashiya Sushi 5 | 21.02 | (1.02) | 20.00 |
| Meals | OT Meals | 9/13/2012 | 8:08 PM | Benjamin Weingarten | Shun Lee West | 35.72 | (15.72) | 20.00 |
| Meals | OT Meals | 9/14/2012 | 8:17 PM | Benjamin Weingarten | Toasties (51st) | 19.63 | - | 19.63 |
| Meals | OT Meals | 9/14/2012 | 9:36 PM | NY Presentation Dept. | Hyo Dong Gak | 18.16 | - | 18.16 |
| Meals | OT Meals | 9/17/2012 | 9:29 PM | Jonathan Mattern | Cafe Metro (54th/7th) | 23.55 | (3.55) | 20.00 |
| Meals | OT Meals | 9/17/2012 | 8:45 PM | Karn Chopra | Aki Sushi | 34.41 | (14.41) | 20.00 |

| Meals | OT Meals | 9/17/2012 | 8:57 PM | Ryan Kielty | Toasties (49th) | 15.66 | - | 15.66 |
|---|---|---|---|---|---|---|---|---|
| Meals | OT Meals | 9/18/2012 | 9:52 PM | Jonathan Mattern | !Savory | 28.13 | (8.13) | 20.00 |
| Meals | OT Meals | 9/18/2012 | 8:15 PM | Karn Chopra | Ashiya Sushi 5 | 33.04 | (13.04) | 20.00 |
| Meals | OT Meals | 9/18/2012 | 8:15 PM | Benjamin Weingarten | Ashiya Sushi 5 | 33.04 | (13.04) | 20.00 |
| Meals | OT Meals | 9/18/2012 | 8:15 PM | Ryan Kielty | Ashiya Sushi 5 | 33.04 | (13.04) | 20.00 |
| Meals | OT Meals | 9/19/2012 | 8:05 PM | Benjamin Weingarten | Toasties (48th/Mad-5av) | 27.89 | (7.89) | 20.00 |
| Meals | OT Meals | 9/20/2012 | 9:18 PM | Jonathan Mattern | Peking Duck House (Formerly Maple Ga | 32.17 | (12.17) | 20.00 |
| Meals | OT Meals | 9/20/2012 | 9:18 PM | Benjamin Weingarten | Peking Duck House (Formerly Maple Ga | 32.17 | (12.17) | 20.00 |
| Meals | OT Meals | 9/21/2012 | 9:18 PM | Jonathan Mattern | 810 Deli Cafe | 22.03 | (2.03) | 20.00 |
| Meals | OT Meals | 9/21/2012 | 9:45 PM | Benjamin Weingarten | ¿Whym! Restaurant | 36.44 | (16.44) | 20.00 |
| Meals | OT Meals | 9/23/2012 | 8:06 PM | Jonathan Mattern | !Savory | 23.53 | (3.53) | 20.00 |
| Meals | OT Meals | 9/23/2012 | 9:45 PM | Karn Chopra | Don Antonio by Starita | 18.79 | - | 18.79 |
| Meals | OT Meals | 9/24/2012 | 8:33 PM | Jonathan Mattern | !Savory | 28.79 | (8.79) | 20.00 |
| Meals | OT Meals | 9/25/2012 | 8:53 PM | Jonathan Mattern | Aki Sushi 2 | 27.88 | (7.88) | 20.00 |
| Meals | OT Meals | 9/26/2012 | 9:27 PM | Jonathan Mattern | Tacocina | 21.47 | (1.47) | 20.00 |
| Meals | OT Meals | 9/27/2012 | 8:32 PM | Jonathan Mattern | Serafina at the Time Hotel | 23.84 | (3.84) | 20.00 |
| Meals | OT Meals | 9/27/2012 | 8:11 PM | Karn Chopra | Bukhara (49th Street) | 30.46 | (10.46) | 20.00 |
| Meals | OT Meals | 9/27/2012 | 8:29 PM | Benjamin Weingarten | Crossings Cafe | 3.06 | - | 3.06 |
| Meals | OT Meals | 9/28/2012 | 8:58 PM | Jonathan Mattern | !Savory | 19.91 | - | 19.91 |
| Communication & Other: Phone Bill | Communications - BB | 10/3/2012 | | Karn Chopra | Long Distance Phone Charges | 75.00 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/14 Conference Call: 12 lines for | 335.33 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/17 Conference Call: 1 lines for 6 | 20.63 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/17 Conference Call: 3 lines for 6 | 26.09 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/25 Conference Call: 22 lines for | 202.33 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/25 Conference Call: 3 lines for 3 | 18.92 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/28 Conference Call: 6 lines for 2 | 98.77 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/04 Conference Call: 2 lines for 3 | 18.88 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/07 Conference Call: 4 lines for 1 | 77.10 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/17 Conference Call: 1 lines for 1 | 19.15 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/17 Conference Call: 1 lines for 4 | 19.21 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/04 Conference Call: 4 lines for 9 | 42.77 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/06 Conference Call: 4 lines for 2 | 81.93 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/10 Conference Call: 4 lines for 9 | 38.86 | | |
| Communication & Other: Conference Calls | Conference Calls | 9/30/2012 | | ECI Conferencing | 09/11 Conference Call: 6 lines for 3 | 131.77 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal. Centerview has previously debited such amounts against the $50,000 expense retainer but will credit the expense retainer for such overage on a retroactive and prospective basis.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012**

| Expense Category | Expense Type | Date Expense Incurred* | Time Expense Incurred* | Vendor / Employee Name | Description | Expenses | Less: Meal Overage⁽¹⁾ | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 9/4/2012 | 12:16 AM | Ryan Kielty | DFW Airport to Stoneleigh | 96.10 | | |
| Transportation | Taxi / Car service | 9/14/2012 | 9:16 PM | NY Presentation Dept. | 31 W 52 ST to SUMMIT | 96.39 | | |
| Transportation | Taxi / Car service | 9/18/2012 | 10:08 PM | Karn Chopra | 31 W 52 ST to 523 E 14 ST | 34.37 | | |
| Transportation | Taxi / Car service | 9/19/2012 | 9:12 PM | Marc Puntus | Multi-Destination Trip, Washington D.C. | 684.50 | | |
| Transportation | Taxi / Car service | 9/19/2012 | 9:40 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 9/20/2012 | 10:27 PM | Marc Puntus | Multi-Destination Trip, Washington D.C. | 779.50 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 9:59 PM | Marc Puntus | Multi-Destination Trip, Washington D.C. | 493.50 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 1:38 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 34.37 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 9:06 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 26.61 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 10:23 PM | Karn Chopra | GINNIE MAE O 550 12TH STREET SW WASH | 99.90 | | |
| Transportation | Taxi / Car service | 9/30/2012 | 9:03 PM | Jonathan Mattern | Awesome Taxi Managem New York | 13.62 | | |
| Transportation | Taxi / Car service | 10/1/2012 | 9:05 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 11.30 | | |
| Transportation | Taxi / Car service | 10/2/2012 | 9:50 PM | Ryan Kielty | White And Blue Group Long Island Cit | 10.70 | | |
| Transportation | Taxi / Car service | 10/2/2012 | 9:38 PM | Karn Chopra | All Taxi Management  Long Island Cit | 20.90 | | |
| Transportation | Taxi / Car service | 10/3/2012 | 9:30 PM | Ryan Kielty | Queens Medallion Los Long Island Cit | 10.10 | | |
| Transportation | Taxi / Car service | 10/3/2012 | 11:16 PM | Benjamin Weingarten | NYC Taxi Med 7n87 09 New York | 17.40 | | |
| Transportation | Taxi / Car service | 10/3/2012 | 12:41 AM | Jonathan Mattern | NYC Taxi Med 9k34 09 Long Island C | 7.50 | | |
| Transportation | Taxi / Car service | 10/3/2012 | 10:07 PM | Karn Chopra | NYC Taxi Med 5g95 09 Long Island C | 24.00 | | |
| Transportation | Taxi / Car service | 10/4/2012 | 9:12 PM | Ryan Kielty | Ajb Taxi Management  New York | 10.10 | | |
| Transportation | Taxi / Car service | 10/4/2012 | 2:43 AM | Jonathan Mattern | NYC Taxi Med 4p26 09 Long Island C | 8.40 | | |
| Transportation | Taxi / Car service | 10/4/2012 | 10:42 PM | Karn Chopra | All Taxi Management  Long Island Cit | 14.30 | | |
| Transportation | Taxi / Car service | 10/5/2012 | 10:55 PM | Ryan Kielty | Ccmnt Managment Inc  Long Island Cit | 12.50 | | |
| Transportation | Taxi / Car service | 10/5/2012 | 10:45 PM | Jonathan Mattern | NYC Taxi Med 8v64 09 Brooklyn | 8.00 | | |
| Transportation | Taxi / Car service | 10/6/2012 | 11:18 AM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 11.30 | | |
| Transportation | Taxi / Car service | 10/6/2012 | 11:28 PM | Ryan Kielty | Jordan O. Ohene - 5a St. Albans | 13.70 | | |
| Transportation | Taxi / Car service | 10/6/2012 | 10:02 PM | Karn Chopra | NYC Taxi Med 2c56 09 Corona | 13.80 | | |
| Transportation | Taxi / Car service | 10/7/2012 | 10:08 PM | Jonathan Mattern | Executive Owners Hol Long Island Cit | 9.25 | | |
| Transportation | Taxi / Car service | 10/8/2012 | 10:39 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 10.70 | | |
| Transportation | Taxi / Car service | 10/8/2012 | 11:58 PM | Jonathan Mattern | All Taxi Management  Long Island Cit | 8.62 | | |
| Transportation | Taxi / Car service | 10/8/2012 | 11:20 PM | Karn Chopra | All Taxi Management  Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car service | 10/9/2012 | 10:09 PM | Ryan Kielty | Liri Taxi Mickey Elb Queens Village | 8.90 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 9:52 PM | Samuel Greene | Ccmnt Managment Inc  Long Island Cit | 19.10 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 9:43 PM | Ryan Kielty | Javed Rehan-9c26 Jav Woodside | 11.30 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 2:07 AM | Jonathan Mattern | Queens Medallion Los Long Island Cit | 9.60 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 9:23 PM | Jonathan Mattern | White And Blue Group Long Island Cit | 8.00 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 12:44 AM | Karn Chopra | NYC Taxi Med 7v10 09 Bronx | 16.20 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 10:51 PM | Karn Chopra | Executive Owners Hol Long Island Cit | 18.50 | | |
| Transportation | Taxi / Car service | 10/10/2012 | 10:51 PM | Karn Chopra | Creative Mobil530013 Bronx | (16.20) | | |
| Transportation | Taxi / Car service | 10/11/2012 | 10:49 PM | Karn Chopra | D&j Management Of Qu Woodside | 13.70 | | |
| Transportation | Taxi / Car service | 10/12/2012 | 12:25 AM | Ryan Kielty | NYC Taxi Med 9h30 09 Bronx | 17.40 | | |
| Transportation | Taxi / Car service | 10/12/2012 | 10:10 PM | Ryan Kielty | White And Blue Group Long Island Cit | 11.30 | | |
| Transportation | Taxi / Car service | 10/12/2012 | 12:05 AM | Jonathan Mattern | NYC Taxi Med 5g24 09 Woodside | 8.00 | | |
| Transportation | Taxi / Car service | 10/13/2012 | 9:16 PM | Ryan Kielty | NYC Taxi Med 6f58 09 New York | 10.20 | | |
| Transportation | Taxi / Car service | 10/13/2012 | 2:06 PM | Jonathan Mattern | S&r Medallion Corp S New York | 9.50 | | |
| Transportation | Taxi / Car service | 10/13/2012 | 11:48 PM | Jonathan Mattern | NYC Taxi Med 8p64 09 Long Island C | 8.45 | | |
| Transportation | Taxi / Car service | 10/14/2012 | 12:38 PM | Jonathan Mattern | NYC Taxi Med 9d69 09 New York | 11.25 | | |
| Transportation | Taxi / Car service | 10/14/2012 | 9:52 PM | Ryan Kielty | Boulevard Taxi Leasi Long Island Cit | 8.90 | | |
| Transportation | Taxi / Car service | 10/15/2012 | 2:14 AM | Jonathan Mattern | NYC Taxi Med 5bv136 Long Island C | 12.00 | | |
| Transportation | Taxi / Car service | 10/15/2012 | 10:39 PM | Jonathan Mattern | NYC Taxi Med 1w26 09 Bronx | 8.00 | | |
| Transportation | Taxi / Car service | 10/15/2012 | 10:28 PM | Karn Chopra | White And Blue Group Long Island Cit | 16.70 | | |
| Transportation | Taxi / Car service | 10/16/2012 | 9:30 PM | Ryan Kielty | NYC Taxi Med 7b91 09 New York | 14.37 | | |
| Transportation | Taxi / Car service | 10/16/2012 | 10:56 PM | Jonathan Mattern | NYC Taxi Med 7d32 09 Long Island C | 8.50 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 9:35 PM | Ryan Kielty | NYC Taxi Med 7y72 09 Long Island C | 10.25 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 10:47 PM | Jonathan Mattern | NYC Taxi Med 9c29 09 New Hyde Park | 8.50 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 12:08 AM | Karn Chopra | S&r Medallion Corp S New York | 16.70 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 10:44 PM | Karn Chopra | NYC Taxi Med 5g56 09 Brooklyn | 14.40 | | |
| Transportation | Taxi / Car service | 10/18/2012 | 10:51 PM | Ryan Kielty | NYC Taxi Med 9y49 09 Brooklyn | 11.40 | | |
| Transportation | Taxi / Car service | 10/18/2012 | 10:49 PM | Jonathan Mattern | All Taxi Management  Long Island Cit | 8.50 | | |
| Transportation | Taxi / Car service | 10/19/2012 | 9:55 PM | Ryan Kielty | Valentin Gueorguiev  New York | 13.80 | | |
| Transportation | Taxi / Car service | 10/19/2012 | 10:58 PM | Karn Chopra | Valentin Gueorguiev  New York | 19.20 | | |
| Transportation | Taxi / Car service | 10/19/2012 | 12:12 AM | Karn Chopra | NYC Taxi Med 5p39 09 Long Island C | 16.20 | | |
| Transportation | Taxi / Car service | 10/20/2012 | 11:12 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 22.70 | | |
| Transportation | Taxi / Car service | 10/20/2012 | 2:27 AM | Ryan Kielty | NYC Taxi Med 3l47 09 Long Island C | 10.80 | | |
| Transportation | Taxi / Car service | 10/20/2012 | 3:22 AM | Benjamin Weingarten | NYC Taxi Med 1p30 09 Glen Ridge | 7.80 | | |
| Transportation | Taxi / Car service | 10/20/2012 | 11:25 PM | Karn Chopra | All Taxi Management  Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car service | 10/21/2012 | 1:02 AM | Ryan Kielty | NYC Taxi Med 3c99 09 Brooklyn | 37.80 | | |
| Transportation | Taxi / Car service | 10/21/2012 | 1:54 AM | Benjamin Weingarten | NYC Taxi Med 1n83 09 Long Island C | 15.00 | | |
| Transportation | Taxi / Car service | 10/21/2012 | 11:02 PM | Jonathan Mattern | NYC Taxi Med 9k97 09 Flushing | 8.00 | | |
| Transportation | Taxi / Car service | 10/21/2012 | 10:01 PM | Karn Chopra | King Brokerage King  Brooklyn | 13.10 | | |
| Transportation | Taxi / Car service | 10/22/2012 | 9:40 PM | Samuel Greene | Taxi Credit Card Cor Woodside | 11.90 | | |
| Transportation | Taxi / Car service | 10/22/2012 | 2:42 AM | Jonathan Mattern | Ajb Taxi Management  New York | 8.00 | | |
| Transportation | Taxi / Car service | 10/22/2012 | 9:23 PM | Jonathan Mattern | NYC Taxi Med 1k52 09 Long Island C | 9.00 | | |
| Transportation | Taxi / Car service | 10/22/2012 | 9:12 PM | Karn Chopra | NYC Taxi Med 1b92 09 Long Island C | 14.40 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 10:20 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 13.00 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 3:02 AM | Jonathan Mattern | 810 Deli Inc | 46.00 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 8:38 PM | Jonathan Mattern | Fa Management-7k18 F Long Island C | 8.95 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 11:44 PM | Jonathan Mattern | Taxi Credit Card Cor Woodside | 8.95 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 8:25 PM | Karn Chopra | Ccmnt Managment Inc  Long Island Cit | 16.10 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 11:25 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 24.00 | | |
| Transportation | Taxi / Car service | 10/24/2012 | 8:39 PM | Ryan Kielty | Ajb Taxi Management  New York | 7.10 | | |
| Transportation | Taxi / Car service | 10/24/2012 | 11:23 PM | Ryan Kielty | NYC Taxi Med 3m46 09 Flushing | 10.20 | | |
| Transportation | Taxi / Car service | 10/24/2012 | 10:21 PM | Karn Chopra | NYC Taxi Med 5c95 09 Woodside | 15.60 | | |
| Transportation | Taxi / Car service | 10/25/2012 | 10:32 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 15.50 | | |
| Transportation | Taxi / Car service | 10/25/2012 | 11:42 PM | Jonathan Mattern | NYC Taxi Med 9y47 09 Brooklyn | 9.10 | | |
| Transportation | Taxi / Car service | 10/26/2012 | 10:41 PM | Karn Chopra | NYC Taxi Med 9h12 09 Long Island C | 19.20 | | |
| Transportation | Taxi / Car service | 10/27/2012 | 4:49 PM | Ryan Kielty | All Taxi Management  Long Island Cit | 11.90 | | |
| Transportation | Taxi / Car service | 11/8/2012 | 12:12 AM | Ryan Kielty | OT TAXI | (11.30) | | |
| Transportation | Taxi / Car service | 11/8/2012 | 8:40 PM | Ryan Kielty | OT TAXI | (7.10) | | |
| Transportation | Airfare | 10/22/2012 | | Marc Puntus | Ovation Travel Group fee for Coach class ticket | 10.00 | | |
| Transportation | Transportation Other | 9/27/2012 | | Marc Puntus | State-Pearl Garage 4 New York | 41.00 | | |
| Transportation | Transportation Other | 10/2/2012 | | Benjamin Weingarten | Hertz Car Rental Ref. 147574210 | 932.47 | | |
| Transportation | Transportation Other | 10/7/2012 | | Benjamin Weingarten | Platepass Hertz Toll 8774114300 Ref. | 107.94 | | |
| Hotel | Hotel (Excl meals) | 10/3/2012 | | Benjamin Weingarten | Marriott 3376hphiwst West Conshohock - [6 nights] | 1,955.68 | | |
| Hotel | Hotel (Excl meals) | 10/24/2012 | | Marc Puntus | London NYC 147314 - [1 night] | 733.26 | | |

| Meals | Out of Town Meals | 10/2/2012 | | Benjamin Weingarten | Wawa 253 | 7.07 | | |
| Meals | Client Meals/Ent | 10/23/2012 | | Marc Puntus | The London NYC F&b 1 New York | 24.60 | | |
| Meals | Client Meals/Ent | 10/23/2012 | | Marc Puntus | Bread Market 0074 | 6.72 | | |
| Meals | Client Meals/Ent | 10/24/2012 | | Karn Chopra | Vezzo 0000000000000 New York (Dinner; Attendees: Karn Chopra, Jim Whitlinger, Ryan Kiely} | 63.35 | | |
| Meals | Client Meals/Ent | 10/25/2012 | | Karn Chopra | Capital Grill 8038 0 New York (Lunch; Attendees: Karn Chopra, Ryan Kielty, Ben Weingarten, Jim Whitlinger, Tom Marano, Marc Puntus, Patrick Fleming} | 287.89 | | |
| Meals | In-House Meals | 10/2/2012 | | Karn Chopra | Starbucks Corp027847 New York | 10.72 | | |
| Meals | In-House Meals | 10/5/2012 | | Karn Chopra | Catering for In-office Meeting | 61.68 | | |
| Meals | OT Meals | 10/1/2012 | 8:26 PM | Jonathan Mattern | !Savory | 26.38 | (6.38) | 20.00 |
| Meals | OT Meals | 10/2/2012 | 9:01 PM | NY Presentation Dept. | Chop't Creative Salad Co. (51st & 6t | 21.89 | (1.89) | 20.00 |
| Meals | OT Meals | 10/3/2012 | 8:47 PM | Benjamin Weingarten | Ashiya Sushi 5 | 26.87 | (6.87) | 20.00 |
| Meals | OT Meals | 10/3/2012 | 8:14 PM | Jonathan Mattern | Haru On Broadway | 35.54 | (15.54) | 20.00 |
| Meals | OT Meals | 10/3/2012 | 8:37 PM | Karn Chopra | Serafina at the Time Hotel | 25.76 | (5.76) | 20.00 |
| Meals | OT Meals | 10/4/2012 | 8:40 PM | Benjamin Weingarten | ¡Whym! Restaurant | 35.43 | (15.43) | 20.00 |
| Meals | OT Meals | 10/4/2012 | 1:10 AM | Benjamin Weingarten | Sherwood To Go | 14.36 | - | 14.36 |
| Meals | OT Meals | 10/4/2012 | 9:08 PM | Jonathan Mattern | Blue Dog Café - Midtown | 21.90 | (1.90) | 20.00 |
| Meals | OT Meals | 10/4/2012 | 1:37 AM | Benjamin Weingarten | Sherwood To Go | 18.28 | - | 18.28 |
| Meals | OT Meals | 10/4/2012 | 8:15 PM | Karn Chopra | Toasties (51st) | 11.25 | - | 11.25 |
| Meals | OT Meals | 10/5/2012 | 8:08 PM | Benjamin Weingarten | Aki Sushi (52nd Street) | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 10/5/2012 | 8:03 PM | Jonathan Mattern | !Savory | 22.23 | (2.23) | 20.00 |
| Meals | OT Meals | 10/8/2012 | 8:16 PM | NY Presentation Dept. | S. Dynasty | 22.56 | (2.56) | 20.00 |
| Meals | OT Meals | 10/8/2012 | 8:15 PM | Ryan Kielty | Obao | 22.56 | (2.56) | 20.00 |
| Meals | OT Meals | 10/8/2012 | 8:57 PM | Benjamin Weingarten | Moonrock Diner | 27.89 | (7.89) | 20.00 |
| Meals | OT Meals | 10/8/2012 | 8:06 PM | Jonathan Mattern | !Eatery | 30.74 | (10.74) | 20.00 |
| Meals | OT Meals | 10/8/2012 | 8:15 PM | Karn Chopra | Obao | 22.57 | (2.57) | 20.00 |
| Meals | OT Meals | 10/9/2012 | 8:15 PM | Benjamin Weingarten | Aki Sushi (52nd Street) | 29.71 | (9.71) | 20.00 |
| Meals | OT Meals | 10/9/2012 | 8:43 PM | Jonathan Mattern | Serafina at the Time Hotel | 27.96 | (7.96) | 20.00 |
| Meals | OT Meals | 10/10/2012 | 9:26 PM | Ryan Kielty | Toluache | 23.81 | (3.81) | 20.00 |
| Meals | OT Meals | 10/10/2012 | 9:22 PM | Benjamin Weingarten | Junior's (Broadway) | 21.80 | (1.80) | 20.00 |
| Meals | OT Meals | 10/10/2012 | 1:09 AM | Jonathan Mattern | Sherwood To Go | 7.69 | - | 7.69 |
| Meals | OT Meals | 10/10/2012 | 8:48 PM | Jonathan Mattern | Patron Mexican Grill (772 9th Ave) | 27.69 | (7.69) | 20.00 |
| Meals | OT Meals | 10/10/2012 | 9:26 PM | Karn Chopra | Toluache | 23.81 | (3.81) | 20.00 |
| Meals | OT Meals | 10/11/2012 | 9:18 PM | Ryan Kielty | Rue 57 Brasserie Parisienne et Sushi | 34.06 | (14.06) | 20.00 |
| Meals | OT Meals | 10/11/2012 | 9:22 PM | Benjamin Weingarten | Mr. K's | 35.32 | (15.32) | 20.00 |
| Meals | OT Meals | 10/11/2012 | 8:16 PM | Jonathan Mattern | Blue Dog Café - Midtown | 23.14 | (3.14) | 20.00 |
| Meals | OT Meals | 10/11/2012 | 9:18 PM | Karn Chopra | Rue 57 Brasserie Parisienne et Sushi | 34.05 | (14.05) | 20.00 |
| Meals | OT Meals | 10/12/2012 | 9:40 PM | Jonathan Mattern | ¡Whym! Restaurant | 36.44 | (16.44) | 20.00 |
| Meals | OT Meals | 10/12/2012 | 9:59 PM | Jonathan Mattern | Sosa Borella - 8th Ave | 34.15 | (14.15) | 20.00 |
| Meals | OT Meals | 10/13/2012 | 10:06 PM | Jonathan Mattern | Aki Sushi (52nd Street) | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 10/14/2012 | 9:56 PM | Jonathan Mattern | Cafe Duke | 25.28 | (5.28) | 20.00 |
| Meals | OT Meals | 10/15/2012 | 8:34 PM | Benjamin Weingarten | Moonrock Diner | 23.20 | (3.20) | 20.00 |
| Meals | OT Meals | 10/15/2012 | 1:02 AM | Jonathan Mattern | Sherwood To Go | 10.85 | - | 10.85 |
| Meals | OT Meals | 10/15/2012 | 8:01 PM | Jonathan Mattern | Serafina at the Time Hotel | 30.99 | (10.99) | 20.00 |
| Meals | OT Meals | 10/16/2012 | 8:29 PM | Karn Chopra | Toasties (48th/Mad-5av) | 25.41 | (5.41) | 20.00 |
| Meals | OT Meals | 10/16/2012 | 8:15 PM | Ryan Kielty | Angelo's Pizza | 28.32 | (8.32) | 20.00 |
| Meals | OT Meals | 10/16/2012 | 9:45 PM | Benjamin Weingarten | ¡Whym! Restaurant | 34.11 | (14.11) | 20.00 |
| Meals | OT Meals | 10/16/2012 | 8:30 PM | Jonathan Mattern | !Savory | 30.90 | (10.90) | 20.00 |
| Meals | OT Meals | 10/16/2012 | 8:15 PM | Karn Chopra | Angelo's Pizza | 28.33 | (8.33) | 20.00 |
| Meals | OT Meals | 10/17/2012 | 8:28 PM | Benjamin Weingarten | Mi Nidito | 35.89 | (15.89) | 20.00 |
| Meals | OT Meals | 10/17/2012 | 9:00 PM | Jonathan Mattern | Cafe Daniello's | 31.30 | (11.30) | 20.00 |
| Meals | OT Meals | 10/18/2012 | 8:40 PM | Ryan Kielty | Rue 57 Brasserie Parisienne et Sushi | 30.08 | (10.08) | 20.00 |
| Meals | OT Meals | 10/18/2012 | 9:18 PM | Benjamin Weingarten | Tony's Di Napoli | 38.43 | (18.43) | 20.00 |
| Meals | OT Meals | 10/18/2012 | 8:55 PM | Jonathan Mattern | Blue Dog Café - Midtown | 25.73 | (5.73) | 20.00 |
| Meals | OT Meals | 10/18/2012 | 8:40 PM | Karn Chopra | Rue 57 Brasserie Parisienne et Sushi | 30.09 | (10.09) | 20.00 |
| Meals | OT Meals | 10/19/2012 | 8:38 PM | Ryan Kielty | Shun Lee Palace | 30.00 | (10.00) | 20.00 |
| Meals | OT Meals | 10/19/2012 | 1:29 AM | Benjamin Weingarten | Sherwood To Go | 17.15 | - | 17.15 |
| Meals | OT Meals | 10/19/2012 | 8:38 PM | Benjamin Weingarten | Shun Lee Palace | 30.00 | (10.00) | 20.00 |
| Meals | OT Meals | 10/19/2012 | 8:38 PM | Karn Chopra | Shun Lee Palace | 30.00 | (10.00) | 20.00 |
| Meals | OT Meals | 10/20/2012 | 9:07 PM | Ryan Kielty | Toasties (51st) | 17.04 | - | 17.04 |
| Meals | OT Meals | 10/20/2012 | 9:07 PM | Benjamin Weingarten | Toasties (51st) | 17.05 | - | 17.05 |
| Meals | OT Meals | 10/20/2012 | 1:10 AM | Benjamin Weingarten | Moonrock Diner | 25.12 | (5.12) | 20.00 |
| Meals | OT Meals | 10/20/2012 | 9:07 PM | Karn Chopra | Toasties (51st) | 17.04 | - | 17.04 |
| Meals | OT Meals | 10/21/2012 | 9:53 PM | Ryan Kielty | !Eatery | 35.17 | (15.17) | 20.00 |
| Meals | OT Meals | 10/21/2012 | 12:39 AM | Jonathan Mattern | Bagel & Bean | 18.12 | - | 18.12 |
| Meals | OT Meals | 10/21/2012 | 8:41 PM | Benjamin Weingarten | !Eatery | 35.17 | (15.17) | 20.00 |
| Meals | OT Meals | 10/21/2012 | 9:24 PM | Jonathan Mattern | Ashiya Sushi 5 | 24.92 | (4.92) | 20.00 |
| Meals | OT Meals | 10/21/2012 | 8:14 PM | Karn Chopra | !Eatery | 35.17 | (15.17) | 20.00 |
| Meals | OT Meals | 10/22/2012 | 9:37 PM | Ryan Kielty | Bukhara (49th Street) | 29.91 | (9.91) | 20.00 |
| Meals | OT Meals | 10/22/2012 | 9:43 PM | Benjamin Weingarten | Toasties (51st) | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 10/22/2012 | 8:49 PM | Jonathan Mattern | Blue Dog Café - Midtown | 20.35 | (0.35) | 20.00 |
| Meals | OT Meals | 10/22/2012 | 8:48 PM | Karn Chopra | Bukhara (49th Street) | 29.90 | (9.90) | 20.00 |
| Meals | OT Meals | 10/23/2012 | 9:11 PM | Jonathan Mattern | Sherwood To Go | 22.51 | (2.51) | 20.00 |
| Meals | OT Meals | 10/24/2012 | 8:29 PM | Jonathan Mattern | Olympic Pita | 28.58 | (8.58) | 20.00 |
| Meals | OT Meals | 10/30/2012 | 8:44 PM | Benjamin Weingarten | Aki Sushi (52nd Street) | 30.46 | (10.46) | 20.00 |
| Meals | OT Meals | 10/30/2012 | 12:26 AM | Karn Chopra | Fresh Basil's | 13.21 | - | 13.21 |
| Meals | OT Meals | 10/30/2012 | 8:25 PM | Karn Chopra | Majestic Deli | 17.06 | - | 17.06 |
| Meals | OT Meals | 10/30/2012 | 8:27 PM | Benjamin Weingarten | ¡Whym! Restaurant | 27.31 | (7.31) | 20.00 |
| Communication & Other: Phone Bill | Communications - BB | 11/8/2012 | | Karn Chopra | Long Distance Phone Charges | 80.00 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/02 Conference Call: 7 lines for 1 | 71.88 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/09 Conference Call: 4 lines for 3 | 20.54 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/15 Conference Call: 9 lines for 1 | 19.51 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/15 Conference Call: 20 lines for | 368.32 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/15 Conference Call: 5 lines for 9 | 36.54 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/21 Conference Call: 3 lines for 6 | 25.57 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/21 Conference Call: 6 lines for 2 | 121.00 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/21 Conference Call: 26 lines for | 618.49 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/24 Conference Call: 3 lines for 3 | 19.21 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/24 Conference Call: 4 lines for 1 | 51.57 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/24 Conference Call: 11 lines for | 201.44 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/31 Conference Call: 4 lines for 6 | 26.81 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/04 Conference Call: 10 lines for | 75.90 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/05 Conference Call: 4 lines for 4 | 20.48 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/05 Conference Call: 9 lines for 2 | 105.60 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/19 Conference Call: 3 lines for 8 | 32.88 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/19 Conference Call: 3 lines for 1 | 20.82 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/20 Conference Call: 1 line for 3 | 20.93 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/22 Conference Call: 13 lines for | 386.95 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/22 Conference Call: 4 lines for 1 | 55.25 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/22 Conference Call: 3 lines for 1 | 76.75 | | |
| Communication & Other: Conference Calls | Conference Calls | 10/31/2012 | | ECI Conferencing | 10/05 Conference Call: 13 lines for | 312.77 | | |
| Communication & Other: FedEx / Shipping | Messenger | 10/30/2012 | | | 10/31 1 package | 10.18 | | |
| Communication & Other: Other Expenses | Other Expenses | 10/2/2012 | | Benjamin Weingarten | Lukoil 69703 6060697 W. Conshohocken | 48.40 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal. Centerview has previously debited such amounts against the $50,000 expense retainer but will credit the expense retainer for such overage on a retroactive and prospective basis.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

| Expense Category | Expense Type | Date Expense Incurred[a] | Time Expense Incurred[a] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[1] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 9/19/2012 | 8:02 PM | Marc Puntus | 108 WINDSOR GATE GREAT NECK LI to LG | 97.35 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 9:53 PM | Marc Puntus | LGA to 108 WINDSOR GATE GREAT NECK11 | 111.98 | | |
| Transportation | Taxi / Car service | 9/21/2012 | 9:12 PM | Karn Chopra | LGA to 523 E 14 ST 10009 M | 67.08 | | |
| Transportation | Taxi / Car service | 10/3/2012 | 11:36 PM | Benjamin Weingarten | 31 W 52 ST to E 10 ST | 48.79 | | |
| Transportation | Taxi / Car service | 10/7/2012 | 9:56 PM | NY Presentation Dept. | 31 W 52 7 to 11228 11228 | 62.64 | | |
| Transportation | Taxi / Car service | 10/8/2012 | 11:13 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 26.61 | | |
| Transportation | Taxi / Car service | 10/9/2012 | 10:43 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 44.35 | | |
| Transportation | Taxi / Car service | 10/11/2012 | 1:05 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 10/11/2012 | 11:29 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 10/12/2012 | 11:05 PM | Benjamin Weingarten | 31 W 52 ST to E 10 ST | 54.33 | | |
| Transportation | Taxi / Car service | 10/16/2012 | 11:12 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 10/17/2012 | 9:55 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 34.37 | | |
| Transportation | Taxi / Car service | 10/19/2012 | 2:08 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 41.02 | | |
| Transportation | Taxi / Car service | 10/20/2012 | 11:55 AM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 33.04 | | |
| Transportation | Taxi / Car service | 10/21/2012 | 7:56 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 27.72 | | |
| Transportation | Taxi / Car service | 10/22/2012 | 10:36 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 54.33 | | |
| Transportation | Taxi / Car service | 10/23/2012 | 10:13 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 41.02 | | |
| Transportation | Taxi / Car service | 10/24/2012 | 10:05 PM | Benjamin Weingarten | 31 W 52 ST to 184 LEXINGTON AVE | 41.02 | | |
| Transportation | Taxi / Car service | 10/30/2012 | 10:35 PM | Benjamin Weingarten | 31 W 52 ST to 319 W 104 ST | 29.94 | | |
| Transportation | Taxi / Car service | 10/31/2012 | 9:35 PM | Karn Chopra | NYC Taxi Med 6b52 09 New York | 15.60 | | |
| Transportation | Taxi / Car service | 11/1/2012 | 2:25 AM | Benjamin Weingarten | 31 W 52 ST to 319 W 104 ST | 46.57 | | |
| Transportation | Taxi / Car service | 11/1/2012 | 10:45 PM | Benjamin Weingarten | S&r Medallion Corp S New York | 13.10 | | |
| Transportation | Taxi / Car service | 11/1/2012 | 9:01 PM | Jonathan Mattern | NYC Taxi Group Inc-1 Brooklyn | 13.10 | | |
| Transportation | Taxi / Car service | 11/2/2012 | 10:11 PM | Karn Chopra | NYC Taxi Med 5b89 09 Manalapan | 14.40 | | |
| Transportation | Taxi / Car service | 11/3/2012 | 10:30 AM | Jonathan Mattern | NYC Taxi Med 2r77 09 Long Island C | 13.20 | | |
| Transportation | Taxi / Car service | 11/4/2012 | 1:20 PM | Ryan Kielty | NYC Taxi Med 1w32 09 Bronx | 13.80 | | |
| Transportation | Taxi / Car service | 11/4/2012 | 6:17 PM | Ryan Kielty | NYC Taxi Med 5n20 09 Flushing | 12.00 | | |
| Transportation | Taxi / Car service | 11/5/2012 | 10:02 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 10.10 | | |
| Transportation | Taxi / Car service | 11/6/2012 | 10:14 PM | Jonathan Mattern | NYC-Taxi Verifone NY Long Island Cit | 7.70 | | |
| Transportation | Taxi / Car service | 11/7/2012 | 12:34 AM | Ryan Kielty | NYC Taxi Med 7y13 09 Long Island C | 14.50 | | |
| Transportation | Taxi / Car service | 11/7/2012 | 10:01 PM | Ryan Kielty | NYC Taxi Med 9j65 09 Long Island C | 7.75 | | |
| Transportation | Taxi / Car service | 11/9/2012 | 12:38 AM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 11/9/2012 | 9:33 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 7.70 | | |
| Transportation | Taxi / Car service | 11/9/2012 | 9:05 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car service | 11/10/2012 | 12:35 PM | Jonathan Mattern | NYC Taxi Med 7b97 09 Queens Villag | 7.50 | | |
| Transportation | Taxi / Car service | 11/10/2012 | 10:00 AM | Karn Chopra | NYC Taxi Med 1g47 09 Rego Park | 16.80 | | |
| Transportation | Taxi / Car service | 11/11/2012 | 10:42 AM | Benjamin Weingarten | NYC Taxi Med 1d88 09 Bronx | 10.80 | | |
| Transportation | Taxi / Car service | 11/11/2012 | 11:02 AM | Ryan Kielty | NYC Taxi Med 2n33 09 Brooklyn | 12.25 | | |
| Transportation | Taxi / Car service | 11/12/2012 | 11:59 PM | Benjamin Weingarten | NYC Taxi Med 7y88 09 Brooklyn | 14.40 | | |
| Transportation | Taxi / Car service | 11/12/2012 | 10:36 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 12.50 | | |
| Transportation | Taxi / Car service | 11/13/2012 | 10:40 PM | Benjamin Weingarten | Jrl Management Inc J Long Island Cit | 8.30 | | |
| Transportation | Taxi / Car service | 11/13/2012 | 10:04 PM | Jonathan Mattern | All Taxi Management Long Island Cit | 9.60 | | |
| Transportation | Taxi / Car service | 11/13/2012 | 9:22 PM | Karn Chopra | NYC Taxi Med 9p31 09 Brooklyn | 15.00 | | |
| Transportation | Taxi / Car service | 11/14/2012 | 11:32 PM | Benjamin Weingarten | Macchiato Espresso B New York | 6.04 | | |
| Transportation | Taxi / Car service | 11/14/2012 | 9:37 PM | Ryan Kielty | NYC Taxi Group Inc-1 Brooklyn | 16.10 | | |
| Transportation | Taxi / Car service | 11/14/2012 | 10:31 PM | Jonathan Mattern | White And Blue Group Long Island Cit | 8.30 | | |
| Transportation | Taxi / Car service | 11/14/2012 | 10:24 PM | Karn Chopra | S&r Medallion Corp S New York | 17.90 | | |
| Transportation | Taxi / Car service | 11/15/2012 | 9:32 PM | Benjamin Weingarten | NYC Taxi Med 1y66 09 Brooklyn | 9.60 | | |
| Transportation | Taxi / Car service | 11/16/2012 | 9:22 PM | Benjamin Weingarten | NYC Interboro Manage Long Island Cit | 19.10 | | |
| Transportation | Taxi / Car service | 11/16/2012 | 9:45 PM | Ryan Kielty | All Taxi Management Long Island Cit | 13.10 | | |
| Transportation | Taxi / Car service | 11/16/2012 | 10:01 PM | Karn Chopra | NYC Taxi Med 2g94 09 New York | 12.60 | | |
| Transportation | Taxi / Car service | 11/17/2012 | 3:13 PM | Jonathan Mattern | White And Blue Group Long Island Cit | 9.50 | | |
| Transportation | Taxi / Car service | 11/17/2012 | 11:02 AM | Karn Chopra | NYC Taxi Med 9y46 09 Brooklyn | 24.60 | | |
| Transportation | Taxi / Car service | 11/18/2012 | 12:55 PM | Benjamin Weingarten | NYC Taxi Med 1f46 09 New York | 16.20 | | |
| Transportation | Taxi / Car service | 11/18/2012 | 4:02 PM | Benjamin Weingarten | NYC Taxi Medallion 2 Woodside | 15.50 | | |
| Transportation | Taxi / Car service | 11/18/2012 | 12:05 PM | Jonathan Mattern | NYC Taxi Med 9d44 09 Brooklyn | 12.00 | | |
| Transportation | Taxi / Car service | 11/18/2012 | 6:21 PM | Jonathan Mattern | White And Blue Group Long Island Cit | 7.10 | | |
| Transportation | Taxi / Car service | 11/19/2012 | 10:14 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island Cit | 23.50 | | |
| Transportation | Taxi / Car service | 11/19/2012 | 9:11 PM | Marc Puntus | Uber Technologies In 866-576-1039 | 36.00 | | |
| Transportation | Taxi / Car service | 11/20/2012 | 10:01 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 15.50 | | |
| Transportation | Taxi / Car service | 11/20/2012 | 10:17 PM | Karn Chopra | Light Source Inc Lig New York | 15.50 | | |
| Transportation | Taxi / Car service | 11/21/2012 | 10:47 PM | Benjamin Weingarten | NYC Taxi Med 8b85 09 Bronx | 10.20 | | |
| Transportation | Taxi / Car service | 11/21/2012 | 10:17 PM | Karn Chopra | Queens Medallion Lon Long Island Cit | 10.70 | | |
| Transportation | Taxi / Car service | 11/26/2012 | 9:50 PM | Benjamin Weingarten | Yellow Cab Slsjet Ma Long Island Cit | 8.90 | | |
| Transportation | Taxi / Car service | 11/26/2012 | 9:39 PM | Ryan Kielty | Taxi Credit Card Cor Woodside | 11.30 | | |
| Transportation | Taxi / Car service | 11/26/2012 | 12:28 AM | Jonathan Mattern | NYC Taxi Med 9b48 09 Long Island C | 8.00 | | |
| Transportation | Taxi / Car service | 11/26/2012 | 11:15 PM | Jonathan Mattern | NYC Taxi Med 7k19 09 New York | 11.00 | | |
| Transportation | Taxi / Car service | 11/27/2012 | 11:03 PM | Jonathan Mattern | NYC-Taxi Verifone NY Long Island Cit | 8.00 | | |
| Transportation | Taxi / Car service | 11/28/2012 | 11:21 PM | Jonathan Mattern | White And Blue Group Long Island Cit | 7.70 | | |
| Transportation | Taxi / Car service | 11/28/2012 | 10:55 PM | Ryan Kielty | NYC Taxi Med 4n72 09 Flushing | 10.25 | | |
| Transportation | Taxi / Car service | 11/28/2012 | 10:52 PM | Karn Chopra | NYC Taxi Med 8l10 09 Brooklyn | 13.80 | | |
| Transportation | Transportation Other | 11/5/2012 | | Ryan Kielty | Lukoil 69704 6060697 Fort Washington | 58.00 | | |
| Transportation | Transportation Other | 11/7/2012 | | Ryan Kielty | Sunoco 0003162508 | 29.66 | | |
| Transportation | Transportation Other | 11/7/2012 | | Ryan Kielty | Tower 25 Parking Llc New York | 52.00 | | |
| Transportation | Transportation Other | 11/9/2012 | | Ryan Kielty | Avis Rent A Car | 341.14 | | |
| Transportation | Transportation Other | 11/13/2012 | | Ryan Kielty | Avis Rent A Car Toll 866-642-2000 | 29.66 | | |
| Transportation | Transportation Other | 11/13/2012 | | Jonathan Mattern | Njt NY Penn Sta Ref# 000402375 | 16.50 | | |
| Transportation | Transportation Other | 11/20/2012 | | Marc Puntus | State-Pearl Garage 4 New York | 60.00 | | |
| Transportation | Transportation Other | 11/25/2012 | | Ryan Kielty | Avis Rent A Car Toll 866-642-2000 | 62.24 | | |
| Hotel | Hotel (Excl meals) | 11/9/2012 | | Ryan Kielty | Hampton Inn Philadel King Of Prussia - [1 night] | 214.92 | | |
| Meals | Out of Town Meals | 11/7/2012 | | Ryan Kielty | Maggiano's #178 | 26.85 | | |
| Meals | OT Meals | 11/1/2012 | 9:20 PM | Benjamin Weingarten | Shun Lee West | 35.72 | (15.72) | 20.00 |
| Meals | OT Meals | 11/1/2012 | 9:37 PM | Ryan Kielty | Akdeniz | 28.02 | (8.02) | 20.00 |
| Meals | OT Meals | 11/1/2012 | 8:48 PM | Jonathan Mattern | !Savory | 27.51 | (7.51) | 20.00 |
| Meals | OT Meals | 11/1/2012 | 9:37 PM | Karn Chopra | Akdeniz | 28.01 | (8.01) | 20.00 |
| Meals | OT Meals | 11/2/2012 | 8:35 PM | Jonathan Mattern | Pulse | 30.00 | (10.00) | 20.00 |
| Meals | OT Meals | 11/5/2012 | 8:15 PM | Benjamin Weingarten | Hiroshi Japanese Fusion | 31.15 | (11.15) | 20.00 |
| Meals | OT Meals | 11/5/2012 | 8:58 PM | Jonathan Mattern | Tolouche | 28.94 | (8.94) | 20.00 |
| Meals | OT Meals | 11/5/2012 | 8:34 PM | Jonathan Mattern | Sherwood To Go | 9.82 | – | 9.82 |
| Meals | OT Meals | 11/6/2012 | 8:11 PM | Benjamin Weingarten | !Eatery | 33.01 | (13.01) | 20.00 |
| Meals | OT Meals | 11/8/2012 | 9:42 PM | Jonathan Mattern | Akdeniz | 30.30 | (10.30) | 20.00 |
| Meals | OT Meals | 11/9/2012 | 8:33 PM | Benjamin Weingarten | Toasties (51st) | 20.75 | (0.75) | 20.00 |
| Meals | OT Meals | 11/9/2012 | 9:33 PM | Jonathan Mattern | Hatsuhana | 26.31 | (6.31) | 20.00 |
| Meals | OT Meals | 11/12/2012 | 9:44 PM | Benjamin Weingarten | Pulse | 38.46 | (18.46) | 20.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Meals | OT Meals | 11/12/2012 | 8:59 PM | Ryan Kielty | Dig Inn Seasonal Market - 55th Stree | 16.64 | - | 16.64 |
| Meals | OT Meals | 11/12/2012 | 8:35 PM | Jonathan Mattern | !Savory | 21.32 | (1.32) | 20.00 |
| Meals | OT Meals | 11/12/2012 | 2:05 AM | Jonathan Mattern | !Savory | 7.96 | - | 7.96 |
| Meals | OT Meals | 11/12/2012 | 8:59 PM | Karn Chopra | Dig Inn Seasonal Market - 55th Stree | 16.63 | - | 16.63 |
| Meals | OT Meals | 11/13/2012 | 9:05 PM | Benjamin Weingarten | Mr. K's | 35.32 | (15.32) | 20.00 |
| Meals | OT Meals | 11/14/2012 | 8:47 PM | Benjamin Weingarten | ^Whym; Restaurant | 74.20 | (54.20) | 20.00 |
| Meals | OT Meals | 11/14/2012 | 8:51 PM | Jonathan Mattern | Serafina at the Time Hotel | 29.74 | (9.74) | 20.00 |
| Meals | OT Meals | 11/14/2012 | 8:21 PM | Karn Chopra | Toloache | 34.33 | (14.33) | 20.00 |
| Meals | OT Meals | 11/15/2012 | 8:37 PM | Ryan Kielty | !Eatery | 37.43 | (17.43) | 20.00 |
| Meals | OT Meals | 11/15/2012 | 9:31 PM | Jonathan Mattern | Patron Mexican Grill (772 9th Ave) | 31.68 | (11.68) | 20.00 |
| Meals | OT Meals | 11/15/2012 | 8:31 PM | Karn Chopra | !Eatery | 37.43 | (17.43) | 20.00 |
| Meals | OT Meals | 11/18/2012 | 1:03 PM | Benjamin Weingarten | Bagel & Bean | 13.99 | - | 13.99 |
| Meals | OT Meals | 11/18/2012 | 12:35 PM | Jonathan Mattern | Bagel & Bean | 14.33 | - | 14.33 |
| Meals | OT Meals | 11/19/2012 | 9:22 PM | Jonathan Mattern | Pazza Notte (Formerly Pasta la Vista | 28.66 | (8.66) | 20.00 |
| Meals | OT Meals | 11/20/2012 | 9:28 PM | Jonathan Mattern | !Savory | 28.79 | (8.79) | 20.00 |
| Meals | OT Meals | 11/25/2012 | 9:12 PM | Jonathan Mattern | Cafe Daniello's | 31.05 | (11.05) | 20.00 |
| Meals | OT Meals | 11/26/2012 | 8:58 PM | Benjamin Weingarten | Pulse | 31.78 | (11.78) | 20.00 |
| Meals | OT Meals | 11/26/2012 | 8:38 PM | Ryan Kielty | Toasties (48th/Mad-5av) | 13.67 | - | 13.67 |
| Meals | OT Meals | 11/26/2012 | 9:19 PM | Jonathan Mattern | Cafe Daniello's | 27.55 | (7.55) | 20.00 |
| Meals | OT Meals | 11/26/2012 | 8:38 PM | Karn Chopra | Toasties (48th/Mad-5av) | 13.68 | - | 13.68 |
| Meals | OT Meals | 11/27/2012 | 9:04 PM | Benjamin Weingarten | Dig Inn Seasonal Market - 55th Stree | 22.26 | (2.26) | 20.00 |
| Meals | OT Meals | 11/27/2012 | 9:38 PM | Ryan Kielty | Aoki Japanese Restaurant | 33.05 | (13.05) | 20.00 |
| Meals | OT Meals | 11/27/2012 | 9:12 PM | Jonathan Mattern | KTCHN (Kitchen) | 33.22 | (13.22) | 20.00 |
| Meals | OT Meals | 11/28/2012 | 8:41 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 31.31 | (11.31) | 20.00 |
| Meals | OT Meals | 11/28/2012 | 8:15 PM | Jonathan Mattern | Serafina at the Time Hotel | 30.69 | (10.69) | 20.00 |
| Meals | OT Meals | 11/28/2012 | 8:27 PM | Karn Chopra | !Eatery | 29.29 | (9.29) | 20.00 |
| Meals | OT Meals | 11/29/2012 | 8:14 PM | Karn Chopra | Toloache | 34.33 | (14.33) | 20.00 |
| Meals | OT Meals | 11/30/2012 | 9:35 PM | Angela Williams | Chop't Creative Salad Co. (51st & 6t | 21.67 | (1.67) | 20.00 |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/29 Conference Call: 20 lines for 10 | 598.11 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/05 Conference Call: 1 lines for 6 | 25.30 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/06 Conference Call: 8 lines for 3 | 149.42 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/20 Conference Call: 5 lines for 1 | 54.00 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/01 Conference Call: 3 lines for 9 | 35.27 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/11 Conference Call: 4 lines for 6 | 24.77 | | |
| Communication & Other: Conference Calls | Conference Calls | 11/30/2012 | | ECI Conferencing | 11/13 Conference Call: 1 lines for 2 | 20.93 | | |
| Communication & Other: Other Expenses | Other Expenses | 12/1/2012 | | USA.NET, Inc. | 12/01 Data Export for Discovery | 224.57 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal. Centerview has previously debited such amounts against the $50,000 expense retainer but will credit the expense retaine
for such overage on a retroactive and prospective basis.