Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------|
                                 |

| | |
|---|---|
| In re | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*, | Case No. 12-12020 (MG) |
| Debtors. | (Jointly Administered) |

-------------------------------------------------------------|

**SECOND INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Professional Services as: | Independent Auditor |
| Date of Retention: | Effective *Nunc Pro Tunc* to May 14, 2012 by Order Entered August 10, 2012 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2012 through December 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $        1,697,678.00 |
| Amount of Expense Reimbursement Sought | $                    - |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$        1,697,678.00** |

This is the Applicant's Second Interim Fee Application.

**MONTHLY FEE APPLICATIONS SERVICED**

| Date Serviced | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/30/12 | 05/14/12 - 07/31/12 | $ 295,866.00 | $ - | $ 295,866.00 | $ - |
| 09/05/12 | 08/01/12 - 08/31/12 | $ 394,717.50 | $ - | $ 394,717.50 | $ - |
| 10/01/12 | 09/01/12 - 09/30/12 | $ 420,892.50 | $ - | Pending | |
| 11/01/12 | 10/01/12 - 10/31/12 | $ 289,111.50 | $ - | Pending | |
| 11/30/12 | 11/01/12 - 11/30/12 | $ 493,559.50 | $ - | Pending | |
| 01/29/13 | 12/01/12 - 12/31/12 | $ 493,739.50 | $ - | Pending | |
| 02/27/13 | 01/01/13 - 01/31/13 | $ 392,667.50 | $ - | Pending | |
| **TOTAL** | | **$ 2,780,554.00** | **$ -** | **$ 690,583.50** | **$ -** |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/19/2012 | 05/14/12 - 8/31/12 | 690,583.50 | - | 690,583.50 | $ - |

## CUMULATIVE TIME SUMMARY

For the Period of September 1, 2012 through December 31, 2012

### Financial Statement Audit and Related Matters

| Professional | Level | | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Baker, Todd | Partner/Principal | | $365.00 | 4.3 | $1,569.50 |
| Berlat, Joelle | Director | | $365.00 | 1.5 | $547.50 |
| Bradfield, Derek | Partner/Principal | | $365.00 | 6.7 | $2,445.50 |
| Comerford, Rob | Partner/Principal | | $365.00 | 0.5 | $182.50 |
| De Jager, Bernard | Partner/Principal | | $365.00 | 1.0 | $365.00 |
| Dehart, Laura | Director | | $365.00 | 8.6 | $3,139.00 |
| Dudek, Frank | Director | | $365.00 | 2.0 | $730.00 |
| Ellsworth, Chad | Director | | $365.00 | 0.4 | $146.00 |
| Freshour, Susan | Partner/Principal | | $365.00 | 2.5 | $912.50 |
| Herrygers, Sandy | Partner/Principal | | $365.00 | 40.0 | $14,600.00 |
| Pfeffer, Sandy | Director | | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Partner/Principal | | $365.00 | 246.7 | $90,045.50 |
| Stevenson, Brad | Partner/Principal | | $365.00 | 48.3 | $17,629.50 |
| Sunderland, Daniel | Partner/Principal | | $365.00 | 51.0 | $18,615.00 |
| Treiber, John | Partner/Principal | | $365.00 | 1.0 | $365.00 |
| Bayer, Ryan | Senior Manager | | $290.00 | 31.4 | $9,106.00 |
| Berrigan, Michael | Senior Manager | | $290.00 | 11.6 | $3,364.00 |
| Florence, LaKeisha | Senior Manager | | $290.00 | 171.2 | $49,648.00 |
| Gaglio, Joe | Senior Manager | | $290.00 | 142.1 | $41,209.00 |
| Green, Erin | Senior Manager | | $290.00 | 58.8 | $17,052.00 |
| Kozlowski, Terri | Senior Manager | | $290.00 | 14.4 | $4,176.00 |
| Reade, Dave | Senior Manager | | $290.00 | 276.1 | $80,069.00 |
| Skrobosinski, Jim | Senior Manager | | $290.00 | 8.5 | $2,465.00 |
| Votaw, Steve | Senior Manager | | $290.00 | 4.6 | $1,334.00 |
| Baciorowski, Peter | Manager | | $265.00 | 21.2 | $5,618.00 |
| Barker, Jeremy | Manager | | $265.00 | 9.4 | $2,491.00 |
| Chaushev, Ayhan | Manager | | $265.00 | 4.0 | $1,060.00 |
| Fischer, Leslie | Manager | | $265.00 | 13.5 | $3,577.50 |
| Krebsbach, Jessica | Manager | | $265.00 | 7.2 | $1,908.00 |
| Narula, Lok | Manager | | $265.00 | 2.0 | $530.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Petrovski, Biljana | Manager | $265.00 | 243.8 | $64,607.00 |
| Psakhis, Olga | Manager | $265.00 | 73.7 | $19,530.50 |
| Bunn, Greg | Senior Staff | $215.00 | 81.4 | $17,501.00 |
| Lang, Nick | Senior Staff | $215.00 | 412.4 | $88,666.00 |
| Ma, Helene | Senior Staff | $215.00 | 3.6 | $774.00 |
| Mallak, Ashley | Senior Staff | $215.00 | 106.2 | $22,833.00 |
| Medway, David | Senior Staff | $215.00 | 279.7 | $60,135.50 |
| Pisani, Jeff | Senior Staff | $215.00 | 33.5 | $7,202.50 |
| Rankin, Crystal | Senior Staff | $215.00 | 106.5 | $22,897.50 |
| Schaefer, Christine | Senior Staff | $215.00 | 14.5 | $3,117.50 |
| Schafka, Christine | Senior Staff | $215.00 | 281.1 | $60,436.50 |
| Scudder, Jon | Senior Staff | $215.00 | 212.0 | $45,580.00 |
| Wang, Ellen | Senior Staff | $215.00 | 11.2 | $2,408.00 |
| Zayas, Marilitza | Senior Staff | $215.00 | 42.9 | $9,223.50 |
| Antwan, Juliette | Staff | $175.00 | 87.5 | $15,312.50 |
| Beaver, Andrew | Staff | $175.00 | 9.7 | $1,697.50 |
| Berdichevsky, Ellina | Staff | $175.00 | 8.2 | $1,435.00 |
| Brown, David | Staff | $175.00 | 13.3 | $2,327.50 |
| Calhoun, Jamel | Staff | $175.00 | 15.5 | $2,712.50 |
| Donatelli, Lauren | Staff | $175.00 | 284.4 | $49,770.00 |
| Fioritto, Jennifer | Staff | $175.00 | 7.0 | $1,225.00 |
| Goff, Rick | Staff | $175.00 | 13.7 | $2,397.50 |
| Han, Jiefu | Staff | $175.00 | 30.2 | $5,285.00 |
| Janowski, Wally | Staff | $175.00 | 354.8 | $62,090.00 |
| Lazar, Roman | Staff | $175.00 | 21.7 | $3,797.50 |
| Lynch, Bryan | Staff | $175.00 | 93.1 | $16,292.50 |
| Mondalek, Suzanne | Staff | $175.00 | 2.1 | $367.50 |
| Moss, Morgan | Staff | $175.00 | 8.5 | $1,487.50 |
| Nealon, Matt | Staff | $175.00 | 86.2 | $15,085.00 |
| Nkosi, Swazi | Staff | $175.00 | 169.5 | $29,662.50 |
| Palvancha, Shalini | Staff | $175.00 | 0.2 | $35.00 |
| Pangrazzi, Michael | Staff | $175.00 | 42.8 | $7,490.00 |
| Poisson, David | Staff | $175.00 | 12.9 | $2,257.50 |
| Trosper, Dustin | Staff | $175.00 | 39.0 | $6,825.00 |
| Tsai, Yi-Cheng | Staff | $175.00 | 6.0 | $1,050.00 |
| Wang, Lulu | Staff | $175.00 | 38.0 | $6,650.00 |
| York, LaRon | Staff | $175.00 | 29.6 | $5,180.00 |
| Zhu, Yan | Staff | $175.00 | 4.0 | $700.00 |
| **Professional Subtotal :** | | | **4,471.5** | **$1,041,164.00** |

**Firm Retention**

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Petrovski, Biljana | Manager | $265.00 | 9.9 | $2,623.50 |
| **Professional Subtotal :** | | | **9.9** | **$2,623.50** |

**Non-Working Travel**

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Berdichevsky, Ellina | Staff | $175.00 | 17.6 | $3,080.00 |
| Donatelli, Lauren | Staff | $175.00 | 21.5 | $3,762.50 |
| Florence, LaKeisha | Senior Manager | $290.00 | 10.0 | $2,900.00 |
| Lazar, Roman | Staff | $175.00 | 18.7 | $3,272.50 |
| Medway, David | Senior Staff | $215.00 | 53.4 | $11,481.00 |
| Nealon, Matt | Staff | $175.00 | 27.1 | $4,742.50 |
| Reade, Dave | Senior Manager | $290.00 | 34.9 | $10,121.00 |
| Robinson, Thomas | Partner/Principal | $365.00 | 16.5 | $6,022.50 |
| Scudder, Jon | Senior Staff | $215.00 | 21.5 | $4,622.50 |
| Stevenson, Brad | Partner/Principal | $365.00 | 2.4 | $876.00 |
| York, LaRon | Staff | $175.00 | 9.0 | $1,575.00 |
| Zayas, Marilitza | Senior Staff | $215.00 | 17.5 | $3,762.50 |
| **Professional Subtotal :** | | | **250.1** | **$56,218.00** |

## Preparation of Fee Applications

| Professional | Level | | | Rate | Hours | Fees |
|---|---|---|---|---:|---:|---:|
| Austin, Carisa | Senior Paraprofessional | | | $175.00 | 41.9 | $7,332.50 |
| Jones, Donna | Staff | | | $175.00 | 27.0 | $4,725.00 |
| Robinson, Thomas | Partner/Principal | | | $365.00 | 37.6 | $13,724.00 |
| **Professional Subtotal :** | | | | | **106.5** | **$25,781.50** |

## Servicing Compliance Services

| Professional | Level | | | | | Hours |
|---|---|---|---|---|---|---:|
| Berdichevsky, Ellina | Staff | | | | | 384.0 |
| Berman, Eric | Staff | | | | | 70.7 |
| Bunn, Greg | Senior Staff | | | | | 0.8 |
| Chaushev, Ayhan | Manager | | | | | 23.9 |
| Compagnino, Francesco | Staff | | | | | 50.7 |
| Donatelli, Lauren | Staff | | | | | 57.6 |
| Ghany, Muhammad | Senior Staff | | | | | 150.0 |
| Green, Erin | Senior Manager | | | | | 4.6 |
| Hernandez, Lisa | Senior Manager | | | | | 72.0 |
| Kain, Heather | Staff | | | | | 2.1 |
| Krebsbach, Jessica | Manager | | | | | 19.8 |
| Lang, Nick | Senior Staff | | | | | 0.7 |
| Lazar, Roman | Staff | | | | | 118.4 |
| Medway, David | Senior Staff | | | | | 112.8 |
| Nealon, Matt | Staff | | | | | 82.0 |
| Petrovski, Biljana | Manager | | | | | 7.3 |
| Quinlan, Maggie | Senior Staff | | | | | 53.0 |
| Robinson, Thomas | Partner/Principal | | | | | 24.4 |
| Sobreiro, Greg | Senior Manager | | | | | 28.5 |
| Stevenson, Brad | Partner/Principal | | | | | 13.3 |
| Taylor, Scott | Partner/Principal | | | | | 1.0 |
| York, LaRon | Staff | | | | | 27.0 |
| Zayas, Marilitza | Senior Staff | | | | | 165.3 |
| **Professional Total Hours :** | | | | | | **1,469.9** |

| | | |
|---|---:|---|
| **Agreed Fixed Fee Billing for September 2012 - December 2012 for Servicing Compliance Services** | **$600,000.00** | |
| **Less: 50% Non-Working Travel Reduction** | **($28,109.00)** | |
| **Total Amount Requested for the period from September 1, 2012 through December 31, 2012** | **$1,697,678.00** | |
| **Average Hourly Rate** | **$269.14** | |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of September 1, 2012 through December 31, 2012

| Categories | Hours | Fees |
|---|---|---|
| 2011 Financial Statement Reissuance | 260.0 | $75,721.50 |
| 2012 Financial Statement Audit | 4,103.6 | $939,492.50 |
| 2012 Second Quarter Interim Review | 5.3 | $1,537.00 |
| 2012 Third Quarter Interim Review | 102.6 | $24,413.00 |
| Firm Retention | 9.9 | $2,623.50 |
| Non-Working Travel | 250.1 | $56,218.00 |
| Preparation of Fee Applications | 106.5 | $25,781.50 |
| Servicing Compliance Services | 1,469.9 | $600,000.00 |
| Fee's Category Subtotal : | 6,307.9 | $1,725,787.00 |
| Less: Non-Working Travel Discount | | ($28,109.00) |
| **Total Amount of Fees Requested** | | **$1,697,678.00** |

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------|

|

In re                                                        |        Chapter 11

|

RESIDENTIAL CAPITAL, LLC, *et al.*,[1]        |        Case No. 12-12020 (MG)

|

                              Debtors.        |        (Jointly Administered)

|

-------------------------------------------------------------|

**SECOND INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

Deloitte & Touche LLP ("Deloitte & Touche"), independent auditor and attest service

provider to Residential Capital, LLC and its debtor subsidiaries, as debtors and debtors in possession

(collectively, the "Debtors") in these chapter 11 cases, hereby seeks interim allowance of compensation

and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of

New York (the "Local Rules"), for the period commencing September 1, 2012 through and including

December 31, 2012 (the "Application Period").  In support of this Application, Deloitte & Touche

respectfully represents as follows:

**JURISDICTION**

1.    The Court has subject matter jurisdiction to consider and determine this matter pursuant

to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant

to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) Rule 2016 of the Bankruptcy Rules; (iii) Rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).

## BACKGROUND

3.    On May 14, 2012 (the "Commencement Date"), each of the Debtors commenced a voluntary case under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

4.    On July 17, 2012, the Court signed the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order") [Docket No. 797].

## RETENTION OF DELOITTE & TOUCHE

5.    On July 25, 2012, the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor and Attest Service Provider to the Debtors Nunc Pro Tunc to the Petition Date* ( the "Retention Application") [Docket No. 911] was filed.

6.    On August 10, 2012, this Court approved Deloitte & Touche's retention as independent auditor and attest service provider to the Debtors *nunc pro tunc to* Petition Date [Docket No. 1078].

7.    In addition to various services to be performed at an hourly rate, Deloitte & Touche agreed to provide services related to Debtors' servicing compliance reporting requirements according to the proposed compensation agreement ("Fee Structure") pursuant to the engagement letter between GMAC Mortgage, LLC and Residential Funding Company, LLC and Deloitte & Touche dated April 23, 2012 ("Servicing Compliance Engagement Letter"). Under the agreed Fee Structure and pursuant to the Servicing Compliance Engagement Letter, Deloitte & Touche will be paid a fixed fee of $1,465,000 of which $300,000 was billed and paid prior to the Commencement Date.  The remainder of this fixed fee

2

will be billed in accordance with the following billing schedule.  The Fee Structure is designed to

compensate Deloitte & Touche fairly for the work of its professionals.

| **Invoice Date** | **Invoice Amount** |
|---|---|
| July 1, 2012 | $100,000.00 |
| August 1, 2012 | $200,000.00 |
| October 1, 2012 | $200,000.00 |
| November 1, 2012 | $200,000.00 |
| December 1, 2012 | $200,000.00 |
| February 1, 2013 | $165,000.00 |
| March 1, 2013 | $100,000.00 |

## RELIEF REQUESTED

8.          By this Application, Deloitte & Touche seeks compensation of 100% of its reasonable

and necessary fees incurred, in the amount of $1,697,678.00.  Deloitte & Touche does not seek any

reimbursement of expenses for the Application Period.  Deloitte & Touche submits this Application in

accordance with the Compensation Order.  All services for which Deloitte & Touche requests

compensation were performed for, or on behalf of, the Debtors.

## BASIS FOR RELIEF

9.          This Application is the second interim fee application filed by Deloitte & Touche in these

cases.  In connection with the professional services rendered, by this Application Deloitte & Touche seeks

compensation in the amount of $1,697,678.00.  A detailed statement of hours spent rendering professional

services to the Debtors, in support of Deloitte & Touche's request of compensation for fees incurred

during the Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals

and paraprofessionals that rendered services in each project category; (ii) describes each service such

professional or paraprofessional performed; and (iii) sets forth the number of hours in increments of one-

tenth of an hour spent by each individual providing the services.   The time expended includes 1,037.3

hours of servicing compliance services provided pursuant to the Servicing Compliance Engagement

Letter on a fixed fee basis as described in the Retention Application.

10.          In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the

amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time

3

expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

### DECRIPTION OF SERVICES RENDERED

11.        Deloitte & Touche provides below an overview of the services it rendered as independent auditor and attest service provider to the Debtors during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application are also provided in the attached Exhibits.

12.        Deloitte & Touche served or advised the Debtors in the following areas throughout the Application Period:

### 2011 Financial Statement Reissuance

- Applicant performed services in connection with the reissuance of the Debtors' annual consolidated financial statements for the year ending December 31, 2011.

| Professional | Hours |
|---|---|
| Berdichevsky, Ellina | 2.1 |
| Brown, David | 0.7 |
| Bunn, Greg | 1.7 |
| Donatelli, Lauren | 1.0 |
| Dudek, Frank | 2.0 |
| Fischer, Leslie | 0.5 |
| Florence, LaKeisha | 60.1 |
| Freshour, Susan | 2.5 |
| Gaglio, Joe | 4.0 |
| Medway, David | 64.9 |
| Mondalek, Suzanne | 2.1 |
| Reade, Dave | 23.4 |
| Robinson, Thomas | 81.5 |
| Scudder, Jon | 5.9 |
| Stevenson, Brad | 1.6 |
| Sunderland, Daniel | 3.0 |
| Wang, Lulu | 3.0 |
| **Total** | **260.0** |

## 2012 Financial Statement Audit

- Performed financial statement audit and related services in connection with the Debtors'

  financial reporting requirements, including services in connection with the performance of an

  independent audit of the Debtors' annual consolidated financial statements for the year

  ending December 31, 2012.

| Professional | Hours |
|---|---|
| Antwan, Juliette | 87.5 |
| Baciorowski, Peter | 21.2 |
| Baker, Todd | 4.3 |
| Barker, Jeremy | 9.4 |
| Bayer, Ryan | 30.9 |
| Beaver, Andrew | 9.7 |
| Berdichevsky, Ellina | 6.1 |
| Berlat, Joelle | 1.5 |
| Berrigan, Michael | 11.6 |
| Bradfield, Derek | 6.7 |
| Brown, David | 12.6 |
| Bunn, Greg | 64.4 |
| Calhoun, Jamel | 15.5 |
| Chaushev, Ayhan | 4.0 |
| Comerford, Rob | 0.5 |
| De Jager, Bernard | 1.0 |
| Dehart, Laura | 8.6 |
| Donatelli, Lauren | 274.5 |
| Ellsworth, Chad | 0.4 |
| Fioritto, Jennifer | 7.0 |
| Fischer, Leslie | 13.0 |
| Florence, LaKeisha | 105.4 |
| Gaglio, Joe | 138.1 |
| Goff, Rick | 13.7 |
| Green, Erin | 58.8 |
| Han, Jiefu | 30.2 |
| Herrygers, Sandy | 40.0 |
| Janowski, Wally | 354.8 |
| Kozlowski, Terri | 13.3 |
| Krebsbach, Jessica | 7.2 |
| Lang, Nick | 412.4 |
| Lazar, Roman | 13.7 |

| | |
|---|---:|
| Lynch, Bryan | 93.1 |
| Ma, Helene | 1.3 |
| Mallak, Ashley | 106.2 |
| Medway, David | 196.1 |
| Moss, Morgan | 8.5 |
| Narula, Lok | 2.0 |
| Nealon, Matt | 86.2 |
| Nkosi, Swazi | 169.5 |
| Palvancha, Shalini | 0.2 |
| Pangrazzi, Michael | 42.8 |
| Petrovski, Biljana | 243.8 |
| Pfeffer, Sandy | 0.6 |
| Pisani, Jeff | 33.5 |
| Poisson, David | 12.9 |
| Psakhis, Olga | 73.7 |
| Rankin, Crystal | 106.5 |
| Reade, Dave | 220.7 |
| Robinson, Thomas | 163.6 |
| Schaefer, Christine | 14.5 |
| Schafka, Christine | 281.1 |
| Scudder, Jon | 193.9 |
| Skrobosinski, Jim | 8.5 |
| Stevenson, Brad | 45.1 |
| Sunderland, Daniel | 48.0 |
| Treiber, John | 1.0 |
| Trosper, Dustin | 39.0 |
| Tsai, Yi-Cheng | 6.0 |
| Votaw, Steve | 4.6 |
| Wang, Ellen | 11.2 |
| Wang, Lulu | 35.0 |
| York, LaRon | 29.6 |
| Zayas, Marilitza | 42.9 |
| Zhu, Yan | 4.0 |
| **Total** | **4103.6** |

## 2012 Second Quarter Interim Review

- Applicant performed services in connection with the performance of an independent review of the Debtors' unaudited interim consolidated financial statements for the period ended June 30, 2012.

6

| Professional | Hours |
|---|---|
| Reade, Dave | 5.3 |
| **Total** | **5.3** |

## 2012 Third Quarter Interim Review

- Applicant performed services in connection with the performance of an independent review of the Debtors' unaudited interim consolidated financial statements for the period ended September 30, 2012.

| Professional | Hours |
|---|---|
| Bayer, Ryan | 0.5 |
| Bunn, Greg | 15.3 |
| Donatelli, Lauren | 8.9 |
| Florence, LaKeisha | 5.7 |
| Kozlowski, Terri | 1.1 |
| Lazar, Roman | 8.0 |
| Ma, Helene | 2.3 |
| Medway, David | 18.7 |
| Reade, Dave | 26.7 |
| Robinson, Thomas | 1.6 |
| Scudder, Jon | 12.2 |
| Stevenson, Brad | 1.6 |
| **Total** | **102.6** |

## Firm Retention

- Prepared and reviewed documents to submit a new engagement letter for services pursuant to Statement on Standards for Attestation Engagements No. 16.

| Professional | Hours |
|---|---|
| Petrovski, Biljana | 9.9 |
| **Total** | **9.9** |

## Non-Working Travel

- This activity category covers all non-working travel time of personnel performing services for the Debtors during the Application Period. Applicant has taken a 50% reduction of these fees.

7

| Professional | Hours |
|---|---|
| Berdichevsky, Ellina | 17.6 |
| Donatelli, Lauren | 21.5 |
| Florence, LaKeisha | 10.0 |
| Lazar, Roman | 18.7 |
| Medway, David | 53.4 |
| Nealon, Matt | 27.1 |
| Reade, Dave | 34.9 |
| Robinson, Thomas | 16.5 |
| Scudder, Jon | 21.5 |
| Stevenson, Brad | 2.4 |
| York, LaRon | 9.0 |
| Zayas, Marilitza | 17.5 |
| **Total** | **250.1** |

**Preparation of Fee Applications**

- Staff for Applicant or its affiliate assisted in the preparation of its August, September, October, and November monthly fee statements.

| Professional | Hours |
|---|---|
| Austin, Carisa | 41.9 |
| Jones, Donna | 27.0 |
| Robinson, Thomas | 37.6 |
| **Total** | **106.5** |

**Servicing Compliance Services**

- Performed servicing compliance attestation services in connection with the Debtors' (i) master servicing and primary servicing compliance reporting requirements in accordance with Regulation AB and the Uniform Single Attestation Program, and (ii) compliance reporting requirements in accordance with the U.S. Department of Housing and Urban Development's Audit Guide.

| Professional | Hours |
|---|---|
| Berdichevsky, Ellina | 384.0 |
| Berman, Eric | 70.7 |

8

| | |
|---|---:|
| Bunn, Greg | 0.8 |
| Chaushev, Ayhan | 23.9 |
| Compagnino, Francesco | 50.7 |
| Donatelli, Lauren | 57.6 |
| Ghany, Muhammad | 150.0 |
| Green, Erin | 4.6 |
| Hernandez, Lisa | 72.0 |
| Kain, Heather | 2.1 |
| Krebsbach, Jessica | 19.8 |
| Lang, Nick | 0.7 |
| Lazar, Roman | 118.4 |
| Medway, David | 112.8 |
| Nealon, Matt | 82.0 |
| Petrovski, Biljana | 7.3 |
| Quinlan, Maggie | 53.0 |
| Robinson, Thomas | 24.4 |
| Sobreiro, Greg | 28.5 |
| Stevenson, Brad | 13.3 |
| Taylor, Scott | 1.0 |
| York, LaRon | 27.0 |
| Zayas, Marilitza | 165.3 |
| **Total** | **1469.9** |

## ALLOWANCE OF COMPENSATION

13.      **Compensation Sought.**  Because of the benefits realized by the Debtors, the nature of

services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche

requests that it be allowed, on an interim basis, compensation for the professional services rendered

during the Application Period in the sum of $1,697,678.00.

14.      No agreement or understanding exists between Deloitte & Touche and any other

nonaffiliated person or persons for the sharing of compensation received or to be received for professional

services rendered in or in connection with these cases.

## CERTIFICATE OF COMPLIANCE AND WAIVER

15.      Finally, the undersigned representative of Deloitte & Touche certifies that Deloitte &

Touche has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application

substantially complies with that Local Rule.  To the extent that the Application does not comply in all

9

respects with the requirements of Local Rule 2016-1, Deloitte & Touche believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte & Touche respectfully requests that the Court: (i) grant it allowance of compensation for professional services rendered to the Debtors during the Application Period in the amount of $1,697,678.00, which represents 100% of the total compensation for professional services rendered during the Application Period, to the extent not already paid and (ii) grant such other and further relief as is just and proper.

Dated: March 14, 2013
Detroit, Michigan

Respectfully submitted,

  /s/ Tom A. Robinson
Deloitte & Touche LLP
Tom A. Robinson
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434

INDEPENDENT AUDITOR AND ATTEST
SERVICE PROVIDER TO DEBTORS AND
DEBTORS IN POSSESSION

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*, <br>                    Debtor. | Case No. 12-12020 (MG) <br><br> (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM FEE
APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE
DEBTORS FOR THE PERIOD FROM
<u>SEPTEMBER 1, 2012 THROUGH AND INCLUDING DECEMBER 31, 2012</u>**

TOM A. ROBINSON, deposes and says:

        1.      I am a partner of Deloitte & Touche LLP ("Deloitte & Touche"),

which has an office located at 200 Renaissance Center Suite 3900, Detroit, MI 48243.  I

make this certification in connection with the second interim fee application (the "Fee

Application") of Deloitte & Touche, dated March 14, 2013,  in the above-captioned

debtors' (the "Debtors") chapter 11 cases.

        2.      I submit this certification with respect to Deloitte & Touche's

compliance with and pursuant to the Court's General Order M-447, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on January 29, 2013, and the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11§ U.S.C. 330 adopted on January 30, 1996 (collectively, and together with the

Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses

of Professionals entered in these cases on July 17, 2012, the "Guidelines").

        3.      In compliance with the Guidelines, I hereby certify that:

        a.      I have read the Fee Application and am familiar with the
services for which compensation is being sought that are described
therein;

        b.      To the best of my knowledge, information and belief, the
fees and disbursement sought in the Fee Application are in substantial
compliance with the Guidelines.

        c.      The fees and disbursements sought in the Fee Application
are billed at rates or in accordance with practice customarily employed by
Deloitte & Touche for similar services and generally accepted by Deloitte
& Touche's clients.

        d.      Deloitte & Touche has not made a profit with respect to the
expenses requested in the Fee Application.

        e.      No agreement or understanding exists between Deloitte &
Touche and any other non-affiliated person or persons for the sharing of
compensation received or to be received for professional services rendered
in or in connection with these cases.

        g.      Deloitte & Touche has not entered into any agreement with
the Office of the United States Trustee, any creditor or any other party in

2

interest, for the purpose of fixing the amount of any of the fees or other

compensation allowed out of or paid from the assets of the Debtors.

       h.      Copies of the Fee Application were provided to the

appropriate parties so that such parties will have ample time to review it in

advance of any hearing thereon.

      /s/ Tom A. Robinson
      Declarant:  Tom A. Robinson
      Title:  Partner

Dated: March 14, 2013

# Exhibit A

## DETAILED STATEMENT OF FEES
## SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/06/2012 | | | | |
| Florence, LaKeisha | Call with M. Kgil (Fortress), C. Dondzila, T. Robinson, and D. Reade to discuss timing and requirements of the Q3 Nationstar issuances. | $290.00 | 0.9 | $261.00 |
| Florence, LaKeisha | Determine discontinued operations reporting requirements related to the Nationstar issuances. | $290.00 | 3.8 | $1,102.00 |
| Reade, Dave | Call with M. Kgil (Fortress), C. Dondzila, T. Robinson,  and L. Florence to discuss timing and requirements of the Q3 Nationstar issuances. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Call with M. Kgil (Fortress), C. Dondzila, D. Reade, and L. Florence to discuss timing and requirements of the Q3 Nationstar issuances. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Perform research regarding presentation of ResCap discontinued operations and the reissuation of the historic financial statements. | $365.00 | 2.6 | $949.00 |
| 09/07/2012 | | | | |
| Florence, LaKeisha | Call with T. Robinson, D. Sunderland, and D. Reade to discuss procedures for reissuance of the ResCap 2011 financial statements. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Prepare workpapers related to the reissuance of the ResCap 2011 financial statements. | $290.00 | 3.7 | $1,073.00 |
| Medway, David | Prepare successor auditor letter. | $215.00 | 2.6 | $559.00 |
| Medway, David | Prepare management representation letters. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Call with T. Robinson, D. Sunderland, and L. Florence to discuss procedures for reissuance of the ResCap 2011 financial statements. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Update private placement summary memo. | $290.00 | 3.4 | $986.00 |
| Robinson, Thomas | Call with D. Reade, D. Sunderland, and L. Florence to discuss procedures for reissuance of the ResCap 2011 financial statements. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review planning procedures for the ResCap/Nationstar September private placement. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Draft Nationstar comfort letter for September private placement. | $365.00 | 2.6 | $949.00 |
| 09/08/2012 | | | | |
| Medway, David | Review draft financial statements. | $215.00 | 3.6 | $774.00 |
| 09/10/2012 | | | | |
| Florence, LaKeisha | Meet with T. Robinson, D. Medway, and D. Reade to collect comments on ResCap' s recasted 2011 financials and other Nationstar transaction coordination. | $290.00 | 1.4 | $406.00 |
| Florence, LaKeisha | Clear review notes on the management representation letter for the reissuance of the 2011 ResCap financial statements. | $290.00 | 1.5 | $435.00 |
| Florence, LaKeisha | Summarize comments on the recasted ResCap 2011 financial statements to provide to ResCap management. | $290.00 | 2.6 | $754.00 |
| Florence, LaKeisha | Review recasted ResCap 2011 financial statements. | $290.00 | 5.2 | $1,508.00 |
| Medway, David | Prepare appendix to successor auditor related to restated recap financial statements. | $215.00 | 0.9 | $193.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/10/2012 | | | | |
| Medway, David | Meet with T. Robinson, L. Florence, and D. Reade to collect comments on ResCap' s recasted 2011 financials and other Nationstar transaction coordination. | $215.00 | 1.4 | $301.00 |
| Medway, David | Review ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 2.4 | $516.00 |
| Medway, David | Test numbers restated within recap financial statements restated for Mexico discontinued operations. | $215.00 | 5.1 | $1,096.50 |
| Reade, Dave | Review update of restated ResCap 2011 financial statements. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Draft agenda and prepare for Nationstar accounting and reporting consultation. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Meet with T. Robinson, L. Florence, and D. Medway to collect comments on ResCap' s recasted 2011 financials and other Nationstar transaction coordination. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Prepare private placement summary memo. | $290.00 | 2.6 | $754.00 |
| Robinson, Thomas | Review reissued 2011 opinion giving effect to 2012 discontinued operations. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Draft comfort letter for Nationstar private placement. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Meet with L. Florence, D. Medway, and D. Reade to collect comments on ResCap' s recasted 2011 financials and other Nationstar transaction coordination. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review summary documentation for Nationstar private placement and related comfort letter. | $365.00 | 1.9 | $693.50 |
| Robinson, Thomas | Review ResCap 2011 financial statements reissuance documentation. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Review management representation letters for ResCap 2011 financial statement reissuance. | $365.00 | 2.7 | $985.50 |
| 09/11/2012 | | | | |
| Berdichevsky, Ellina | Perform tie-out of financials for reissuance. | $175.00 | 2.1 | $367.50 |
| Brown, David | Continue to test derivative terminations for ResCap. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Meet with T. Robinson, S. Freshour, L. Florence, D. Sunderland, D. Reade, B. Stevenson, D. Medway, and J. Scudder regarding reporting considerations relating to the September Nationstar transaction. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Meet with T. Robinson, L. Florence, D. Sunderland, D. Reade, B. Stevenson, D. Medway, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $175.00 | 0.6 | $105.00 |
| Florence, LaKeisha | Meet with D. Sunderland, C. Ellsworth, T. Robinson, L. Donatelli, B. Stevenson, D. Medway, J. Scudder, and D. Reade regarding 2012 ResCap audit plan. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson, and D. Reade regarding Nationstar transaction. | $290.00 | 0.4 | $116.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2011 Financial Statement Reissuance*

09/11/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Meet with T. Robinson, S. Freshour, D. Sunderland, D. Reade, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Meet with T. Robinson, D. Sunderland, D. Reade, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $290.00 | 0.6 | $174.00 |
| Freshour, Susan | Meet with D. Reade, B. Stevenson, L. Florence, D. Sunderland, J. Scudder, D. Medway, L. Donatelli, and T. Robinson regarding reporting considerations relating to September Nationstar transaction. | $365.00 | 0.4 | $146.00 |
| Gaglio, Joe | Perform audit planning procedures related to ResCap information technology and internal control. | $290.00 | 4.0 | $1,160.00 |
| Medway, David | Meet with T. Robinson, S. Freshour, L. Florence, D. Sunderland, D. Reade, B. Stevenson, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $215.00 | 0.4 | $86.00 |
| Medway, David | Meet with D. Sunderland, C. Ellsworth, L. Florence, T. Robinson, L. Donatelli, B. Stevenson, J. Scudder, and D. Reade regarding 2012 ResCap audit plan. | $215.00 | 0.4 | $86.00 |
| Medway, David | Meet with T. Robinson, L. Florence, D. Sunderland, D. Reade, B. Stevenson, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $215.00 | 0.6 | $129.00 |
| Medway, David | Test restated figures within ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 4.1 | $881.50 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson and L. Florence regarding reporting considerations relating to Nationstar transaction. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Complete discontinued operations testing procedures. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with T. Robinson, S. Freshour, L. Florence, D. Sunderland, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with L. Florence, D. Sunderland, T. Robinson, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), L. Florence, and D. Reade regarding reporting considerations relating to Nationstar transaction. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Meet with D. Reade, S. Freshour, L. Florence, D. Sunderland, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $365.00 | 0.4 | $146.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2011 Financial Statement Reissuance*** | | | | |
| 09/11/2012 | | | | |
| Robinson, Thomas | Meet with L. Florence, D. Sunderland, D. Reade, B. Stevenson, D. Medway, L. Donatelli, and J. Scudder regarding reporting considerations relating to September Nationstar transaction. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Draft comfort letter for Nationstar private placement. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review of ResCap reissuance documentation. | $365.00 | 2.0 | $730.00 |
| Scudder, Jon | Meet with D. Reade, S. Freshour, L. Florence, D. Sunderland, B. Stevenson, D. Medway, L. Donatelli, and T. Robinson regarding reporting considerations relating to September Nationstar transaction. | $215.00 | 0.4 | $86.00 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, D. Sunderland, D. Reade, B. Stevenson, D. Medway, and L. Donatelli regarding reporting considerations relating to September Nationstar transaction. | $215.00 | 0.6 | $129.00 |
| Stevenson, Brad | Meet with D. Reade, S. Freshour, L. Florence, D. Sunderland, J. Scudder, D. Medway, L. Donatelli, and T. Robinson regarding reporting considerations relating to September Nationstar transaction. | $365.00 | 0.4 | $146.00 |
| Stevenson, Brad | Meet with T. Robinson, L. Florence, D. Sunderland, D. Reade, J. Scudder, D. Medway, and L. Donatelli regarding reporting considerations relating to September Nationstar transaction. | $365.00 | 0.6 | $219.00 |
| 09/12/2012 | | | | |
| Florence, LaKeisha | Meet with D. Reade and T. Robinson regarding status of procedures related to Nationstar reissuance. | $290.00 | 0.7 | $203.00 |
| Florence, LaKeisha | Meet with D. Medway and B. Frank (ResCap) to communicate comments to ResCap on initial draft of ResCap financial statements restated for Mexico discontinued operations. | $290.00 | 0.8 | $232.00 |
| Florence, LaKeisha | Perform audit procedures related to the reissuance of the 2011 ResCap financial statements. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Clear review notes on the management representation letters related to the reissuance of the 2011 ResCap financial statements. | $290.00 | 2.3 | $667.00 |
| Medway, David | Meet with L. Florence and B. Frank (ResCap) to communicate comments to ResCap on initial draft of ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 0.8 | $172.00 |
| Medway, David | Test numbers restated within recap financial statements restated for Mexico discontinued operations. | $215.00 | 3.5 | $752.50 |
| Reade, Dave | Meet with L. Florence and T. Robinson regarding status of procedures related to the Nationstar reissuance. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Meet with L. Florence and D. Reade regarding status of procedures related to the Nationstar reissuance. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Review ResCap Board of Directors meeting minutes. | $365.00 | 1.6 | $584.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/12/2012 | | | | |
| Robinson, Thomas | Review Nationstar Offering Memorandum. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Draft Nationstar comfort letter. | $365.00 | 2.3 | $839.50 |
| Scudder, Jon | Review Q2 financial statements in relation to the Nationstar private placement. | $215.00 | 3.5 | $752.50 |
| 09/13/2012 | | | | |
| Florence, LaKeisha | Review appendix to the successor auditor letter in connection with the reissuance of the 2011 ResCap financial statements. | $290.00 | 2.2 | $638.00 |
| Medway, David | Prepare manual tie out of ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 1.7 | $365.50 |
| Medway, David | Perform testing of numbers restated within ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 4.4 | $946.00 |
| Reade, Dave | Coordinate with Deloitte & Touche SEC Services to complete review of updates to financial statements in association with September Nationstar transaction. | $290.00 | 0.2 | $58.00 |
| Reade, Dave | Update private placement summary memo. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Meet with O. Psakhis, N. Lang, B. Naumovska, M. Kuna, T. Fruetel, and D. Czerviski to discuss GATE Application modules in scope for 2012 audit. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Draft comfort letter for Nationstar private placement. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review ResCap management representation letters for Nationstar private placement. | $365.00 | 2.1 | $766.50 |
| Scudder, Jon | Review the recast financial statements that include discontinued operations. | $215.00 | 1.4 | $301.00 |
| 09/14/2012 | | | | |
| Bunn, Greg | Perform audit procedures related to discontinued operations disclosures for Mexico in the Q3 ResCap reissuance. | $215.00 | 1.1 | $236.50 |
| Florence, LaKeisha | Call with D. Sunderland, D. Reade, and T. Robinson regarding private placement and reissuance of ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Prepare summary schedule of deliverables for concurring partner review. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Call with C. Dondzila (ResCap), T. Robinson, B. Stevenson, and D. Reade regarding status of procedures related to Nationstar transaction. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Review the recasted ResCap 2011 financial statements. | $290.00 | 3.2 | $928.00 |
| Medway, David | Perform testing of numbers restated within ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 2.1 | $451.50 |
| Medway, David | Review manual tie out of ResCap financial statements restated for Mexico discontinued operations. | $215.00 | 3.2 | $688.00 |
| Reade, Dave | Perform completion of discontinued operations tie out. | $290.00 | 0.3 | $87.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/14/2012 | | | | |
| Reade, Dave | Call with D. Sunderland, L. Florence, and T. Robinson regarding the private placement and reissuance of ResCap financial statements. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call with C. Dondzila (ResCap), T. Robinson, L. Florence, and B. Stevenson regarding Nationstar transaction. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Coordinate Nationstar deal with Deloitte partners, managers and seniors. | $290.00 | 0.7 | $203.00 |
| Robinson, Thomas | Call with D. Sunderland, L. Florence, and D. Reade regarding the private placement and reissuance of ResCap financial statements. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Call with C. Dondzila (ResCap), B. Stevenson, L. Florence, and D. Reade regarding Nationstar transaction. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Review ResCap awareness letters for preliminary and final offering memorandum. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Review ResCap 2011 financial statement reissuance summary memorandum. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Draft Nationstar comfort letter for private placement. | $365.00 | 2.3 | $839.50 |
| Stevenson, Brad | Call with C. Dondzila (ResCap), T. Robinson, L. Florence, and D. Reade regarding Nationstar transaction. | $365.00 | 0.6 | $219.00 |
| 09/15/2012 | | | | |
| Robinson, Thomas | Review updated draft of Nationstar Offering memorandum. | $365.00 | 1.6 | $584.00 |
| 09/16/2012 | | | | |
| Robinson, Thomas | Draft Nationstar comfort letter for private placement. | $365.00 | 2.2 | $803.00 |
| 09/17/2012 | | | | |
| Florence, LaKeisha | Address review notes on the management representation letter for the reissuance of the 2011 ResCap financial statements. | $290.00 | 1.4 | $406.00 |
| Florence, LaKeisha | Review 2011 annual financial statements while compiling comments to provide to ResCap. | $290.00 | 2.7 | $783.00 |
| Florence, LaKeisha | Review financial statement tie out for the ResCap 2011 financial statement reissuance. | $290.00 | 3.2 | $928.00 |
| Florence, LaKeisha | Call with D. Reade, T. Robinson, C. Dondzila (ResCap), and underwriters counsel for Nationstar regarding due diligence questions in association with the Nationstar issuance. | $290.00 | 0.6 | $174.00 |
| Medway, David | Perform compilation of support provided for restated figures within ResCap reissuance. | $215.00 | 6.3 | $1,354.50 |
| Medway, David | Perform testing of support provided for restated figures within ResCap reissuance. | $215.00 | 5.0 | $1,075.00 |
| Reade, Dave | Call with T. Robinson, L. Florence, C. Dondzila (ResCap), and underwriters counsel for Nationstar regarding due diligence questions in association with the Nationstar issuance. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Call with D. Reade, L. Florence, C. Dondzila (ResCap), and underwriters counsel for Nationstar regarding due diligence questions in association with the Nationstar issuance. | $365.00 | 0.6 | $219.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/17/2012 | | | | |
| Robinson, Thomas | Prepare for the Nationstar auditors due diligence conference call. | $365.00 | 1.5 | $547.50 |
| 09/18/2012 | | | | |
| Dudek, Frank | Review of ResCap reissued 2011 financial statements for Nationstar private placement. | $365.00 | 2.0 | $730.00 |
| Fischer, Leslie | Perform final review of ResCap reports for Nationstar private placement. | $265.00 | 0.5 | $132.50 |
| Florence, LaKeisha | Prepare ResCap reports for final issuance for the Nationstar Private Placement. | $290.00 | 1.7 | $493.00 |
| Florence, LaKeisha | Review financial statement tie out for the ResCap 2011 financial statement reissuance. | $290.00 | 5.4 | $1,566.00 |
| Freshour, Susan | Perform engagement quality control review for the reissued ResCap 2011 financial statements. | $365.00 | 2.1 | $766.50 |
| Medway, David | Perform compilation of support provided for restated figures within ResCap reissuance. | $215.00 | 6.1 | $1,311.50 |
| Medway, David | Perform testing of support provided for restated figures within ResCap reissuance. | $215.00 | 5.1 | $1,096.50 |
| Reade, Dave | Update subsequent events discussions and document discussions. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Review updates of restated ResCap 2011 and June 2012 financial statements and provide comments. | $290.00 | 3.2 | $928.00 |
| Robinson, Thomas | Call with ResCap management to review subsequent events. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review successor auditor letter to be issued in connection with Nationstar private placement. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Draft Nationstar comfort letter for the private placement. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review edits to Nationstar Form 8-K, including the ResCap 2011 and Q2 interim reissued financial statements. | $365.00 | 2.8 | $1,022.00 |
| Sunderland, Daniel | Provide review comments on commentary for Nationstar private placement and comfort letter. | $365.00 | 3.0 | $1,095.00 |
| 09/19/2012 | | | | |
| Medway, David | Perform compilation of income tax footnote support within appropriate testing workpapers and inclusion of testing documentation. | $215.00 | 2.1 | $451.50 |
| Robinson, Thomas | Finalize Nationstar comfort letter for private placement. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Review workpapers for ResCap 2011 financial statement reissuance. | $365.00 | 2.4 | $876.00 |
| 09/20/2012 | | | | |
| Robinson, Thomas | Review Nationstar bring down comfort letter. | $365.00 | 2.8 | $1,022.00 |
| 09/21/2012 | | | | |
| Reade, Dave | Identify updated procedures for Nationstar transaction in conjunction with increased pool size. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Call with C. Dondzila (ResCap), J. Nonato (Fortress), and T. Robinson regarding status and timing of Nationstar issuance. | $290.00 | 0.5 | $145.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 09/21/2012 | | | | |
| Robinson, Thomas | Call with C. Dondzila (ResCap), J. Nonato (Fortress), and D. Reade regarding status and timing of Nationstar issuance. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review ResCap bring-down management representation letter. | $365.00 | 2.1 | $766.50 |
| 09/23/2012 | | | | |
| Robinson, Thomas | Review Nationstar additional issuance workpapers. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Review bring down comfort letter. | $365.00 | 2.7 | $985.50 |
| 09/24/2012 | | | | |
| Florence, LaKeisha | Prepare final comfort and awareness letter for issuance related to the final Nationstar offering memorandum. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Update Nationstar reissuance summary memo. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Review bring down comfort letter. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Review additional Nationstar issuance workpapers. | $365.00 | 3.2 | $1,168.00 |
| 09/25/2012 | | | | |
| Florence, LaKeisha | Prepare final comfort Letter for issuance related to the preliminary Nationstar Offering memorandum. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Finalize workpaper documentation for Nationstar private placements. | $365.00 | 1.7 | $620.50 |
| 09/26/2012 | | | | |
| Florence, LaKeisha | Perform audit procedures related to the Nationstar offering memorandum. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Review Nationstar additional private placement bring down comfort letter documentation. | $365.00 | 3.1 | $1,131.50 |
| 09/27/2012 | | | | |
| Robinson, Thomas | Review Nationstar bring down comfort letter documentation. | $365.00 | 1.9 | $693.50 |
| 09/28/2012 | | | | |
| Florence, LaKeisha | Prepare final comfort for issuance related to the final Nationstar offering memorandum. | $290.00 | 1.8 | $522.00 |
| Robinson, Thomas | Finalize Nationstar bring down comfort letter documentation. | $365.00 | 2.1 | $766.50 |
| 10/08/2012 | | | | |
| Florence, LaKeisha | Prepare final ResCap reissuance workpapers for archive. | $290.00 | 1.7 | $493.00 |
| 10/09/2012 | | | | |
| Robinson, Thomas | Review final Nationstar private placement workpaper documentation. | $365.00 | 2.2 | $803.00 |
| 10/10/2012 | | | | |
| Bunn, Greg | Finalize ResCap financial statement reissuance documentation. | $215.00 | 0.6 | $129.00 |
| Wang, Lulu | Prepare final ResCap reissuance working papers for archive. | $175.00 | 3.0 | $525.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2011 Financial Statement Reissuance* | | | | |
| 10/11/2012 | | | | |
| Florence, LaKeisha | Prepare final ResCap reissuance workpapers for archive. | $290.00 | 3.5 | $1,015.00 |
| 10/12/2012 | | | | |
| Mondalek, Suzanne | Prepare ResCap 2011 annual audit reissuance file for archive. | $175.00 | 2.1 | $367.50 |
| Subtotal for 2011 Financial Statement Reissuance: | | | 260.0 | $75,721.50 |
| *2012 Financial Statement Audit* | | | | |
| 09/03/2012 | | | | |
| Bunn, Greg | Meet with L. Donatelli, L. Florence, and T. Robinson to discuss open items related to agency loan sale gain/loss testing. | $215.00 | 0.5 | $107.50 |
| Donatelli, Lauren | Meet with G. Bunn, L. Florence, and T. Robinson to discuss open items related to agency loan sale gain/loss testing. | $175.00 | 0.5 | $87.50 |
| Florence, LaKeisha | Meet with L. Donatelli, T. Robinson, and G. Bunn to discuss open items related to agency loan sale gain/loss testing. | $290.00 | 0.5 | $145.00 |
| Medway, David | Prepare design documentation of MSR controls. | $215.00 | 3.8 | $817.00 |
| Robinson, Thomas | Meet with L. Donatelli, L. Florence, and G. Bunn to discuss open items related to agency loan sale gain/loss testing. | $365.00 | 0.5 | $182.50 |
| 09/04/2012 | | | | |
| Brown, David | Discuss with E. Wang questions on testing the ResCap derivative terminations and the relevant supporting documents for our selections. | $175.00 | 0.8 | $140.00 |
| Brown, David | Test derivative revenue for ResCap. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Complete audit documentation for MSR controls. | $175.00 | 1.4 | $245.00 |
| Donatelli, Lauren | Discuss documentation procedures for representation and warranties controls with J. Scudder. | $175.00 | 0.5 | $87.50 |
| Florence, LaKeisha | Review work performed to audit the gain/loss recognized on agency transactions. | $290.00 | 1.9 | $551.00 |
| Gaglio, Joe | Update presentation material for the integrated audit update discussion with J. Weiner (ResCap CIO). | $290.00 | 2.2 | $638.00 |
| Janowski, Wally | Prepare agenda and walkthrough documents for SBO application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Review and update statuses of request lists for Quantum and WebSeries. | $175.00 | 0.9 | $157.50 |
| Kozlowski, Terri | Discuss ResCap control testing planning with B. Masburn. | $290.00 | 0.2 | $58.00 |
| Lang, Nick | Follow-up correspondence with C. Irving and T. Dimant regarding information and technology controls. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Review ResCap database data requests. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review audit documentation for SBO and LoanServ application data. | $215.00 | 1.1 | $236.50 |
| Nkosi, Swazi | Complete initial controls testing for Eclipse application. | $175.00 | 0.8 | $140.00 |

# Residential Capital LLC
## Pg 29 of 192

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**09/04/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nkosi, Swazi | Complete initial controls testing for Powerseller application. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Complete initial controls testing for QRM and Walt applications. | $175.00 | 1.6 | $280.00 |
| Petrovski, Biljana | Review prior year understanding for application walkthroughs occurring on Wednesday 9/5/12. | $265.00 | 2.4 | $636.00 |
| Reade, Dave | Prepare ResCap planning memo. | $290.00 | 6.6 | $1,914.00 |
| Robinson, Thomas | Perform planning for ResCap 2012 financial statement audit internal control and substantive testing considerations. | $365.00 | 1.9 | $693.50 |
| Schafka, Christine | Review prior year testing for Eclipse, Walt, QRM, and Powerseller. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Prepare for QRM and Powerseller walkthrough meetings. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Prepare for Eclipse and Walt walkthrough meetings. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Review prior year testing for information technology security. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Prepare for information technology security walkthrough meeting. | $215.00 | 0.5 | $107.50 |
| Scudder, Jon | Discuss documentation procedures for representation and warranties controls with L. Donatelli. | $215.00 | 0.5 | $107.50 |
| Scudder, Jon | Document May 13, 2012 representation and warrant rollforward. | $215.00 | 1.2 | $258.00 |
| Wang, Ellen | Contact E. Maddock to set up a time to review questions. | $215.00 | 0.2 | $43.00 |
| Wang, Ellen | Discuss with D. Brown questions on testing the ResCap derivative terminations and the relevant supporting documents for our selections. | $215.00 | 0.8 | $172.00 |

**09/05/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dehart, Laura | Perform review of audit documentation for testing mortgage loan receivables. | $365.00 | 0.2 | $73.00 |
| Donatelli, Lauren | Perform audit procedures for ResCap 2012 financial statement audit. | $175.00 | 4.0 | $700.00 |
| Green, Erin | Review auditing of new ResCap secured debt agreement. | $290.00 | 1.9 | $551.00 |
| Herrygers, Sandy | Meet with N. Marano, S. Bradshaw, C. Ngigi, and O. Psakhis to discuss the status of current audit and audit results performed by the internal audit team. | $365.00 | 0.4 | $146.00 |
| Janowski, Wally | Meet with C. Schafka to go over testing and controls around the Quantum and WebSeries applications. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Document controls in workplan for Quantum and WebSeries. | $175.00 | 1.2 | $210.00 |
| Krebsbach, Jessica | Prepare ResCap representation and warranties memo. | $265.00 | 1.0 | $265.00 |
| Lang, Nick | Observe ResCap SQL database audit data with T. Dimant. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Review ResCap UNIX audit documentation. | $215.00 | 0.3 | $64.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/05/2012 | | | | |
| Lang, Nick | Review audit documentation provided for ResCap backups and physical security. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Review audit documentation of ResCap Windows data. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Perform audit planning and scoping of ResCap applications and business processes. | $215.00 | 0.8 | $172.00 |
| Medway, David | Prepare design documentation for MSR controls. | $215.00 | 1.3 | $279.50 |
| Nkosi, Swazi | Review and update workpapers for Eclipse, Powerseller and QRM. | $175.00 | 1.9 | $332.50 |
| Nkosi, Swazi | Update workpapers for Walt application. | $175.00 | 0.3 | $52.50 |
| Nkosi, Swazi | Meet with L. Hitchcock, C. Busz, E. LaVasseur, C. Masluk, D. Bouska, B. Naumovska, S. Nkosi and C. Schafka to discuss the information technology security provisioning and deprovisioning controls. | $175.00 | 0.2 | $35.00 |
| Nkosi, Swazi | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, B. Naumovska, and C. Schafka to walkthrough the information technology controls and process flow related to the Eclipse application. | $175.00 | 0.4 | $70.00 |
| Nkosi, Swazi | Meet with S. Lipps, L. Jones, L. Hitchcock, S. Bole, D. Spear, R. Bajwa, J. Radovich, B. Naumovska, and C. Schafka to walkthrough the information technology controls and process flow related to the Walt application. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini, B. Naumovska, C. Shafka, and S. Nkosi to walkthrough the information technology controls and process flow related to the Powerseller and QRM Applications. | $175.00 | 0.6 | $105.00 |
| Pangrazzi, Michael | Walk-through call with P. Sholapurwalla (ResCap) and M. Kasanic (ResCap) to discuss other assets/income controls in place. | $175.00 | 0.3 | $52.50 |
| Pangrazzi, Michael | Meet with D. Trosper to discuss risk of material misstatements and testing plan for audit of ResCap other assets balance. | $175.00 | 0.8 | $140.00 |
| Petrovski, Biljana | Review audit procedures related to the information technology controls for ResCap applications. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review prior year understanding for walkthrough meetings occurring on Thursday 9/6/12. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Meet with L. Hitchcock, C. Busz, E. LaVasseur, C. Masluk, D. Bouska, C. Schafka and S. Nkosi to discuss the information technology security provisioning and deprovisioning controls. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, C. Schafka, and S. Nkosi to walkthrough the information technology controls and process flow related to the Eclipse application. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini, C. Shafka, and S. Nkosi to walkthrough the information technology controls and process flow related to the Powerseller and QRM Applications. | $265.00 | 0.6 | $159.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2012 Financial Statement Audit*** | | | | |
| 09/05/2012 | | | | |
| Petrovski, Biljana | Meet with S. Lipps, L. Jones, L. Hitchcock, S. Bole, D. Spear, R. Bajwa, J. Radovich, C. Schafka, and S. Nkosi to walkthrough the information technology controls and process flow related to the Walt application. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with N. Marano, S. Bradshaw, C. Ngigi, and S. Herrygers to discuss the status of current audit and audit results performed by the internal audit team. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare agenda with the status of testing of general information technology controls for the meeting with SOX leadership. | $265.00 | 0.2 | $53.00 |
| Schafka, Christine | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, B. Naumovska, and S. Nkosi to walkthrough the information technology controls and process flow related to the Eclipse application. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Send e-mails to Eclipse team to request follow-up items from walkthrough meetings. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with S. Lipps, L. Jones, L. Hitchcock, S. Bole, D. Spear, R. Bajwa, J. Radovich, B. Naumovska, and S. Nkosi to walkthrough the information technology controls and process flow related to the Walt application. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini, B. Naumovska, and S. Nkosi to walkthrough the information technology controls and process flow related to the Powerseller and QRM Applications. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with W. Janowski to go over testing and controls around the Quantum and WebSeries applications. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Meet with L. Hitchcock, C. Busz, E. LaVasseur, C. Masluk, D. Bouska, B. Naumovska, and S. Nkosi to discuss the information technology security provisioning and deprovisioning controls. | $215.00 | 0.2 | $43.00 |
| Trosper, Dustin | Meet with M. Pangrazzi to discuss risk of material misstatements and testing plan for audit of ResCap other assets balance. | $175.00 | 0.8 | $140.00 |
| Wang, Ellen | Meet with E. Maddock to gain additional understanding and support related to Deloitte's futures selections for the testing of ResCap derivative terminations. | $215.00 | 0.3 | $64.50 |
| Wang, Ellen | Prepare for meeting with E. Maddock regarding future selections for the testing of ResCap derivative terminations. | $215.00 | 0.4 | $86.00 |
| 09/06/2012 | | | | |
| Brown, David | Meet with E. Maddock to gain additional understanding and support related to Deloitte's futures selections for the testing of ResCap derivative terminations. | $175.00 | 0.3 | $52.50 |
| Brown, David | Discuss with E. Wang how to document testing for ResCap derivative revenue. | $175.00 | 0.5 | $87.50 |
| Brown, David | Continue to test derivative revenue for ResCap. | $175.00 | 1.4 | $245.00 |
| Florence, LaKeisha | Perform planning procedures for 2012 ResCap financial statement audit. | $290.00 | 1.5 | $435.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/06/2012 | | | | |
| Gaglio, Joe | Attend quarterly update meeting with J. Weiner, L. Hitchcock, S. Herrygers, and B. Naumovska to discuss planned changes and status of the audit. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Meet with B. Felix, L. Hitchcock, J. Hart, J. Radovich, N. Lang, W. Janowski, and B. Naumovska to discuss walkthrough documents of the SBO and LoanServ applications. | $290.00 | 1.6 | $464.00 |
| Herrygers, Sandy | Meet with T. Robinson, D. Reade, J. Krebsbach, and B. Naumovska to review the data flows for data warehouses involved in representation and warranty reserve, mortgage allowance, and secured debt and mortgage loans held for sale process. | $365.00 | 0.4 | $146.00 |
| Herrygers, Sandy | Attend quarterly update meeting with J. Weiner, L. Hitchcock, J. Gaglio and B. Naumovska to discuss planned changes and status of the audit. | $365.00 | 0.9 | $328.50 |
| Janowski, Wally | Meet with B. Felix, L. Hitchcock, J. Hart, J. Radovich, N. Lang, J. Gaglio, and B. Naumovska to go through walkthrough documents of the SBO and LoanServ applications. | $175.00 | 1.6 | $280.00 |
| Krebsbach, Jessica | Meet with T. Robinson, S. Herrygers, D. Reade, and B. Naumovska to review the data flows for data warehouses involved in Representation and Warranty Reserve, mortgage allowance, and secured debt and mortgage loans held for sale process. | $265.00 | 0.4 | $106.00 |
| Lang, Nick | Review audit documentation for ResCap SQL database. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Meet with B. Felix, L. Hitchcock, J. Hart, J. Radovich, W. Janowski, J. Gaglio, and B. Naumovska to go through walkthrough documents of the SBO and LoanServ applications. | $215.00 | 1.6 | $344.00 |
| Medway, David | Prepare design documentation for MSR controls. | $215.00 | 3.2 | $688.00 |
| Nkosi, Swazi | Document control design evaluations for Eclipse application. | $175.00 | 1.5 | $262.50 |
| Nkosi, Swazi | Document control design evaluations for Powerseller application. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Document control design evaluations for Walt application. | $175.00 | 0.8 | $140.00 |
| Nkosi, Swazi | Document control design evaluations for QRM application. | $175.00 | 1.7 | $297.50 |
| Pangrazzi, Michael | Update risk of material misstatement workpaper for planned substantive testing and additional risk considerations identified. | $175.00 | 0.7 | $122.50 |
| Pangrazzi, Michael | Review documentation for fixed asset controls capitalizations at ResCap. | $175.00 | 2.3 | $402.50 |
| Petrovski, Biljana | Meet with T. Robinson, S. Herrygers, D. Reade, and J. Krebsbach to review the data flows for data warehouses involved in representation and warranty reserve, mortgage allowance, and secured debt and mortgage loans held for sale process. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review audit procedures related to the information technology control for ResCap related applications. | $265.00 | 1.7 | $450.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| **09/06/2012** | | | | |
| Petrovski, Biljana | Attend quarterly update meeting with J. Weiner, L. Hitchcock, J. Gaglio and S. Herrygers to discuss planned changes and status of the audit. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Meet with B. Felix, L. Hitchcock, J. Hart, J. Radovich, N. Lang, W. Janowski, and J. Gaglio to go through walkthrough documents of the SBO and LoanServ applications. | $265.00 | 1.6 | $424.00 |
| Reade, Dave | Update ResCap planning memo. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Meet with T. Robinson, S. Herrygers, B. Naumovska, and J. Krebsbach to review the data flows for data warehouses involved in representation and warranty reserve, mortgage allowance, and secured debt and mortgage loans held for sale process. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Meet with D. Reade, S. Herrygers, B. Naumovska, and J. Krebsbach to review the data flows for data warehouses involved in representation and warranty reserve, mortgage allowance, and secured debt and mortgage loans held for sale process. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Review planned audit procedures for mortgage loan sales and securitizations. | $365.00 | 1.6 | $584.00 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Update workpapers based on Eclipse and Walt walkthroughs. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Update workpapers based on QRM and Powerseller walkthroughs. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform PeopleSoft application control testing. | $215.00 | 1.1 | $236.50 |
| Scudder, Jon | Prepare the 2012 ResCap representation and warranty audit overview and summary memo. | $215.00 | 1.1 | $236.50 |
| Trosper, Dustin | Attend walkthrough call with P. Sholapurwalla (ResCap) and M. Kasanic (ResCap) to discuss other assets/income controls in place. | $175.00 | 0.3 | $52.50 |
| Wang, Ellen | Discuss with D. Brown how to document testing for ResCap derivative revenue. | $215.00 | 0.5 | $107.50 |
| **09/07/2012** | | | | |
| Brown, David | Assist E. Wang with setup testing work papers related to the ResCap deconsolidation testing and discuss how to document the testing procedures performed. | $175.00 | 0.5 | $87.50 |
| Brown, David | Test derivative terminations for ResCap. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Prepare for meeting with B. Felix, C. Stewart, J. Hart, and N. Lang for the LoanServ application. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Participate in meeting with B. Felix, C. Stewart, J. Hart, and N. Lang to receive evidence related to control testing for the LoanServ application. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Update understanding in documentation for the LoanServ application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Prepare follow-up request lists for the Quantum and WebSeries applications. | $175.00 | 1.9 | $332.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2012 Financial Statement Audit_** | | | | |
| 09/07/2012 | | | | |
| Lang, Nick | Follow-up with L. Watts regarding audit documentation provided for Lewisville Windows controls testing. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Follow-up with C. Irving and T. Dimant to obtain additional audit evidence to supporting ResCap Oracle database and SQL database control testing. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Perform audit of ResCap SQL, Oracle and Windows infrastructure controls. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Prepare for meeting with B. Felix, C. Stewart, J. Hart, and W. Janowski for the LoanServ application. | $215.00 | 0.1 | $21.50 |
| Lang, Nick | Participate in meeting with B. Felix, C. Stewart, J. Hart, and W. Janowski to receive evidence related to control testing for the LoanServ application. | $215.00 | 0.5 | $107.50 |
| Nkosi, Swazi | Perform controls testing and documentation for GLS application. | $175.00 | 3.6 | $630.00 |
| Nkosi, Swazi | Perform controls testing for Powerseller application. | $175.00 | 1.4 | $245.00 |
| Petrovski, Biljana | Obtain update on status of audit information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review follow-up requests and notes for application walkthroughs Walt, Eclipse, Powerseller, and QRM. | $265.00 | 2.4 | $636.00 |
| Psakhis, Olga | Prepare understanding document related to the access reviews, terminations, and segregation of duties. | $265.00 | 0.7 | $185.50 |
| Robinson, Thomas | Review ResCap 2012 audit planning memo. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform PeopleSoft application control testing. | $215.00 | 1.7 | $365.50 |
| Scudder, Jon | Prepare the 2012 ResCap representation and warranty audit overview and summary memo. | $215.00 | 2.1 | $451.50 |
| Wang, Ellen | Work with D. Brown to setup testing work papers related to the ResCap deconsolidation testing and discuss how to document the testing procedures performed. | $215.00 | 0.5 | $107.50 |
| 09/08/2012 | | | | |
| Nkosi, Swazi | Document test results for GLS application. | $175.00 | 3.5 | $612.50 |
| 09/09/2012 | | | | |
| Robinson, Thomas | Review ResCap 2012 audit planning memo. | $365.00 | 3.1 | $1,131.50 |
| 09/10/2012 | | | | |
| Brown, David | Continue to test derivative terminations for ResCap. | $175.00 | 1.7 | $297.50 |
| Donatelli, Lauren | Meet with B. White and H. McKay to discuss accounting memo control related to ResCap. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Complete testing of agency loan sales. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Perform LoanServ application control testing. | $175.00 | 0.6 | $105.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

09/10/2012

| | | | | |
|------|-------------|------|-------|------|
| Janowski, Wally | Update understanding in documentation of the SBO application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform Quantum/WebSeries application control testing. | $175.00 | 1.1 | $192.50 |
| Lang, Nick | Review audit documentation provided for ResCap Infrastructure control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Meet with S. Nkosi to review GLS application testing and documentation. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Perform audit of application controls for the GLS application. | $215.00 | 1.1 | $236.50 |
| Nkosi, Swazi | Meet with N. Lang to review GLS application testing and documentation. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Document workpapers for GLS application. | $175.00 | 1.5 | $262.50 |
| Nkosi, Swazi | Continue to document workpapers for GLS application. | $175.00 | 1.9 | $332.50 |
| Psakhis, Olga | Prepare presentation for data warehouse scoping meeting. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Prepare audit planning risk assessments for ResCap. | $215.00 | 5.6 | $1,204.00 |
| Reade, Dave | Prepare agenda for ResCap concur partner planning meeting. | $290.00 | 0.6 | $174.00 |
| Scudder, Jon | Edit documentation within the representation and warranty overview memo. | $215.00 | 3.2 | $688.00 |
| Wang, Ellen | Prepare information request to E. Johnsen (Treasury) for termination testing. | $215.00 | 0.2 | $43.00 |

09/11/2012

| | | | | |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Meet with D. Sunderland, C. Ellsworth, L. Florence, T. Robinson,  B. Stevenson, D. Medway, J. Scudder, and D. Reade regarding 2012 ResCap audit plan. | $175.00 | 0.4 | $70.00 |
| Ellsworth, Chad | Meet with D. Sunderland, L. Florence, T. Robinson, L. Donatelli, B. Stevenson, D. Medway, J. Scudder, and D. Reade regarding 2012 ResCap audit plan. | $365.00 | 0.4 | $146.00 |
| Florence, LaKeisha | Continue to perform planning procedures for 2012 ResCap financial statement audit. | $290.00 | 5.0 | $1,450.00 |
| Janowski, Wally | Meet with O. Psakhis to discuss termination testing for the Quantum application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, N. Lang, C. Schafka, and S. Nkosi. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Meet with S. Palvancha to discuss termination testing for the WebSeries application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Document termination testing for the Quantum and WebSeries applications. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform Quantum/WebSeries application control testing. | $175.00 | 0.6 | $105.00 |
| Lang, Nick | Send follow-up e-mail messages to S. Krumer and C. Judge regarding ResCap infrastructure audit evidence. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Review ResCap infrastructure audit evidence. | $215.00 | 1.1 | $236.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

09/11/2012

| | | | | |
|------|-------------|------|-------|------|
| Lang, Nick | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka, and S. Nkosi. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Review audit documentation for SBO and LoanServ application controls. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Audit documentation of GLS application controls. | $215.00 | 1.7 | $365.50 |
| Nkosi, Swazi | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, N. Lang, C. Schafka, and W. Janowski. | $175.00 | 0.2 | $35.00 |
| Nkosi, Swazi | Prepare agenda for GLS closing meeting. | $175.00 | 0.3 | $52.50 |
| Nkosi, Swazi | Perform GLS testing and documenting. | $175.00 | 1.8 | $315.00 |
| Nkosi, Swazi | Perform GLS application testing and documenting. | $175.00 | 1.9 | $332.50 |
| Palvancha, Shalini | Meet with W. Janowski to discuss termination testing for the WebSeries application. | $175.00 | 0.2 | $35.00 |
| Petrovski, Biljana | Meet to update general information technology controls status document with O. Psakhis, W. Janowski, N. Lang, C. Schafka, and S. Nkosi. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet with M. Kuna to discuss status of the audit areas. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Respond to emails regarding Lewisville infrastructure assessments. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet with L. Mixon, C. Schafka, E. LaVasseur, and P. Lieb to review PeopleSoft application and automated controls. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with P. Lieb, L. Mixon, E. LaVasseur and C. Schafka regarding privileged access to the PeopleSoft application. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet to update general information technology controls status document with B. Naumovska, W. Janowski, N. Lang, C. Schafka, and S. Nkosi. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet with W. Janowski to discuss termination testing for the Quantum application. | $265.00 | 0.1 | $26.50 |
| Rankin, Crystal | Prepare substantive plan testing workpaper for ResCap. | $215.00 | 1.6 | $344.00 |
| Rankin, Crystal | Update testing procedures and added additional documentation around system process flow. | $215.00 | 1.7 | $365.50 |
| Reade, Dave | Meet with D. Sunderland, C. Ellsworth, L. Florence, T. Robinson, L. Donatelli, D. Medway, B. Stevenson, and J. Scudder regarding 2012 ResCap audit plan. | $290.00 | 0.4 | $116.00 |
| Robinson, Thomas | Meet with D. Sunderland, C. Ellsworth, L. Florence, J. Scudder, D. Reade, L. Donatelli, B. Stevenson, and D. Medway regarding 2012 ResCap audit plan. | $365.00 | 0.4 | $146.00 |
| Schafka, Christine | Meet with P. Lieb, L. Mixon, E. LaVasseur, and B. Naumovska regarding privileged access to the PeopleSoft application. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Meet with Advisory team to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, N. Lang, S. Nkosi, and P. Tsai. | $215.00 | 0.2 | $43.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2012 Financial Statement Audit** | | | | |
| 09/11/2012 | | | | |
| Scudder, Jon | Meet with D. Sunderland, C. Ellsworth, L. Florence, T. Robinson, L. Donatelli, B. Stevenson, D. Medway and D. Reade regarding 2012 ResCap audit plan. | $215.00 | 0.4 | $86.00 |
| Stevenson, Brad | Meet with D. Sunderland, C. Ellsworth, L. Florence, T. Robinson, L. Donatelli, J. Scudder, D. Medway and D. Reade regarding 2012 ResCap audit plan. | $365.00 | 0.4 | $146.00 |
| Sunderland, Daniel | Review ResCap financial statements for 12/31/2011 and for the period ended 6/30/2012 and their inclusion in a NationStar Form 8-K. | $365.00 | 3.0 | $1,095.00 |
| 09/12/2012 | | | | |
| Donatelli, Lauren | Review open items related to agency loan sale gain/loss testing. | $175.00 | 0.5 | $87.50 |
| Gaglio, Joe | Continue to perform audit planning procedures related to ResCap information technology and internal control. | $290.00 | 4.0 | $1,160.00 |
| Green, Erin | Meet regarding derivatives associated with the DIP facility with T. Robinson and D. Reade. | $290.00 | 0.5 | $145.00 |
| Janowski, Wally | Meet with C. Schafka to discuss privileged user testing for the WebSeries and Quantum applications. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Review prior year workpapers for Quantum and WebSeries applications. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Review prior year workpapers for Quantum and WebSeries applications. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Prepare follow-up requests for Quantum application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Prepare follow-up requests for WebSeries application. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Review infrastructure audit evidence provided by S. Krumme. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Perform SBO application control testing. | $215.00 | 0.8 | $172.00 |
| Nkosi, Swazi | Perform Powerseller application testing. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Perform Walt application testing. | $175.00 | 1.4 | $245.00 |
| Nkosi, Swazi | Perform Powerseller applications testing. | $175.00 | 1.8 | $315.00 |
| Petrovski, Biljana | Review ResCap infrastructure areas and controls. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with A. Stegman to discuss the dataflow of the mortgage loan level data into the models. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Prepare discussion document for the data flow process related to the mortgage loan level data aggregation. | $265.00 | 0.7 | $185.50 |
| Rankin, Crystal | Update system process flow diagram for secured debt. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Perform secured debt controls testing. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Prepare control testing workpaper for secured debt. | $215.00 | 2.9 | $623.50 |
| Reade, Dave | Research and prepare for DIP derivatives meeting. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Meet regarding derivatives associated with the DIP facility with E. Green and T. Robinson. | $290.00 | 0.5 | $145.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/12/2012 | | | | |
| Robinson, Thomas | Meet regarding derivatives associated with the DIP facility with E. Green and D. Reade. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Plan for auditing of on-balance sheet secured debt and loans. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Meet with W. Janowski to discuss privileged user testing for the WebSeries and Quantum applications. | $215.00 | 0.3 | $64.50 |
| 09/13/2012 | | | | |
| Brown, David | Continue to test derivative revenue and derivative terminations for ResCap. | $175.00 | 0.6 | $105.00 |
| Donatelli, Lauren | Review ResCap controls testing. | $175.00 | 0.3 | $52.50 |
| Gaglio, Joe | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Krebsbach, O. Psakhis, B. Naumovska, N. Lang, and C. Rankin to discuss the system workflow related to mortgage allowance, loans held for sale, and representation and warranty reserve. | $290.00 | 0.3 | $87.00 |
| Janowski, Wally | Meet with O. Rose regarding change management for the Quantum application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Meet with S. Laco, E. Gottshall, and B. Koch to discuss privileged user testing for the WebSeries application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, and N. Lang. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Prepare for privileged user access meeting for Quantum applications. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review privileged user testing for the Quantum application. | $175.00 | 1.6 | $280.00 |
| Krebsbach, Jessica | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Gaglio, O. Psakhis, B. Naumovska, N. Lang, and C. Rankin to discuss the system workflow related to mortgage allowance, loans held for sale, and Representation and Warranty Reserve. | $265.00 | 0.3 | $79.50 |
| Lang, Nick | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Gaglio, O. Psakhis, B. Naumovska, J. Krebsbach, and C. Rankin to discuss the system workflow related to mortgage allowance, loans held for sale, and Representation and Warranty Reserve. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Review audit documentation provided for Lewisville infrastructure controls. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, and W. Janowski. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Meet with O. Psakhis, B. Naumovska, D. Reade, M. Kuna, T. Fruetel, and D. Czerviski to discuss GATE modules in scope for 2012 audit. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review audit documentation provided for SBO application control testing. | $215.00 | 0.7 | $150.50 |
| Nkosi, Swazi | Perform Eclipse application testing. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform Powerseller application controls testing. | $175.00 | 1.8 | $315.00 |

**Residential Capital, LLC** Pg 39 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/13/2012 | | | | |
| Nkosi, Swazi | Perform Eclipse application controls testing. | $175.00 | 3.6 | $630.00 |
| Petrovski, Biljana | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Gaglio, O. Psakhis, N. Lang, J. Krebsbach, and C. Rankin to discuss the system workflow related to mortgage allowance, loans held for sale, and representation and warranty reserve. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, D. Reade, M. Kuna, T. Fruetel, and D. Czerviski to discuss GATE modules in scope for 2012 audit. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Prepare and review documentation for the GATE application meeting. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Discuss outstanding items for the SBO application with L. Hitchcock. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Meet to update general information technology controls status document with N. Lang, O. Psakhis, and W. Janowski. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Gaglio, B. Naumovska, N. Lang, J. Krebsbach, and C. Rankin to discuss the system workflow related to mortgage allowance, loans held for sale, and representation and warranty reserve. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, D. Reade, M. Kuna, T. Fruetel, and D. Czerviski to discuss GATE modules in scope for 2012 audit. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet to update general information technology controls status document with N. Lang, B. Naumovska, and W. Janowski. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Meet with M. Gerlach, K. Mowatt, J. Bentz, D. Reade, J. Gaglio, B. Naumovska, N. Lang, J. Krebsbach, and O. Psakhis to discuss the system workflow related to mortgage allowance, loans held for sale, and representation and warranty reserve. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare meeting agenda to discuss systems related to secured debt. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Update risk ordering within the risk assessment and control testing workpapers for secured debt. | $215.00 | 3.0 | $645.00 |
| Reade, Dave | Meet with M. Gerlach, K. Mowatt, J. Bentz, C. Rankin, J. Gaglio, B. Naumovska, N. Lang, J. Krebsbach, and O. Psakhis to discuss the system workflow related to mortgage allowance, loans held for sale, and representation and warranty reserve. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Revise representation and warranties overview memo. | $290.00 | 1.3 | $377.00 |
| Schafka, Christine | Continuation of meeting with advisory team to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, N. Lang, S. Nkosi, and P. Tsai. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Meet with W. Janowski, S. Laco, E. Gottshall, and B. Koch to discuss privileged user testing for the WebSeries application. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with W. Janowski and O. Rose regarding change management for the Quantum application. | $215.00 | 0.1 | $21.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2012 Financial Statement Audit*** | | | | |
| 09/13/2012 | | | | |
| Scudder, Jon | Document representation and warranties controls frameworks. | $215.00 | 0.9 | $193.50 |
| Wang, Ellen | Review ResCap derivatives termination testing. | $215.00 | 1.5 | $322.50 |
| 09/14/2012 | | | | |
| Janowski, Wally | Create workpaper with domain users for database infrastructure. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review prior year workpapers for the LoanServ application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Continue to review prior year workpapers for the LoanServ application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Meet with N. Lang to discuss control testing for the SBO application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Review prior year workpapers for the SBO application. | $175.00 | 0.8 | $140.00 |
| Lang, Nick | Review auditing procedures of ResCap Database (Oracle & SQL) controls. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Attend closing meeting for GLS application assessment with S. Nkosi, B. Naumovska, E. LaVasseur, and J. Klein. | $215.00 | 0.1 | $21.50 |
| Lang, Nick | Meet with W. Janowski to discuss control testing for the SBO application. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Perform audit procedures over SBO and LoanServ application controls. | $215.00 | 1.2 | $258.00 |
| Nkosi, Swazi | Attend closing meeting for GLS application assessment with B. Naumovska, N. Lang, E. LaVasseur, and J. Klein. | $175.00 | 0.1 | $17.50 |
| Nkosi, Swazi | Review status of work and prepare follow-up list. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Perform Powerseller application controls testing. | $175.00 | 3.4 | $595.00 |
| Petrovski, Biljana | Respond to emails regarding Lewisville infrastructure assessments. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Attend closing meeting for GLS application assessment with S. Nkosi, N. Lang, E. LaVasseur, and J. Klein. | $265.00 | 0.1 | $26.50 |
| Rankin, Crystal | Call with B. Felix (ResCap) and R. Clements (ResCap) to obtain an understanding of the system process flow for secured debt. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare follow-up email summarizing call with B. Felix (ResCap) and R. Clements (ResCap). | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Prepare design and implementation documentation for secured debt. | $215.00 | 3.4 | $731.00 |
| Scudder, Jon | Prepare documentation related to internal controls. | $215.00 | 1.2 | $258.00 |
| Wang, Ellen | Review ResCap derivatives termination testing related to ResCap deconsolidation. | $215.00 | 2.4 | $516.00 |
| 09/16/2012 | | | | |
| Robinson, Thomas | Review ResCap 2012 audit planning memo. | $365.00 | 3.9 | $1,423.50 |
| 09/17/2012 | | | | |
| Brown, David | Test derivative revenue for ResCap. | $175.00 | 0.8 | $140.00 |
| Donatelli, Lauren | Document ResCap mortgage securitization controls. | $175.00 | 0.3 | $52.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

09/17/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Document representation and warrant controls. | $175.00 | 3.1 | $542.50 |
| Janowski, Wally | Attend WebSeries meeting with B. Naumovska and P. Lieb regarding LoanServ application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Prepare agenda for the LoanServ application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review prior year workpapers for the LoanServ application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Prepare agendas for the PeopleSoft, Quantum, and WebSeries applications. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review prior year workpapers for the SBO application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare agenda for the SBO application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Discuss SBO application with N. Lang. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 1.9 | $332.50 |
| Krebsbach, Jessica | Meet with O. Psakhis, D. Reade, N. Lang, and B. Naumovska to discuss audit scope for GATE applications. | $265.00 | 0.3 | $79.50 |
| Lang, Nick | Review ResCap infrastructure documentation. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Prepare documents and follow-up questions for ResCap Database control walkthroughs. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Prepare for GATE scoping call. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Meet with O. Psakhis, D. Reade, J. Krebsbach, and B. Naumovska to discuss audit scope for GATE applications. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Discuss SBO application with W. Janowski. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Perform testing of SBO application controls. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review LoanServ application control documentation. | $215.00 | 0.8 | $172.00 |
| Nkosi, Swazi | Perform controls testing for Eclipse. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform controls testing for QRM and Powerseller. | $175.00 | 1.6 | $280.00 |
| Nkosi, Swazi | Perform controls testing for Walt. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Continue to perform controls testing for Walt. | $175.00 | 1.9 | $332.50 |
| Petrovski, Biljana | Meet with O. Psakhis, D. Reade, J. Krebsbach, N. Lang, and B. Naumovska to discuss audit scope for GATE applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Respond to emails related to information technology controls testing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Attend WebSeries meeting with W. Janowski and P. Lieb regarding LoanServ application. | $265.00 | 0.1 | $26.50 |
| Petrovski, Biljana | Respond to team's questions regarding the LoanServ application control's testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Discuss SBO application controls with M. Kuna. | $265.00 | 0.4 | $106.00 |

## Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

**09/17/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Petrovski, Biljana | Review audit documentation related to the SBO application controls. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Prepare email to M. Gerlach to communicate the status of scoping of GATE applications. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with D. Reade to discuss audit scope for GATE applications. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with D. Reade, J. Krebsbach, N. Lang, and B. Naumovska to discuss audit scope for GATE applications. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Update status tracking document for general information technology controls related to ResCap. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare documentation for discussion of DDS application. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Prepare meeting invitation for follow-up discussion related to the audit plan for DWDB/EDW, DDS and MSODS. | $265.00 | 0.3 | $79.50 |
| Reade, Dave | Meet with O. Psakhis to discuss audit scope for GATE applications. | $290.00 | 0.1 | $29.00 |
| Reade, Dave | Meet with O. Psakhis, J. Krebsbach, N. Lang, and B. Naumovska to discuss audit scope for GATE applications. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Meet with S. Pfeffer regarding derivatives associated with the debtor in possession facility. | $290.00 | 0.3 | $87.00 |
| Schafka, Christine | WebSeries meeting with W. Janowski, B. Naumovska, and P. Lieb. | $215.00 | 0.1 | $21.50 |
| Scudder, Jon | Document internal controls related to representations and warranties. | $215.00 | 1.8 | $387.00 |
| Wang, Ellen | Review ResCap termination testing updated documentation. | $215.00 | 0.4 | $86.00 |

**09/18/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Donatelli, Lauren | Document control understanding of representation warrant controls. | $175.00 | 4.0 | $700.00 |
| Janowski, Wally | Prepare for ResCap database controls walkthrough meeting. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Attend LoanServ application controls meeting with L. Hitchcock, B. Felix, B. Naumovska, and N. Lang. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review prior year workpapers for the LoanServ application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Review prior year workpapers for the SBO application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Prepare for LoanServ application controls meeting. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Attend SBO application controls meeting with L. Hitchcock, B. Felix, B. Naumovska, and N. Lang. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Attend ResCap database controls walkthrough meeting with L. Hitchcock, R. Sieloff, S. Boddapati, T. Dimant, and N. Lang. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.9 | $157.50 |

Residential Capital, LLC Pg 43 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/18/2012 | | | | |
| Janowski, Wally | Prepare for SBO application controls meeting. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Attend ResCap Database controls walkthrough meeting with L. Hitchcock, R. Sieloff, S. Boddapati, T. Dimant, and W. Janowski. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Perform testing of ResCap database controls. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Attend LoanServ application controls meeting with L. Hitchcock, B. Felix, B. Naumovska, and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Attend SBO application controls meeting with L. Hitchcock, B. Felix, B. Naumovska, and W. Janowski. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Perform testing of SBO application controls. | $215.00 | 1.7 | $365.50 |
| Nkosi, Swazi | Meet with L. Jones, L. Hitchcock, S. Bole, B. Naumovska, and D. Spear to discuss information technology controls related to the Walt application. | $175.00 | 0.3 | $52.50 |
| Nkosi, Swazi | Perform controls testing for Walt application. | $175.00 | 0.5 | $87.50 |
| Nkosi, Swazi | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini and B. Naumovska to walkthrough the information technology controls and process flow related to the Powerseller and QRM applications. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich and B. Naumovska to discuss information technology controls related to the Eclipse application. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Perform controls testing for Walt application. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform controls testing for Walt application. | $175.00 | 1.9 | $332.50 |
| Petrovski, Biljana | Prepare presentation for testing information produced by the entity. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Attend LoanServ application controls meeting with L. Hitchcock, B. Felix, N. Lang, and W. Janowski. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet with L. Jones, L. Hitchcock, S. Bole, D. Spear, and S. Nkosi to discuss information technology controls related to the Walt application. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini and S. Nkosi to walkthrough the information technology controls and process flow related to the Powerseller and QRM applications. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich and S. Nkosi to discuss information technology controls related to the Eclipse application. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Attend SBO application controls meeting with L. Hitchcock, B. Felix, N. Lang, and W. Janowski. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with M. Kuna to discuss status of managements testing for general information technology controls. | $265.00 | 0.4 | $106.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/18/2012 | | | | |
| Reade, Dave | Call with T. Sasso to discuss and evaluate the accounting for ResCap asset purchase agreements. | $290.00 | 0.5 | $145.00 |
| Schafka, Christine | Meet with J. Hart, S. Lipps, L Jones, L Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, B. Naumovska, and S. Nkosi to discuss information technology controls related to the Eclipse application. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, R. Bajwa, J. Radovich, J. Mancini, B. Naumovska, and S. Nkosi to walkthrough the information technology controls and process flow related to the Powerseller and QRM applications. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with L. Jones, L. Hitchcock, S. Bole, D. Spear, and S. Nkosi to discuss information technology controls related to the Walt application. | $215.00 | 0.3 | $64.50 |
| 09/19/2012 | | | | |
| Donatelli, Lauren | Document representation and warranty controls. | $175.00 | 2.3 | $402.50 |
| Green, Erin | Meet with SOX team to discuss scoping of secured debt systems with K. Mowatt, M. Gerlach, O. Psakhis, B. Naumovska and C. Rankin. | $290.00 | 0.5 | $145.00 |
| Herrygers, Sandy | Meet with B. Naumovska and O. Psakhis to update the status of the general information technology controls audit work. | $365.00 | 0.3 | $109.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Review prior year workpapers for the LoanServ application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review prior year workpapers for the SBO application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for SBO application controls meeting. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Attend SBO application controls meeting with D. Doelp. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for LoanServ application controls meeting. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Attend LoanServ application controls meeting with L. Hitchcock, B. Felix, C. Stewart, and N. Lang. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Attend SBO application controls meeting with L. Frieman, L. Hitchcock, B. Felix, C. Stewart, and N. Lang. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 1.2 | $210.00 |
| Lang, Nick | Perform ResCap database control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Attend LoanServ application controls meeting with L. Hitchcock, B. Felix, C. Stewart, and W. Janowski. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Attend SBO application controls meeting with L. Frieman, L. Hitchcock, B. Felix, C. Stewart, and W. Janowski. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Perform testing of LoanServ application controls. | $215.00 | 2.2 | $473.00 |

**Residential Capital, LLC**
**Pg 45 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/19/2012 | | | | |
| Nkosi, Swazi | Perform controls testing for Powerseller. | $175.00 | 5.0 | $875.00 |
| Petrovski, Biljana | Review list of process flow diagram to determine status. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet with S. Herrygers  and O. Psakhis to update the status of the general information technology controls audit work. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with SOX team to discuss scoping of secured debt systems with  K. Mowatt, M. Gerlach, E. Green and B. Naumovska. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Reply to emails related to the ResCap applications. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Meet with S. Herrygers and B. Naumovska s to update the status of the general information technology controls audit work. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with SOX team to discuss scoping of secured debt systems with K. Mowatt, M. Gerlach, E. Green and B. Naumovska. | $265.00 | 0.5 | $132.50 |
| Rankin, Crystal | Meet with SOX team to discuss scoping of secured debt systems with K. Mowatt, M. Gerlach, O. Psakhis, E. Green and B. Naumovska. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Participate in SBO application controls meeting with D. Doelp and W. Janowski. | $215.00 | 0.3 | $64.50 |
| 09/20/2012 | | | | |
| Donatelli, Lauren | Document representation and warranty controls. | $175.00 | 2.1 | $367.50 |
| Janowski, Wally | Review prior year workpapers for the Quantum application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Review prior year workpapers for the WebSeries application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Attend Quantum and WebSeries application controls meeting with M. Kuna, M. Ambrosius, O. Rose, H. Levy, T. Hassan and B. Naumovska. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for meeting to discuss the status of the Quantum and WebSeries applications. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Meet with B. Naumovska to discuss the status of the Quantum and WebSeries applications. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Prepare for Quantum application controls meeting. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 1.3 | $227.50 |
| Lang, Nick | Prepare additional data requests for ResCap Database control testing. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Prepare SBO application control testing follow-up requests. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Prepare LoanServ application control testing follow-up requests. | $215.00 | 2.4 | $516.00 |
| Nkosi, Swazi | Perform control testing for Eclipse | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform control testing for Powerseller. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Continue to perform control testing for Eclipse | $175.00 | 2.7 | $472.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/20/2012 | | | | |
| Pangrazzi, Michael | Prepare for financial reporting controls process walkthrough. | $175.00 | 0.3 | $52.50 |
| Petrovski, Biljana | Discuss the WebSeries application controls with M. Kuna. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with M. Kuna to discuss status of management's testing for general information technology controls. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Finalize presentation for team meeting related to auditing information produced by the entity. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Attend Quantum and WebSeries application controls meeting with M. Kuna, M. Ambrosius, O. Rose, H. Levy, T. Hassan and W. Janowski. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with W. Janowski to discuss the status of the Quantum and WebSeries applications. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Meet with J. Krebsbach, L. Fischer, and J. Scudder regarding the internal specialist's involvement in model validation testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Meet with W. Janowski and B. Naumovska to discuss the status of the Quantum and WebSeries applications. | $215.00 | 0.4 | $86.00 |
| Scudder, Jon | Meet with J. Krebsbach, L. Fischer, and C. Rankin regarding the internal specialist's involvement in model validation testing. | $215.00 | 0.4 | $86.00 |
| 09/21/2012 | | | | |
| Donatelli, Lauren | Review planning procedures for MSR control testing. | $175.00 | 7.2 | $1,260.00 |
| Janowski, Wally | Attend Quantum application controls meeting with H. Levy, D. Bouska, and B. Naumovska. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Prepare for Quantum application controls meeting. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Meet with B. Naumovska, O. Psakhis, N. Lang, and S. Nkosi to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Follow-up with C. Judge regarding ResCap infrastructure. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Perform ResCap infrastructure control testing. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review planning change management control testing strategy. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, W. Janowski, and S. Nkosi to update the status for general information technology controls testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Perform LoanServ application control testing. | $215.00 | 2.1 | $451.50 |
| Medway, David | Coordinate logistical details for Deloitte site visit to GMACM facility in Iowa. | $215.00 | 1.2 | $258.00 |
| Nkosi, Swazi | Meet with B. Naumovska, O. Psakhis, W. Janowski, and N. Lang to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Nkosi, Swazi | Perform control testing for Eclipse. | $175.00 | 0.9 | $157.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

09/21/2012

| | | | | |
|------|-------------|------|-------|------|
| Nkosi, Swazi | Perform control testing for QRM. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Perform control testing for QRM. | $175.00 | 2.4 | $420.00 |
| Pangrazzi, Michael | Participate in unsecured debt walkthrough with M. McGarvey (ResCap), B. Maher (ResCap), C. Rankin (Deloitte), and D. Reade (Deloitte). | $175.00 | 1.4 | $245.00 |
| Pangrazzi, Michael | Prepare for financial reporting controls process walkthrough. | $175.00 | 1.8 | $315.00 |
| Petrovski, Biljana | Review approach on testing ResCap application controls. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review infrastructure follow-up requests related to Oracle database controls. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Attend Quantum application controls meeting with H. Levy, D. Bouska, and W. Janowski. | $265.00 | 0.1 | $26.50 |
| Petrovski, Biljana | Meet with S. Nkosi, O. Psakhis, W. Janowski, and N. Lang to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with S. Nkosi, B. Naumovska, W. Janowski, and N. Lang to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Participate in unsecured debt walkthrough with M. McGarvey (ResCap), B. Maher (ResCap), D. Reade (Deloitte), and M. Pangrazzi (Deloitte). | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Participate in audit planning discussion with T. Robinson and J. Scudder. | $290.00 | 0.2 | $58.00 |
| Reade, Dave | Participate in unsecured debt walkthrough with M. McGarvey (ResCap), B. Maher (ResCap), C. Rankin (Deloitte), and M. Pangrazzi (Deloitte). | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with J. Cancelliere (ResCap) regarding transition from SGM to WestPat model. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Participate in audit planning discussion with D. Reade and J. Scudder. | $365.00 | 0.2 | $73.00 |
| Schafka, Christine | Meet with J. Gaglio, B. Naumovska, O. Psakhis, N. Lang, W. Janowski, P. Tsai, and S. Nkosi to update the status for general information technology controls testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Participate in Quantum application controls meeting with H. Levy, D. Bouska, B. Naumovska, and W. Janowski. | $215.00 | 0.1 | $21.50 |
| Scudder, Jon | Participate in audit planning discussion with D. Reade and T. Robinson. | $215.00 | 0.2 | $43.00 |

09/22/2012

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Update schedule related to the ResCap testing information technology areas. | $265.00 | 0.9 | $238.50 |

09/24/2012

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Berdichevsky, Ellina | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Brown, David | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

09/24/2012

| | | | | |
|------|-------------|------|-------|------|
| Dehart, Laura | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Donatelli, Lauren | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Fischer, Leslie | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Florence, LaKeisha | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Gaglio, Joe | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Green, Erin | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Han, Jiefu | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Herrygers, Sandy | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Janowski, Wally | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Krebsbach, Jessica | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Lang, Nick | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Lang, Nick | Perform LoanServ Segregation of Duties analysis and test of mitigating controls. | $215.00 | 0.8 | $172.00 |
| Medway, David | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Pangrazzi, Michael | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Petrovski, Biljana | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Psakhis, Olga | Prepare communication to J. Hart regarding security administration controls for ResCap applications. | $265.00 | 0.1 | $26.50 |
| Rankin, Crystal | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Reade, Dave | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Robinson, Thomas | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/24/2012 | | | | |
| Schafka, Christine | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Scudder, Jon | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Stevenson, Brad | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Tsai, Yi-Cheng | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Wang, Ellen | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Zhu, Yan | Attend engagement team planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| 09/25/2012 | | | | |
| Baciorowski, Peter | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Berdichevsky, Ellina | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Brown, David | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Dehart, Laura | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Donatelli, Lauren | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Fischer, Leslie | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Florence, LaKeisha | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Gaglio, Joe | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Green, Erin | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Han, Jiefu | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Herrygers, Sandy | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |

## Residential Capital LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 09/25/2012 | | | | |
| Janowski, Wally | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Krebsbach, Jessica | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $265.00 | 2.0 | $530.00 |
| Lang, Nick | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Medway, David | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Nkosi, Swazi | Document findings for GLS application. | $175.00 | 5.0 | $875.00 |
| Rankin, Crystal | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Reade, Dave | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $290.00 | 2.0 | $580.00 |
| Robinson, Thomas | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Schafka, Christine | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Scudder, Jon | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| Stevenson, Brad | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $365.00 | 2.0 | $730.00 |
| Trosper, Dustin | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Tsai, Yi-Cheng | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $175.00 | 2.0 | $350.00 |
| Wang, Ellen | Attend engagement team part 2 planning meeting for the ResCap 2012 audit with 40 other Deloitte professionals. | $215.00 | 2.0 | $430.00 |
| 09/26/2012 | | | | |
| Donatelli, Lauren | Attend first mortgage loan sales process walkthrough meeting with L. Florence, O. Psakhis, N. Lang, K. Banh (ResCap), J. Benz (ResCap), J. Johnson (ResCap), A. Conwell (ResCap), and L. Corrigan (ResCap). | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Review mortgage securitization controls in preparation for walkthrough. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Document ResCap mortgage securitization controls. | $175.00 | 1.4 | $245.00 |
| Florence, LaKeisha | Attend first mortgage loan sales process walkthrough meeting with O. Psakhis, L. Donatelli, N. Lang, K. Banh (ResCap), J. Benz (ResCap), J. Johnson (ResCap), A. Conwell (ResCap), and L. Corrigan (ResCap). | $290.00 | 0.4 | $116.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 09/26/2012 | | | | |
| Florence, LaKeisha | Prepare for first mortgage loan sales process walkthrough meeting. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, O. Psakhis, N. Lang, D. Reade, C. Rankin, and J. Krebsbach to discuss systems supporting certain ResCap accounts. | $290.00 | 0.7 | $203.00 |
| Herrygers, Sandy | Meet with S. Herrygers and B. Naumovska to discuss scoping for general Information Technology controls testing. | $365.00 | 0.4 | $146.00 |
| Janowski, Wally | Review prior year workpapers for the Quantum application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Meet with C. Schafka to discuss Quantum application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Document control testing in Quantum application workpapers. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Document control testing in Quantum application workpapers. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 1.4 | $245.00 |
| Krebsbach, Jessica | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, O. Psakhis, N. Lang, D. Reade, C. Rankin, and E. Green to discuss systems supporting certain ResCap accounts. | $265.00 | 0.7 | $185.50 |
| Lang, Nick | Attend first mortgage loan sales process walkthrough meeting with L. Florence, O. Psakhis, L. Donatelli, N. Lang, K. Banh (ResCap), J. Benz (ResCap), J. Johnson (ResCap), A. Conwell (ResCap), and L. Corrigan (ResCap). | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, O. Psakhis, J. Krebsbach, D. Reade, C. Rankin, and  E. Green to discuss systems supporting certain ResCap accounts. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare for ResCap infrastructure control testing meeting scheduled for September 27, 2012. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review GLS application control testing workpapers. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Document LoanServ application control testing results. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Document SBO-MS application control testing results. | $215.00 | 1.3 | $279.50 |
| Medway, David | Review existing MSR control design documentation. | $215.00 | 4.5 | $967.50 |
| Nkosi, Swazi | Perform controls testing for Powerseller application. | $175.00 | 0.8 | $140.00 |
| Nkosi, Swazi | Perform controls testing for QRM application. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform controls testing for QRM application. | $175.00 | 1.3 | $227.50 |

Residential Capital, LLC
Pg 62 of 192

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/26/2012 | | | | |
| Nkosi, Swazi | Perform controls testing for Powerseller application. | $175.00 | 1.7 | $297.50 |
| Petrovski, Biljana | Respond to emails regarding ResCap applications. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, C. Rankin, E. Green, J. Krebsbach, D. Reade, and N. Lang to discuss systems supporting certain ResCap accounts. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Attend first mortgage loan sales process walkthrough meeting with L. Florence, L. Donatelli, N. Lang, K. Banh (ResCap), J. Benz (ResCap), J. Johnson (ResCap), A. Conwell (ResCap), and L. Corrigan (ResCap). | $265.00 | 0.5 | $132.50 |
| Rankin, Crystal | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, D. Reade, E. Green, J. Krebsbach, O. Psakhis, and N. Lang to discuss systems supporting certain ResCap accounts. | $215.00 | 0.7 | $150.50 |
| Reade, Dave | Perform Day 2 (2012) accounting and audit relating to the DOJ settlement, including ResCap settlement. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Call with K. Mowatt (ResCap), M. Kuna, J. Bentz, C. Rankin, E. Green, J. Krebsbach, O. Psakhis, and N. Lang to discuss systems supporting certain ResCap accounts. | $290.00 | 0.7 | $203.00 |
| Schafka, Christine | Test privileged access of ResCap applications. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with W. Janowski to discuss Quantum application. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Perform PeopleSoft application control testing. | $215.00 | 1.6 | $344.00 |
| Scudder, Jon | Review controls testing documentation. | $215.00 | 2.1 | $451.50 |
| 09/27/2012 | | | | |
| Green, Erin | Meet with C. Rankin to discuss planning of secured debt audit procedures. | $290.00 | 0.3 | $87.00 |
| Han, Jiefu | Perform audit profiling of ResCap data. | $175.00 | 0.8 | $140.00 |
| Han, Jiefu | Perform changes to reconciliation to contain all JE data and profiling changes implemented. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review workpapers for the LoanServ application. | $175.00 | 0.1 | $17.50 |
| Janowski, Wally | Attend WebSeries application controls meeting with B. Naumovska and C. Schafka. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for the Quantum application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for the SBO application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Document control testing in Quantum application workpapers. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 1.1 | $192.50 |

Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/27/2012 | | | | |
| Lang, Nick | Summarize ResCap database meeting results. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Meet to discuss follow-up ResCap Oracle database control questions with T. Dimant, R. Bajwa (PwC), S. Boddapatie and L. Hitchcock. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare for ResCap database meeting to discuss follow-up questions. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Review follow-up requests related to SBO-MS application control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review LoanServ segregation of duties matrix. | $215.00 | 1.4 | $301.00 |
| Medway, David | Review existing MSR control design documentation. | $215.00 | 1.6 | $344.00 |
| Nkosi, Swazi | Perform controls testing for Walt application. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform controls testing for Walt application. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform controls testing for Eclipse application. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Perform controls testing for Eclipse application. | $175.00 | 1.4 | $245.00 |
| Pangrazzi, Michael | Perform testing of financial controls over reporting controls. | $175.00 | 3.2 | $560.00 |
| Petrovski, Biljana | Meet with O. Psakhis to discuss the project plan for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with O. Psakhis to discuss the project plan for general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Perform planning for ResCap information technology auditing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Attend WebSeries application controls meeting with C. Schafka and W. Janowski. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Analyze LoanServ segregation of duties matrix. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with B. Naumovska to discuss the project plan for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with B. Naumovska to discuss the project plan for general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Meet with E. Green to discuss planning of secured debt audit procedures. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare audit planning documentation for unsecured debt. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Prepare memorandum regarding accounting for ResCap asset purchase agreements during Q3. | $290.00 | 3.1 | $899.00 |
| Reade, Dave | Meet with T. Robinson regarding audit documentation and coordination. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Meet with D. Reade regarding audit documentation and coordination. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review bankruptcy court motions and filings for case status. | $365.00 | 3.2 | $1,168.00 |
| Schafka, Christine | Attend WebSeries application controls meeting with B. Naumovska and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Perform PeopleSoft application control testing. | $215.00 | 1.3 | $279.50 |

**Residential Capital, LLC**
Pg 64 of 142

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/27/2012 | | | | |
| Scudder, Jon | Document internal controls understanding. | $215.00 | 1.7 | $365.50 |
| 09/28/2012 | | | | |
| Baciorowski, Peter | Meet with C. Rankin and J. Han to discuss testing procedures for other liabilities. | $265.00 | 0.8 | $212.00 |
| Florence, LaKeisha | Call with D. Reade, T. Robinson, and C. Dondzila regarding ResCap accounting and auditing matters. | $290.00 | 0.5 | $145.00 |
| Han, Jiefu | Meet with P. Baciorowski and C. Rankin to discuss testing procedures for other liabilities. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for the LoanServ application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for the WebSeries application. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, C. Schafka, N. Lang, P. Tsai, and S. Nkosi. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Continue to review workpapers for the Quantum application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 1.4 | $245.00 |
| Lang, Nick | Review audit documentation provided for ResCap infrastructure control testing. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka, P. Tsai, and S. Nkosi. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Prepare workpaper for LoanServ application control testing. | $215.00 | 1.8 | $387.00 |
| Medway, David | Coordinate logistical details of Deloitte site visit to GMACM facility in Iowa. | $215.00 | 2.2 | $473.00 |
| Medway, David | Review existing MSR control design documentation. | $215.00 | 1.3 | $279.50 |
| Nkosi, Swazi | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka, N. Lang, and P. Tsai. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Document finding for GLS application. | $175.00 | 3.4 | $595.00 |
| Petrovski, Biljana | Respond to emails related to the SBO application controls testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet to update general information technology controls status document with O. Psakhis, W. Janowski, C. Schafka, N. Lang, P. Tsai, and S. Nkosi. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Work on document showing additional hours for information technology work. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Evaluate status of ResCap information technology audit procedures. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review WebSeries application controls testing. | $265.00 | 0.8 | $212.00 |

# Residential Capital LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 09/28/2012 | | | | |
| Petrovski, Biljana | Review Powerseller application controls testing. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Audit PeopleSoft segregation of duties control. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet to update general information technology controls status document with B. Naumovska, W. Janowski, C. Schafka, N. Lang, P. Tsai, and S. Nkosi. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Discuss design and implementation for fair value related secured debt processes with A. Conwell (ResCap). | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare audit planning documentation for unsecured debt. | $215.00 | 0.5 | $107.50 |
| Rankin, Crystal | Meet with P. Baciorowski and J. Han to discuss testing procedures for other liabilities. | $215.00 | 0.8 | $172.00 |
| Reade, Dave | Setup ResCap Q3 archive. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Call with T. Robinson, L. Florence, and C. Dondzila regarding ResCap accounting and auditing matters. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call with J. Scudder and T. Robinson to determine audit procedures for ResCap representations and warranties obligations. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Call with J. Scudder and D. Reade to determine audit procedures for ResCap representations and warranties obligations. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Call with D. Reade, L. Florence, and C. Dondzila regarding ResCap accounting and auditing matters. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka, N. Lang, P. Tsai, and S. Nkosi. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Test controls for Webseries application. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform PeopleSoft application control testing. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Call with J. Scudder and T. Robinson to determine audit procedures for ResCap representations and warranties obligations. | $215.00 | 0.5 | $107.50 |
| Scudder, Jon | Document representation and warrant audit information. | $215.00 | 1.5 | $322.50 |
| Tsai, Yi-Cheng | Meet to update general information technology controls status document with O. Psakhis, B. Naumovska, W. Janowski, C. Schafka, N. Lang, and S. Nkosi. | $175.00 | 0.6 | $105.00 |
| 09/30/2012 | | | | |
| Petrovski, Biljana | Continue to evaluate status of ResCap information technology audit procedures. | $265.00 | 2.2 | $583.00 |
| 10/01/2012 | | | | |
| Calhoun, Jamel | Perform audit procedures for SBO application control testing. | $175.00 | 1.3 | $227.50 |
| Calhoun, Jamel | Perform audit procedure for iWarranty application testng. | $175.00 | 1.0 | $175.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/01/2012 | | | | |
| Fischer, Leslie | Meet with E. Green, T. Kozlowski, L. Florence, O. Psakhis, B. Stevenson, D. Reade, B. Naumovska, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $265.00 | 1.1 | $291.50 |
| Florence, LaKeisha | Meet with E. Green, T. Kozlowski, O. Psakhis, B. Stevenson, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $290.00 | 1.0 | $290.00 |
| Green, Erin | Meet with T. Kozlowski, L. Florence, O. Psakhis, B. Stevenson, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $290.00 | 1.1 | $319.00 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 1.3 | $227.50 |
| Kozlowski, Terri | Meet with E. Green, L. Florence, O. Psakhis, B. Stevenson, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $290.00 | 1.1 | $319.00 |
| Lang, Nick | Document ResCap infrastructure control testing results. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Compose email requesting missing data requests for ResCap infrastructure testing. | $215.00 | 1.4 | $301.00 |
| Medway, David | Review existing master servicing rights controls design documentation. | $215.00 | 1.7 | $365.50 |
| Narula, Lok | Perform data integrity planning procedures for the ResCap financial statement audit. | $265.00 | 2.0 | $530.00 |
| Nkosi, Swazi | Perform controls testing and documentation. | $175.00 | 3.7 | $647.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation. | $175.00 | 1.3 | $227.50 |
| Pangrazzi, Michael | Perform testing and prepare related documentation for ResCap's financial close and reporting internal controls. | $175.00 | 2.3 | $402.50 |
| Petrovski, Biljana | Review workpapers related to ResCap applications testing. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Communicate status of infrastructure testing to the client. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with M. Kuna to discuss status of general information technology controls audit. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review approach on testing Lewsville, TX infrastructure areas. | $265.00 | 0.3 | $79.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/01/2012 | | | | |
| Petrovski, Biljana | Perform testing and prepare related documentation for testing of general information technology internal controls. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with E. Green, T. Kozlowski, L. Florence, O. Psakhis, B. Stevenson, D. Reade, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Meet with E. Green, T. Kozlowski, L. Florence, B. Stevenson, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $265.00 | 1.1 | $291.50 |
| Psakhis, Olga | Prepare general information technology controls update documentation. | $265.00 | 0.2 | $53.00 |
| Rankin, Crystal | Prepare audit planning documentation for unsecured debt. | $215.00 | 3.1 | $666.50 |
| Rankin, Crystal | Address follow-up considerations in audit procedures relating to ResCap's income statement testing. | $215.00 | 0.9 | $193.50 |
| Reade, Dave | Meet with E. Green, T. Kozlowski, L. Florence, O. Psakhis, B. Stevenson, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Meet with E. Green, T. Kozlowski, O. Psakhis, L. Florence, B. Stevenson, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $365.00 | 1.1 | $401.50 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Perform Powerseller application control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Walt application control testing. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.3 | $64.50 |
| Scudder, Jon | Document representation and warrant controls. | $215.00 | 1.1 | $236.50 |
| Stevenson, Brad | Meet with E. Green, T. Kozlowski, L. Florence, O. Psakhis, D. Reade, B. Naumovska, L. Fischer, and T. Robinson to review the status of the 2012 ResCap financial statement audit and related internal control testing. | $365.00 | 1.1 | $401.50 |
| 10/02/2012 | | | | |
| Bunn, Greg | Review account sub-types within the ResCap chart of accounts. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Review ResCap control testing workpapers. | $215.00 | 0.6 | $129.00 |
| Calhoun, Jamel | Perform audit procedures for Quantum application control testing. | $175.00 | 4.6 | $805.00 |
| Fischer, Leslie | Meet with D. Reade, J. Krebsbach, L. C. Rankin, E. Wang, D. Medway, and J. Scudder to discuss internal specialists involvement in model testing. | $265.00 | 0.8 | $212.00 |

## Residential Capital LLC
Pg 61 of 92

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/02/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Green, Erin | Prepare planning documentation for journal entry testing. | $290.00 | 0.6 | $174.00 |
| Janowski, Wally | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, and S. Nkosi to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 1.2 | $210.00 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, W. Janowski, and S. Nkosi to update the status for general information technology controls testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Document LoanServ segregation of duties testing. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review ResCap infrastructure data requests and summarize missing items. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Create ResCap job scheduling initial data requests. | $215.00 | 1.3 | $279.50 |
| Medway, David | Review existing master servicing rights design documentation. | $215.00 | 2.0 | $430.00 |
| Medway, David | Meet with D. Reade, J. Krebsbach, L. Fischer, E. Wang, C. Rankin, and J. Scudder to discuss internal specialists involvement in model testing. | $215.00 | 0.8 | $172.00 |
| Nkosi, Swazi | Perform information technology controls testing and documentation. | $175.00 | 4.6 | $805.00 |
| Nkosi, Swazi | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka and W. Janowski  to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Petrovski, Biljana | Review approach on testing the SBO application. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Determine the approach to testing Lewisville related infrastructure areas. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Meet with M. Kuna and O. Psakhis to discuss status of general information technology controls audit. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, and S. Nkosi to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare general information technology controls update documentation. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet with M. Kuna and B. Naumovska to discuss status of general information technology controls audit. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with B. Naumovska, S. Nikoski, N. Lang, C. Schafka, and W. Janowski to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Prepare audit planning, design, and implementation documentation for unsecured debt. | $215.00 | 1.6 | $344.00 |
| Rankin, Crystal | Meet with D. Reade, J. Krebsbach, L. Fischer, E. Wang, D. Medway, and J. Scudder to discuss internal specialists involvement in model testing. | $215.00 | 0.8 | $172.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/02/2012 | | | | |
| Reade, Dave | Prepare memorandum regarding accounting for ResCap asset purchase agreements upon court approval of bids. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with C. Rankin, J. Krebsbach, L. Fischer, E. Wang, D. Medway, and J. Scudder to discuss internal specialists involvement in model testing. | $290.00 | 0.8 | $232.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 3.5 | $752.50 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, W. Janowski, and S. Nkosi to update the status for general information technology controls testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform application control testing for ResCap. | $215.00 | 1.6 | $344.00 |
| Scudder, Jon | Meet with D. Reade, J. Krebsbach, L. Fischer, E. Wang, D. Medway, and C. Rankin to discuss internal specialists involvement in model testing. | $215.00 | 0.8 | $172.00 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 1.4 | $301.00 |
| Wang, Lulu | Meet with D. Reade, J. Krebsbach, L. Fischer, C. Rankin, D. Medway, and J. Scudder to discuss internal specialists involvement in model testing. | $175.00 | 0.8 | $140.00 |
| 10/03/2012 | | | | |
| Calhoun, Jamel | Perform audit procedures for Walt application control testing. | $175.00 | 1.5 | $262.50 |
| Calhoun, Jamel | Perform audit procedure for iWarranty application testing access to FSCD and SAP. | $175.00 | 1.0 | $175.00 |
| Fischer, Leslie | Meet with E. Green, L. Fischer, D. Wang, D. Medway, J. Scudder, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $265.00 | 1.1 | $291.50 |
| Florence, LaKeisha | Determine test approach for other operating expenses. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Meet with C. Rankin to discuss operating expense testing procedures for ResCap. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review audit procedures and results for ResCap database supporting Eclipse application. | $290.00 | 2.2 | $638.00 |
| Gaglio, Joe | Prepare for meeting on 10/4/12 to discuss ResCap change management auditing procedures. | $290.00 | 1.1 | $319.00 |
| Green, Erin | Prepare plan for testing fair value of secured debt. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Meet with C. Rankin, L. Fischer, D. Wang, D. Medway, J. Scudder, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $290.00 | 1.1 | $319.00 |
| Herrygers, Sandy | Review general information technology controls testing workpapers. | $365.00 | 1.5 | $547.50 |
| Herrygers, Sandy | Meet with B. Naumovska and O. Psakhis to discuss testing related to general information technology controls for ResCap. | $365.00 | 0.6 | $219.00 |
| Janowski, Wally | Perform audit procedures for Quantum application control testing. | $175.00 | 0.9 | $157.50 |

Residential Capital, LLC Pg 61 of 192

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/03/2012

| | | | | |
|------|-------------|------|-------|------|
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for WebSeries application control testing. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Update workpapers for Quantum and WebSeries applications. | $175.00 | 1.3 | $227.50 |
| Lang, Nick | Discuss LoanServ application control testing with N. Kennedy. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review SBO application control testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Prepare requests for ResCap network control testing data. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Perform analysis of ResCap infrastructure while documenting results. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Analyze ResCap database evidence. | $215.00 | 1.7 | $365.50 |
| Medway, David | Meet with E. Green, L. Fischer, D. Wang, C. Rankin, J. Scudder, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $215.00 | 1.1 | $236.50 |
| Nkosi, Swazi | Perform controls testing and documentation. | $175.00 | 1.9 | $332.50 |
| Nkosi, Swazi | Meet with B. Naumovska and C. Schafka regarding Powerseller, Walt, and Eclipse applications. | $175.00 | 0.3 | $52.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation. | $175.00 | 2.2 | $385.00 |
| Nkosi, Swazi | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, S. Bole, R. Bajwa, J. Radovich, J. Mancini, and C. Shafka for the Powerseller, Walt, and QRM applications. | $175.00 | 0.3 | $52.50 |
| Nkosi, Swazi | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, and B. Naumovska to discuss information technology controls related to the Eclipse application. | $175.00 | 0.3 | $52.50 |
| Petrovski, Biljana | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, S. Bole, R. Bajwa, J. Radovich, J. Mancini, C. Shafka, and S. Nkosi for the Powerseller, Walt and QRM applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with C. Schafka, and S. Nkosi regarding Powerseller, Walt, and Eclipse applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with J. Hart, S. Lipps, L. Jones, L. Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, C. Schafka, and S. Nkosi to discuss information technology controls related to the Eclipse application. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Meet with M. Kuna, M. Gerlach, and O. Psakhis to discuss status of internal controls. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with S. Herrygers and O. Psakhis to discuss testing related to general information technology controls for ResCap. | $265.00 | 0.6 | $159.00 |
| Pisani, Jeff | Meet with L. Wang to discuss account sub-types within the ResCap chart of accounts. | $215.00 | 0.5 | $107.50 |
| Psakhis, Olga | Prepare general information technology controls update documentation. | $265.00 | 0.3 | $79.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/03/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Psakhis, Olga | Perform general information technology controls testing for valuation models. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with S. Herrygers and B. Naumovska to discuss testing related to general information technology controls for ResCap. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with M. Kuna, M. Gerlach, and B. Naumovska to discuss status of internal controls. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Meet with L. Florence to discuss operating expense testing procedures for ResCap. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare audit planning, design, and implementation documentation for unsecured debt. | $215.00 | 1.6 | $344.00 |
| Rankin, Crystal | Prepare email to follow-up with A. Conwell (ResCap) regarding secured debt walkthrough meeting. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Meet with E. Green, L. Fischer, D. Wang, D. Medway, J. Scudder, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $215.00 | 1.1 | $236.50 |
| Robinson, Thomas | Perform planning procedures related to ResCap audit required independence communications. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Review accounting analysis related to ResCap asset sale valuation and presentation considerations. | $365.00 | 3.6 | $1,314.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Meet with S. Lipps, L. Jones, L. Hitchcock, D. Spera, S. Bole, R. Bajwa, J. Radovich, J. Mancini, B. Naumovska, and S. Nkosi for the Powerseller, Walt, and QRM applications. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with B. Naumovska and S. Nkosi regarding Powerseller, Walt, and Eclipse applications. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Prepare for Walt, QRM, and Powerseller applications client meeting. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Prepare for Eclipse application client meeting. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Meet with J. Hart, S. Lipps, L. Jones, L Hitchcock, K. Mowatt, R. Bajwa, J. Radovich, B. Naumovska, C. Schafka, and S. Nkosi to discuss information technology controls related to the Eclipse application. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Meet with E. Green, L. Fischer, D. Wang, D. Medway, C. Rankin, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $215.00 | 1.1 | $236.50 |
| Scudder, Jon | Prepare representation and warranties audit documentation. | $215.00 | 1.0 | $215.00 |
| Wang, Lulu | Meet with J. Pisani to discuss account sub-types within the ResCap chart of accounts. | $175.00 | 0.5 | $87.50 |
| Wang, Lulu | Meet with E. Green, L. Fischer, D. Wang, D. Medway, J. Scudder, S. Votaw, and J. Barker to discuss internal specialists involvement and testing procedures in model testing. | $175.00 | 1.1 | $192.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

10/04/2012

| | | | | |
|------|-------------|------|-------|------|
| Calhoun, Jamel | Update audit workplans and workpapers for Quantum application control testing. | $175.00 | 3.9 | $682.50 |
| Florence, LaKeisha | Review internal controls testing approach for ResCap. | $290.00 | 1.7 | $493.00 |
| Florence, LaKeisha | Meet with B. Stevenson and C. Rankin to discuss testing procedures for operating expenses for ResCap. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Meet with S. Herrygers, O. Psakhis, and B. Nauvmovska on change management. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Meet with S. Herrygers, B. Naumovska, and O. Psakhis to discuss change management testing for ResCap applications. | $290.00 | 0.3 | $87.00 |
| Herrygers, Sandy | Review general information technology controls testing workpapers. | $365.00 | 1.9 | $693.50 |
| Herrygers, Sandy | Meet with J. Gaglio, O. Psakhis, and B. Nauvmovska on change management. | $365.00 | 0.3 | $109.50 |
| Herrygers, Sandy | Meet with J. Gaglio, B. Naumovska, and O. Psakhis to discuss change management testing for ResCap applications. | $365.00 | 0.3 | $109.50 |
| Janowski, Wally | Meet to perform ResCap Oracle database control testing with L. Hitchcock, T. Dimant, C. Irving, R. Bajwa, N. Lang, and B. Naumovska. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for SBO application control testing. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Perform audit procedures for LoanServ application control testing. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for Quantum/WebSeries application control testing. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Review planning of controls to be tested for ResCap data warehouses. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review SBO application control testing. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Review GLS application control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Create request lists for ResCap data warehouse testing. | $215.00 | 2.9 | $623.50 |
| Lang, Nick | Meet to perform ResCap Oracle database control testing with L. Hitchcock, T. Dimant, S. Gnanam, C. Irving, R. Bajwa, W. Janowski, and B. Naumovska. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Analyze evidence provided for ResCap database meeting. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Summarize results of ResCap database meeting. | $215.00 | 0.4 | $86.00 |
| Medway, David | Call with D. Reade and B. Stevenson to discuss audit of mortgage servicing rights. | $215.00 | 0.5 | $107.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 3.1 | $542.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 1.9 | $332.50 |
| Petrovski, Biljana | Meet with J. Gaglio, O. Psakhis, and C. Herrygers on change management. | $265.00 | 0.3 | $79.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/04/2012 | | | | |
| Petrovski, Biljana | Review documentation related to ResCap applications testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review Powerseller application controls testing approach. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Meet to perform ResCap Oracle database control testing with L. Hitchcock, T. Dimant, S. Gnanam, C. Irving, R. Bajwa, W. Janowski, and N. Lang. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review the status of the general information technology testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with S. Herrygers, J. Gaglio, and O. Psakhis to discuss change management testing for ResCap applications. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with J. Gaglio, S. Herrygers, and B. Nauvmovska regarding change management controls. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Prepare documentation for testing of change management controls for ResCap applications. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with S. Herrygers, J. Gaglio, and B. Naumovska to discuss change management testing for ResCap applications. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Meet with B. Stevenson and L. Florence to discuss testing procedures for operating expenses for ResCap. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare audit design and implementation documentation for unsecured debt. | $215.00 | 1.9 | $408.50 |
| Reade, Dave | Address partner notes on memo regarding accounting for ResCap asset purchase agreements. | $290.00 | 2.2 | $638.00 |
| Reade, Dave | Meet with T. Robinson to evaluate accounting for ResCap asset purchase agreements. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Call with B. Stevenson and D. Medway to discuss audit of mortgage servicing rights. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Meet with D. Reade to evaluate accounting for ResCap asset purchase agreements. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Call with R. Bayer and B. Stevenson to discuss tax implications of correction of prior period matter in 2011. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Review accounting analysis related to ResCap asset sale valuation and presentation considerations. | $365.00 | 2.9 | $1,058.50 |
| Schaefer, Christine | Perform testing of ResCap income tax accounts and transactions. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 2.3 | $494.50 |
| Scudder, Jon | Continue to prepare representation and warranties audit documentation. | $215.00 | 2.8 | $602.00 |
| Stevenson, Brad | Call with D. Reade and D. Medway to discuss audit of mortgage servicing rights. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Call with R. Bayer and T. Robinson to discuss tax implications of correction of prior period matter in 2011. | $365.00 | 0.5 | $182.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

10/04/2012

| | | | | |
|------|-------------|------|-------|------|
| Stevenson, Brad | Meet with C. Rankin and L. Florence to discuss testing procedures for operating expenses for ResCap. | $365.00 | 0.3 | $109.50 |

10/05/2012

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Discuss revised data questions with L. Mixon. | $265.00 | 2.0 | $530.00 |
| Bunn, Greg | Review ResCap loan sales gain/loss testing workpapers. | $215.00 | 0.4 | $86.00 |
| Calhoun, Jamel | Update audit workplans control testing. | $175.00 | 1.0 | $175.00 |
| Calhoun, Jamel | Update workpapers for QRM application control testing. | $175.00 | 1.0 | $175.00 |
| Florence, LaKeisha | Call with D. Reade, T. Robinson, and C. Dondzila (ResCap) to discuss audit status and accounting considerations. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Document change management auditing procedures for ResCap. | $290.00 | 2.1 | $609.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 3.5 | $612.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 1.5 | $262.50 |
| Rankin, Crystal | Continue to prepare audit design and implementation documentation for unsecured debt. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Call with A. Conwell to discuss secured debt process. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Examine support for interim testing procedures for secured debt. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Call with L. Florence, T. Robinson, and C. Dondzila (ResCap) to discuss audit status and accounting considerations. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Call with D. Reade, L. Florence, T. Robinson, and C. Dondzila (ResCap) to discuss audit status and accounting considerations. | $365.00 | 0.5 | $182.50 |
| Schaefer, Christine | Perform testing of ResCap income tax accounts and transactions. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Continue to perform Windows control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform central new hire control testing for ResCap applications. | $215.00 | 1.2 | $258.00 |
| Scudder, Jon | Document representation and warrant controls testing. | $215.00 | 2.9 | $623.50 |
| Sunderland, Daniel | Perform accounting research regarding ResCap asset purchase agreement accounting. | $365.00 | 2.0 | $730.00 |

10/08/2012

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Review reconciliation of journal entries to trial balance. | $265.00 | 0.8 | $212.00 |
| Bunn, Greg | Meet with D. Reade, N. Lang, B. Naumovska, O. Psakhis, C. Rankin, L. Florence, and E. Green to discuss scoping for GATE applications. | $215.00 | 0.3 | $64.50 |

**Residential Capital LLC**
Pg 65 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/08/2012 | | | | |
| Florence, LaKeisha | Review mortgage securitization internal control documentation. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Meet with G. Bunn, N. Lang, B. Naumovska, O. Psakhis, C. Rankin, L. Florence, and E. Green to discuss scoping for GATE applications. | $290.00 | 0.3 | $87.00 |
| Florence, LaKeisha | Meet with T. Robinson to discuss status of ResCap 2012 financial statement audit planning documentation. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Update status tracking document for ResCap 2012 financial statement audit planning documentation. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Complete audit documentation for testing application change management. | $290.00 | 1.6 | $464.00 |
| Green, Erin | Perform planning of journal entry testing. | $290.00 | 0.6 | $174.00 |
| Green, Erin | Meet with D. Reade, N. Lang, B. Naumovska, O. Psakhis, C. Rankin, L. Florence, and G. Bunn to discuss scoping for GATE applications. | $290.00 | 0.3 | $87.00 |
| Lang, Nick | Meet with D. Reade, E. Green, B. Naumovska, O. Psakhis, C. Rankin, L. Florence, and G. Bunn to discuss scoping for GATE applications. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Document SBO application control testing results. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Document LoanServ application control testing results. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Document ResCap infrastructure control testing. | $215.00 | 1.8 | $387.00 |
| Medway, David | Prepare MSR risk of material misstatement documentation. | $215.00 | 2.1 | $451.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 2.8 | $490.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 1.6 | $280.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 0.6 | $105.00 |
| Petrovski, Biljana | Perform planning for Lewsville, TX testing procedures. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Meet with D. Reade, E. Green, N. Lang, O. Psakhis, C. Rankin, L. Florence, and G. Bunn to discuss scoping for GATE applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Evaluate potential areas that we can rely upon management's work for controls testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Meet with M. Kuna to discuss status of general information technology controls audit. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with D. Reade, E. Green, N. Lang, B. Naumovska, C. Rankin, L. Florence, and G. Bunn to discuss scoping for GATE applications. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with M. Kuna and M. Gerlach to discuss adding GATE applications to general information technology controls scope. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Meet with D. Reade, E. Green, N. Lang, O. Psakhis, L. Florence, B. Naumovska, and G. Bunn to discuss scoping for GATE applications. | $215.00 | 0.3 | $64.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/08/2012 | | | | |
| Rankin, Crystal | Prepare for systems/applications meeting with audit team as it relates to unsecured debt. | $215.00 | 0.5 | $107.50 |
| Rankin, Crystal | Document design and implementation understanding as it relates to the secured debt process. | $215.00 | 4.1 | $881.50 |
| Rankin, Crystal | Call with D. Guarracino (ResCap) to discuss secured debt process. | $215.00 | 0.3 | $64.50 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 3.5 | $1,015.00 |
| Reade, Dave | Update memo regarding accounting for ResCap asset purchase agreements. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Perform forecasting walkthrough and prepare related documentation. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Prepare agenda for engagement meeting regarding accounting for ResCap asset purchase agreements. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Audit Q3 2012 adjustments to ResCap mortgage fines and penalties reserve. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with O. Psakhis, E. Green, N. Lang, B. Naumovska, C. Rankin, L. Florence, and G. Bunn to discuss scoping for GATE applications. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Review bankruptcy court transcripts regarding ResCap compliance with consent order and associated costs. | $365.00 | 3.6 | $1,314.00 |
| Robinson, Thomas | Meet with L. Florence to discuss status of ResCap 2012 financial statement audit planning documentation. | $365.00 | 0.5 | $182.50 |
| Schaefer, Christine | Review audit procedures and documentation from 12-31-11 year-end for items selected for detail testing. | $215.00 | 1.0 | $215.00 |
| Schaefer, Christine | Analyze nature of ResCap deferreds and other differences. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform QRM application control testing. | $215.00 | 2.6 | $559.00 |
| Schafka, Christine | Perform Eclipse application control testing. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Prepare audit documentation for representations and warranties. | $215.00 | 4.2 | $903.00 |
| 10/09/2012 | | | | |
| Baciorowski, Peter | Meet with J. Bazella and L. Mixon to discuss reconciliation. | $265.00 | 0.7 | $185.50 |
| Bunn, Greg | Call with L. Donatelli to discuss review of agency loan sale workpapers. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Call with L. Donatelli to discuss agency loan sale testing. | $215.00 | 0.2 | $43.00 |
| Bunn, Greg | Perform review of ResCap agency loan sale testing workpapers. | $215.00 | 4.8 | $1,032.00 |
| Donatelli, Lauren | Review agency loan sale workpapers. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Call with G. Bunn to discuss agency loan sale testing status. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Review agency gain/loss testing notes. | $175.00 | 0.6 | $105.00 |

Residential Capital, LLC Pg 67 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

10/09/2012

| | | | | |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Meet with D. Reade and D. Medway to discuss master servicing rights planning. | $175.00 | 0.6 | $105.00 |
| Gaglio, Joe | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general information technology controls testing. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Complete audit documentation for testing application change management. | $290.00 | 2.1 | $609.00 |
| Green, Erin | Document auditing of the Barclay's debt facility. | $290.00 | 0.3 | $87.00 |
| Janowski, Wally | Perform audit procedures for Windows domain controller active directory testing. | $175.00 | 3.2 | $560.00 |
| Janowski, Wally | Update workpapers for Windows domain controller active directory. | $175.00 | 2.3 | $402.50 |
| Janowski, Wally | Review prior year workpapers for Windows domain controller active directory. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for Windows domain controller active directory. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Attend LoanServ application controls meeting with L. Hitchcock, C. Stewart, and N. Lang. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, P. Tsai, S. Nkosi, and J. Gaglio to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, W. Janowski, P. Tsai, S. Nkosi, and J. Gaglio to update the status for general information technology controls testing. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Perform follow-up testing of SBO application controls. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Attend LoanServ application controls meeting with L. Hitchcock, C. Stewart, and W. Janowski. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Perform follow-up testing of LoanServ application controls. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Document ResCap database control testing results. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Prepare for ResCap infrastructure control walkthrough meetings. | $215.00 | 1.7 | $365.50 |
| Medway, David | Meet with L. Donatelli and D. Reade to discuss master servicing regulations planning. | $215.00 | 0.6 | $129.00 |
| Medway, David | Meet with D. Reade, L. Donatelli, J. Scudder, J. Cancelliere (ResCap), C. Senick (ResCap) and S. Duck (ResCap) to discuss third quarter valuation of representation and warrants. | $215.00 | 1.9 | $408.50 |
| Medway, David | Develop understanding of service fee accrual framework. | $215.00 | 0.6 | $129.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 1.8 | $315.00 |
| Nkosi, Swazi | Meet with J. Gaglio, B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, and P. Tsai to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 2.8 | $490.00 |

# Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/09/2012 | | | | |
| Petrovski, Biljana | Identify missing information to send to the client related to the SBO application. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Evaluate approach to testing system IDs for the ResCap environment. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, S. Nkosi, and J. Gaglio to update the status for general information technology controls testing | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Meet with J. Gaglio, O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review the status of the general information technology testing. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review change control advisory board mapping to application for general information technology controls testing. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Prepare memo on testing change management controls for ResCap applications. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with J. Gaglio, B. Naumovska, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general information technology controls testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with M. Kuna to discuss status of general information technology controls audit. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Prepare email to D. Baily to communicate data request and timing for ResCap data warehouses general information technology controls audit. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare email to S. Herrygers to communicate additional general information technology controls testing areas. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Prepare email to M. Kuna to communicate additional systems added to general information technology controls scope. | $265.00 | 0.1 | $26.50 |
| Rankin, Crystal | Review documents for pension testing. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Perform auditing procedures for unsecured debt and prepare related documentation. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare email to schedule debt issuance meeting for secured debt funding facilities. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Perform internal control implementation testing for secured debt. | $215.00 | 5.4 | $1,161.00 |
| Rankin, Crystal | Perform secured debt testing procedures. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Call with D. Sunderland and T. Robinson to evaluate accounting for impact of ResCap asset purchase agreements. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Meet with L. Donatelli and D. Medway to discuss master servicing regulations planning. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Call with D. Sunderland, D. Reade, and T. Robinson to evaluate accounting for impact of ResCap asset purchase agreements. | $365.00 | 1.2 | $438.00 |
| Robinson, Thomas | Evaluate considerations related to ResCap asset purchase agreements accounting and valuation impact on September 30, 2012 financial statements. | $365.00 | 2.7 | $985.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/09/2012 | | | | |
| Schaefer, Christine | Analyze nature of ResCap deferred tax balances. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, S. Nkosi, and J. Gaglio to update the status for general information technology controls testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Perform Powerseller application control testing. | $215.00 | 1.4 | $301.00 |
| Tsai, Yi-Cheng | Meet with J. Gaglio, B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, and S. Nkosi to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| 10/10/2012 | | | | |
| Berdichevsky, Ellina | Attend CFR application walkthrough with M. Bailey (SOX), N. Kennedy (SOX), D. Howard, L. Konowal, M. Zayas and M. Nealon. | $175.00 | 0.5 | $87.50 |
| Calhoun, Jamel | Perform audit procedures for SBO and GLS application control testing. | $175.00 | 0.2 | $35.00 |
| Gaglio, Joe | Complete audit documentation for testing application change management. | $290.00 | 1.8 | $522.00 |
| Green, Erin | Perform planning of ResCap journal entry test. | $290.00 | 1.2 | $348.00 |
| Janowski, Wally | Perform audit procedures for Oracle termination test. | $175.00 | 2.8 | $490.00 |
| Janowski, Wally | Perform audit procedures for SQL termination test. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Review prior year workpapers for Oracle infrastructure. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Update workpapers for Windows domain controller active directory. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Attend LoanServ application controls meeting with B. Petrovski, N. Lang, J. Krebsbach, and M. Zayas. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 0.6 | $105.00 |
| Krebsbach, Jessica | Attend LoanServ application controls meeting with B. Petrovski, N. Lang, M. Zayas, and W. Janowski. | $265.00 | 0.5 | $132.50 |
| Lang, Nick | Prepare follow-up material for ResCap database control test. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Attend Lewisville physical security control walkthrough meeting with B. Morton, C. Judge, and S. Krumme. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Participate in ResCap backup walkthrough meeting with J. Marton, S. Krumme, C. Judge, and J. Bloom. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Prepare information technology controls walkthrough documentation. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Discuss control test related to informant with B. Felix, R. Clemens, and L. Hitchcock. | $215.00 | 0.4 | $86.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 10/10/2012 | | | | |
| Lang, Nick | Attend LoanServ application controls meeting with B. Petrovski, J. Krebsbach, M. Zayas, and W. Janowski. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Review LoanServ application control testing. | $215.00 | 1.3 | $279.50 |
| Nealon, Matt | Attend CFR walkthrough with M. Bailey (SOX), N. Kennedy (SOX), D. Howard, L. Konowal, M. Zayas, and E. Berdichevsky. | $175.00 | 0.5 | $87.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 3.0 | $525.00 |
| Petrovski, Biljana | Review scope of change management audit testing plan. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Prepare documentation regarding testing of system IDs for the ResCap applications. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Participate in LoanServ application controls meeting with N. Lang, J. Krebsbach, M. Zayas, and W. Janowski. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Review walkthrough documents and agendas for the Lewisville infrastructure reviews and meetings. | $265.00 | 0.6 | $159.00 |
| Rankin, Crystal | Conference call with M. Dugan (ResCap) to discuss process change for secured debt funding facility. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Prepare for secured debt meeting to discuss funding facility process. | $215.00 | 0.5 | $107.50 |
| Rankin, Crystal | Update controls design and implementation documentation based on process meetings for secured debt. | $215.00 | 2.1 | $451.50 |
| Rankin, Crystal | Call with H. McKay to discuss secured debt accounting by ResCap. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Perform design and implementation test for unsecured debt controls. | $215.00 | 4.6 | $989.00 |
| Reade, Dave | Clear review notes on the ResCap planning memo. | $290.00 | 5.6 | $1,624.00 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Meet with J. Scudder to discuss audit documentation of reps and warrants. | $290.00 | 1.1 | $319.00 |
| Schafka, Christine | Perform QRM application control test. | $215.00 | 2.2 | $473.00 |
| Schafka, Christine | Perform Eclipse application control test. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform Powerseller application control test. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Windows internal control test. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.7 | $150.50 |
| Scudder, Jon | Meet with D. Reade to discuss audit documentation of representations and warrants. | $215.00 | 1.1 | $236.50 |
| Zayas, Marilitza | Attend LoanServ application controls meeting with B. Petrovski, N. Lang, J. Krebsbach, and W. Janowski. | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Attend CFR walkthrough with M. Bailey (SOX), N. Kennedy (SOX), D. Howard, L. Konowal, E. Berdichevsky, and M. Nealon. | $215.00 | 0.5 | $107.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/11/2012

| | | | | |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Review initial ResCap journal entry profiling results. | $265.00 | 0.8 | $212.00 |
| Donatelli, Lauren | Participate in MSR walkthrough with K. Banh, M. Dugan, D. Medway, and D. Reade. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Meet with D. Medway and D. Reade to discuss MSR control documentation and testing. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Review MSR controls to prepare for walkthrough meeting. | $175.00 | 3.1 | $542.50 |
| Donatelli, Lauren | Document understanding of MSR controls. | $175.00 | 2.1 | $367.50 |
| Gaglio, Joe | Complete audit documentation for testing application change management. | $290.00 | 2.3 | $667.00 |
| Green, Erin | Call with N. Kennedy (ResCap), M. Bailey (ResCap), H. Anderson (ResCap), R. Bluhm (ResCap), E. Colday (ResCap), C. Rankin, and G. Bunn to perform a walkthrough of a secured debt control. | $290.00 | 0.8 | $232.00 |
| Janowski, Wally | Update workpapers for Windows domain controller active directory. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review SBO testing results. | $175.00 | 2.1 | $367.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.7 | $122.50 |
| Kozlowski, Terri | Plan ResCap audit testing procedures for income taxes. | $290.00 | 0.3 | $87.00 |
| Lang, Nick | Review ResCap Oracle control testing. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Discuss ResCap database follow-up questions with T. Dimant, L. Hitchcock, B. Petrovski, C. Irving, and D. Baily. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare follow-up requests for ResCap physical security control test. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review SBO application testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review LoanServ application control test documentation. | $215.00 | 1.2 | $258.00 |
| Medway, David | Prepare MSR risk of material misstatement documentation. | $215.00 | 2.2 | $473.00 |
| Medway, David | Develop understanding of service fee accrual framework. | $215.00 | 1.8 | $387.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 1.8 | $315.00 |
| Nkosi, Swazi | Perform testing of general information technology internal controls and prepare related documentation. | $175.00 | 1.4 | $245.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 0.9 | $157.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 0.9 | $157.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**10/11/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review status summary for ResCap related applications testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review information regarding the SBO application missing data. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Prepare detailed document related to escalation of data not received for the SBO application. | $265.00 | 2.6 | $689.00 |
| Petrovski, Biljana | Discuss ResCap database follow-up questions with T. Dimant, L. Hitchcock, C. Irving, and D. Baily. | $265.00 | 0.9 | $238.50 |
| Pisani, Jeff | Map in the trial balance, new general ledger accounts for ResCap. | $215.00 | 3.2 | $688.00 |
| Rankin, Crystal | Call with N. Kennedy (ResCap), M. Bailey (ResCap), H. Anderson (ResCap), R. Bluhm (ResCap), E. Colday (ResCap), E. Green, and G. Bunn to perform a walkthrough of a secured debt control. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Review documentation for the secured debt valuation modeling test. | $215.00 | 1.5 | $322.50 |
| Rankin, Crystal | Review other liabilities test workpapers. | $215.00 | 2.1 | $451.50 |
| Rankin, Crystal | Review other liabilities planned test procedures. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Review other liabilities sample selections for interim test. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Call with H. Anderson (ResCap) to discuss debt issuance process. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare for call with H. Anderson (ResCap) to discuss secured debt issuance process. | $215.00 | 0.8 | $172.00 |
| Reade, Dave | Perform MSR service fee receivable walkthrough. | $290.00 | 1.6 | $464.00 |
| Schaefer, Christine | Review ResCap audit documentation for income taxes. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform QRM application control test. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Perform WebSeries application control test. | $215.00 | 1.5 | $322.50 |
| Schafka, Christine | Perform Quantum application control test. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Prepare loans held for sale audit documentation. | $215.00 | 2.3 | $494.50 |
| Wang, Lulu | Prepare other liabilities test workpapers. | $175.00 | 3.5 | $612.50 |

**10/12/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baciorowski, Peter | Review ResCap journal entry profiling report. | $265.00 | 1.3 | $344.50 |
| Donatelli, Lauren | Document ResCap MSR controls. | $175.00 | 4.0 | $700.00 |
| Gaglio, Joe | Complete audit documentation for testing application change management. | $290.00 | 0.6 | $174.00 |
| Janowski, Wally | Perform audit procedures for SBO application control test. | $175.00 | 3.3 | $577.50 |
| Janowski, Wally | Prepare for WebSeries application controls meeting. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for SBO application controls meeting. | $175.00 | 0.4 | $70.00 |

# Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/12/2012 | | | | |
| Janowski, Wally | Update workpapers for SBO application. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Attend WebSeries application controls meeting with T. Hassan, H. Levy, R. Lilly, E. LaVasseur, T. Bland, A. Mattin, and C. Schafka. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Attend SBO application controls meeting with B. Felix, D. Bailey, B. Koch, L. Hitchcock, L. Frieman, T. Dimant, C. Irving, N. Lang, and B. Petrovski. | $175.00 | 0.9 | $157.50 |
| Lang, Nick | Attend ResCap UNIX control walkthrough meeting with T. Leber, S. Krumme, J. Hart (PwC), and C. Judge. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare for ResCap UNIX control walkthrough meeting. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review SBO application control test workpapers. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Attend SBO application controls meeting with B. Felix, D. Bailey, B. Koch, L. Hitchcock, L. Frieman, T. Dimant, C. Irving, B. Petrovski, and W. Janowski. | $215.00 | 0.9 | $193.50 |
| Nkosi, Swazi | Perform testing of general information technology internal controls and prepare related documentation. | $175.00 | 1.6 | $280.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 1.1 | $192.50 |
| Petrovski, Biljana | Prepare responses to client's questions for missing data related to the SBO application. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Attend SBO application controls meeting with B. Felix, D. Bailey, B. Koch, L. Hitchcock, L. Frieman, T. Dimant, C. Irving, N. Lang, and W. Janowski. | $265.00 | 0.9 | $238.50 |
| Pisani, Jeff | Review journal entry profiling report for ResCap. | $215.00 | 0.3 | $64.50 |
| Psakhis, Olga | Meet with M. Kuna, W. Haugey, A. Khetan, and W. Graham to discuss scoping of general information technology controls test. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Review other liabilities testing workpapers. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Create internal control design and implementation test workpapers. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Clear review notes on the ResCap planning memo . | $290.00 | 4.9 | $1,421.00 |
| Schafka, Christine | Perform ResCap system access control test. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform WebSeries application control test. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Participate in WebSeries application controls meeting with T. Hassan, H. Levy, R. Lilly, E. LaVasseur, T. Bland, A. Mattin, and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.8 | $172.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/12/2012 | | | | |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Prepare loans held for sale audit documentation. | $215.00 | 1.2 | $258.00 |
| Scudder, Jon | Prepare representation and warranties audit documentation. | $215.00 | 2.1 | $451.50 |
| 10/13/2012 | | | | |
| Nkosi, Swazi | Perform testing of general information technology internal controls and prepare related documentation. | $175.00 | 1.1 | $192.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 0.9 | $157.50 |
| Sunderland, Daniel | Perform accounting research regarding ResCap Asset Purchase Agreement accounting. | $365.00 | 4.0 | $1,460.00 |
| 10/15/2012 | | | | |
| Donatelli, Lauren | Close review notes for agency gain/loss testing. | $175.00 | 1.7 | $297.50 |
| Florence, LaKeisha | Meet with B. Stevenson and T. Robinson to review status of planning for ResCap 2012 financial statement audit. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Meet with D. Wheeler, S. Herrygers, and O. Psakhis to discuss general information technology controls test for ResCap data warehouses. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Meet with S. Herrygers and O. Psakhis to discuss general information technology controls test for ResCap data warehouses. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Meet with J. Hogg, S. Lako, B. Petrovski, and O. Psakhis to obtain understanding of the change management controls. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Review results of journal entry audit profiling. | $290.00 | 0.8 | $232.00 |
| Herrygers, Sandy | Meet with J. Gaglio and O. Psakhis to discuss general information technology controls test for ResCap data warehouses. | $365.00 | 0.3 | $109.50 |
| Herrygers, Sandy | Meet with D. Wheeler, J. Gaglio, and O. Psakhis to discuss general information technology controls test for ResCap data warehouses. | $365.00 | 0.4 | $146.00 |
| Janowski, Wally | Perform test controls of SBO application. | $175.00 | 2.7 | $472.50 |
| Janowski, Wally | Review SBO application workpapers. | $175.00 | 2.4 | $420.00 |
| Janowski, Wally | Update workpapers for SBO application. | $175.00 | 2.2 | $385.00 |
| Janowski, Wally | Document workpapers for SBO application. | $175.00 | 2.8 | $490.00 |
| Lang, Nick | Document ResCap data backup control test. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap Lewisville data center control test. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review Service By Others (SBO) Application control test. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review LoanServ application control test work papers. | $215.00 | 1.2 | $258.00 |
| Lynch, Bryan | Prepare test workpaper for unsecured debt. | $175.00 | 1.8 | $315.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

10/15/2012

| | | | | |
|---|---|---|---|---|
| Pangrazzi, Michael | Perform testing and prepare related documentation for ResCap's financial close and reporting internal controls. | $175.00 | 1.5 | $262.50 |
| Petrovski, Biljana | Meet with J. Hogg, S. Lako, J. Gaglio, and O. Psakhis to obtain understanding of the change management controls. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review status of general information technology controls testing. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review Quantum application internal control deficiency. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Review information to be discussed during the network meeting with ResCap. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review changes related to the ResCap network environment. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Review status of information technology infrastructure related internal control areas. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Meet with J. Hogg, S. Lako, J. Gaglio, and B. Petrovski to obtain understanding of the change management controls. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with S. Herrygers and J. Gaglio to discuss general information technology controls test for ResCap data warehouses. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with D. Wheeler, S. Herrygers, and J. Gaglio to discuss general information technology controls test for ResCap data warehouses. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Prepare email communication to D. Baily regarding controls in scope for ResCap data warehouses. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Prepare listing of client requests for secured debt. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 5.1 | $1,479.00 |
| Reade, Dave | Review ResCap 2012 planning memo and related documentation with T. Robinson. | $290.00 | 1.7 | $493.00 |
| Reade, Dave | Review representation and warrant audit documentation. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Prepare agenda for 10-16-12 meeting on the accounting for ResCap asset purchase agreements. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Meet with B. Stevenson and L. Florence to review status of planning for ResCap 2012 financial statement audit. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Review ResCap 2012 planning memo and related documentation with D. Reade. | $365.00 | 1.7 | $620.50 |
| Robinson, Thomas | Evaluate accounting and valuation considerations related to planned ResCap assets sales. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Perform Quantum application control test. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform WebSeries application control test. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Prepare for Active Directory walkthrough meeting. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Prepare for Windows walkthrough meeting. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.7 | $150.50 |

Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**10/15/2012**

| | | | | |
|------|-------------|------|-------|------|
| Scudder, Jon | Prepare representation and warranties audit documentation. | $215.00 | 1.1 | $236.50 |
| Zayas, Marilitza | Gather data from ResCap's internal audit site, in order to perform controls test. | $215.00 | 1.8 | $387.00 |
| Zayas, Marilitza | Update internal control status report for mortgage. | $215.00 | 0.2 | $43.00 |

**10/16/2012**

| | | | | |
|------|-------------|------|-------|------|
| Berrigan, Michael | Meet with S. Pfeffer, T. Robinson, D. Reade, and D. Bradfield to evaluate the accounting for ResCap asset purchase agreements. | $290.00 | 1.3 | $377.00 |
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 2.7 | $783.00 |
| Bradfield, Derek | Meet with T. Robinson, D. Reade, and M. Berrigan to evaluate the accounting for ResCap asset purchase agreements. | $365.00 | 1.3 | $474.50 |
| Donatelli, Lauren | Close review notes for agency gain/loss testing. | $175.00 | 1.6 | $280.00 |
| Donatelli, Lauren | Document MSR controls. | $175.00 | 3.6 | $630.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, B. Petrovski, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Complete audit documentation associated with ResCap change management. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Meet with T. Robinson, B. Stevenson, D. Reade, B. Petrovski, L. Florence, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 1.3 | $377.00 |
| Green, Erin | Meet with B. Mashburn to plan journal entry test. | $290.00 | 0.8 | $232.00 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 2.1 | $367.50 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Document workpapers for LoanServ application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Document workpapers for SBO application. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Perform testing of information technology controls. | $175.00 | 0.6 | $105.00 |
| Kozlowski, Terri | Review status of ResCap audit procedures. | $290.00 | 0.3 | $87.00 |
| Kozlowski, Terri | Meet with T. Robinson, B. Stevenson, D. Reade, B. Petrovski, L. Florence, and E. Green to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 1.3 | $377.00 |
| Lang, Nick | Call with L. Hitchcock regarding ResCap data warehouse test. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Discuss ResCap Infrastructure planning with M. Kuna. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review Serviced By Others (SBO) application control test. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Perform test of LoanServ application controls. | $215.00 | 0.8 | $172.00 |
| Lynch, Bryan | Prepare test workpaper for unsecured debt. | $175.00 | 3.6 | $630.00 |
| Lynch, Bryan | Document audit support for Deloitte's test procedures for unsecured debt. | $175.00 | 2.4 | $420.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/16/2012 | | | | |
| Pangrazzi, Michael | Perform testing and prepare related documentation for ResCap's financial close and reporting internal controls. | $175.00 | 1.5 | $262.50 |
| Petrovski, Biljana | Meet with T. Robinson, B. Stevenson, D. Reade, L. Florence, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Prepare for meeting regarding walkthrough for Windows and active directory. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review agenda and walkthrough documentation for infrastructure walkthroughs. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with C. Judge, L. Watts, D. Stuckey, S. Krumme, D. Endriss, and C. Schafka regarding walkthrough over Windows and Active Directory. | $265.00 | 1.1 | $291.50 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, B. Petrovski, L. Florence, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Meet with S. Pfeffer, T. Robinson, M. Berrigan, and D. Bradfield to evaluate the accounting for ResCap asset purchase agreements. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap 2012 audit planning documentation. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, B. Petrovski, L. Florence, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Meet with S. Pfeffer, D. Reade, M. Berrigan, and D. Bradfield to evaluate the accounting for ResCap asset purchase agreements. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Research accounting for ResCap asset purchase agreements. | $365.00 | 1.9 | $693.50 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Meet with C. Judge, L. Watts, D. Stuckey, S. Krumme, D. Endriss, and B. Petrovski regarding walkthrough over Windows and Active Directory. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.9 | $193.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, B. Petrovski, L. Florence, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 1.3 | $474.50 |
| Wang, Lulu | Prepare other liabilities test workpapers. | $175.00 | 4.1 | $717.50 |
| Zayas, Marilitza | Review prior year workpaper documents in order to plan for 2012 testing of mortgage lending. | $215.00 | 1.5 | $322.50 |
| 10/17/2012 | | | | |
| Bunn, Greg | Perform review of mortgage loan sale testing. | $215.00 | 0.8 | $172.00 |
| Donatelli, Lauren | Complete agency gain/loss testing. | $175.00 | 1.2 | $210.00 |
| Donatelli, Lauren | Document MSR controls. | $175.00 | 1.6 | $280.00 |

**Residential Capital, LLC**
Pg 78 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/17/2012 | | | | |
| Florence, LaKeisha | Determine audit materiality for ResCap. | $290.00 | 4.7 | $1,363.00 |
| Herrygers, Sandy | Perform review of planning documentation for testing of ResCap information technology internal controls. | $365.00 | 4.3 | $1,569.50 |
| Janowski, Wally | Perform control test of LoanServ application. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Document workpapers for LoanServ application. | $175.00 | 1.9 | $332.50 |
| Lang, Nick | Discuss ResCap firewalls control walkthrough with R. Bernard, S. Krumme, C. Judge, and H. Guilbeaux. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Discuss ResCap infrastructure control walkthrough with C. Judge, S. Krumme, R. Hurry, and C. Hermiller. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare for ResCap infrastructure walkthrough meetings. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Determine timing of ResCap router control test due to implementation of new devices. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review SBO application control test workpapers. | $215.00 | 0.8 | $172.00 |
| Lynch, Bryan | Document audit support for Deloitte's test procedures for secured debt. | $175.00 | 2.9 | $507.50 |
| Lynch, Bryan | Document audit support for Deloitte's test procedures for unsecured debt. | $175.00 | 0.5 | $87.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 2.9 | $507.50 |
| Petrovski, Biljana | Respond to emails regarding our infrastructure testing scope. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review agenda and walkthrough documentation for infrastructure walkthroughs. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review management's work related to general information technology controls. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Prepare for meeting with client regarding status of internal control testing. | $265.00 | 1.6 | $424.00 |
| Pisani, Jeff | Review ResCap journal entry testing results. | $215.00 | 0.3 | $64.50 |
| Psakhis, Olga | Test application termination control for ResCap applications. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Review ResCap's operating expense audit status. | $215.00 | 1.0 | $215.00 |
| Rankin, Crystal | Review test for operating expenses. | $215.00 | 2.1 | $451.50 |
| Rankin, Crystal | Review ResCap's system process flow for other expenses. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Prepare list of client requests for unsecured debt. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Assess internal control reliance of DWDB and EDW systems. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Research accounting for ResCap asset purchase agreements. | $290.00 | 1.1 | $319.00 |
| Schafka, Christine | Create Windows follow-up request lists. | $215.00 | 0.5 | $107.50 |
| Schafka, Christine | Create Active Directory follow-up request lists for client. | $215.00 | 0.6 | $129.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/17/2012 | | | | |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.4 | $86.00 |
| Stevenson, Brad | Perform mortgage servicing rights audit procedures. | $365.00 | 1.7 | $620.50 |
| Stevenson, Brad | Discuss MSRs balances with M. Zayas. | $365.00 | 0.4 | $146.00 |
| Wang, Lulu | Prepare other liabilities test workpapers. | $175.00 | 4.0 | $700.00 |
| Zayas, Marilitza | Discuss MSRs balances with B. Stevenson. | $215.00 | 0.4 | $86.00 |
| Zayas, Marilitza | Review mortgage loans controls testing. | $215.00 | 2.5 | $537.50 |
| 10/18/2012 | | | | |
| Berrigan, Michael | Meet with T. Robinson, D. Reade, and D. Bradfield to evaluate the accounting for the ResCap asset purchase agreements. | $290.00 | 0.6 | $174.00 |
| Bradfield, Derek | Meet with T. Robinson, D. Reade and M. Berrigan to evaluate the accounting for the ResCap asset purchase agreements. | $365.00 | 0.6 | $219.00 |
| Donatelli, Lauren | Discussion with J. Craparo regarding counterparty confirmations for agency loan sale test. | $175.00 | 0.2 | $35.00 |
| Donatelli, Lauren | Document MSR controls. | $175.00 | 4.0 | $700.00 |
| Fischer, Leslie | Meet with M. Gerlach and O. Psakhis to discuss test for GATE Quantum application and cash reconciliation controls. | $265.00 | 0.2 | $53.00 |
| Florence, LaKeisha | Document materiality for ResCap subsidiaries GMAC Mortgage and RFC. | $290.00 | 2.9 | $841.00 |
| Florence, LaKeisha | Meet with C. Dondzila, D. Reade, B. Stevenson, and T. Robinson to discuss accounting matters impacting ResCap's financial statements. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Meet with M. Kuna, S. Lako, O. Psakhis, and B. Petrovski to discuss ResCap change management approach. | $290.00 | 0.4 | $116.00 |
| Han, Jiefu | Run data interrogation programs to provide line item details based on initial profiling results. | $175.00 | 1.2 | $210.00 |
| Herrygers, Sandy | Continue to perform review of planning documentation for testing of ResCap information technology internal controls. | $365.00 | 3.7 | $1,350.50 |
| Janowski, Wally | Perform control test of LoanServ application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Document workpapers for LoanServ application. | $175.00 | 2.2 | $385.00 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.9 | $157.50 |
| Lang, Nick | Prepare for ResCap database conclusion meeting. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Discuss ResCap database control conclusion with L. Hitchcock, B. Petrovski, T. Dimant and C. Irving. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review LoanServ application control test workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare SBO application control test work papers. | $215.00 | 1.5 | $322.50 |
| Petrovski, Biljana | Review test approach related to system IDs. | $265.00 | 0.6 | $159.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/18/2012

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Participate in ResCap database control conclusion meeting with L. Hitchcock, B. Petrovski, T. Dimant, and C. Irving. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Meet with M. Kuna, S. Lako, O. Psakhis, and J. Gaglio to discuss ResCap change management approach. | $265.00 | 0.4 | $106.00 |
| Pisani, Jeff | Review the journal entry profiling results for ResCap. | $215.00 | 0.8 | $172.00 |
| Psakhis, Olga | Review DDS application server mapping. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with M. Kuna, S. Lako, J. Gaglio, and B. Petrovski to discuss ResCap change management approach. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with M. Gerlach and L. Fischer to discuss test for GATE Quantum application and cash reconciliation controls. | $265.00 | 0.2 | $53.00 |
| Rankin, Crystal | Examine support for operating expense test procedures. | $215.00 | 1.6 | $344.00 |
| Rankin, Crystal | Prepare audit procedures for secured debt. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Prepare agenda for Deloitte Tax update with C. Dondzila (ResCap). | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with C. Dondzila, T. Robinson, B. Stevenson, and L. Florence to discuss accounting matters impacting ResCap's financial statements. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Meet with T. Robinson, D. Sunderland, M. Berrigan, and D. Bradfield to evaluate the accounting for ResCaps asset purchase agreements. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Meet with C. Dondzila, D. Reade, B. Stevenson, and L. Florence to discuss accounting matters impacting ResCap's financial statements. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with D. Sunderland, D. Reade, M. Berrigan, and D. Bradfield to evaluate the accounting for the ResCap asset purchase agreements. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Perform accounting research regarding accounting for the ResCap asset purchase agreements. | $365.00 | 2.3 | $839.50 |
| Schaefer, Christine | Perform testing of ResCap income tax accounts and transactions. | $215.00 | 2.3 | $494.50 |
| Schafka, Christine | Perform central new hire control test for ResCap applications. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Create e-mail for follow-up requests needed for testing of Windows. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform Active Directory control test. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Prepare representation and warranties audit documentation. | $215.00 | 1.2 | $258.00 |
| Stevenson, Brad | Meet with C. Dondzila, D. Reade, L. Florence, and T. Robinson to discuss accounting matters impacting ResCap's financial statements. | $365.00 | 0.6 | $219.00 |

10/19/2012

| | | | | |
|------|-------------|------|-------|------|
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 0.8 | $232.00 |

# Residential Capital, LLC
## Pg 81 of 192

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/19/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Discussion with E. Johnson regarding counterparty confirmations for agency loan sale gain/loss test. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Complete agency gain/loss test. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Document MSR controls. | $175.00 | 5.5 | $962.50 |
| Fioritto, Jennifer | Perform profiling procedures for journal entry test. | $175.00 | 3.3 | $577.50 |
| Fischer, Leslie | Review audit test of terminated derivative trades. | $265.00 | 0.8 | $212.00 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Update workpapers for SBO application. | $175.00 | 2.3 | $402.50 |
| Janowski, Wally | Close review notes for SBO application. | $175.00 | 2.7 | $472.50 |
| Janowski, Wally | Perform control test of WebSeries application. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Document workpapers for SBO application. | $175.00 | 1.8 | $315.00 |
| Lang, Nick | Prepare follow-up requests for ResCap data backup control test. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Prepare follow-up requests for ResCap UNIX control test. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Prepare follow-up requests for ResCap network control test. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare agenda for meeting to discuss ResCap oracle database control test. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review SBO application control test workpapers. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review LoanServ application control test workpapers. | $215.00 | 0.3 | $64.50 |
| Medway, David | Review service revenue accrual controls framework. | $215.00 | 1.8 | $387.00 |
| Nkosi, Swazi | Perform testing of general information technology internal controls and prepare related documentation. | $175.00 | 3.5 | $612.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the QRM application. | $175.00 | 1.5 | $262.50 |
| Petrovski, Biljana | Review SBO testing status to be communicated to the client. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review client documents related to system IDs testing procedures. | $265.00 | 1.9 | $503.50 |
| Pisani, Jeff | Review ResCap profiling results. | $215.00 | 5.6 | $1,204.00 |
| Psakhis, Olga | Prepare for meeting with M. Gerlach and O. Psakhis to discuss test for the GATE application. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Meet with M. Gerlach and D. Reade to discuss test related to the GATE application. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Prepare internal control design and implementation test documentation for unsecured debt. | $215.00 | 3.9 | $838.50 |
| Rankin, Crystal | Prepare internal control design and implementation test documentation for secured debt as it relates to debt facilities. | $215.00 | 3.6 | $774.00 |
| Reade, Dave | Meet with M. Gerlach and O. Psakhis to discuss test related to the GATE application. | $290.00 | 0.4 | $116.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/19/2012 | | | | |
| Reade, Dave | Research accounting for ResCap asset purchase agreements. | $290.00 | 0.4 | $116.00 |
| Schaefer, Christine | Review state tax payments to analyze differences in "per provision" taxable income. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Windows control test. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare representation and warranty audit documentation. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review ResCap audit documentation for planning. | $365.00 | 2.0 | $730.00 |
| 10/20/2012 | | | | |
| Pisani, Jeff | Update journal entry profiling memo for ResCap. | $215.00 | 0.7 | $150.50 |
| 10/22/2012 | | | | |
| Donatelli, Lauren | Document MSR controls. | $175.00 | 4.1 | $717.50 |
| Donatelli, Lauren | Document MSR governance controls. | $175.00 | 2.9 | $507.50 |
| Florence, LaKeisha | Perform analysis to determine materiality for RFC and GMACM. | $290.00 | 1.0 | $290.00 |
| Janowski, Wally | Document workpapers for SBO application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for SBO application. | $175.00 | 1.3 | $227.50 |
| Lang, Nick | Review internal audit UNIX findings related to ResCap. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review initial data requests for ResCap infrastructure control testing. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare follow-up request for ResCap infrastructure control testing. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Review ResCap data backup control testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Meet to review agency loan process flow diagram with J. Gaglio, O. Psakhis, and B. Naumovska. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review rollforward ResCap infrastructure control testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review LoanServ application control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review SBO application control testing workpapers. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Discussion with R. Uibel to understand the flow of data for agency loan sales. | $215.00 | 0.3 | $64.50 |
| Medway, David | Test design of controls within service fee accrual framework. | $215.00 | 1.7 | $365.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 1.1 | $192.50 |
| Petrovski, Biljana | Update ResCap application control testing status. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review status of UNIX testing for the ResCap information technology environment. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Meet to review agency loan sale process flow diagram with J. Gaglio, O. Psakhis, and N. Lang. | $265.00 | 0.6 | $159.00 |

**Residential Capital LLC**

Pg 83 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

10/22/2012

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review budget vs. actual for general information technology controls for 2012. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review and update management's general IT controls schedule. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet to review agency loan process flow diagram with J. Gaglio, B. Naumovska, and N. Lang. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review IT infrastructure population for ResCap data warehouses. | $265.00 | 0.3 | $79.50 |
| Rankin, Crystal | Examine testing procedures for operating expense testing. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare schedule of requests used in testing procedures for unsecured debt. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare schedule of requests used in testing procedures for secured debt. | $215.00 | 0.4 | $86.00 |
| Robinson, Thomas | Evaluate accounting considerations related to ResCap Barclays debtor-in-possession financing agreement. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Review ResCap Barclays debtor-in-possession audit workpapers. | $365.00 | 3.7 | $1,350.50 |
| Schafka, Christine | Document Webseries application control testing. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Perform system ID testing for the PeopleSoft application. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Document Active Directory control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Document Windows control testing. | $215.00 | 0.7 | $150.50 |
| Scudder, Jon | Prepare loans held for sale audit documentation with respect to audit testing documentation. | $215.00 | 4.1 | $881.50 |
| Scudder, Jon | Prepare representation and warranties audit documentation with respect to audit testing documentation. | $215.00 | 2.2 | $473.00 |
| Sunderland, Daniel | Perform accounting research regarding ResCap asset purchase agreement accounting. | $365.00 | 3.0 | $1,095.00 |
| York, LaRon | Document risks on the mortgage securitization workpapers. | $175.00 | 2.0 | $350.00 |

10/23/2012

| | | | | |
|------|-------------|------|-------|------|
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 0.9 | $261.00 |
| Donatelli, Lauren | Meet with H. Doyle regarding daily servicing cash tie-out. | $175.00 | 2.0 | $350.00 |
| Donatelli, Lauren | Document testing of MSR controls. | $175.00 | 5.6 | $980.00 |
| Green, Erin | Review partner review comments on new secured facility memo. | $290.00 | 0.4 | $116.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 1.0 | $365.00 |
| Janowski, Wally | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, P. Tsai, and S. Nkosi to update the status for general IT controls testing. | $175.00 | 0.4 | $70.00 |
| Kozlowski, Terri | Review status of ResCap audit procedures. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Review GATE application control scope. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Review GATE application control scoping. | $215.00 | 0.3 | $64.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/23/2012 | | | | |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general IT controls testing | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Create inventory of ResCap applications to infrastructure components mapping. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap infrastructure control testing. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Review follow-up items for ResCap Unix control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap initial data requests. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Request information technology controls initial data request. | $215.00 | 0.9 | $193.50 |
| Medway, David | Test design of controls within service fee accrual framework. | $215.00 | 3.5 | $752.50 |
| Nkosi, Swazi | Perform testing of general information technology internal controls and prepare related documentation. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Meeting with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Petrovski, Biljana | Perform audit procedures related to controls testing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general IT controls testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Analyze use of system IDs in the ResCap environment. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Meet with M. Kuna and O. Psakhis to discuss status of general information technology controls audit. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Review the status of the general information technology testing. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Document deficiency reporting template. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review reconciliation controls related to GATE general ledger middlewear application interfaces. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Meet with M. Kuna and B. Naumovska to discuss status of general information technology controls audit. | $265.00 | 0.5 | $132.50 |
| Rankin, Crystal | Meet with N. Kennedy (ResCap) and M. Bailey (ResCap) to discuss cash management process. | $215.00 | 1.0 | $215.00 |
| Rankin, Crystal | Meet with L. Florence and L. Wang to discuss other liabilities testing. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Review status of the accounting memo for a secured debt transaction. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Review status of testing procedures for secured debt systems. | $215.00 | 0.2 | $43.00 |
| Rankin, Crystal | Review inquiries relating to the debt issuance process for secured debt. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Examine debt transaction memo for secured debt. | $215.00 | 0.6 | $129.00 |
| Robinson, Thomas | Review ResCap draft third quarter 2012 interim financial statements. | $365.00 | 3.9 | $1,423.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/23/2012 | | | | |
| Schafka, Christine | Create e-mail for the Webseries application team regarding control issues. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform system ID testing for the Eclipse application. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, W. Janowski, P. Tsai, and S. Nkosi to update the status for general IT controls testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Prepare loans held for sale audit documentation. | $215.00 | 2.0 | $430.00 |
| Sunderland, Daniel | Review ResCap audit documentation for audit planning memo. | $365.00 | 3.0 | $1,095.00 |
| Tsai, Yi-Cheng | Perform planning for ResCap data integrity audit procedures. | $175.00 | 0.4 | $70.00 |
| 10/24/2012 | | | | |
| Donatelli, Lauren | Perform testing of MSR controls. | $175.00 | 5.0 | $875.00 |
| Janowski, Wally | Review DDS application testing. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Review prior year workpapers for DDS application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review prior year workpapers for GATE applications. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Update workpapers for SBO application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Meet with O. Psakhis, S. Nkosi, C. Schafka, N. Lang, P. Tsai, and B. Naumovska to update the status for general IT controls testing. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Review GATE application testing. | $175.00 | 2.2 | $385.00 |
| Lang, Nick | Discuss approach to audit documentation related to ResCap with B. Naumovska. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Complete SBO application control testing. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Meet to discuss LoanServ segregation of duties testing with L. Hitchcock, K. Mowatt, and C. Stewart. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Meet with O. Psakhis, S. Nkosi, C. Schafka, W. Janowski, P. Tsai, and B. Naumovska to update the status for general IT controls testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap Infrastructure control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Document ResCap database control testing. | $215.00 | 2.3 | $494.50 |
| Lynch, Bryan | Prepare testing workpaper for secured debt. | $175.00 | 2.0 | $350.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 1.6 | $280.00 |
| Nkosi, Swazi | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and B. Naumovska to update the status for general information technology controls testing. | $175.00 | 0.4 | $70.00 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general IT controls testing. | $265.00 | 0.4 | $106.00 |

# Residential Capital, LLC
## Pg 86 of 192
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**10/24/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Analyze system IDs testing status for ResCap. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Discuss approach to audit documentation related to ResCap with N. Lang. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review reconciliation controls related to GATE general ledger middlewear application interface. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, C. Schafka, W. Janowski, P. Tsai, and S. Nkosi to update the status for general IT controls testing. | $265.00 | 0.4 | $106.00 |
| Rankin, Crystal | Review prior year testing procedures for operating expenses. | $215.00 | 0.6 | $129.00 |
| Schaefer, Christine | Prepare tax workpapers for ResCap. | $215.00 | 2.7 | $580.50 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Perform System ID testing for the Eclipse application. | $215.00 | 1.8 | $387.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.2 | $43.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 4.2 | $903.00 |

**10/25/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 1.1 | $319.00 |
| Berrigan, Michael | Meet with S. Pfeffer, T. Robinson, D. Reade, D. Bradfield, and D. Sunderland to evaluate the accounting for the ResCap asset purchase agreements. | $290.00 | 0.6 | $174.00 |
| Bradfield, Derek | Meet with S. Pfeffer, T. Robinson, D. Reade, M. Berrigan, and D. Sunderland to evaluate the accounting for the ResCap asset purchase agreements. | $365.00 | 0.6 | $219.00 |
| Bunn, Greg | Meet with O. Psakhis, L. Florence, N. Lang, J. Gaglio, B. Naumovska, and T. Robinson to review process flow diagram for ResCap mortgage securitizations. | $215.00 | 0.5 | $107.50 |
| Florence, LaKeisha | Review status of audit planning documentation. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Meet with O. Psakhis, N. Lang, J. Gaglio, G. Bunn, B. Naumovska, and T. Robinson to review process flow diagram for ResCap mortgage securitizations. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Meet with O. Psakhis, L. Florence, N. Lang, G. Bunn, B. Naumovska, and T. Robinson to review process flow diagram for ResCap mortgage securitizations. | $290.00 | 0.5 | $145.00 |
| Han, Jiefu | Prepare ResCap operating expense selections for audit. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Attend WebSeries application controls meeting with T. Hassan, H. Levy, R. Lilly, E. LaVasseur, B. Naumovska, and C. Schafka. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Attend WebSeries application controls meeting with B. Naumovska and C. Schafka. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 0.6 | $105.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/25/2012 | | | | |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review Gate application testing. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Review WebSeries application controls testing. | $175.00 | 0.6 | $105.00 |
| Lang, Nick | Meet with O. Psakhis, L. Florence, J. Gaglio, T. Robinson, B. Naumovska, and G. Bunn to review process flow diagram for ResCap mortgage securitizations. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Complete GLS application control testing workpapers. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Complete LoanServ application control testing workpapers. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review initial data request for ResCap job scheduling control testing. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare email to C. Judge regarding ResCap Windows control testing. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Review internal audit findings related to ResCap infrastructure testing. | $215.00 | 0.4 | $86.00 |
| Lynch, Bryan | Prepare testing workpaper for secured debt. | $175.00 | 1.6 | $280.00 |
| Lynch, Bryan | Prepare testing workpaper for unsecured debt. | $175.00 | 1.6 | $280.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 0.8 | $140.00 |
| Petrovski, Biljana | Attend WebSeries application controls meeting with C. Schafka and W. Janowski. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Attend WebSeries application controls meeting with T. Hassan, H. Levy, R. Lilly, E. LaVasseur, C. Schafka, and W. Janowski. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review infrastructure controls testing documentation. | $265.00 | 0.5 | $132.50 |
| Petrovski, Biljana | Meet with O. Psakhis, L. Florence, N. Lang, J. Gaglio, T. Robinson, and G. Bunn to review process flow diagram for ResCap mortgage securitizations. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Prepare interface reconciliations documentation related to GATE general ledger middlewear application. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review data related to accounts payable interface with the general ledger for ResCap. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Document LoanServ to PeopleSoft reconciliation controls. | $265.00 | 0.2 | $53.00 |
| Rankin, Crystal | Review prior year testing procedures for compensation expenses. | $215.00 | 0.5 | $107.50 |
| Reade, Dave | Perform audit planning procedures for representation and warrants. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Meet with S. Pfeffer, T. Robinson, M. Berrigan, and D. Sunderland to evaluate the accounting for the ResCap asset purchase agreements. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Meet with O. Psakhis, L. Florence, N. Lang, J. Gaglio, B. Naumovska, and G. Bunn to review process flow diagram for ResCap mortgage securitizations. | $365.00 | 0.5 | $182.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

**10/25/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Robinson, Thomas | Meet with S. Pfeffer, D. Reade, M. Berrigan, and D. Sunderland to evaluate the accounting for the ResCap asset purchase agreements. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Perform controls testing for ResCap models. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Attend WebSeries application controls meeting with B. Naumovska and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Attend WebSeries application controls meeting with T. Hassan, H. Levy, R. Lilly, E. LaVasseur, B. Naumovska, and W. Janowski. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Perform Active Directory termination testing. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Continue to perform Windows control testing. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Continue to perform Active Directory control testing. | $215.00 | 0.4 | $86.00 |

**10/26/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 0.5 | $145.00 |
| Han, Jiefu | Finalize ResCap operating expense samples and send them to P. Baciorowski for review. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for LoanServ application. | $175.00 | 0.9 | $157.50 |
| Kozlowski, Terri | Meet with D. Reade, R. Bayer, and T. Robinson to discuss 2012 audit plan for ResCap tax balances. | $290.00 | 0.7 | $203.00 |
| Lang, Nick | Review LoanServ application control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Review SBO application control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Update ResCap service center application to perform change management control testing. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Draft email to clarify ResCap data backup missing information. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Draft follow-up requests for ResCap UNIX meeting scheduled for October 30th. | $215.00 | 0.7 | $150.50 |
| Petrovski, Biljana | Perform control testing for the Webseries application. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review documentation related to Accounts Payable system Omniflow for ResCap. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review general information technology controls testing documentation related to the Gazelle model. | $265.00 | 0.2 | $53.00 |
| Rankin, Crystal | Meet with K. Williams and S. Stengel to discuss operating expense recording process. | $215.00 | 0.5 | $107.50 |
| Rankin, Crystal | Review ResCap's operating expense recording process. | $215.00 | 0.3 | $64.50 |
| Reade, Dave | Update ResCap audit planning documentation. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Clear review notes on the ResCap planning memo. | $290.00 | 1.4 | $406.00 |

**Residential Capital, LLC**
Pg 89 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/26/2012 | | | | |
| Reade, Dave | Develop agenda for meeting to discuss 2012 audit plan for ResCap tax balances. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Meet with T. Kozlowski, R. Bayer, and T. Robinson to discuss 2012 audit plan for ResCap tax balances. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Prepare comments on ResCap memo on accounting for asset purchase agreements. | $290.00 | 2.2 | $638.00 |
| Robinson, Thomas | Meet with T. Kozlowski, D. Reade, and R. Bayer to discuss 2012 audit plan for ResCap tax balances. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Evaluate ResCap's preliminary accounting analysis regarding the asset purchase agreements and the auction process. | $365.00 | 3.6 | $1,314.00 |
| Robinson, Thomas | Review ResCap draft asset purchase agreement valuation analysis. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Review central new hire control testing for Recap applications. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Continue to perform Active Directory control testing. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Continue to perform Windows control testing. | $215.00 | 0.4 | $86.00 |
| 10/28/2012 | | | | |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| 10/29/2012 | | | | |
| Berrigan, Michael | Research the accounting for ResCap asset purchase agreements. | $290.00 | 1.4 | $406.00 |
| Berrigan, Michael | Meet with S. Pfeffer, T. Robinson, D. Reade, and D. Bradfield to evaluate the held for sale classification of ResCap servicer advances. | $290.00 | 0.6 | $174.00 |
| Bradfield, Derek | Meet with S. Pfeffer, T. Robinson, D. Reade, and M. Berrigan to evaluate the held for sale classification of ResCap servicer advances. | $365.00 | 0.6 | $219.00 |
| Bunn, Greg | Meet with C. Rankin and E. Green to review audit procedures related to the Barclays debtor in possession financing. | $215.00 | 0.4 | $86.00 |
| Donatelli, Lauren | Call with T. Robinson, B. Stevenson, L. Florence, D. Reade and E. Berdichevsky to discuss the status of the ResCap audit. | $175.00 | 0.5 | $87.50 |
| Fioritto, Jennifer | Perform journal entry testing. | $175.00 | 2.3 | $402.50 |
| Florence, LaKeisha | Meet with C. Dondzila (ResCap), D. Reade, B. Stevenson, and T. Robinson to discuss accounting and auditing matters impacting ResCap's financial statements. | $290.00 | 0.6 | $174.00 |
| Florence, LaKeisha | Call with T. Robinson, B. Stevenson, D. Reade, L. Florence, and seven other Deloitte personnel to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Meet with S. Herrygers, T. Robinson, and D. Reade to discuss internal control testing plan for ResCap entity level internal controls. | $290.00 | 1.0 | $290.00 |
| Green, Erin | Document selection methodology for journal entry testing. | $290.00 | 3.2 | $928.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

10/29/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Green, Erin | Meet with C. Rankin and G. Bunn to review audit procedures related to the Barclays debtor in possession financing. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Meet with C. Rankin and T. Robinson to review audit procedures related to the Barclays debtor in possession financing. | $290.00 | 1.1 | $319.00 |
| Herrygers, Sandy | Meet with T. Robinson, J. Gaglis, and D. Reade to discuss internal control testing plan for ResCap entity level internal controls. | $365.00 | 1.0 | $365.00 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Update workpapers for LoanServ application. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Review scoping of ResCap data warehouse controls relevant for testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review LoanServ application control testing workpapers. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Draft SOX deficiencies related to ResCap application control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Draft ResCap data warehouse control testing initial data requests. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap UNIX control testing follow up questions. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Discussion with L. Hitchcock regarding status of service center access request. | $215.00 | 0.3 | $64.50 |
| Medway, David | Prepare ResCap audit planning documents. | $215.00 | 3.3 | $709.50 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the WALT application. | $175.00 | 3.4 | $595.00 |
| Nkosi, Swazi | Perform information technology controls testing and prepare related documentation for the Eclipse application. | $175.00 | 0.6 | $105.00 |
| Pfeffer, Sandy | Meet with D. Bradfield, T. Robinson, D. Reade, and M. Berrigan to evaluate the held for sale classification of ResCap servicer advances. | $365.00 | 0.6 | $219.00 |
| Rankin, Crystal | Meet with E. Green and G. Bunn to review audit procedures related to the Barclays debtor-in-possession financing. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Meet with E. Green and T. Robinson to review audit procedures related to the Barclays debtor-in-possession financing. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Clear review notes on the ResCap planning memo. | $290.00 | 3.3 | $957.00 |
| Reade, Dave | Prepare agenda for entity level controls meeting. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Meet with S. Herrygers, T. Robinson, and J. Gaglio to discuss internal control testing plan for ResCap entity level internal controls. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Meet with C. Dondzila (ResCap), B. Stevenson, T. Robinson, and L. Florence to discuss accounting and auditing matters impacting ResCap's financial statements. | $290.00 | 0.6 | $174.00 |

**Residential Capital, LLC**
Pg 91 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/29/2012 | | | | |
| Reade, Dave | Call with T. Robinson, B. Stevenson, M. Zayas, J. Scudder, L. Florence, and L. Donatelli to discuss the status of the ResCap audit. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Call with T. Sasso to evaluate accounting for impact of ResCap asset purchase agreements. | $290.00 | 0.2 | $58.00 |
| Reade, Dave | Meet with S. Pfeffer, T. Robinson, M. Berrigan, and D. Bradfield to evaluate the held for sale classification of ResCap servicer advances. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Meet with E. Green and C. Rankin to review audit procedures related to the Barclays debtor-in-possession financing. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Perform accounting research regarding ResCap's accounting for servicer advances. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Call with B. Stevenson, D. Reade, D. Medway, M. Zayas, J. Scudder, L. Florence, and L. Donatelli to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with C. Dondzila (ResCap), D. Reade, B. Stevenson, and L. Florence to discuss accounting and auditing matters impacting ResCap's financial statements. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with S. Herrygers, J. Gaglio, and D. Reade to discuss internal control testing plan for ResCap entity level internal controls. | $365.00 | 1.0 | $365.00 |
| Robinson, Thomas | Meet with S. Pfeffer, D. Reade, M. Berrigan, and D. Bradfield to evaluate the held for sale classification of ResCap servicer advances. | $365.00 | 0.6 | $219.00 |
| Schafka, Christine | Perform QRM application control testing. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Participate in Active Directory controls meeting with B. Naumovska, C. Judge, D. Bouska, Danny, W. Killingsworth, and S. Krumme. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Call with T. Robinson, B. Stevenson, D. Reade, M. Zayas, L. Florence, and L. Donatelli to discuss the status of the ResCap audit. | $215.00 | 0.5 | $107.50 |
| Stevenson, Brad | Meet with C. Dondzila (ResCap), D. Reade, T. Robinson, and L. Florence to discuss accounting and auditing matters impacting ResCap's financial statements. | $365.00 | 0.6 | $219.00 |
| Stevenson, Brad | Call with T. Robinson, D. Reade, L. Florence, L. Donatelli, M. Zayas, and J. Scudder to discuss the status of the ResCap audit. | $365.00 | 0.5 | $182.50 |
| Sunderland, Daniel | Review ResCap audit documentation for planning. | $365.00 | 3.0 | $1,095.00 |
| Zayas, Marilitza | Conference call with T. Robinson, B. Stevenson, D. Reade, J. Scudder, L. Donatelli, and L. Florence to discuss the status of the ResCap audit. | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Update the SOX status sheet for ResCap mortgage lending controls testing. | $215.00 | 0.1 | $21.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/30/2012 | | | | |
| Berrigan, Michael | Prepare summary of views for internal discussion regarding classification of servicing advances as held for sale. | $290.00 | 1.1 | $319.00 |
| Fioritto, Jennifer | Perform journal entry testing. | $175.00 | 1.4 | $245.00 |
| Goff, Rick | Meet with L. York to discuss ResCap trial balance procedures. | $175.00 | 0.2 | $35.00 |
| Green, Erin | Document selection methodology for journal entry testing. | $290.00 | 3.4 | $986.00 |
| Janowski, Wally | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, P. Tsai, and J. Gaglio to update the status for general IT controls testing. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Review workpapers for SBO application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Update workpapers for WebSeries application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Participate in WebSeries application controls meeting with T. Hassan, E. LaVasseur, R. Bajwa, B. Naumovska, and C. Schafka. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Update workpapers for LoanServ application. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.6 | $105.00 |
| Kozlowski, Terri | Draft the income tax section of the planning memo. | $290.00 | 0.1 | $29.00 |
| Medway, David | Continue to prepare ResCap audit planning documents. | $215.00 | 7.1 | $1,526.50 |
| Rankin, Crystal | Prepare Barclays debtor-in-possession financing accounting memo. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Document ResCap audit team plans for compliance with audit imperatives. | $290.00 | 2.8 | $812.00 |
| Reade, Dave | Prepare MSR process flow diagram. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Perform accounting research regarding ResCap's accounting for asset purchase agreements. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 2.4 | $516.00 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, W. Janowski, P. Tsai, and J. Gaglio to update the status for general IT controls testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Participate in WebSeries application controls meeting with T. Hassan, E. LaVasseur, R. Bajwa, B. Naumovska, and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Perform Walt application control testing. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 1.9 | $408.50 |
| Scudder, Jon | Prepare audit planning documentation for ResCap audit. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 1.1 | $236.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 10/30/2012 | | | | |
| Sunderland, Daniel | Review ResCap audit documentation for interim field work. | $365.00 | 3.0 | $1,095.00 |
| Tsai, Yi-Cheng | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, and J. Gaglio to update the status for general information technology controls testing | $175.00 | 0.6 | $105.00 |
| York, LaRon | Create the ResCap trial balance. | $175.00 | 4.2 | $735.00 |
| York, LaRon | Meet with R. Goff to discuss ResCap trial balance procedures. | $175.00 | 0.2 | $35.00 |
| Zayas, Marilitza | Review mortgage lending risk of material misstatement documents for ResCap. | $215.00 | 6.1 | $1,311.50 |
| 10/31/2012 | | | | |
| Comerford, Rob | Perform accounting research regarding ResCap asset purchase agreement accounting. | $365.00 | 0.5 | $182.50 |
| Goff, Rick | Meet with L. York to discuss ResCap trial balance procedures. | $175.00 | 0.2 | $35.00 |
| Goff, Rick | Format ResCap trial balance to import into AS/2. | $175.00 | 0.9 | $157.50 |
| Green, Erin | Document selection methodology for journal entry testing. | $290.00 | 1.4 | $406.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.2 | $803.00 |
| Janowski, Wally | Review workpapers for Quantum application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Update workpapers for Quantum application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for WebSeries application. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Perform control testing for WebSeries application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review prior year workpapers for WebSeries application. | $175.00 | 0.2 | $35.00 |
| Medway, David | Prepare ResCap planning documents. | $215.00 | 8.7 | $1,870.50 |
| Reade, Dave | Prepare MSR process flow diagram. | $290.00 | 1.5 | $435.00 |
| Reade, Dave | Prepare comments on ResCap memo on accounting for asset purchase agreements. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Review final draft of the ResCap 2012 audit planning memo. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review ResCap's second draft of the held for sale assessment memo. | $365.00 | 2.3 | $839.50 |
| Schaefer, Christine | Document audit testing procedures for income taxes. | $215.00 | 2.3 | $494.50 |
| Schafka, Christine | Document QRM application control testing. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Document central new hire control testing for Recap applications. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Document Webseries application control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Document Active Directory control testing. | $215.00 | 1.8 | $387.00 |
| York, LaRon | Create the ResCap trial balance. | $175.00 | 4.4 | $770.00 |
| York, LaRon | Review ResCap trial balance procedures. | $175.00 | 0.2 | $35.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2012 Financial Statement Audit_** | | | | |
| 10/31/2012 | | | | |
| Zayas, Marilitza | Meet with P. Baciorowski to discuss mortgage lending loan level data stratification for confirmation procedures. | $215.00 | 0.5 | $107.50 |
| 11/01/2012 | | | | |
| Bradfield, Derek | Conference call with T. Robinson, D. Reade, D Bradfield, M. Berrigan, and D. Sunderland regarding classification of ResCap servicer advances as held for investment. | $365.00 | 0.5 | $182.50 |
| Bradfield, Derek | Perform research regarding accounting for assets held for sale for ResCap. | $365.00 | 2.0 | $730.00 |
| De Jager, Bernard | Perform research regarding accounting for assets held for sale for ResCap. | $365.00 | 1.0 | $365.00 |
| Donatelli, Lauren | Perform planning for agency loan sales meeting with A. Conwell, J. Adams, and J. Zarolli. | $175.00 | 1.2 | $210.00 |
| Florence, LaKeisha | Meet with T. Robinson and B. Naumovska to review information technology planning documentation for ResCap audit. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review ResCap information technology process flow diagrams. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document change management and application control testing for ResCap. | $290.00 | 1.3 | $377.00 |
| Goff, Rick | Map new accounts within AS/2 trial balance to existing leadsheets for interim period comparison. | $175.00 | 0.8 | $140.00 |
| Goff, Rick | Format ResCap trial balance to import into AS/2 trial balance. | $175.00 | 1.3 | $227.50 |
| Goff, Rick | Map new accounts within AS/2 trial balance to existing leadsheets for prior period comparison. | $175.00 | 3.9 | $682.50 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Perform audit procedures for WebSeries application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Perform control testing for WebSeries application. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Update workpapers for WebSeries application. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Participate in WebSeries application controls meeting with T. Hassan, E. LaVasseur, R. Bajwa, B. Naumovska, and C. Shafka. | $175.00 | 0.2 | $35.00 |
| Janowski, Wally | Review workpapers for LoanServ application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Document control testing in WebSeries application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Update workpapers for LoanServ application. | $175.00 | 0.8 | $140.00 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, W. Janowski, P. Tsai, and J. Gaglio to update the status for general information technology controls testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review LoanServ segregation of duties testing. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Meet with J. Bloom, C. Judge, and S. Krumme to obtain ResCap data database evidence. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Meeting with J. Simental, S. Krumme, and C. Judge regarding ResCap UNIX open items. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review documentation for ResCap database control testing. | $215.00 | 1.3 | $279.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/01/2012 | | | | |
| Lang, Nick | Review ResCap infrastructure data to prepare for follow-up meetings. | $215.00 | 1.5 | $322.50 |
| Lang, Nick | Review service by others application control workpapers. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Review LoanServ application control workpapers. | $215.00 | 2.4 | $516.00 |
| Medway, David | Prepare ResCap audit planning documents. | $215.00 | 6.6 | $1,419.00 |
| Petrovski, Biljana | Participate in WebSeries application controls meeting with T. Hassan, E. LaVasseur, R. Bajwa, C. Schafka, and W. Janowski. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Participate in Active Directory controls meeting with C. Schafka, C. Judge, D. Bouska, Danny, W. Killingsworth, and S. Krumme. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review Quantum application audit testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with T. Robinson and L. Florence to review information technology planning documentation for ResCap audit. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and J. Gaglio to discuss status of general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Prepare documentation related to testing approach for the infrastructure Lewisville environment controls. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Perform planning for Lewisville infrastructure testing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Prepare documentation related to testing of information technology controls for the ResCap applications. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review PeopleSoft application testing workpapers. | $265.00 | 2.6 | $689.00 |
| Petrovski, Biljana | Review Quantum application testing workpapers. | $265.00 | 2.8 | $742.00 |
| Psakhis, Olga | Review reconciliation controls related to payroll to general ledger reconciliation. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Update status of Deloitte testing for general information technology controls. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Meet with B. Naumovska, N. Lang, C. Schafka, W. Janowski, P. Tsai, and J. Gaglio to discuss status of general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review scoping for general information technology controls for OmniFlow applications related to ResCap accounts payable. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Call with T. Robinson, D. Bradfield, M. Berrigan, and D. Sunderland regarding classification of ResCap servicer advances as held for investment. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Perform representation and warrants substantive testing. | $290.00 | 2.9 | $841.00 |
| Robinson, Thomas | Meet with B. Naumovska and L. Florence to review information technology planning documentation for ResCap audit. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Perform research regarding classification of ResCap servicer advances as held for investment. | $365.00 | 1.8 | $657.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/01/2012 | | | | |
| Robinson, Thomas | Call with D. Reade, D. Bradfield, M. Berrigan, and D. Sunderland regarding classification of ResCap servicer advances as held for investment. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Participate in WebSeries application controls meeting with T. Hassan, E. LaVasseur, R. Bajwa, B. Naumovska, and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Review central new hire control testing for Recap applications. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Participate in Active Directory controls meeting with B. Naumovska, C. Judge, D. Bouska, Danny, W. Killingsworth, and S. Krumme. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 2.1 | $451.50 |
| Scudder, Jon | Prepare ResCap audit planning documentation. | $215.00 | 5.8 | $1,247.00 |
| 11/02/2012 | | | | |
| Bunn, Greg | Review ResCap final trial balance for 2012 audit. | $215.00 | 0.4 | $86.00 |
| Donatelli, Lauren | Perform testing of mortgage servicing rights valuation assumptions. | $175.00 | 3.3 | $577.50 |
| Donatelli, Lauren | Document testing of mortgage servicing rights valuation assumptions. | $175.00 | 2.7 | $472.50 |
| Fischer, Leslie | Review ResCap trial balance for 2012 financial statement audit. | $265.00 | 0.5 | $132.50 |
| Gaglio, Joe | Review ResCap process flow diagrams. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Document change management control testing for ResCap. | $290.00 | 1.1 | $319.00 |
| Goff, Rick | Create ResCap leadsheets for interim testing. | $175.00 | 0.8 | $140.00 |
| Goff, Rick | Map new accounts within AS/2 trial balance to existing leadsheets for interim period comparison. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Review workpapers for WebSeries application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Review workpapers for GATE application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review data for GATE application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for ResCap applications. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for WebSeries application. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Participate in GATE application controls meeting with T. Fruetel, N. Lang, and O. Psakhis. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for client meeting for Gate application. | $175.00 | 0.6 | $105.00 |
| Lang, Nick | Participate in GATE application controls meeting with T. Fruetel, O. Psakhis, and W. Janowski. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Review prior year GATE application control workpapers. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Summarize GATE application control meeting follow-up items. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Meeting with T. Dimant regarding ResCap database data requests. | $215.00 | 1.2 | $258.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/02/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lang, Nick | Perform ResCap application control rollforward planning. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Prepare for GATE application control meeting. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Review ResCap infrastructure control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Medway, David | Prepare ResCap audit planning documents. | $215.00 | 1.2 | $258.00 |
| Nealon, Matt | Perform audit procedures related to loans held for sale. | $175.00 | 4.3 | $752.50 |
| Nealon, Matt | Prepare audit documentation related to loans held for sale. | $175.00 | 2.8 | $490.00 |
| Petrovski, Biljana | Review system IDs audit deficiencies. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review status of internal control testing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Revise audit plan as a result of Q4 changes in information technology. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Evaluate impact of Q4 changes on internal controls. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Review GLS application testing workpapers. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review ResCap information technology testing documentation. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review testing of provisioning control across applications. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review Eclipse system ID audit considerations. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review status of internal control testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Preapare audit documentation related to testing approach for the infrastructure Lewisville environment controls. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Prepare audit documentation regarding testing of ResCap application controls. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Review segregation of duties control for the QRM application. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Participate in GATE application controls meeting with T. Fruetel, N. Lang, and W. Janowski. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Prepare general information technology controls scoping document for ResCap applications. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Update staffing requirements for general information technology controls testing for ResCap. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review reconciliation controls related to GATE general ledger application. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Analyze accounts payable transactions related to GATE general ledger application. | $265.00 | 1.3 | $344.50 |
| Rankin, Crystal | Draft Barclays debtor in possession financing accounting memo. | $215.00 | 0.6 | $129.00 |
| Reade, Dave | Review planning memo for specialist's MSR testing procedures. | $290.00 | 1.6 | $464.00 |
| Reade, Dave | Perform planning for loans held-for-sale audit procedures. | $290.00 | 3.3 | $957.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 0.7 | $150.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2012 Financial Statement Audit** | | | | |
| 11/02/2012 | | | | |
| Schafka, Christine | Review central new hire control testing for ResCap applications. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 1.4 | $301.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 2.2 | $473.00 |
| Scudder, Jon | Prepare ResCap audit planning documentation. | $215.00 | 4.9 | $1,053.50 |
| Sunderland, Daniel | Review audit planning documentation for the 2012 financial statement audit. | $365.00 | 3.0 | $1,095.00 |
| 11/04/2012 | | | | |
| Petrovski, Biljana | Review application controls testing. | $265.00 | 1.9 | $503.50 |
| Zayas, Marilitza | Perform audit testing for mortgage receivables. | $215.00 | 1.0 | $215.00 |
| 11/05/2012 | | | | |
| Baciorowski, Peter | Perform data analysis procedures for auditing ResCap's mortgage receivables. | $265.00 | 2.0 | $530.00 |
| Bayer, Ryan | Review 2011 provision to return with respect to the audit of the ResCap stand alone 2012 tax provision. | $290.00 | 2.3 | $667.00 |
| Han, Jiefu | Make operating expense testing selections for ResCap. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Perform audit procedures for GATE application. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Prepare agenda for Quantum/WebSeries closing meeting. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Meet with C. Cronkhite to discuss information produced by the entity. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Prepare testing of information produced by ResCap. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Prepare audit documentatino regarding testing of GATE application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Review evidence received for the GATE application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Perform testing procedures for GATE application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Meet with T. Fruetel to discuss information produced by the entity. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Discuss additional ResCap UNIX follow-up items with T. Leber, S. Krumme, J. Simental, and C. Judge. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Perform planning of ResCap rollforward control testing procedures. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Draft additional data requests for ResCap infrastructure testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap LoanServ application control testing. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap infrastructure control deficiencies. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Discuss GATE application follow-up requests with T. Fruetel, R. Uibel, and E. LaVasseur. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Draft follow-up requests for GATE application control testing. | $215.00 | 1.7 | $365.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/05/2012 | | | | |
| Lang, Nick | Review SBO application control testing workpapers. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review ResCap infrastructure control testing. | $215.00 | 2.7 | $580.50 |
| Medway, David | Prepare ResCap planning materials. | $215.00 | 7.2 | $1,548.00 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Perform testing of information technology applications. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review status of internal control testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Meet with O. Psakhis and N. Lang to discuss database and application IDs issues. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review status of information technology internal control testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review 2012 SSAE16 audit considerations. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Communicate with M. Kuna regarding managements plan for rollforward for general information technology controls. | $265.00 | 0.2 | $53.00 |
| Psakhis, Olga | Review deficiencies related to ResCap applications and infrastructure general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Review Audit Committee presentation. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Evaluate new client memo on accounting for asset purchase agreements. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Prepare assessment of specialist memo. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Prepare planning master map documentation. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Call with C. Dondzila, B. Westman, J. Farley, H. McKay, A. McGrath, and T. Robinson to discuss ResCap's evaluation of its compliance with the requirements of held for sale accounting. | $290.00 | 0.8 | $232.00 |
| Robinson, Thomas | Call with C. Dondzila, B. Westman, J. Farley, H. McKay, A. McGrath, and D. Reade to discuss ResCap's evaluation of its compliance with the requirements of held for sale accounting. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Review ResCap's current draft of the Q3 held for sale assessment memorandum. | $365.00 | 1.3 | $474.50 |
| Robinson, Thomas | Perform accounting research regarding the held for sale criteria for ResCap. | $365.00 | 2.1 | $766.50 |
| Schaefer, Christine | Perform testing of ResCap income tax amounts. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Review follow-up requests for Windows control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Perform Windows control testing. | $215.00 | 1.8 | $387.00 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 1.9 | $408.50 |
| Scudder, Jon | Prepare ResCap audit planning documentation. | $215.00 | 4.3 | $924.50 |
| 11/06/2012 | | | | |
| Bradfield, Derek | Perform research regarding accounting for assets held for sale for ResCap. | $365.00 | 0.5 | $182.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/06/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fischer, Leslie | Review testing of derivative terminations and settlements. | $265.00 | 0.5 | $132.50 |
| Janowski, Wally | Review evidence received for the GATE application. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Pull down Q3 EAC data for GATE application. | $175.00 | 0.7 | $122.50 |
| Janowski, Wally | Create supporting workpaper for GATE application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review all evidence received for GATE application. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for GATE application. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Perform audit procedures for GATE application. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Update workpapers for GATE application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Gather evidence for the GATE application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 0.7 | $122.50 |
| Lang, Nick | Perform testing of ResCap application system IDs. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Discuss ResCap infrastructure rollforward testing plan with S. Krumme, T. Leber, and C. Judge. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Discuss SBO application control deficiencies with B. Felix and L. Hitchcock. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Meet with S. Krumme, C. Judge, and T. Leber to coordinate ResCap rollforward testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Document SBO application control deficiencies. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap Infrastructure control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Document ResCap application system ID follow-up requests. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Discuss ResCap data backup additional requests with J. Bloom, C. Judge, S. Krumme, and J. Santibanez. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Test ResCap data backup controls. | $215.00 | 2.2 | $473.00 |
| Medway, David | Prepare ResCap audit planning documents. | $215.00 | 4.7 | $1,010.50 |
| Nealon, Matt | Perform testing of mortgage lending controls. | $175.00 | 4.7 | $822.50 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Perform testing of information technology applications. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review potential issues related to database and operating systems controls. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Document testing of information technology infrastructure. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Create document to identify controls that will be tested in rollforward. | $265.00 | 2.1 | $556.50 |

# Residential Capital LLC
## Pg 101 of 192

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**11/06/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review GLS application controls testing. | $265.00 | 2.2 | $583.00 |
| Reade, Dave | Prepare planning master map documentation. | $290.00 | 0.7 | $203.00 |
| Reade, Dave | Review MSR planning documentation. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review representation and warranties planning documentation. | $290.00 | 1.8 | $522.00 |
| Robinson, Thomas | Review ResCap management's November 8, 2012 audit Committee presentation. | $365.00 | 0.7 | $255.50 |
| Schafka, Christine | Review Windows control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Review Quantum application control testing. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Perform Active Directory control testing. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Review Webseries application control testing. | $215.00 | 2.2 | $473.00 |
| Scudder, Jon | Prepare ResCap audit planning documentation. | $215.00 | 1.5 | $322.50 |
| Scudder, Jon | Prepare audit documentation for testing of loans held for sale. | $215.00 | 1.0 | $215.00 |
| Scudder, Jon | Perform audit testing for representation and warranties. | $215.00 | 1.2 | $258.00 |
| York, LaRon | Preform audit procedures on gain/loss on sale for agency testing. | $175.00 | 1.0 | $175.00 |

**11/07/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Review debtor in possession accounting memo with C. Rankin. | $215.00 | 0.2 | $43.00 |
| Janowski, Wally | Perform audit procedures for GATE application. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Continue to review all evidence received for GATE application. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Review evidence obtained for GATE application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update audit workpapers for testing GATE application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review audit workpapers for testing GATE application. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update audit workpapers for testing GATE application. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Prepare follow-up email regarding access necessary to perform ResCap change management testing. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Follow-up email to T. Fruetel and R. Uibel regarding GATE application control data requests. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Perform testing of ResCap database controls. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Meet with R. Clemens, L. Hitchcock, and M. Kuna to discuss InformEnt application IDs. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review LoanServ application control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review data requests provided for GATE application control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review data requests provided for ResCap job scheduling control testing. | $215.00 | 1.4 | $301.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/07/2012

| | | | | |
|---|---|---|---|---|
| Lang, Nick | Perform testing of ResCap UNIX controls. | $215.00 | 1.9 | $408.50 |
| Lynch, Bryan | Research reconciliation testing support from Blackline. | $175.00 | 2.5 | $437.50 |
| Medway, David | Prepare ResCap planning memorandum. | $215.00 | 3.9 | $838.50 |
| Nealon, Matt | Perform audit procedures related to loans held for sale. | $175.00 | 3.1 | $542.50 |
| Nkosi, Swazi | Perform testing of information technology controls. | $175.00 | 0.8 | $140.00 |
| Nkosi, Swazi | Meet with C. Schafka to discuss Walt application. | $175.00 | 1.2 | $210.00 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Perform testing of information technology applications. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review QRM application controls testing. | $265.00 | 1.9 | $503.50 |
| Petrovski, Biljana | Review Quantum application controls testing. | $265.00 | 2.2 | $583.00 |
| Reade, Dave | Develop agenda for ResCap representation and warranties valuation meeting on November 8. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Develop agenda for ResCap loans held for sale valuation meeting on November 8. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Develop agenda for ResCap mortgage servicing rights valuation meeting on November 8. | $290.00 | 1.6 | $464.00 |
| Robinson, Thomas | Conference call with D. Tucci regarding ResCap internal audit status and findings for 2012. | $365.00 | 0.2 | $73.00 |
| Robinson, Thomas | Review ResCap November 8, 2012 Audit Committee materials in advance of the meeting. | $365.00 | 0.9 | $328.50 |
| Schafka, Christine | Review Quantum application control testing. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Meet with S. Nkosi to discuss Walt application. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Perform Webseries application control testing. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale testing. | $215.00 | 2.7 | $580.50 |

11/08/2012

| | | | | |
|---|---|---|---|---|
| Baciorowski, Peter | Perform data analysis procedures for auditing ResCap's mortgage receivables. | $265.00 | 2.0 | $530.00 |
| Baciorowski, Peter | Review operating expense testing workpapers. | $265.00 | 4.8 | $1,272.00 |
| Barker, Jeremy | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw, and J. Barker to discuss ResCap's mortgage valuation processes for loans held for sale. | $265.00 | 1.5 | $397.50 |
| Barker, Jeremy | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw and J. Barker to discuss ResCap's mortgage valuation processes for mortgage servicing rights. | $265.00 | 3.1 | $821.50 |
| Barker, Jeremy | Perform valuation auditing procedures related to ResCap's representation and warranty reserve methodology. | $265.00 | 1.8 | $477.00 |

**Residential Capital, LLC**

**Pg 103 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/08/2012 | | | | |
| Donatelli, Lauren | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw, and J. Barker to discuss ResCap's mortgage valuation processes for loans held for sale. | $175.00 | 1.5 | $262.50 |
| Donatelli, Lauren | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw and J. Barker to discuss ResCap's mortgage valuation processes for mortgage servicing rights. | $175.00 | 3.1 | $542.50 |
| Florence, LaKeisha | Attend the November 8, 2012 ResCap Audit Committee meeting. | $290.00 | 2.6 | $754.00 |
| Han, Jiefu | Finalize ResCap operating expense workpapers. | $175.00 | 2.1 | $367.50 |
| Janowski, Wally | Review evidence obtained for GATE application. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for GATE application. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Participate in GATE application controls meeting with T. Fruetel, A. Conwell, C. Cronkhite, and N. Lang. | $175.00 | 0.3 | $52.50 |
| Janowski, Wally | Prepare for GATE application controls testing meeting. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Participate in PeopleSoft application meeting with M. Podzorov, D. Howard, B. Maiers, M. Messer, L. Mixson, E. LaVasseur, L. Hitchcock, R. Clements, D. Baily, C. Bateman, B. Naumovska, and N. Lang. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 0.8 | $140.00 |
| Lang, Nick | Participate in GATE application controls meeting with T. Fruetel, A. Conwell, C. Cronkhite, and W. Janowski. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Meet to obtain last ResCap backup evidence with R. Bajwa (PwC), J. Bloom, S. Krumme, and C. Judge. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Participate in CFDR, SBO-MS, Apoly Tranche, BDR and PeopleSoft system ID meeting with M. Podzorov, D. Howard, B. Maiers, M. Messer, L. Mixson, E. LaVasseur, L. Hitchcock, R. Clements, D. Baily, C. Bateman, B. Naumovska, and W. Janowski. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Follow-up emails to T. Fruetel to clarify GATE application control data. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review project status for ResCap infrastructure control testing. | $215.00 | 1.0 | $215.00 |
| Lang, Nick | Prepare ResCap data backup control testing WebEx. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review data requests for GATE application control testing. | $215.00 | 1.5 | $322.50 |
| Lang, Nick | Prepare for ResCap application system ID meeting. | $215.00 | 2.8 | $602.00 |
| Lynch, Bryan | Update control testing workpaper for interim testing for unsecured debt. | $175.00 | 1.0 | $175.00 |

# Residential Capital LLC
Pg 104 of 192

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/08/2012

| | | | | |
|------|-------------|------|-------|------|
| Lynch, Bryan | Update secured debt control testing workpaper. | $175.00 | 1.3 | $227.50 |
| Lynch, Bryan | Review reconciliation testing support from Blackline. | $175.00 | 2.2 | $385.00 |
| Medway, David | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw and J. Barker to discuss ResCap's mortgage valuation processes for mortgage servicing rights. | $215.00 | 3.1 | $666.50 |
| Nealon, Matt | Prepare audit documentation related to loans held for sale. | $175.00 | 1.2 | $210.00 |
| Nealon, Matt | Prepare audit documentation for representation and warranties. | $175.00 | 2.1 | $367.50 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Review agenda's for client closing meetings related to applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review agenda's for client closing meetings related to information technology infrastructure. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Participate in CFDR, SBO-MS, Apoly Tranche, BDR and PeopleSoft system ID meeting with M. Podzorov, D. Howard, B. Maiers, M. Messer, L. Mixson, E. LaVasseur, L. Hitchcock, R. Clements, D. Baily, C. Bateman, B. Naumovska, N. Lang, and W. Janowski. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review issues identified for Webseries and Quantum applications. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw and J. Barker to discuss ResCap's mortgage valuation processes for mortgage servicing rights. | $290.00 | 3.1 | $899.00 |
| Reade, Dave | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw, and J. Barker to discuss ResCap's mortgage valuation processes for loans held for sale. | $290.00 | 1.5 | $435.00 |
| Robinson, Thomas | Review ResCap 2012 required audit planning documentation. | $365.00 | 2.4 | $876.00 |
| Robinson, Thomas | Attend the November 8, 2012 ResCap Audit Committee meeting. | $365.00 | 2.6 | $949.00 |
| Robinson, Thomas | Review ResCap November 8, 2012 Audit Committee materials in advance of the meeting. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review ResCap, Ocwen, and Berkshire amended asset purchase agreements. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Review follow-up requests for Windows Domain Controller control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Prepare for Webseries meeting. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Perform Quantum application control testing. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw, and J. Barker to discuss ResCap's mortgage valuation processes for loans held for sale. | $215.00 | 1.5 | $322.50 |

## Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/08/2012 | | | | |
| Scudder, Jon | Prepare audit documentation related to representation and warranties testing results. | $215.00 | 3.1 | $666.50 |
| Stevenson, Brad | Attend the November 8, 2012 ResCap Audit Committee meeting. | $365.00 | 2.6 | $949.00 |
| Votaw, Steve | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw, and J. Barker to discuss ResCap's mortgage valuation processes for loans held for sale. | $290.00 | 1.5 | $435.00 |
| Votaw, Steve | Meet with C. Senick, J. Cancelliere, S. Duck, D. Reade, L. Donatelli, J. Scudder, D. Medway, S. Votaw and J. Barker to discuss ResCap's mortgage valuation processes for mortgage servicing rights. | $290.00 | 3.1 | $899.00 |
| 11/09/2012 | | | | |
| Baciorowski, Peter | Review data analysis procedures for auditing ResCap's mortgage receivables. | $265.00 | 1.0 | $265.00 |
| Barker, Jeremy | Perform valuation auditing procedures related to ResCap's mortgage servicing rights valuation methodology. | $265.00 | 3.0 | $795.00 |
| Gaglio, Joe | Review testing approach for change management. | $290.00 | 0.8 | $232.00 |
| Janowski, Wally | Review evidence obtained for GATE application. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Prepare for meeting regarding Quantum and WebSeries applications. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 2.6 | $455.00 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 2.8 | $490.00 |
| Janowski, Wally | Attend Quantum/WebSeries application controls meeting with H. Levy, E. LaVasseur, R. Lilly, T. Bland, T. Hassan, C. Schafka, and B. Naumovska. | $175.00 | 0.2 | $35.00 |
| Lang, Nick | Participate in closing meeting with C. Judge, S. Krumme, T. Leber, J. Simental, D. Face,  and D. Tennent for ResCap UNIX testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Participate in closing meeting with J. Bloom, J. Easterwood, R. Bajwa, C. Judge, J. Cunnane, and D. Face for ResCap data backup testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review GATE change management data requests. | $215.00 | 0.5 | $107.50 |
| Lang, Nick | Prepare for ResCap UNIX closing meeting. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Follow-up email to T. Fruetel regarding GATE application control testing. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Test GATE application control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Prepare for ResCap backup closing meeting. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review ResCap infrastructure control deviations and deficiencies. | $215.00 | 1.4 | $301.00 |
| Nealon, Matt | Prepare audit documentation related to loans held for sale. | $175.00 | 0.9 | $157.50 |
| Nealon, Matt | Prepare audit documentation for representation and warranties. | $175.00 | 3.1 | $542.50 |
| Nkosi, Swazi | Perform testing of information technology controls. | $175.00 | 0.4 | $70.00 |

**Residential Capital LLC**
Pg 106 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**11/09/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nkosi, Swazi | Document testing of information technology controls. | $175.00 | 1.6 | $280.00 |
| Petrovski, Biljana | Attend Quantum/WebSeries application controls meeting with H. Levy, E. LaVasseur, R. Lilly, T. Bland, T. Hassan, C. Schafka, and W. Janowski. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Document testing of system backups. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Perform testing of information technology applications. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Perform testing of information technology infrastructure. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Prepare audit documentation related to testing UNIX. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Prepare audit documentation related to technology infrastructure testing. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Meet with J. Whitlinger and T. Robinson to discuss the status of the bankruptcy proceedings and the impact on the 2012 ResCap financial statement audit. | $290.00 | 1.7 | $493.00 |
| Robinson, Thomas | Meet with J. Whitlinger and D. Reade to discuss the status of the bankruptcy proceedings and the impact on the 2012 ResCap financial statement audit. | $365.00 | 1.7 | $620.50 |
| Robinson, Thomas | Prepare for meeting with D. Tucci and H. Rinehart to discuss status of internal audit procedures. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with D. Tucci, H. Rinehart, J. Scudder, and M. Zayas to discuss the status of ResCap internal audit procedures and the impact on the 2012 audit. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Prepare for meeting with J. Whitlinger to discuss the status of bankruptcy proceedings. | $365.00 | 1.1 | $401.50 |
| Schafka, Christine | Attend Quantum/WebSeries application controls meeting with H. Levy, E. LaVasseur, R. Lilly, T. Bland, T. Hassan, B. Naumovska, and W. Janowski. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Prepare for Webseries meeting. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Prepare for Quantum meeting. | $215.00 | 1.7 | $365.50 |
| Scudder, Jon | Prepare loans held for sale audit documentation. | $215.00 | 0.6 | $129.00 |
| Scudder, Jon | Meet with D. Tucci, H. Rinehart, M. Zayas, and T. Robinson to discuss the status of ResCap internal audit procedures and the impact on the 2012 audit. | $215.00 | 0.9 | $193.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties testing. | $215.00 | 2.8 | $602.00 |

**11/12/2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donatelli, Lauren | Document mortgage securitizations controls testing. | $175.00 | 2.6 | $455.00 |
| Donatelli, Lauren | Meet with G. Bunn to discuss mortgage securitizations agency gain/loss testing. | $175.00 | 0.6 | $105.00 |
| Gaglio, Joe | Review GATE application control testing workpapers. | $290.00 | 1.5 | $435.00 |
| Gaglio, Joe | Discuss forecast of Recap Lewisville data center changes with M. Gerlach. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap entity wide control plan. | $290.00 | 0.6 | $174.00 |

**Residential Capital LLC**
Pg 107 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/12/2012 | | | | |
| Gaglio, Joe | Review ResCap general information technology controls planning documentation. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 1.2 | $348.00 |
| Herrygers, Sandy | Review general information technology control workpapers. | $365.00 | 1.9 | $693.50 |
| Janowski, Wally | Continue to perform audit procedures for SQL database. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Continue to review workpapers for Oracle database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Update roll forward tracking workpaper. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 0.7 | $122.50 |
| Lang, Nick | Complete ResCap physical security control assessment. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Prepare for Ally physical security control testing discussion. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare for ResCap Lewisville physical security closing call. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review GLS application control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review status of ResCap Infrastructure control testing. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review SBO application control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lynch, Bryan | Rollforward workpapers from previous year audit file for secured debt. | $175.00 | 1.2 | $210.00 |
| Lynch, Bryan | Continue to rollforward workpapers from previous year audit file for unsecured debt. | $175.00 | 1.2 | $210.00 |
| Medway, David | Complete ResCap planning documents. | $215.00 | 2.1 | $451.50 |
| Petrovski, Biljana | Review status of ResCap information technology control testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review physical security application control testing. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review ResCap database control testing approach. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Respond to client emails related to database issues. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Test ResCap related Unix infrastructure. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Document representation and warranties inputs reconciliation. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Review documentation of representation and warranties testing. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Review documentation of loans held-for-sale testing. | $290.00 | 1.4 | $406.00 |
| Schafka, Christine | Test controls for the Powerseller application. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Test controls for the PolyPaths model. | $215.00 | 1.9 | $408.50 |

**Residential Capital LLC**
Pg 108 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/12/2012 | | | | |
| Schafka, Christine | Test controls for the WestPat model. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Test controls for the Gazelle model. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review audit planning documentation for the 2012 financial statement audit. | $365.00 | 2.0 | $730.00 |
| Zayas, Marilitza | Update control testing status report for ResCap. | $215.00 | 0.1 | $21.50 |
| 11/13/2012 | | | | |
| Gaglio, Joe | Review follow-up information regarding forecasted Lewisville data center changes. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review SBO testing workpapers. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Review Loanserv application control testing workpapers. | $290.00 | 1.6 | $464.00 |
| Herrygers, Sandy | Analyze consideration of information technology testing necessary after move to new data center. | $365.00 | 0.9 | $328.50 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review workpapers for Oracle database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 1.9 | $332.50 |
| Lang, Nick | Review ResCap Infrastructure control deficiencies. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Meet with L. Hitchcock, T. Dimant, A. Shaikh, and S. Boddapati to close ResCap database control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Summarize ResCap infrastructure control deficiencies. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Prepare for ResCap infrastructure control testing closing meeting. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap infrastructure control deficiencies. | $215.00 | 1.6 | $344.00 |
| Lynch, Bryan | Prepare secured debt confirmations as of 9/30/12. | $175.00 | 1.2 | $210.00 |
| Medway, David | Meet with B. Stevenson, D. Reade, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $215.00 | 0.5 | $107.50 |
| Medway, David | Prepare ResCap planning documents. | $215.00 | 2.1 | $451.50 |
| Petrovski, Biljana | Perform testing of ResCap infrastructure controls testing. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Update status of Deloitte testing. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Document testing of ResCap application controls testing. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Perform testing procedures related to Lewisville database controls testing. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Perform testing of ResCap application controls. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Review audit documents for database meeting. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Prepare status document of general information technology controls testing. | $265.00 | 0.8 | $212.00 |

# Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| **11/13/2012** | | | | |
| Reade, Dave | Meet with B. Stevenson, D. Medway, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Review representation and warranties planning documentation. | $290.00 | 2.9 | $841.00 |
| Robinson, Thomas | Read ResCap's bankruptcy court filings related to the 2012 financial statements and audit. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Prepare follow-up requests for Eclipse application control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Test controls for the Eclipse application. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Review central new hire control testing for ResCap applications. | $215.00 | 2.4 | $516.00 |
| Schafka, Christine | Test controls for the Powerseller application. | $215.00 | 2.7 | $580.50 |
| Stevenson, Brad | Meet with D. Reade, D. Medway, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $365.00 | 0.5 | $182.50 |
| Trosper, Dustin | Prepare Other Assets leadsheet. | $175.00 | 2.6 | $455.00 |
| York, LaRon | Preform audit procedures on gain/loss on sale for agency testing. | $175.00 | 3.4 | $595.00 |
| **11/14/2012** | | | | |
| Baciorowski, Peter | Perform data analysis procedures for auditing ResCap's other liabilities. | $265.00 | 1.0 | $265.00 |
| Bunn, Greg | Meet with T. Kozlowski, D. Reade, L. Florence, D. Medway, L. Ma, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $215.00 | 0.5 | $107.50 |
| Donatelli, Lauren | Meet with T. Kozlowski, D. Reade, L. Florence, D. Medway, G. Bunn, L. Ma, C. Rankin, J. Scudder, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Discussion with J. Scudder regarding representation and warrant  control testing. | $175.00 | 0.6 | $105.00 |
| Gaglio, Joe | Discuss outcomes of ResCap internal audit reports with Ally audit services representative. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Meet with C. Schafka to discuss ResCap entity wide controls planning. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 1.5 | $435.00 |
| Gaglio, Joe | Review ResCap general information technology controls planning documentation. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Research technical matter regarding ResCap user access controls. | $290.00 | 1.4 | $406.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 2.3 | $402.50 |
| Janowski, Wally | Review workpapers for Oracle database. | $175.00 | 1.1 | $192.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/14/2012 | | | | |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 1.2 | $210.00 |
| Kozlowski, Terri | Meet with D. Reade, L. Florence, D. Medway, G. Bunn, L. Ma, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $290.00 | 0.5 | $145.00 |
| Lang, Nick | Prepare for ResCap firewall control testing meeting. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Meet with C. Judge, G. Wey, and S. Krumme to obtain ResCap firewall data. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Document GATE application control testing. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Research GATE application controls in scope for testing. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Perform testing of GATE application controls. | $215.00 | 3.4 | $731.00 |
| Ma, Helene | Meet with T. Kozlowski, D. Reade, L. Florence, D. Medway, G. Bunn, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $215.00 | 0.5 | $107.50 |
| Medway, David | Prepare ResCap planning documents. | $215.00 | 0.5 | $107.50 |
| Medway, David | Meet with T. Kozlowski, D. Reade, L. Florence, G. Bunn, L. Ma, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $215.00 | 0.5 | $107.50 |
| Nealon, Matt | Meet with T. Kozlowski, D. Reade, L. Florence, D. Medway, G. Bunn, L. Ma, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, and R. Lazar to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $175.00 | 0.5 | $87.50 |
| Nealon, Matt | Perform control testing for representations and warrants. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform QRM application documentation. | $175.00 | 1.4 | $245.00 |
| Pangrazzi, Michael | Review other income risk of material misstatement workpaper. | $175.00 | 1.3 | $227.50 |
| Petrovski, Biljana | Review client emails related to infrastructure testing for ResCap. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Rollforward testing procedures. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review infrastructure follow-up client support requests. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review infrastructure controls testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review infrastructure testing controls. | $265.00 | 1.4 | $371.00 |
| Reade, Dave | Meet with T. Kozlowski, L. Florence, D. Medway, G. Bunn, L. Ma, C. Rankin, J. Scudder, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Review documentation of MSR controls. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review representation and warranties planning documentation. | $290.00 | 3.6 | $1,044.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/14/2012 | | | | |
| Robinson, Thomas | Review ResCap audit planning documents. | $365.00 | 1.9 | $693.50 |
| Schafka, Christine | Review follow-up requests for Eclipse application control testing. | $215.00 | 0.3 | $64.50 |
| Schafka, Christine | Meet with J. Gaglio to discuss ResCap entity wide controls planning. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Test controls for the Eclipse application. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Review central new hire control testing for ResCap applications. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Review Walt application control testing workpapers. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 3.1 | $666.50 |
| Stevenson, Brad | Review audit procedures for mortgage loans. | $365.00 | 0.8 | $292.00 |
| Trosper, Dustin | Prepare other income risk of material misstatement workpaper. | $175.00 | 2.2 | $385.00 |
| Trosper, Dustin | Prepare Other Assets leadsheet. | $175.00 | 5.3 | $927.50 |
| York, LaRon | Preform audit procedures on gain/loss on sale for agency testing. | $175.00 | 1.0 | $175.00 |
| Zayas, Marilitza | Review status of Mortgage Lending control testing. | $215.00 | 0.3 | $64.50 |
| Zayas, Marilitza | Review status of Mortgage Lending substantive testing. | $215.00 | 0.3 | $64.50 |
| 11/15/2012 | | | | |
| Berdichevsky, Ellina | Conference call with F. Madden, M. Aguanno, D. Horn, T. Robinson, and M. Zayas to discuss the status of the ResCap Regulation AB testing procedures. | $175.00 | 0.6 | $105.00 |
| Donatelli, Lauren | Meet with D. Medway, R. Lazar and ResCap personnel M. Aguanno, D. Horn, and C. Kovacevic to discuss status of HUD compliance audit. | $175.00 | 0.5 | $87.50 |
| Gaglio, Joe | Review update to control testing documentation expectations. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Meet with C. Schafka to discuss ResCap entity wide controls planning. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review ResCap general information technology controls planning documentation. | $290.00 | 1.4 | $406.00 |
| Green, Erin | Review memo describing our audit procedures related to the Barclays debtor in possession financing. | $290.00 | 2.3 | $667.00 |
| Herrygers, Sandy | Review testing framework for general information technology controls. | $365.00 | 1.1 | $401.50 |
| Janowski, Wally | Update workpapers for SQL data database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update workpapers for Oracle data database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Review workpapers for SQL data database. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Perform audit procedures for SQL data database. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Perform audit procedures for Oracle data database. | $175.00 | 1.4 | $245.00 |

**Residential Capital, LLC**

Pg 112 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/15/2012

| | | | | |
|------|-------------|------|-------|------|
| Janowski, Wally | Review workpapers for Oracle database. | $175.00 | 1.4 | $245.00 |
| Lang, Nick | Prepare request list to test the ResCap entity-level controls. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Close review notes for GLS application control testing. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap entity-level control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Request additional data for GATE application control testing from T. Fruetel. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap data backup control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Perform GATE application control testing. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review ResCap UNIX control testing workpapers. | $215.00 | 2.9 | $623.50 |
| Lynch, Bryan | Review audit support request from the client. | $175.00 | 1.1 | $192.50 |
| Medway, David | Perform mortgage servicing rights audit testing procedures. | $215.00 | 3.1 | $666.50 |
| Pangrazzi, Michael | Review other income audit test plan. | $175.00 | 0.3 | $52.50 |
| Pangrazzi, Michael | Review other income control testing workpaper. | $175.00 | 0.6 | $105.00 |
| Petrovski, Biljana | Review GLS application testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review PeopleSoft application testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Prepare summary update to team on status of client's testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Respond to client emails related to data backup questions. | $265.00 | 1.8 | $477.00 |
| Psakhis, Olga | Test WestPat model application. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Perform controls testing for ResCap related infrastructure assessment. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Review status of ResCap audit planning procedures. | $290.00 | 1.1 | $319.00 |
| Schafka, Christine | Review follow-up requests for Windows control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Review follow-up requests for Windows Domain Controller control testing. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Meet with J. Gaglio to discuss ResCap entity wide controls planning. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Review ResCap entity level controls. | $215.00 | 1.2 | $258.00 |
| Schafka, Christine | Review Walt application control testing workpapers. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Meet with T. Kozlowski, D. Reade, L. Florence, D. Medway, G. Bunn, L. Ma, C. Rankin, L. Donatelli, M. Zayas, R. Lazar, and M. Nealon to discuss 2012 audit plan for ResCap deferred tax balances and controls. | $215.00 | 0.5 | $107.50 |
| Trosper, Dustin | Prepare Other Assets leadsheet. | $175.00 | 3.4 | $595.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/16/2012 | | | | |
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Research technical matter regarding Recap infrastructure. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Review ResCap general information technology controls planning documentation. | $290.00 | 1.5 | $435.00 |
| Gaglio, Joe | Meet with C. Schafka to discuss ResCap entity wide controls planning. | $290.00 | 0.8 | $232.00 |
| Green, Erin | Meet with T. Robinson to review audit procedures related to the Barclays debtor in possession financing. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Review memo describing our audit procedures related to the Barclays debtor in possession financing. | $290.00 | 0.8 | $232.00 |
| Janowski, Wally | Review workpapers for SQL data database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for Oracle data database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Review workpapers for Oracle data database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Perform audit procedures for Oracle data database. | $175.00 | 1.8 | $315.00 |
| Janowski, Wally | Perform audit procedures for SQL data database. | $175.00 | 1.3 | $227.50 |
| Lang, Nick | Prepare for GATE application control testing kickoff meeting. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review ResCap database control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap job scheduling scope and data requests. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap firewall control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Attend closing meeting with L. Hitchcock and B. Felix for the SBO and LoanServ application control testing. | $215.00 | 1.0 | $215.00 |
| Lang, Nick | Review data provided for ResCap job scheduling testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review status for GATE application control testing. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Prepare for SBO and LoanServ application control closing meeting. | $215.00 | 1.7 | $365.50 |
| Medway, David | Perform testing of ResCap 9/30 MSR valuation. | $215.00 | 3.4 | $731.00 |
| Nealon, Matt | Perform control testing for representations and warrants. | $175.00 | 0.6 | $105.00 |
| Nkosi, Swazi | Document testing of information technology controls. | $175.00 | 0.5 | $87.50 |
| Psakhis, Olga | Test GATE application. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Test ResCap job scheduling and monitoring. | $265.00 | 0.8 | $212.00 |

**Residential Capital, LLC**
**Pg 114 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***2012 Financial Statement Audit*** | | | | |
| 11/16/2012 | | | | |
| Psakhis, Olga | Review status of general information technology controls related applications and infrastructure. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Document MSR valuation assumptions. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Meet with T. Robinson to discuss status of ResCap 2012 audit. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Prepare representation and warranty audit plan documentation. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Prepare litigation planning documentation. | $290.00 | 2.2 | $638.00 |
| Robinson, Thomas | Meet with E. Green to review audit procedures related to the Barclays debtor in possession financing. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Prepare for meeting to discuss ResCap Barclays debtor in possession financing accounting and auditing considerations. | $365.00 | 0.7 | $255.50 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, L. Florence, and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Meet with D. Reade to discuss status of ResCap 2012 audit. | $365.00 | 0.9 | $328.50 |
| Schafka, Christine | Review controls testing for WestPat model. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Review controls testing for PolyPaths model. | $215.00 | 2.2 | $473.00 |
| Schafka, Christine | Review controls testing for Gazelle model. | $215.00 | 2.5 | $537.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 3.1 | $666.50 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, L. Florence, and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $365.00 | 0.8 | $292.00 |
| 11/17/2012 | | | | |
| Medway, David | Test ResCap servicing fee revenue. | $215.00 | 2.3 | $494.50 |
| 11/19/2012 | | | | |
| Bunn, Greg | Discuss ResCap income tax controls with M. Bailey, including drafting framework. | $215.00 | 0.2 | $43.00 |
| Bunn, Greg | Discussion regarding internal controls testing for ResCap agency loan sales with L. Donatelli. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Meet with L. York to discuss 9/30 agency loan sale gain/loss testing plan. | $215.00 | 0.7 | $150.50 |
| Donatelli, Lauren | Discussion regarding internal controls testing for ResCap agency loan sales with G. Bunn. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Document securitizations internal controls. | $175.00 | 6.1 | $1,067.50 |
| Fischer, Leslie | Review cash audit planning documentation. | $265.00 | 1.5 | $397.50 |
| Gaglio, Joe | Review ResCap infrastructure testing documentation. | $290.00 | 0.8 | $232.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/19/2012 | | | | |
| Gaglio, Joe | Review ResCap planning documentation. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Document ResCap general information technology controls document. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Review ResCap application controls testing documentation. | $290.00 | 0.6 | $174.00 |
| Goff, Rick | Write instruction memo for ResCap's trial balance. | $175.00 | 0.2 | $35.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 1.1 | $401.50 |
| Janowski, Wally | Update workpapers for Oracle data database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review workpapers for Oracle data database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for SQL data database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Perform audit procedures for SQL data database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Review workpapers for SQL data database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Perform audit procedures for Oracle data database. | $175.00 | 1.7 | $297.50 |
| Kozlowski, Terri | Perform testing of deferred taxes. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Prepare for DDS and MSODS applications data request meeting. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Meet with B. Felix and L. Hitchcock to discuss DDS and MSODS data request. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare for GATE application control walkthrough meeting. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Meet to perform GATE application control walkthroughs with T. Fruetel, R. Uibel, W. Janowski, and O. Psakhis. | $215.00 | 0.9 | $193.50 |
| Lynch, Bryan | Update secured debt requests for client. | $175.00 | 0.7 | $122.50 |
| Mallak, Ashley | Review client provided data related to all ResCap deferred tax selections to determine selections. | $215.00 | 2.4 | $516.00 |
| Medway, David | Test ResCap servicing revenues as of 9/30/12. | $215.00 | 5.0 | $1,075.00 |
| Petrovski, Biljana | Review scoping of applications. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review UNIX information technology controls testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review SBO Application controls testing. | $265.00 | 1.9 | $503.50 |
| Psakhis, Olga | Test job scheduling application. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review scoping related to legal fee expenses. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Test application and change controls for GATE applications. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Prepare ResCap planning documentation. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Prepare financial close and reporting planning documentation. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Review ResCap Barclay's debt in possession financing audit workpapers. | $365.00 | 2.1 | $766.50 |
| York, LaRon | Meet with G. Bunn to discuss 9/30 agency loan sale gain/loss testing plan. | $175.00 | 0.7 | $122.50 |
| Zayas, Marilitza | Document planned procedures on the mortgage lending risk of material misstatement. | $215.00 | 2.6 | $559.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2012 Financial Statement Audit* | | | | |
| 11/20/2012 | | | | |
| Bunn, Greg | Discuss ResCap securitization related deferred tax testing plan with L. Donatelli. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Review underlying supporting calculations for securitization related deferred taxes. | $215.00 | 0.8 | $172.00 |
| Dehart, Laura | Review audit documentation for testing journal entries. | $365.00 | 1.1 | $401.50 |
| Donatelli, Lauren | Complete testing of representation and warrant controls. | $175.00 | 2.5 | $437.50 |
| Donatelli, Lauren | Complete testing of securitizations controls. | $175.00 | 3.7 | $647.50 |
| Florence, LaKeisha | Meet with D. Reade and T. Robinson to review the status of the planning documents for the ResCap 2012 audit. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap infrastructure testing documentation. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap planning documentation. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 1.4 | $406.00 |
| Gaglio, Joe | Review ResCap application controls testing documentation. | $290.00 | 0.8 | $232.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 0.9 | $157.50 |
| Lang, Nick | Communicate follow-up status for ResCap SQL database control testing. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review job scheduling control testing data received. | $215.00 | 0.6 | $129.00 |
| Lynch, Bryan | Update secured debt confirmation log per confirmation letters and reconciliation schedules. | $175.00 | 1.4 | $245.00 |
| Lynch, Bryan | Complete confirmations to be sent out 11/20/12. | $175.00 | 0.3 | $52.50 |
| Lynch, Bryan | Update unsecured debt confirmation log per confirmation letters and reconciliation schedules. | $175.00 | 0.7 | $122.50 |
| Lynch, Bryan | Complete confirmations to be sent out 11/20/12. | $175.00 | 1.2 | $210.00 |
| Mallak, Ashley | Document audit procedures for testing of deferred taxes. | $215.00 | 0.8 | $172.00 |
| Mallak, Ashley | Document audit procedures for testing of deferred taxes related to mortgage servicing rights. | $215.00 | 1.1 | $236.50 |
| Mallak, Ashley | Meet with R. Bayer and J. Zack to discuss plan for testing deferred tax items at ResCap. | $215.00 | 1.6 | $344.00 |
| Mallak, Ashley | Document audit procedures for testing of deferred taxes related to mortgage servicing rights at RFC. | $215.00 | 2.6 | $559.00 |
| Medway, David | Review MSR controls testing. | $215.00 | 1.2 | $258.00 |
| Medway, David | Test ResCap MSR asset as of 9/30/12. | $215.00 | 4.2 | $903.00 |
| Petrovski, Biljana | Review status of Deloitte's information technology testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Perform research and follow-up emails related to application system IDs testing. | $265.00 | 2.1 | $556.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/20/2012 | | | | |
| Psakhis, Olga | Perform review for ResCap infrastructure workpapers. | $265.00 | 0.7 | $185.50 |
| Rankin, Crystal | Prepare audit documentation for interim testing for secured debt. | $215.00 | 0.9 | $193.50 |
| Rankin, Crystal | Review bank confirmation request letters for unsecured debt instruments. | $215.00 | 0.9 | $193.50 |
| Rankin, Crystal | Review bank confirmation request letters for secured funding facilities. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Prepare audit documentation for interim testing of unsecured debt. | $215.00 | 1.1 | $236.50 |
| Reade, Dave | Meet with L. Florence and T. Robinson to review the status of the planning documents for the ResCap 2012 audit. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review status of representation and warranty 2012 auditing procedures. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Prepare litigation planning documentation. | $290.00 | 1.7 | $493.00 |
| Robinson, Thomas | Meet with D. Reade and L. Florence to review the status of the planning documents for the ResCap 2012 audit. | $365.00 | 1.1 | $401.50 |
| York, LaRon | Preform audit procedures on gain/loss on sale for agency testing. | $175.00 | 1.8 | $315.00 |
| Zayas, Marilitza | Prepare testing plan for mortgage lending receivables. | $215.00 | 3.6 | $774.00 |
| 11/21/2012 | | | | |
| Bayer, Ryan | Review prior year deferred tax testing workpapers for purposes of planning for ResCap 2012 interim audit testing. | $290.00 | 2.2 | $638.00 |
| Gaglio, Joe | Review ResCap infrastructure testing documentation. | $290.00 | 1.5 | $435.00 |
| Gaglio, Joe | Review ResCap planning documentation. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Document ResCap general information technology controls planning. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review ResCap application controls testing documentation. | $290.00 | 1.2 | $348.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 0.4 | $70.00 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 0.6 | $105.00 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.4 | $245.00 |
| Lynch, Bryan | Prepare secured debt reconciliation workpapers. | $175.00 | 0.8 | $140.00 |
| Lynch, Bryan | Began preparing reconciliation workpaper by pulling in client data and formatting Excel file. | $175.00 | 0.8 | $140.00 |
| Lynch, Bryan | Perform manual control testing on data pulled from Blackline. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Document audit procedures for deferred taxes related to Sec 1.475(a)-3 adjustment. | $215.00 | 0.8 | $172.00 |
| Mallak, Ashley | Document audit procedures for deferred taxes related to Sec. 159 Debt MTM. | $215.00 | 0.9 | $193.50 |
| Mallak, Ashley | Update audit documentation related to CMH partnerships deferred taxes. | $215.00 | 1.1 | $236.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/21/2012 | | | | |
| Mallak, Ashley | Perform ResCap tax audit procedures. | $215.00 | 1.4 | $301.00 |
| Mallak, Ashley | Review client provided information to determine separate deferred tax items that make up unrealized gain on securities. | $215.00 | 0.4 | $86.00 |
| Mallak, Ashley | Update audit documentation to reflect unrealized gain on securities. | $215.00 | 2.4 | $516.00 |
| Medway, David | Test ResCap MSR asset as of 9/30/12. | $215.00 | 3.7 | $795.50 |
| Psakhis, Olga | Review workpapers related to ResCap infrastructure general information technology controls testing. | $265.00 | 1.4 | $371.00 |
| Robinson, Thomas | Read the Order approving the sale of ResCap's assets and operations to Ocwen and Walter. | $365.00 | 2.3 | $839.50 |
| Schafka, Christine | Review controls testing for Gazelle model. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Review controls testing for WestPat model. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Review Lewisville Windows controls testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Review Lewisville active directory controls testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Review controls testing for PolyPaths model. | $215.00 | 0.7 | $150.50 |
| York, LaRon | Preform audit procedures on gain/loss on sale for agency testing. | $175.00 | 1.3 | $227.50 |
| 11/23/2012 | | | | |
| Robinson, Thomas | Review ResCap representation and warranty detailed audit and internal control testing plan. | $365.00 | 3.7 | $1,350.50 |
| 11/24/2012 | | | | |
| Gaglio, Joe | Review ResCap infrastructure testing documentation. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Review ResCap planning documentation. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Review ResCap application controls testing documentation. | $290.00 | 0.4 | $116.00 |
| Medway, David | Test ResCap MSR income tax related amounts. | $215.00 | 1.0 | $215.00 |
| 11/26/2012 | | | | |
| Bunn, Greg | Meet with L. Florence and L. Donatelli to discuss status for securitization control testing procedures. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Meet with L. Donatelli to discuss status of internal control securitization testing. | $215.00 | 0.9 | $193.50 |
| Dehart, Laura | Review audit documentation for testing journal entries. | $365.00 | 0.3 | $109.50 |
| Donatelli, Lauren | Prepare for meeting with G. Bunn, L. Florence, and A. Conwell (ResCap) to discuss mortgage securitizations testing. | $175.00 | 1.2 | $210.00 |
| Donatelli, Lauren | Complete testing of mortgage securitizations controls. | $175.00 | 5.4 | $945.00 |
| Donatelli, Lauren | Discussion with G. Bunn regarding testing of mortgage securitizations controls. | $175.00 | 1.2 | $210.00 |
| Donatelli, Lauren | Meet with L. Florence and G. Bunn to discuss testing of mortgage securitizations controls. | $175.00 | 0.4 | $70.00 |
| Florence, LaKeisha | Review planning documentation. | $290.00 | 2.4 | $696.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/26/2012 | | | | |
| Gaglio, Joe | Review testing of various ResCap applications. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Research technical matter regarding ResCap infrastructure. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review ResCap testing documentation. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Document ResCap audit planning. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Research technical matter regarding ResCap planning. | $290.00 | 1.0 | $290.00 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.9 | $332.50 |
| Janowski, Wally | Review workpapers for SQL database. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review workpapers for Oracle database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update workpapers for SQL database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Update workpapers for Oracle database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.8 | $315.00 |
| Lang, Nick | Discuss information technology deficiencies with L. Hitchcock, M. Kuna, and T. Dimant. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Perform planning for ResCap rollforward testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Prepare ResCap database control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review GATE application control testing follow-up requests. | $215.00 | 2.4 | $516.00 |
| Mallak, Ashley | Update audit documentation for testing of ResCap deferrals. | $215.00 | 2.6 | $559.00 |
| Medway, David | Review MSR controls testing. | $215.00 | 2.1 | $451.50 |
| Medway, David | Test ResCap servicing revenue. | $215.00 | 1.9 | $408.50 |
| Moss, Morgan | Prepare debt confirmations for client. | $175.00 | 1.2 | $210.00 |
| Nkosi, Swazi | Perform QRM application documentation for WALT application. | $175.00 | 1.3 | $227.50 |
| Nkosi, Swazi | Document testing of information technology controls for WALT application. | $175.00 | 1.7 | $297.50 |
| Nkosi, Swazi | Perform testing of information technology controls for QRM application. | $175.00 | 1.8 | $315.00 |
| Nkosi, Swazi | Document testing of information technology controls for QRM application. | $175.00 | 1.2 | $210.00 |
| Petrovski, Biljana | Review testing approach for infrastructure controls testing. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Review rollforward controls testing approach. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Review budget and scheduled individuals. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Finalize competency and objectivity workpaper. | $265.00 | 0.9 | $238.50 |
| Poisson, David | Obtain Sarbanes-Oxley FCR testing results for our testing purposes. | $175.00 | 2.1 | $367.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/26/2012 | | | | |
| Psakhis, Olga | Review general information technology controls testing status document budget and actuals. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare rollforward planning document for general information technology controls testing. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Update testing related to access reviews for privileged users for general information technology testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review controls testing related to GATE applications. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review documentation related to legal fees application. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review internal audit reports related to information technology project management and ResCap infrastructure. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review status of testing general information technology controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Review workpapers related to general information technology controls testing for valuation models. | $265.00 | 0.8 | $212.00 |
| Reade, Dave | Prepare agenda for meeting with C. Dondzila. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Prepare materials and agenda for concurring partner update meeting. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Prepare for weekly audit status meeting with C. Dondzilla. | $365.00 | 0.8 | $292.00 |
| Schafka, Christine | Review Walt application control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Review Windows domain controller control testing workpapers. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, W. Janowski, P. Tsai, and J. Gaglio to discuss status for general information technology controls testing. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Review Windows control testing workpapers. | $215.00 | 1.9 | $408.50 |
| Schafka, Christine | Test PeopleSoft application controls. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 0.9 | $193.50 |
| Skrobosinski, Jim | Meet with D. Sunderland to discuss comments on planning memo. | $290.00 | 1.5 | $435.00 |
| York, LaRon | Populate data for gain/loss on loan sale for agency testing. | $175.00 | 0.4 | $70.00 |
| York, LaRon | Format workpaper for gain/loss on loan sale for agency testing. | $175.00 | 1.3 | $227.50 |
| Zayas, Marilitza | Review ResCap leadsheet prepared by M. Nealon. | $215.00 | 2.3 | $494.50 |
| 11/27/2012 | | | | |
| Bayer, Ryan | Review deferred taxes for interim testing. | $290.00 | 0.7 | $203.00 |
| Bradfield, Derek | Perform research regarding accounting for assets held for sale for ResCap. | $365.00 | 0.6 | $219.00 |
| Bunn, Greg | Meet with L. Donatelli to discuss agenda for securitizations meeting. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Meet with L. Donatelli and A. Conwell (ResCap) to discuss year end mortgage securitizations testing. | $215.00 | 0.4 | $86.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/27/2012 | | | | |
| Bunn, Greg | Prepare and finalize the agenda for mortgage securitizations kickoff meeting. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Meet with L. Donatelli to discuss mortgage securitizations control testing. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Meet with N. Kennedy and K. Mowatt to discuss mortgage securitizations controls. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Meet with G. Bunn and L. Donatelli to discuss mortgage securitizations deferred taxes testing. | $215.00 | 0.4 | $86.00 |
| Dehart, Laura | Review audit documentation for testing operating expenses. | $365.00 | 0.7 | $255.50 |
| Donatelli, Lauren | Prepare for meeting with G. Bunn, L. Florence, and A. Conwell (ResCap) to discuss mortgage securitizations testing. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Meet with L. Florence, G. Bunn, and A. Conwell (ResCap) to discuss year end mortgage securitizations testing. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Document mortgage securitizations controls testing. | $175.00 | 4.6 | $805.00 |
| Donatelli, Lauren | Meet with L. Florence and G. Bunn to discuss mortgage securitizations control testing. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss mortgage securitizations deferred taxes testing. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Complete representation and warrant control testing. | $175.00 | 1.9 | $332.50 |
| Florence, LaKeisha | Meet with G. Bunn and L. Donatelli to discuss mortgage securitizations deferred taxes testing. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Prepare agenda planning and preparation for ResCap client meetings. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Meet with G. Bunn, L. Donatelli, and A. Conwell (ResCap) to discuss year end mortgage securitizations testing. | $290.00 | 0.4 | $116.00 |
| Florence, LaKeisha | Meet with G. Bunn and L. Donatelli to discuss agenda for securitizations meeting. | $290.00 | 0.3 | $87.00 |
| Florence, LaKeisha | Meet with G. Bunn and L. Donatelli to discuss mortgage securitizations control testing. | $290.00 | 0.3 | $87.00 |
| Gaglio, Joe | Review testing of various ResCap applications. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Research technical matter regarding ResCap infrastructure. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review ResCap testing documentation. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Meet with B. Naumovska, O. Psakhis, N. Lang, C. Schafka, W. Janowski, and P. Tsai to update the status for general information technology controls testing. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Document ResCap planning. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Research technical matter regarding ResCap planning. | $290.00 | 0.4 | $116.00 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Update work papers for SQL database. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Review work papers for SQL database. | $175.00 | 1.4 | $245.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/27/2012

| | | | | |
|------|-------------|------|-------|------|
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Review work papers for Oracle database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update work papers for Oracle database. | $175.00 | 1.7 | $297.50 |
| Kozlowski, Terri | Plan testing of deferred taxes for ResCap. | $290.00 | 0.7 | $203.00 |
| Lang, Nick | Review ResCap job scheduling data requests. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Communicate receipt and review of MSODS application control testing evidence. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Request meeting with B. Felix to perform DDS application control testing walkthrough. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review SBO application control testing workpapers. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review GLS application control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Communicate ResCap job scheduling control testing follow up requests. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Perform ResCap database control testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, W. Janowski, P. Tsai, and J. Gaglio to update the status for general IT controls testing. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Review of GATE application control testing workpapers. | $215.00 | 3.4 | $731.00 |
| Lazar, Roman | Prepare controls testing documentation for loans held for sale. | $175.00 | 2.8 | $490.00 |
| Lazar, Roman | Prepare controls testing documentation. | $175.00 | 4.2 | $735.00 |
| Lynch, Bryan | Pull additional client support from Blackline to assist with the secured debt reconciliation. | $175.00 | 3.2 | $560.00 |
| Lynch, Bryan | Work on reconciling the secured debt reconciliation to the ResCap leadsheet. | $175.00 | 4.2 | $735.00 |
| Lynch, Bryan | Perform manual control testing on the reconciliation support pulled from Blackline. | $175.00 | 0.5 | $87.50 |
| Lynch, Bryan | Update request list based on support received from the client. | $175.00 | 1.1 | $192.50 |
| Mallak, Ashley | Review memo related to sale of finance receivables deferred. | $215.00 | 0.6 | $129.00 |
| Mallak, Ashley | Review deferred tax testing status. | $215.00 | 0.8 | $172.00 |
| Medway, David | Test ResCap servicing revenue. | $215.00 | 2.1 | $451.50 |
| Medway, David | Test ResCap MSR deferred tax items. | $215.00 | 2.3 | $494.50 |
| Moss, Morgan | Document control testing for ResCap for CA2,CA3, and CA8. | $175.00 | 1.4 | $245.00 |
| Petrovski, Biljana | Review approach on testing infrastructure controls. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Respond to emails related to infrastructure and application testing of controls. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Work on determining rollforward controls. | $265.00 | 2.4 | $636.00 |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, W. Janowski, P. Tsai, and J. Gaglio to update the status for general information technology controls testing. | $265.00 | 1.6 | $424.00 |

**Residential Capital LLC**
Pg 123 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/27/2012

| | | | | |
|------|-------------|------|-------|------|
| Petrovski, Biljana | Review status of general information technology controls. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review rollforward testing approach. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review third party reports for 2012. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Review documentation related to general information technology controls testing for the GATE applications. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Prepare roll-forward controls testing document for general information technology controls. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Review documentation related to testing of access reviews for privileged users. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Complete preparation of the status document for testing of general information technology controls related to ResCap. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare email communication related to scope of testing of general information technology review controls for valuation models. | $265.00 | 0.1 | $26.50 |
| Psakhis, Olga | Review workpapers related to ResCap infrastructure general information technology controls testing. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Prepare status document for testing general information technology controls related to ResCap. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Communicate escalation requests for general information technology controls testing. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Call with B. Stevenson and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Review status of ResCap audit procedures. | $290.00 | 1.0 | $290.00 |
| Reade, Dave | Preparing documentation for meeting with concurring review partner. | $290.00 | 1.3 | $377.00 |
| Schafka, Christine | Communicating follow up requests for Windows Domain Controller control testing. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Communicating follow up requests for Windows control testing. | $215.00 | 0.6 | $129.00 |
| Schafka, Christine | Communicating follow up requests for Eclipse application control testing. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Review of WebSeries application control testing workpapers. | $215.00 | 2.3 | $494.50 |
| Schafka, Christine | Review of Walt application control testing workpapers. | $215.00 | 2.7 | $580.50 |
| Stevenson, Brad | Review ResCap audit procedures documentation. | $365.00 | 3.5 | $1,277.50 |
| Stevenson, Brad | Call with D. Reade, L. Florence and C. Dondzila to discuss the status of ResCap audit and various accounting and auditing matters. | $365.00 | 0.8 | $292.00 |

11/28/2012

| | | | | |
|------|-------------|------|-------|------|
| Bunn, Greg | Prepare agenda for mortgage securitization advances kickoff meeting. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Review testing of ResCap securizations controls. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Review testing of the servicer advance reserve. | $215.00 | 0.3 | $64.50 |

**Residential Capital, LLC** Pg 124 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/28/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bunn, Greg | Meet with J. Destasio (ResCap), J. Burkhardt (ResCap), P. Goss (ResCap), and E. Colday (ResCap) to discuss upcoming testing related to servicer advances. | $215.00 | 0.5 | $107.50 |
| Dehart, Laura | Review audit documentation for testing mortgage receivables. | $365.00 | 1.5 | $547.50 |
| Dehart, Laura | Review audit documentation for testing operating expenses. | $365.00 | 0.3 | $109.50 |
| Donatelli, Lauren | Prepare for meeting with G. Bunn, L. Florence, and ResCap employees to discuss testing of servicer advances and the servicer advance reserve. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Meet with G. Bunn, L. Florence, J. Destasio (ResCap), J. Burkhardt (ResCap), P. Goss (ResCap), and E. Colday (ResCap) to discuss upcoming testing related to servicer advances. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Meet with G. Bunn and L. Florence to discuss testing of the servicer advance reserve. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Complete representation and warrant control testing. | $175.00 | 5.4 | $945.00 |
| Florence, LaKeisha | Meet with G. Bunn and L. Donatelli to discuss testing of the servicer advance reserve. | $290.00 | 0.3 | $87.00 |
| Florence, LaKeisha | Meet with G. Bunn, L. Donatelli, J. Destasio (ResCap), J. Burkhardt (ResCap), P. Goss (ResCap), and E. Colday (ResCap) to discuss testing related to servicer advances. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Continue to review testing of various ResCap applications. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Research technical matter regarding ResCap infrastructure. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Continue to review ResCap testing documentation. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Continue to document ResCap planning. | $290.00 | 0.4 | $116.00 |
| Goff, Rick | Prepare ResCap trial balance memo. | $175.00 | 2.2 | $385.00 |
| Han, Jiefu | Close review notes from secondary review for operating expenses. | $175.00 | 3.1 | $542.50 |
| Janowski, Wally | Update work papers for Oracle database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Review work papers for SQL database. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.1 | $192.50 |
| Janowski, Wally | Review work papers for Oracle database. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Update work papers for SQL database. | $175.00 | 1.4 | $245.00 |
| Kozlowski, Terri | Plan testing of income taxes for ResCap. | $290.00 | 0.4 | $116.00 |
| Kozlowski, Terri | Review deferred tax detail testing sample selections. | $290.00 | 0.2 | $58.00 |
| Lang, Nick | Meet with A. Conwell and K. Mowatt to discuss GATE application segregation of duties testing. | $215.00 | 0.4 | $86.00 |

## Residential Capital, LLC

### Pg 125 of 192

### Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/28/2012 | | | | |
| Lang, Nick | Review GATE application change control testing requests. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap UNIX control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare GATE application control testing follow-up requests. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap infrastructure control testing workpapers. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Review ResCap job scheduling testing approach. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Prepare GATE application control testing workpapers. | $215.00 | 2.2 | $473.00 |
| Lazar, Roman | Prepare audit planning documentation for ResCap. | $175.00 | 2.9 | $507.50 |
| Lazar, Roman | Prepare controls testing documentation for loans held for sale. | $175.00 | 3.8 | $665.00 |
| Lynch, Bryan | Perform manual control testing on the reconciliation support pulled from Blackline. | $175.00 | 1.3 | $227.50 |
| Lynch, Bryan | Reconcile secured debt to the ResCap leadsheet. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Update audit documentation for testing of deferred income taxes at ResCap. | $215.00 | 7.9 | $1,698.50 |
| Medway, David | Test ResCap servicing revenue. | $215.00 | 2.3 | $494.50 |
| Medway, David | Test ResCap MSR deferred tax items. | $215.00 | 3.5 | $752.50 |
| Nkosi, Swazi | Document testing of information technology controls. | $175.00 | 1.3 | $227.50 |
| Petrovski, Biljana | Review applications changed in 4th quarter. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Respond to emails related to infrastructure and applications testing of controls. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Review guidance and determining approach on controls selected for rollforward testing. | $265.00 | 2.4 | $636.00 |
| Petrovski, Biljana | Review Quantum application testing. | $265.00 | 1.4 | $371.00 |
| Petrovski, Biljana | Review follow-up requests for application controls. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review follow-up infrastructure requests. | $265.00 | 0.4 | $106.00 |
| Reade, Dave | Complete mortgage servicing rights planning documentation. | $290.00 | 2.2 | $638.00 |
| Robinson, Thomas | Review November 19 and 20 Bankruptcy Court transcript. | $365.00 | 3.1 | $1,131.50 |
| Schafka, Christine | Test QRM application controls. | $215.00 | 1.7 | $365.50 |
| Schafka, Christine | Test Quantum application controls. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Review Windows control testing workpapers. | $215.00 | 2.7 | $580.50 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 4.9 | $1,053.50 |
| Stevenson, Brad | Review ResCap audit testing procedures. | $365.00 | 2.8 | $1,022.00 |
| 11/29/2012 | | | | |
| Bayer, Ryan | Review prior year deferred tax testing documentation for purposes of 9/30/12 interim deferred tax testing for ResCap stand alone statements. | $290.00 | 1.2 | $348.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

11/29/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bayer, Ryan | Meet with A. Mallak regarding specific deferred tax testing selections for 9/30/12 interim testing. | $290.00 | 1.5 | $435.00 |
| Bunn, Greg | Prepare planning documents for ResCap equity testing. | $215.00 | 0.6 | $129.00 |
| Donatelli, Lauren | Complete testing of deferred taxes. | $175.00 | 4.0 | $700.00 |
| Donatelli, Lauren | Complete testing of representation and warrant controls. | $175.00 | 2.0 | $350.00 |
| Florence, LaKeisha | Review planning documentation for other liabilities. | $290.00 | 3.8 | $1,102.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 1.8 | $522.00 |
| Gaglio, Joe | Continue to review testing of various ResCap applications. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Continue to document ResCap planning. | $290.00 | 2.0 | $580.00 |
| Goff, Rick | Review ResCap interim trial balance. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Review work papers for Oracle database. | $175.00 | 1.6 | $280.00 |
| Janowski, Wally | Update work papers for Oracle database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.2 | $210.00 |
| Janowski, Wally | Update work papers for SQL database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Review work papers for SQL database. | $175.00 | 1.3 | $227.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Meet with P. Tsai discuss update the status for general information technology controls testing. | $175.00 | 1.6 | $280.00 |
| Lang, Nick | Review DDS application control testing evidence. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Prepare LoanServ segregation of duties workpapers. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap database control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare GATE segregation of duties workpapers. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare ResCap infrastructure follow-up requests. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review LoanServ segregation of duties requests. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Follow-up communication with B. Felix and L. Hitchcock regarding status of DDS application control requests. | $215.00 | 1.4 | $301.00 |
| Mallak, Ashley | Review deferred income tax testing status. | $215.00 | 1.4 | $301.00 |
| Mallak, Ashley | Meet with R. Bayer regarding specific deferred tax testing selections for 9/30/12 interim testing. | $215.00 | 1.5 | $322.50 |
| Mallak, Ashley | Update audit documentation for testing of deferred income taxes. | $215.00 | 6.0 | $1,290.00 |
| Medway, David | Test 9/30 MSR deferred tax items. | $215.00 | 2.3 | $494.50 |
| Medway, David | Test 9/30 servicing revenue. | $215.00 | 3.5 | $752.50 |
| Moss, Morgan | Update control risk of material misstatement and control testing documentation. | $175.00 | 2.2 | $385.00 |
| Nealon, Matt | Perform control testing for mortgage loans. | $175.00 | 3.6 | $630.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/29/2012 | | | | |
| Pangrazzi, Michael | Work on year end test plan for other assets balances. | $175.00 | 1.6 | $280.00 |
| Petrovski, Biljana | Research project status related to infrastructure areas. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Prepare template for rollforward testing. | $265.00 | 2.8 | $742.00 |
| Petrovski, Biljana | Review QRM application testing. | $265.00 | 1.8 | $477.00 |
| Poisson, David | Document design and implementation for financial closing and reporting. | $175.00 | 1.3 | $227.50 |
| Reade, Dave | Perform audit testing procedures for equity accounts. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Assist senior with ResCap trial balance preparation questions. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Research discontinued operations accounting guidance. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Research ResCap peer mortgage serving rights marketplace assumptions. | $290.00 | 1.2 | $348.00 |
| Schafka, Christine | Prepare for information technology internal controls client meeting. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Prepare for Windows Domain Controllers meeting. | $215.00 | 1.8 | $387.00 |
| Schafka, Christine | Review Windows Domain Controller control testing workpapers. | $215.00 | 2.2 | $473.00 |
| Schafka, Christine | Test QRM application controls. | $215.00 | 2.4 | $516.00 |
| Scudder, Jon | Prepare income tax audit documentation. | $215.00 | 2.1 | $451.50 |
| Skrobosinski, Jim | Review and respond to bank planning memo review comments. | $290.00 | 4.0 | $1,160.00 |
| Zayas, Marilitza | Prepare estimated hours to complete project summary. | $215.00 | 0.4 | $86.00 |
| 11/30/2012 | | | | |
| Bayer, Ryan | Review deferred tax testing for sale of finance receivables for ResCap stand alone interim audit testing. | $290.00 | 0.7 | $203.00 |
| Bunn, Greg | Prepare planning documents for ResCap equity testing. | $215.00 | 1.3 | $279.50 |
| Bunn, Greg | Perform review of Recap trial balance audit instructions memo. | $215.00 | 0.6 | $129.00 |
| Donatelli, Lauren | Continue to complete testing of representation and warrant controls. | $175.00 | 4.0 | $700.00 |
| Florence, LaKeisha | Review planning documentation for other liabilities. | $290.00 | 5.3 | $1,537.00 |
| Gaglio, Joe | Review testing of various ResCap applications. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review ResCap infrastructure testing. | $290.00 | 1.4 | $406.00 |
| Gaglio, Joe | Continue to document ResCap planning. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Research technical matter regarding ResCap planning. | $290.00 | 1.2 | $348.00 |
| Lang, Nick | Continue to prepare ResCap database testing follow-up requests. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap job scheduling data requests. | $215.00 | 0.8 | $172.00 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 11/30/2012 | | | | |
| Lang, Nick | Complete GATE application control testing scoping memo. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review ResCap SSAE16 requirements for service provider reports. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Preparing ResCap SQL database control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Mallak, Ashley | Update audit documentation for testing of deferred income taxes at ResCap. | $215.00 | 2.9 | $623.50 |
| Medway, David | Test 9/30 MSR deferred tax items. | $215.00 | 1.2 | $258.00 |
| Medway, David | Test 9/30 servicing revenue. | $215.00 | 2.8 | $602.00 |
| Petrovski, Biljana | Attend Windows and Windows Domain Controller controls meeting with C. Schafka, S. Krumme, R. Bajwa, W. Killingsworth, and D. Endriss. | $265.00 | 0.2 | $53.00 |
| Petrovski, Biljana | Respond to emails related to infrastructure and application testing of controls. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review controls selected for rollforward testing. | $265.00 | 1.6 | $424.00 |
| Petrovski, Biljana | Review testing approach on application controls. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Gather third party reports for 2012. | $265.00 | 0.8 | $212.00 |
| Pisani, Jeff | Review control testing for ResCap journal entries. | $215.00 | 1.3 | $279.50 |
| Reade, Dave | Prepare representation and warranty audit plan. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Perform testing of ResCap mortgage servicing rights. | $290.00 | 2.1 | $609.00 |
| Reade, Dave | Review ResCap's discontinued operations accounting analysis. | $290.00 | 2.2 | $638.00 |
| Schafka, Christine | Review Windows and Windows Domain Controller controls. | $215.00 | 0.2 | $43.00 |
| Schafka, Christine | Prepare for Windows meeting. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Prepare for Windows Domain Controllers meeting. | $215.00 | 0.9 | $193.50 |
| Schafka, Christine | Testing of PeopleSoft application controls. | $215.00 | 2.8 | $602.00 |
| Scudder, Jon | Prepared audit documentation for income taxes. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Prepared audit documentation for loans held for sale. | $215.00 | 4.9 | $1,053.50 |
| Skrobosinski, Jim | Clear review comments on planning memo. | $290.00 | 3.0 | $870.00 |
| 12/01/2012 | | | | |
| Medway, David | Perform testing of MSRs. | $215.00 | 1.5 | $322.50 |
| Poisson, David | Assign financial closing and reporting controls related to specific risks. | $175.00 | 0.8 | $140.00 |
| Scudder, Jon | Prepare documentation for income taxes testing. | $215.00 | 4.1 | $881.50 |
| 12/02/2012 | | | | |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 1.9 | $693.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/03/2012 | | | | |
| Antwan, Juliette | Review DDS application control testing. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review Data Warehousing application controls. | $175.00 | 1.2 | $210.00 |
| Antwan, Juliette | Review data provided for Data Warehousing control testing. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Review data provided for DDS control testing. | $175.00 | 2.9 | $507.50 |
| Bayer, Ryan | Draft email to A. Mallak regarding selections for interim deferred tax audit testing as of 9/30/12. | $290.00 | 0.3 | $87.00 |
| Bunn, Greg | Call with L. Donatelli to discuss testing of mortgage securitization deferred. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Meet with M. Pangrazzi and D. Poisson to discuss financial closing and reporting controls and their relation to identified equity risks. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Prepare ResCap equity risk assessment document. | $215.00 | 1.7 | $365.50 |
| Dehart, Laura | Review audit documentation for testing mortgage receivables. | $365.00 | 0.5 | $182.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss testing of mortgage securitization deferred. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Complete testing of securitizations deferred taxes amounts. | $175.00 | 1.1 | $192.50 |
| Donatelli, Lauren | Meet with J. Scudder to discuss representation and warrant control testing. | $175.00 | 1.1 | $192.50 |
| Donatelli, Lauren | Complete representation and warrant control testing. | $175.00 | 3.7 | $647.50 |
| Fischer, Leslie | Review ResCap cash testing workpapers. | $265.00 | 1.0 | $265.00 |
| Gaglio, Joe | Review status of infrastructure testing. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review and update infrastructure status. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review application controls testing. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document ResCap entity wide control testing. | $290.00 | 0.6 | $174.00 |
| Green, Erin | Meet with T. Robinson, B. Stevenson, D. Reade, B. Naumovska, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Meet with C. Rankin and B. Lynch to discuss interim audit testing procedures status for ResCap's secured and unsecured debt. | $290.00 | 0.4 | $116.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 2.1 | $766.50 |
| Janowski, Wally | Perform audit procedures for SQL database. | $175.00 | 1.7 | $297.50 |
| Janowski, Wally | Perform audit procedures for Oracle database. | $175.00 | 1.8 | $315.00 |
| Kozlowski, Terri | Meet with T. Robinson, B. Stevenson, D. Reade, B. Naumovska, and E. Green to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 0.9 | $261.00 |
| Lang, Nick | Review future reports impacting Sarbanes-Oxley control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Review ResCap job scheduling data requests. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review internal audit ResCap UNIX deficiencies with M. Podzorov, T. Bauer, and J. Idziak. | $215.00 | 0.7 | $150.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/03/2012 | | | | |
| Lang, Nick | Review management's operating system configuration scanning policies and procedures. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Perform ResCap entity-level control testing. | $215.00 | 1.9 | $408.50 |
| Lang, Nick | Review GATE application control testing follow-up requests. | $215.00 | 1.8 | $387.00 |
| Lynch, Bryan | Update reconciliation log as a result of testing performed. | $175.00 | 0.8 | $140.00 |
| Lynch, Bryan | Perform the manual tie-out for the secured debt reconciliation. | $175.00 | 3.7 | $647.50 |
| Lynch, Bryan | Meet with E. Green and C. Rankin to discuss interim audit testing procedures status for ResCap's secured and unsecured debt. | $175.00 | 0.4 | $70.00 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 0.8 | $172.00 |
| Medway, David | Prepare MSR planning documents. | $215.00 | 1.1 | $236.50 |
| Medway, David | Review testing of design and implementation of MSR controls. | $215.00 | 1.9 | $408.50 |
| Nealon, Matt | Perform testing of ResCap income tax balances. | $175.00 | 2.0 | $350.00 |
| Petrovski, Biljana | Review and respond to infrastructure related emails. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review UNIX operating system controls testing. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review status of interim information technology control testing. | $265.00 | 1.3 | $344.50 |
| Petrovski, Biljana | Review status of application control testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Meet with T. Robinson, B. Stevenson, D. Reade, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $265.00 | 0.9 | $238.50 |
| Pisani, Jeff | Review status of audit testing procedures for ResCap. | $215.00 | 1.8 | $387.00 |
| Pisani, Jeff | Review control testing journal entry workpapers. | $215.00 | 2.2 | $473.00 |
| Poisson, David | Obtain financial closing and reporting support documents from client. | $175.00 | 0.4 | $70.00 |
| Psakhis, Olga | Test controls related to application job scheduling. | $265.00 | 1.2 | $318.00 |
| Psakhis, Olga | Review status of information technology control testing. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Meet with T. Robinson to discuss the status of the 2012 ResCap audit and required procedures. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, B. Naumovska, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $290.00 | 0.9 | $261.00 |
| Reade, Dave | Read executed Ocwen and Berkshire asset purchase agreements. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Meet with B. Stevenson, D. Reade, B. Naumovska, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Review ResCap draft discontinued operations accounting analysis memorandum. | $365.00 | 2.7 | $985.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2012 Financial Statement Audit** | | | | |
| 12/03/2012 | | | | |
| Schafka, Christine | Review ResCap Windows control testing workpapers. | $215.00 | 0.7 | $150.50 |
| Schafka, Christine | Review Eclipse application control testing workpapers. | $215.00 | 2.7 | $580.50 |
| Schafka, Christine | Continue to review Eclipse application control testing workpapers. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Review ResCap Window Domain Controller control testing workpapers. | $215.00 | 0.4 | $86.00 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Prepare internal control documentation for loans held for sale. | $215.00 | 4.9 | $1,053.50 |
| Scudder, Jon | Prepare audit documentation for income tax testing. | $215.00 | 3.1 | $666.50 |
| Scudder, Jon | Meet with L. Donatelli to discuss representation and warrant control testing. | $215.00 | 1.1 | $236.50 |
| Stevenson, Brad | Meet with T. Robinson, D. Reade, B. Naumovska, E. Green, and T. Kozlowski to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 0.9 | $328.50 |
| Zayas, Marilitza | Review mortgage lending confirmation selections. | $215.00 | 1.2 | $258.00 |
| Zhu, Yan | Perform CFDR data reconciliation, stratification and sample selection. | $175.00 | 2.0 | $350.00 |
| 12/04/2012 | | | | |
| Antwan, Juliette | Prepare rollforward procedures for application control testing. | $175.00 | 2.0 | $350.00 |
| Antwan, Juliette | Perform procedures to reactivate application access. | $175.00 | 0.4 | $70.00 |
| Antwan, Juliette | Review data warehouse documentation. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Review DDS data received from client. | $175.00 | 0.6 | $105.00 |
| Antwan, Juliette | Prepare control testing workpapers for DDS application. | $175.00 | 1.7 | $297.50 |
| Bayer, Ryan | Review interim deferred tax audit testing at 9/30/12. | $290.00 | 1.7 | $493.00 |
| Bunn, Greg | Call with L. Donatelli to discuss testing of mortgage securitization deferred. | $215.00 | 0.3 | $64.50 |
| Bunn, Greg | Prepare ResCap equity substantive testing plan document. | $215.00 | 0.2 | $43.00 |
| Bunn, Greg | Prepare ResCap equity risk assessment document. | $215.00 | 1.1 | $236.50 |
| Donatelli, Lauren | Call with G. Bunn to discuss testing of mortgage securitization deferred. | $175.00 | 0.3 | $52.50 |
| Donatelli, Lauren | Complete MSR control testing of operating effectiveness. | $175.00 | 2.1 | $367.50 |
| Donatelli, Lauren | Document MSR control testing of operating effectiveness. | $175.00 | 3.0 | $525.00 |
| Donatelli, Lauren | Meet with B. Stevenson, D. Reade, and D. Medway to discuss mortgage servicing rights audit procedures and results. | $175.00 | 0.6 | $105.00 |
| Fischer, Leslie | Review ResCap cash testing workpapers. | $265.00 | 1.5 | $397.50 |
| Gaglio, Joe | Review infrastructure testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review application controls testing. | $290.00 | 0.5 | $145.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/04/2012 | | | | |
| Gaglio, Joe | Document ResCap entity wide control testing. | $290.00 | 0.4 | $116.00 |
| Herrygers, Sandy | Review general information technology control working papers. | $365.00 | 1.0 | $365.00 |
| Kozlowski, Terri | Review ResCap income tax substantive testing. | $290.00 | 0.8 | $232.00 |
| Lang, Nick | Prepare the DDS application control testing follow-up requests. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Prepare the GATE application control testing scoping memo. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Review DDS application data requests. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review the internal audit UNIX findings. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review Tidal job scheduling data requests. | $215.00 | 0.4 | $86.00 |
| Lang, Nick | Review ResCap network follow-up requests. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Plan Lewisville, TX data center physical walkthrough. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review ResCap Oracle database control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Prepare internal audit UNIX deficiency summary. | $215.00 | 0.3 | $64.50 |
| Lynch, Bryan | Perform the manual tie out for the ResCap secured debt reconciliation. | $175.00 | 1.3 | $227.50 |
| Mallak, Ashley | Document audit procedures related to testing of deferred income taxes at ResCap. | $215.00 | 4.7 | $1,010.50 |
| Medway, David | Prepare MSR planning documents. | $215.00 | 1.6 | $344.00 |
| Medway, David | Review testing of design and implementation of MSR controls. | $215.00 | 3.1 | $666.50 |
| Moss, Morgan | Review the ResCap substantive testing workpaper. | $175.00 | 0.6 | $105.00 |
| Nealon, Matt | Perform testing of ResCap income tax balances. | $175.00 | 1.7 | $297.50 |
| Petrovski, Biljana | Review BDR request list and controls. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review rollforward requests documents. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review status of SSAE16 reports testing for 2012. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Plan application controls testing for rollforward procedures. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Evaluate BDR application changes. | $265.00 | 1.1 | $291.50 |
| Poisson, David | Obtain financial closing and reporting support documents from client. | $175.00 | 0.2 | $35.00 |
| Poisson, David | Update risk of material misstatement for control understanding updates. | $175.00 | 1.1 | $192.50 |
| Reade, Dave | Review loans held-for-sale audit documentation. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Draft memo regarding marketplace information available for mortgage servicing rights. | $290.00 | 2.4 | $696.00 |
| Reade, Dave | Meet with B. Stevenson, D. Medway, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $290.00 | 0.6 | $174.00 |

**Residential Capital, LLC**

**Pg 133 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/04/2012 | | | | |
| Reade, Dave | Meet with J. Scudder to address partner notes on representation and warranty audit plan. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Read company prepared discontinued operations analysis. | $290.00 | 1.7 | $493.00 |
| Robinson, Thomas | Research discontinued operations presentation by ResCap in the 2012 financial statements. | $365.00 | 2.7 | $985.50 |
| Schafka, Christine | Prepare rollforward requests for ResCap applications and infrastructure. | $215.00 | 2.8 | $602.00 |
| Schafka, Christine | Review Powerseller application control testing workpapers. | $215.00 | 2.4 | $516.00 |
| Schafka, Christine | Review Eclipse application control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Prepare audit documentation for income tax testing. | $215.00 | 1.2 | $258.00 |
| Scudder, Jon | Meet with D. Reade to address partner notes on representation and warranty audit plan. | $215.00 | 1.9 | $408.50 |
| Stevenson, Brad | Meet with D. Reade, D. Medway, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $365.00 | 0.6 | $219.00 |
| 12/05/2012 | | | | |
| Antwan, Juliette | Research location of critical tables for EDR and EDW data warehouses. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Review follow-up requests for data warehouse control testing. | $175.00 | 1.8 | $315.00 |
| Antwan, Juliette | Prepare follow-up requests for DDS application control testing. | $175.00 | 1.6 | $280.00 |
| Antwan, Juliette | Review DDS information for walkthrough. | $175.00 | 1.8 | $315.00 |
| Antwan, Juliette | Prepare testing documents for DDS application. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Review DDS system flow documentation. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Review data warehouse system flowchart. | $175.00 | 0.9 | $157.50 |
| Bayer, Ryan | Review deferred taxes testing at 9/30/12 related to REMIC interests held by ResCap. | $290.00 | 0.5 | $145.00 |
| Bayer, Ryan | Review deferred tax selections for interim audit testing at 9/30/12. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Meet with T. Kozlowski, E. Green, and G. Bunn to plan the testing of income taxes for ResCap. | $175.00 | 1.1 | $192.50 |
| Bunn, Greg | Prepare ResCap trial balance for audit testing. | $215.00 | 2.7 | $580.50 |
| Bunn, Greg | Prepare mortgage securitizations testing. | $215.00 | 0.6 | $129.00 |
| Bunn, Greg | Meet with T. Kozlowski, E. Green, and A. Beaver to plan the testing of income taxes for ResCap. | $215.00 | 1.1 | $236.50 |
| Gaglio, Joe | Review infrastructure testing. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Review application controls testing. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Document ResCap entity wide control testing. | $290.00 | 0.7 | $203.00 |
| Green, Erin | Meet with T. Kozlowski, G. Bunn, and A. Beaver to plan the testing of income taxes for ResCap. | $290.00 | 1.1 | $319.00 |
| Kozlowski, Terri | Meet with E. Green, G. Bunn, and A. Beaver to plan the testing of income taxes for ResCap. | $290.00 | 1.1 | $319.00 |

# Residential Capital LLC
## Pg 134 of 192

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/05/2012 | | | | |
| Kozlowski, Terri | Review ResCap income tax substantive testing. | $290.00 | 0.4 | $116.00 |
| Lang, Nick | Document DDS application control testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Prepare ResCap application control testing rollforward data requests. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review GATE application control testing data requests. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Document ResCap SQL database control testing results. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Prepare ResCap infrastructure rollforward data requests. | $215.00 | 2.8 | $602.00 |
| Lynch, Bryan | Perform the manual tie-out for the secured debt reconciliation. | $175.00 | 3.3 | $577.50 |
| Mallak, Ashley | Review deferred taxes testing at 9/30/12 related to retained interests held by ResCap. | $215.00 | 0.5 | $107.50 |
| Mallak, Ashley | Perform audit procedures related to testing of deferred income taxes at ResCap. | $215.00 | 3.7 | $795.50 |
| Mallak, Ashley | Document audit procedures related to testing of deferred income taxes at ResCap. | $215.00 | 2.3 | $483.75 |
| Medway, David | Review MSR controls testing. | $215.00 | 2.9 | $623.50 |
| Medway, David | Document MSR controls testing. | $215.00 | 3.3 | $709.50 |
| Moss, Morgan | Review trial balances for ResCap substantive testing for interim and reference to the leadsheet. | $175.00 | 1.8 | $315.00 |
| Nealon, Matt | Perform testing of mortgage lending controls. | $175.00 | 3.7 | $647.50 |
| Petrovski, Biljana | Draft emails for rollforward requests. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review rollforward testing controls template and approach for testing controls. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Review PeopleSoft application testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review SQL database testing. | $265.00 | 1.8 | $477.00 |
| Petrovski, Biljana | Review and respond to emails related to infrastructure testing. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Update understanding related to system interfaces for GATE FinSol application. | $265.00 | 0.7 | $185.50 |
| Psakhis, Olga | Prepare general information technology controls rollforward plan. | $265.00 | 1.4 | $371.00 |
| Psakhis, Olga | Review testing performed by internal audit for Unix infrastructure controls. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Review exposure check analysis related to database controls testing. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review critical tables related to data warehouses testing of general information technology controls. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Meet with T. Robinson and J. Scudder to discuss representation and warranty audit plan and substantive and internal control testing procedures. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Discuss discontinued operations classification with J. Farley (ResCap). | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Discuss discontinued operations classification with B. Westman (ResCap). | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Research discontinued operations guidance. | $290.00 | 0.9 | $261.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Financial Statement Audit*

**12/05/2012**

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Draft discontinued operations memorandum. | $290.00 | 2.6 | $754.00 |
| Reade, Dave | Conference call with T. Robinson, D. Reade, and D. Sunderland to discuss ResCap discontinued operations accounting and presentation. | $290.00 | 0.5 | $145.00 |
| Robinson, Thomas | Meet with D. Reade and J. Scudder to discuss representation and warranty audit plan and substantive and internal control testing procedures. | $365.00 | 1.8 | $657.00 |
| Robinson, Thomas | Research discontinued operations presentation by ResCap in the 2012 financial statements. | $365.00 | 2.3 | $839.50 |
| Robinson, Thomas | Review ResCap audit workpapers for discontinued operations evaluation. | $365.00 | 2.2 | $803.00 |
| Robinson, Thomas | Conference call with D. Reade and D. Sunderland to discuss ResCap discontinued operations accounting and presentation. | $365.00 | 0.5 | $182.50 |
| Schafka, Christine | Review ResCap Windows control testing workpapers. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Prepare rollforward requests for ResCap applications and infrastructure. | $215.00 | 2.9 | $623.50 |
| Schafka, Christine | Test ResCap Windows controls. | $215.00 | 1.9 | $408.50 |
| Scudder, Jon | Prepare income tax documentation. | $215.00 | 1.3 | $279.50 |
| Scudder, Jon | Meet with D. Reade and T. Robinson to discuss representation and warranty audit plan and substantive and internal control testing procedures. | $215.00 | 1.8 | $387.00 |
| Stevenson, Brad | Review workpapers for mortgage receivables audit procedures. | $365.00 | 2.7 | $985.50 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 4.5 | $787.50 |
| Zayas, Marilitza | Review ResCap mortgage lending leadsheet. | $215.00 | 1.6 | $344.00 |

**12/06/2012**

| | | | | |
|------|-------------|------|-------|------|
| Antwan, Juliette | Prepare workpapers for data warehouse control testing. | $175.00 | 0.4 | $70.00 |
| Antwan, Juliette | Review data warehouse information received from the company. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Review DDS data received from the company. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Analyze DDS data received from the company. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Review DDS application control testing evidence. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Prepare information for DDS walkthrough. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Prepare rollforward requests for ResCap applications and infrastructure testing. | $175.00 | 2.3 | $402.50 |
| Baker, Todd | Meet with T. Kozlowski, E. Green, and A. Mallak to discuss status of ResCap income tax testing. | $365.00 | 0.8 | $292.00 |
| Bunn, Greg | Prepare ResCap trial balance for audit testing. | $215.00 | 1.5 | $322.50 |
| Bunn, Greg | Meeting with T. Robinson and G. Bunn to discuss mortgage securitizations control testing for ResCap. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Prepare ResCap Income tax risk assessment document | $215.00 | 2.2 | $473.00 |

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/06/2012 | | | | |
| Donatelli, Lauren | Completion of RFC securitizations deferred taxes testing. | $175.00 | 1.5 | $262.50 |
| Gaglio, Joe | Review application controls testing | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Document ResCap entity wide control testing. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Research technical matters regarding infrastructure | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Review infrastructure testing. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Prepare audit documentation for ResCap journal entry testing. | $290.00 | 0.4 | $116.00 |
| Green, Erin | Meeting with T. Baker, T. Kozlowski, and A. Mallak to discuss status of ResCap income tax testing. | $290.00 | 0.8 | $232.00 |
| Kozlowski, Terri | Meeting with T. Baker, T. Kozlowski, E. Green, and A. Mallak to discuss status of ResCap income tax testing. | $290.00 | 0.8 | $232.00 |
| Lang, Nick | Prepare ResCap infrastructure control testing rollforward data requests. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Prepare for DDS application control testing walkthrough meeting. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review ResCap application rollforward testing requests. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Prepare ResCap application control testing rollforward data requests. | $215.00 | 2.8 | $602.00 |
| Lang, Nick | Review ResCap infrastructure control rollforward testing. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Review ResCap application control rollforward testing. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap infrastructure rollforward data requests. | $215.00 | 1.3 | $279.50 |
| Lynch, Bryan | Test the secured debt reconciliation. | $175.00 | 3.4 | $595.00 |
| Mallak, Ashley | Meeting with T. Baker, T. Kozlowski, E. Green, and A. Mallak to discuss status of ResCap income tax testing. | $215.00 | 0.8 | $172.00 |
| Mallak, Ashley | Perform audit procedures related to testing of Deferred Income Taxes at ResCap. | $215.00 | 3.3 | $698.75 |
| Medway, David | Preparation of MSR planning documents. | $215.00 | 4.1 | $881.50 |
| Medway, David | Perform testing of MSR income tax items. | $215.00 | 1.3 | $279.50 |
| Moss, Morgan | Prepare request for auditing the ResCap cash accounts. | $175.00 | 0.2 | $35.00 |
| Nealon, Matt | Performed testing of mortgage lending controls. | $175.00 | 2.1 | $367.50 |
| Nealon, Matt | Perform testing of ResCap income tax balances. | $175.00 | 2.3 | $402.50 |
| Petrovski, Biljana | Review final rollforward request list. | $265.00 | 1.2 | $318.00 |
| Petrovski, Biljana | Prepare rollforward emails for year end testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Close review notes for Quantum application testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Determine approach to testing configuration controls. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Close review notes for UNIX testing. | $265.00 | 0.6 | $159.00 |

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/06/2012 | | | | |
| Petrovski, Biljana | Review status of information technology control testing. | $265.00 | 1.1 | $291.50 |
| Poisson, David | Document operating effectiveness of controls. | $175.00 | 1.2 | $210.00 |
| Psakhis, Olga | Review general information technology controls deficiency related to the Quantum application. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review general information technology controls testing results for the LDR Apolytraunche application. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Review results of management's testing for information technology controls change management. | $265.00 | 0.4 | $106.00 |
| Psakhis, Olga | Review guidance related to controls rollforward testing requirements. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Update status of testing of ResCap infrastructure information technology controls. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Meet with M. Kuna to update the status of managements testing for change management. | $265.00 | 0.5 | $132.50 |
| Psakhis, Olga | Prepare requests for rollforward testing of ResCap general information technology controls. | $265.00 | 1.3 | $344.50 |
| Psakhis, Olga | Analyze rollforward procedures required for testing of general information technology controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Reconcile deficiencies identified by Deloitte to those recorded by management. | $265.00 | 0.7 | $185.50 |
| Reade, Dave | Prepare agenda for meeting with C. Dondzila. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with B. Stevenson, and T. Robinson to discuss the status of the 2012 ResCap audit and financial reporting requirements, in advance of the conference call with C. Dondzila. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Conference call with C. Dondzila and T. Robinson to discuss the status of the 2012 ResCap audit and financial reporting requirements. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Draft memo regarding marketplace information available for mortgage servicing rights. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review and provide comments on client prepared discontinued operations memorandum. | $290.00 | 0.3 | $87.00 |
| Robinson, Thomas | Conference call with C. Dondzila and D. Reade to discuss the status of the 2012 ResCap audit and financial reporting requirements. | $365.00 | 0.8 | $292.00 |
| Robinson, Thomas | Meet with D. Reade and B. Stevenson to discuss the status of the 2012 ResCap audit and financial reporting requirements, in advance of the conference call with C. Dondzila. | $365.00 | 0.5 | $182.50 |
| Robinson, Thomas | Meet with T. Robinson and G. Bunn to discuss mortgage securitizations control testing for ResCap. | $365.00 | 0.4 | $146.00 |
| Robinson, Thomas | Evaluate the accounting for and presentation of discontinued operations presentation by ResCap in the 2012 financial statements. | $365.00 | 2.1 | $766.50 |
| Schafka, Christine | Prepare rollforward requests for ResCap applications and infrastructure. | $215.00 | 1.6 | $344.00 |
| Schafka, Christine | Test ResCap Windows controls. | $215.00 | 0.8 | $172.00 |
| Schafka, Christine | Review Recap Windows control testing workpapers. | $215.00 | 2.9 | $623.50 |

# Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/06/2012 | | | | |
| Scudder, Jon | Prepare audit planning documentation for ResCap. | $215.00 | 1.0 | $215.00 |
| Scudder, Jon | Prepared income tax audit documentation | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranty. | $215.00 | 5.4 | $1,161.00 |
| Stevenson, Brad | Meet with D. Reade and T. Robinson to discuss the status of the 2012 ResCap audit and financial reporting requirements, in advance of the conference call with C. Dondzila. | $365.00 | 0.5 | $182.50 |
| Trosper, Dustin | Perform testing of other assets. | $175.00 | 4.4 | $770.00 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 2.5 | $437.50 |
| Wang, Lulu | Document testing of other liabilities. | $175.00 | 3.5 | $612.50 |
| 12/07/2012 | | | | |
| Antwan, Juliette | Review internal control deficiencies identified. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Perform audit procedures on DDS application data. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Perform audit procedures on HR data. | $175.00 | 0.6 | $105.00 |
| Antwan, Juliette | Setup access to client system to be able to perform audit testing procedures. | $175.00 | 0.6 | $105.00 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 0.7 | $203.00 |
| Bunn, Greg | Perform testing of mortgage loan sales. | $215.00 | 0.8 | $172.00 |
| Bunn, Greg | Make selections for testing of ResCap agency loan sales. | $215.00 | 0.7 | $150.50 |
| Bunn, Greg | Call with L. Donatelli to discuss testing of mortgage securitization deferred. | $215.00 | 0.4 | $86.00 |
| Bunn, Greg | Perform book basis tie-out for ResCap tax accounts. | $215.00 | 1.3 | $279.50 |
| Bunn, Greg | Meet with R. Fraley to discuss ResCap tax accounts. | $215.00 | 0.8 | $172.00 |
| Donatelli, Lauren | Complete RFC securitizations deferred taxes testing. | $175.00 | 1.3 | $227.50 |
| Donatelli, Lauren | Discussion with G. Bunn regarding RFC securitizations deferred taxes testing. | $175.00 | 0.6 | $105.00 |
| Gaglio, Joe | Update infrastructure workpapers. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Review infrastructure testing. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review application controls testing. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Document ResCap entity wide control testing. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Meet with L. Corrigan (ResCap) to discuss journal entry testing. | $290.00 | 0.9 | $261.00 |
| Green, Erin | Prepare audit documentation for ResCap journal entry testing. | $290.00 | 2.4 | $696.00 |
| Green, Erin | Review secured debt audit planning. | $290.00 | 4.1 | $1,189.00 |
| Kozlowski, Terri | Review ResCap income tax testing procedures planning. | $290.00 | 0.3 | $87.00 |
| Lynch, Bryan | Perform the manual tie-out for the secured debt reconciliation. | $175.00 | 3.6 | $630.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/07/2012 | | | | |
| Mallak, Ashley | Document audit procedures related to testing of deferred income taxes at ResCap. | $215.00 | 3.9 | $838.50 |
| Medway, David | Prepare MSR planning documents. | $215.00 | 2.9 | $623.50 |
| Medway, David | Review MSR controls testing. | $215.00 | 1.2 | $258.00 |
| Nealon, Matt | Perform testing of ResCap income tax balances. | $175.00 | 1.3 | $227.50 |
| Petrovski, Biljana | Review controls summary for rollforward testing. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Close review notes for QRM application. | $265.00 | 0.6 | $159.00 |
| Petrovski, Biljana | Review Lewisville infrastructure testing. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review information technology configuration policies. | $265.00 | 0.8 | $212.00 |
| Petrovski, Biljana | Review SSAE16 summary report. | $265.00 | 0.8 | $212.00 |
| Pisani, Jeff | Perform  review on control testing workpapers for journal entry testing. | $215.00 | 0.8 | $172.00 |
| Psakhis, Olga | Review documentation related to change management controls for ResCap applications and infrastructure. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Review management's testing of general information technology controls for PeopleSoft HR application. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare email communication related testing controls for PeopleSoft HR application. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Prepare email communication related to ResCap information technology infrastructure rollforward request. | $265.00 | 0.6 | $159.00 |
| Psakhis, Olga | Create presentation for status of general information technology controls for ResCap. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare presentation of control deficiencies identified for information technology ResCap controls. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare email communication to T. Malta related to testing of terminations for Eclipse application. | $265.00 | 0.3 | $79.50 |
| Psakhis, Olga | Prepare testing workpapers for the Eclipse application. | $265.00 | 0.8 | $212.00 |
| Psakhis, Olga | Prepare testing documentation for Eclipse application termination testing. | $265.00 | 0.4 | $106.00 |
| Reade, Dave | Review financial close and reporting controls testing. | $290.00 | 0.4 | $116.00 |
| Scudder, Jon | Prepare audit documentation for representations and warranties testing. | $215.00 | 1.4 | $301.00 |
| Scudder, Jon | Prepare audit documentation for ResCap. | $215.00 | 2.1 | $451.50 |
| Stevenson, Brad | Review workpapers for mortgage servicing rights audit procedures. | $365.00 | 1.2 | $438.00 |
| Trosper, Dustin | Perform testing of other assets. | $175.00 | 2.3 | $402.50 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 1.0 | $175.00 |
| 12/08/2012 | | | | |
| Donatelli, Lauren | Document representation and warrant control testing. | $175.00 | 2.3 | $402.50 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/08/2012 | | | | |
| Donatelli, Lauren | Complete representation and warrant control testing. | $175.00 | 3.7 | $647.50 |
| Gaglio, Joe | Review application controls testing. | $290.00 | 1.2 | $348.00 |
| Mallak, Ashley | Perform audit procedures related to testing of deferred income taxes at ResCap. | $215.00 | 3.8 | $817.00 |
| Psakhis, Olga | Prepare workplan template for testing change management controls for ResCap applications and infrastructure. | $265.00 | 0.8 | $212.00 |
| Scudder, Jon | Prepare audit documentation for representation and warranty reserves. | $215.00 | 2.1 | $451.50 |
| 12/09/2012 | | | | |
| Herrygers, Sandy | Review general information technology control workpapers. | $365.00 | 1.3 | $474.50 |
| Psakhis, Olga | Review testing workpapers related general information technology controls testing for the Master Servicing SBO application. | $265.00 | 1.3 | $344.50 |
| Reade, Dave | Close MSR testing review notes. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Draft operations held-for-sale audit procedures memo. | $290.00 | 3.6 | $1,044.00 |
| Robinson, Thomas | Review ResCap debtor in possession financing audit workpapers. | $365.00 | 1.1 | $401.50 |
| Robinson, Thomas | Review ResCap held for sale assessment workpapers. | $365.00 | 2.1 | $766.50 |
| 12/10/2012 | | | | |
| Antwan, Juliette | Follow-up on DDS information requested from client. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Review DDS data received from client. | $175.00 | 1.4 | $245.00 |
| Antwan, Juliette | Review change management testing results from Open Pages. | $175.00 | 2.8 | $490.00 |
| Antwan, Juliette | Update deficiencies tracking schedule. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 3.9 | $682.50 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 1.3 | $377.00 |
| Beaver, Andrew | Review ResCap internal control design and implementation testing and walkthrough documentation. | $175.00 | 2.4 | $420.00 |
| Bunn, Greg | Meet with T. Kozlowski, E. Green, and H. Ma to discuss ResCap income tax testing procedures. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Prepare ResCap substantive testing plan for income taxes. | $215.00 | 1.1 | $236.50 |
| Bunn, Greg | Participate on ResCap income tax walkthrough call with L. Grasso-Moon, J. Honicker, N. Kennedy, M. Bailey, E. Green, and A. Beaver. | $215.00 | 1.1 | $236.50 |
| Donatelli, Lauren | Complete securitization controls operating effectiveness testing. | $175.00 | 4.5 | $787.50 |
| Donatelli, Lauren | Document securitization controls operating effectiveness testing. | $175.00 | 3.3 | $577.50 |
| Donatelli, Lauren | Compile requests to submit for MSR benchmarking reports. | $175.00 | 1.1 | $192.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/10/2012 | | | | |
| Florence, LaKeisha | Review status of ResCap audit planning documentation. | $290.00 | 1.2 | $348.00 |
| Florence, LaKeisha | Review mortgage securitization control testing. | $290.00 | 2.6 | $754.00 |
| Gaglio, Joe | Review SQL control testing. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Document ResCap control deficiencies. | $290.00 | 1.6 | $464.00 |
| Gaglio, Joe | Review WALT application controls testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review Eclipse application controls testing. | $290.00 | 1.1 | $319.00 |
| Han, Jiefu | Discuss initial scoping of operating expense testing with P. Baciorowski. | $175.00 | 1.0 | $175.00 |
| Han, Jiefu | Update SAS reading program for data testing. | $175.00 | 1.6 | $280.00 |
| Han, Jiefu | Update SAS reconciliation program for data testing. | $175.00 | 0.9 | $157.50 |
| Han, Jiefu | Troubleshoot errors for reading and reconciliation program. | $175.00 | 0.5 | $87.50 |
| Han, Jiefu | Program runtime software. | $175.00 | 0.7 | $122.50 |
| Herrygers, Sandy | Review general information technology control workpapers. | $365.00 | 0.9 | $328.50 |
| Kozlowski, Terri | Meet with E. Green, G. Bunn, and H. Ma to discuss ResCap income tax testing procedures. | $290.00 | 0.5 | $145.00 |
| Lang, Nick | Review ResCap Infrastructure control testing workpapers. | $215.00 | 1.8 | $387.00 |
| Lang, Nick | Follow-up on ResCap infrastructure control testing open data requests. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Discuss ResCap database control deficiencies with M. Podzorov, L. Hitchcock, and T. Dimant. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Review ResCap change management workpapers. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Follow-up on data requests for ResCap application control testing of GATE and QRM. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review ResCap rollforward data request questions from T. Leber, C. Judge, and S. Krumme. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Review ResCap rollforward testing workplans. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap job scheduling data requests. | $215.00 | 0.4 | $86.00 |
| Lynch, Bryan | Test the secured debt reconciliation. | $175.00 | 3.1 | $542.50 |
| Lynch, Bryan | Perform the electronic secured debt reconciliation tie out. | $175.00 | 1.8 | $315.00 |
| Lynch, Bryan | Participate in debt status meeting with E. Green and C. Rankin. | $175.00 | 0.5 | $87.50 |
| Ma, Helene | Meet with T. Kozlowski, E. Green, and G. Bunn to discuss ResCap income tax testing procedures. | $215.00 | 0.5 | $107.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 4.1 | $881.50 |
| Nealon, Matt | Prepare confirmations for mortgage lending. | $175.00 | 3.2 | $560.00 |
| Nealon, Matt | Update lead sheets for ResCap mortgage loans. | $175.00 | 1.7 | $297.50 |
| Pangrazzi, Michael | Review financial controls over reporting documentation. | $175.00 | 0.4 | $70.00 |
| Pangrazzi, Michael | Document other assets testing procedures. | $175.00 | 1.3 | $227.50 |

## Residential Capital LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/10/2012 | | | | |
| Petrovski, Biljana | Plan procedures for the datacenter walkthrough. | $265.00 | 0.9 | $238.50 |
| Psakhis, Olga | Prepare status document for general information technology controls. | $265.00 | 0.9 | $238.50 |
| Reade, Dave | Prepare agenda for status client meeting. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review financial close and reporting controls testing. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Test representation and warranty controls. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Prepare agenda for risk committee governance meetings. | $290.00 | 0.9 | $261.00 |
| Robinson, Thomas | Review the omnibus objection for the period ended August 2012. | $365.00 | 0.6 | $219.00 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 2.2 | $473.00 |
| Schafka, Christine | Test Walt application controls. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 1.7 | $365.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranty reserves. | $215.00 | 3.9 | $838.50 |
| Stevenson, Brad | Review workpapers for mortgage servicing asset valuation testing. | $365.00 | 1.8 | $657.00 |
| Trosper, Dustin | Perform testing of other assets. | $175.00 | 2.2 | $385.00 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 4.0 | $700.00 |
| Zayas, Marilitza | Review confirmations for mortgage lending testing. | $215.00 | 3.5 | $752.50 |
| 12/11/2012 | | | | |
| Antwan, Juliette | Follow-up with client regarding open data warehouse information requests. | $175.00 | 0.4 | $70.00 |
| Antwan, Juliette | Meet with B. Naumovska, O. Psakhis, N. Lang, and C. Schafka to update the status for general information technology controls testing. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Review change management requirements. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Research locations of critical tables for data warehouses EDW and EDR. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Review follow-up communication with company regarding DDS application. | $175.00 | 0.6 | $105.00 |
| Baker, Todd | Review income tax audit workpapers. | $365.00 | 0.6 | $219.00 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 0.8 | $232.00 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 0.5 | $87.50 |
| Berlat, Joelle | Conference call with A. Mallak regarding testing of deferred income taxes. | $365.00 | 1.5 | $547.50 |
| Bunn, Greg | Prepare ResCap trial balance for audit testing. | $215.00 | 0.5 | $107.50 |
| Bunn, Greg | Participate on ResCap income tax walkthrough call with L. Grasso-Moon, J. Honicker, N. Kennedy, M. Bailey, E. Green, and A. Beaver. | $215.00 | 0.3 | $64.50 |
| Chaushev, Ayhan | Review testing of design and operating effectiveness of controls for journal entries. | $265.00 | 2.1 | $556.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/11/2012 | | | | |
| Donatelli, Lauren | Complete testing of securitizations operating effectiveness testing. | $175.00 | 1.9 | $332.50 |
| Florence, LaKeisha | Complete component materiality memo. | $290.00 | 2.4 | $696.00 |
| Florence, LaKeisha | Review mortgage securitization control testing. | $290.00 | 3.2 | $928.00 |
| Gaglio, Joe | Review WALT application controls testing. | $290.00 | 1.3 | $377.00 |
| Gaglio, Joe | Document WALT application control testing. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review SQL control testing. | $290.00 | 0.6 | $174.00 |
| Han, Jiefu | Update SAS stratification program | $175.00 | 1.5 | $262.50 |
| Han, Jiefu | Perform runtime for stratification program | $175.00 | 0.3 | $52.50 |
| Han, Jiefu | Troubleshoot and resolving program errors. | $175.00 | 0.5 | $87.50 |
| Herrygers, Sandy | Document rollforward testing of general information technology controls. | $365.00 | 0.9 | $328.50 |
| Kozlowski, Terri | Review status of ResCap substantive audit testing. | $290.00 | 0.5 | $145.00 |
| Lang, Nick | Test DDS application controls. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Draft ResCap SQL database control deficiency. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare ResCap router control testing WebEx. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Participate in ResCap router control testing WebEx meeting with C. Judge, R. Montreuil and R. Bajwa. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Test ResCap job scheduling control testing. | $215.00 | 3.1 | $666.50 |
| Lang, Nick | Meet with B. Naumovska, O. Psakhis, C. Schafka, and J. Antwan to update the status for general information technology controls testing. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lynch, Bryan | Perform the electronic unsecured debt reconciliation tie out. | $175.00 | 1.8 | $315.00 |
| Lynch, Bryan | Test the secured debt reconciliation. | $175.00 | 1.1 | $192.50 |
| Lynch, Bryan | Create a new workpaper series for the confirmation procedures that are not covered by Reg AB/USAP for 5 selections. | $175.00 | 1.2 | $210.00 |
| Mallak, Ashley | Conference call with J. Berlat regarding testing of deferred income taxes. | $215.00 | 1.5 | $322.50 |
| Mallak, Ashley | Perform and document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 1.9 | $408.50 |
| Medway, David | Perform testing of MSR internal controls. | $215.00 | 2.9 | $623.50 |
| Moss, Morgan | Audit ResCap reconciliations for 9/30/2012. | $175.00 | 1.1 | $192.50 |
| Nealon, Matt | Update leadsheets for ResCap mortgage loans. | $175.00 | 2.1 | $367.50 |
| Pangrazzi, Michael | Review other assets and other income leadsheet balances. | $175.00 | 1.2 | $210.00 |
| Pangrazzi, Michael | Document testing plan for fixed assets. | $175.00 | 0.6 | $105.00 |
| Petrovski, Biljana | Determine rollforward testing approach for documenting controls. | $265.00 | 1.3 | $344.50 |

Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/11/2012 | | | | |
| Petrovski, Biljana | Meet with O. Psakhis, N. Lang, C. Schafka, and J. Antwan to update the status for general information technology controls testing. | $265.00 | 2.1 | $556.50 |
| Petrovski, Biljana | Determine approach for testing change management. | $265.00 | 0.9 | $238.50 |
| Pisani, Jeff | Review status of internal control testing procedures. | $215.00 | 4.0 | $860.00 |
| Pisani, Jeff | Perform control and substantive journal entry testing for ResCap. | $215.00 | 1.3 | $279.50 |
| Reade, Dave | Draft memo regarding marketplace information available for mortgage servicing rights. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Draft operations held-for-sale memo audit procedures memo. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Respond to J. Farley (ResCap) on questions regarding discontinued operations guidance. | $290.00 | 0.4 | $116.00 |
| Schafka, Christine | Prepare rollforward requests for Recap Domain Controllers controls. | $215.00 | 1.1 | $236.50 |
| Schafka, Christine | Meet with B. Naumovska, O. Psakhis, N. Lang, and J. Antwan to update the status for general information technology controls testing. | $215.00 | 2.1 | $451.50 |
| Schafka, Christine | Prepare rollforward requests for Recap Windows controls. | $215.00 | 1.4 | $301.00 |
| Scudder, Jon | Prepare documentation related to income taxes. | $215.00 | 1.1 | $236.50 |
| Scudder, Jon | Prepare documentation for representation and warranties. | $215.00 | 1.3 | $279.50 |
| Trosper, Dustin | Perform testing of other assets. | $175.00 | 1.3 | $227.50 |
| Zayas, Marilitza | Review ResCap leadsheets. | $215.00 | 1.2 | $258.00 |
| 12/12/2012 | | | | |
| Antwan, Juliette | Obtain change management testing results from Open Pages. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Review change management requirements for applications testing. | $175.00 | 0.7 | $122.50 |
| Antwan, Juliette | Perform data warehouse application testing. | $175.00 | 2.3 | $402.50 |
| Antwan, Juliette | Perform change management application testing. | $175.00 | 2.2 | $385.00 |
| Baker, Todd | Review income tax audit workpapers. | $365.00 | 0.4 | $146.00 |
| Berdichevsky, Ellina | Attend meeting with T. Robinson and M. Zayas to discuss the status of Regulation AB testing. | $175.00 | 0.5 | $87.50 |
| Berdichevsky, Ellina | Attend meeting with M. Aguanno, J. Feeney, J. Robinson, D. Horn, F. Madden, and M. Zayas to discuss the status of Regulation AB testing. | $175.00 | 0.5 | $87.50 |
| Bunn, Greg | Meet with L. Donatelli to discuss mortgage securitizations control testing status. | $215.00 | 1.1 | $236.50 |
| Bunn, Greg | Meet with L. Donatelli plan securitization footnote procedures. | $215.00 | 0.9 | $193.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss testing of securitizations footnote. | $175.00 | 0.9 | $157.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss mortgage securitizations control testing. | $175.00 | 1.1 | $192.50 |
| Florence, LaKeisha | Review specialists audit planning memo. | $290.00 | 1.7 | $493.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

12/12/2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Review mortgage securitization control testing. | $290.00 | 2.9 | $841.00 |
| Gaglio, Joe | Review WALT application controls testing. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Review Eclipse application controls testing. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review ResCap infrastructure databases. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review UNIX control testing. | $290.00 | 0.4 | $116.00 |
| Gaglio, Joe | Research technical matters pertaining to certain ResCap control deficiencies. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Document ResCap control deficiencies. | $290.00 | 0.8 | $232.00 |
| Han, Jiefu | Run SAS stratification programs for operating expense testing | $175.00 | 1.1 | $192.50 |
| Han, Jiefu | Update operating expense related workpapers. | $175.00 | 1.5 | $262.50 |
| Lang, Nick | Document DDS application control testing results. | $215.00 | 2.2 | $473.00 |
| Lang, Nick | Review ResCap data warehouse data requests. | $215.00 | 1.0 | $215.00 |
| Lang, Nick | Document ResCap job scheduling control testing results. | $215.00 | 2.9 | $623.50 |
| Lynch, Bryan | Perform electronic unsecured debt reconciliation tie out. | $175.00 | 1.3 | $227.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 4.2 | $903.00 |
| Medway, David | Perform testing of MSR internal controls. | $215.00 | 1.2 | $258.00 |
| Medway, David | Test ResCap MSR balances. | $215.00 | 4.4 | $946.00 |
| Nealon, Matt | Perform testing of controls for mortgage lending. | $175.00 | 4.7 | $822.50 |
| Petrovski, Biljana | Determine approach for compliance scanning testing. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review status of SSAE16 reports testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review controls testing for LDR application. | $265.00 | 0.9 | $238.50 |
| Petrovski, Biljana | Review status of information technology testing work. | $265.00 | 1.2 | $318.00 |
| Poisson, David | Document design and implementation and operating effectiveness results for financial closing and reporting. | $175.00 | 1.3 | $227.50 |
| Reade, Dave | Review status of substantive audit procedures. | $290.00 | 0.3 | $87.00 |
| Reade, Dave | Test litigation internal controls. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Reconcile loans held for sale accounts tested. | $290.00 | 1.4 | $406.00 |
| Robinson, Thomas | Review status of ResCap substantive audit procedures. | $365.00 | 2.0 | $730.00 |
| Schafka, Christine | Test Eclipse application controls. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Test Recap Windows controls. | $215.00 | 2.2 | $473.00 |
| Scudder, Jon | Prepare audit documentation relating to loans held for sale. | $215.00 | 1.8 | $387.00 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 2.1 | $451.50 |

Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/12/2012 | | | | |
| Stevenson, Brad | Review workpapers for mortgage lending receivables. | $365.00 | 3.7 | $1,350.50 |
| Trosper, Dustin | Document substantive testing related to government loan insurance receivable balance. | $175.00 | 3.2 | $560.00 |
| Zayas, Marilitza | Update confirmation control logs. | $215.00 | 1.3 | $279.50 |
| Zayas, Marilitza | Review control testing performed by M. Nealon. | $215.00 | 0.7 | $150.50 |
| 12/13/2012 | | | | |
| Antwan, Juliette | Discuss Citrix web risks with B. Petrovski. | $175.00 | 1.1 | $192.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 0.5 | $87.50 |
| Antwan, Juliette | Review client data for data warehouse testing. | $175.00 | 1.4 | $245.00 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 0.4 | $70.00 |
| Donatelli, Lauren | Complete securitizations control testing. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Complete testing of MSR internal controls. | $175.00 | 4.6 | $805.00 |
| Donatelli, Lauren | Meet with B. Stevenson, D. Reade, and D. Medway to discuss mortgage servicing rights audit procedures and results. | $175.00 | 1.1 | $192.50 |
| Florence, LaKeisha | Clear review notes on component materiality memo. | $290.00 | 4.8 | $1,392.00 |
| Florence, LaKeisha | Clear review notes on ResCap materiality memo. | $290.00 | 3.7 | $1,073.00 |
| Florence, LaKeisha | Review mortgage securitization control testing. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review WALT application controls testing. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Review Eclipse application controls testing. | $290.00 | 1.2 | $348.00 |
| Gaglio, Joe | Review ResCap infrastructure. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap various databases for infrastructure. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Research technical matters pertaining to certain ResCap control deficiencies. | $290.00 | 0.5 | $145.00 |
| Gaglio, Joe | Document ResCap control deficiencies. | $290.00 | 0.4 | $116.00 |
| Han, Jiefu | Perform data testing for ResCap financial statement audit. | $175.00 | 0.9 | $157.50 |
| Han, Jiefu | Perform data testing for ResCap financial statement audit for MSRs. | $175.00 | 0.8 | $140.00 |
| Kozlowski, Terri | Review status of ResCap substantive audit testing. | $290.00 | 0.5 | $145.00 |
| Lang, Nick | Communicate follow-up requests for ResCap job scheduling control testing. | $215.00 | 1.7 | $365.50 |
| Lang, Nick | Review LDR application control deficiencies. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review DDS application control testing data. | $215.00 | 1.6 | $344.00 |
| Lang, Nick | Document DDS application control testing workpapers. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review ResCap rollforward data requests. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Prepare follow-up requests for ResCap infrastructure rollforward data. | $215.00 | 0.2 | $43.00 |
| Lynch, Bryan | Prepare second requests for confirmations. | $175.00 | 1.4 | $245.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*2012 Financial Statement Audit*

12/13/2012

| | | | | |
|------|-------------|------|-------|------|
| Lynch, Bryan | Perform the electronic unsecured debt reconciliation tie out. | $175.00 | 3.3 | $577.50 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 4.4 | $946.00 |
| Medway, David | Test ResCap MSR balances. | $215.00 | 4.1 | $881.50 |
| Medway, David | Meet with B. Stevenson, D. Reade, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $215.00 | 1.1 | $236.50 |
| Nealon, Matt | Perform testing of controls. | $175.00 | 3.2 | $560.00 |
| Petrovski, Biljana | Discuss Citrix web risks with J. Antwan. | $265.00 | 1.1 | $291.50 |
| Petrovski, Biljana | Review rollforward testing plan. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review status of internal control testing. | $265.00 | 0.4 | $106.00 |
| Petrovski, Biljana | Review Eclipse application testing. | $265.00 | 0.3 | $79.50 |
| Petrovski, Biljana | Review technology infrastructure testing. | $265.00 | 0.9 | $238.50 |
| Pisani, Jeff | Create journal entry testing memo for ResCap. | $215.00 | 3.2 | $688.00 |
| Psakhis, Olga | Meet with E. LaVasseur to discuss web application scanning results related to general information technology controls for ResCap applications. | $265.00 | 0.6 | $159.00 |
| Reade, Dave | Draft litigation planning documentation. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Meet with B. Stevenson and D. Medway to discuss mortgage servicing rights audit procedures and results. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Meet with B. Stevenson, D. Medway, and L. Donatelli to discuss mortgage servicing rights audit procedures and results. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Review ResCap 2012 audit workpapers. | $365.00 | 2.1 | $766.50 |
| Robinson, Thomas | Conference call with C. Dondzila, S. Griffith, B. Stevenson, and D. Reade to determine the ResCap 2012 financial reporting requirements. | $365.00 | 0.8 | $292.00 |
| Schafka, Christine | Test Webseries application controls. | $215.00 | 1.4 | $301.00 |
| Schafka, Christine | Test PeopleSoft application controls. | $215.00 | 1.3 | $279.50 |
| Schafka, Christine | Test ResCap Windows controls. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Review client information regarding representation and warranties. | $215.00 | 3.7 | $795.50 |
| Scudder, Jon | Perform audit procedures for representation and warranties. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 3.6 | $774.00 |
| Stevenson, Brad | Research financial statement disclosure requirements for ResCap. | $365.00 | 2.4 | $876.00 |
| Stevenson, Brad | Meet with D. Reade and D. Medway to discuss mortgage servicing rights audit procedures and results. | $365.00 | 0.5 | $182.50 |
| Sunderland, Daniel | Perform review of ResCap substantive audit results. | $365.00 | 2.0 | $730.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/13/2012 | | | | |
| Trosper, Dustin | Document substantive testing related to government loan insurance receivable balance. | $175.00 | 3.6 | $630.00 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 1.0 | $175.00 |
| Zayas, Marilitza | Review reconciliation between CFDR and general ledger performed by M. Nealon. | $215.00 | 1.6 | $344.00 |
| 12/14/2012 | | | | |
| Antwan, Juliette | Perform data warehouse application testing. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Perform DDS application audit testing. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Review DDS application data received from client. | $175.00 | 1.9 | $332.50 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 1.2 | $348.00 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 1.0 | $175.00 |
| Bunn, Greg | Meet with L. Donatelli to discuss mortgage securitizations internal control testing. | $215.00 | 0.3 | $64.50 |
| Donatelli, Lauren | Prepare planning documentation for testing mortgage loan sales. | $175.00 | 3.0 | $525.00 |
| Donatelli, Lauren | Complete securitizations control testing. | $175.00 | 3.5 | $612.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss status of mortgage securitizations control testing. | $175.00 | 0.3 | $52.50 |
| Florence, LaKeisha | Review securitization related deferred tax asset testing. | $290.00 | 1.1 | $319.00 |
| Gaglio, Joe | Review ResCap infrastructure. | $290.00 | 0.2 | $58.00 |
| Goff, Rick | Prepare ResCap trial balance for audit testing. | $175.00 | 0.5 | $87.50 |
| Janowski, Wally | Update workpapers for SQL data backup. | $175.00 | 1.4 | $245.00 |
| Janowski, Wally | Perform audit procedures for Oracle data backup. | $175.00 | 0.9 | $157.50 |
| Janowski, Wally | Perform audit procedures for SQL data backup. | $175.00 | 0.8 | $140.00 |
| Janowski, Wally | Update workpapers for Oracle data backup. | $175.00 | 1.2 | $210.00 |
| Lang, Nick | Follow-up communication with T. Leber regarding ResCap Unix control testing. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Document ResCap database control testing results. | $215.00 | 2.3 | $494.50 |
| Lang, Nick | Meet with B. Maiers, S. Duck, E. LaVasseur, and M. Podzorov to discuss LDR application control deficiency. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare for LDR deficiency discussion. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review ResCap infrastructure rollforward testing plan and data requests. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap rollforward data request. | $215.00 | 0.4 | $86.00 |
| Lynch, Bryan | Perform the electronic unsecured debt reconciliation tie out. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 1.4 | $301.00 |
| Mallak, Ashley | Meet with R. Bayer to discuss questions on deferred tax selections for 9/30/12 audit testing. | $215.00 | 1.2 | $258.00 |
| Medway, David | Test ResCap servicing revenues and expenses. | $215.00 | 0.8 | $172.00 |

Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/14/2012 | | | | |
| Nealon, Matt | Perform testing of controls. | $175.00 | 2.9 | $507.50 |
| Pangrazzi, Michael | Review financial controls over reporting documentation. | $175.00 | 1.3 | $227.50 |
| Petrovski, Biljana | Review Windows testing documentation. | $265.00 | 0.7 | $185.50 |
| Petrovski, Biljana | Review status of internal control documentation. | $265.00 | 1.1 | $291.50 |
| Pisani, Jeff | Review status of internal control testing procedures. | $215.00 | 2.0 | $430.00 |
| Reade, Dave | Plan 2012 required substantive audit procedures. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Review mortgage servicing rights substantive workpapers. | $290.00 | 1.8 | $522.00 |
| Reade, Dave | Conference call with T. Robinson and B. Thompson to discuss ResCap litigation and contingencies audit procedures. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Prepare agenda for meeting with concurring review partner. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Conference call with C. Dondzila, J. Whitlinger, and T. Robinson to conduct required inquiries or management. | $290.00 | 0.6 | $174.00 |
| Robinson, Thomas | Conference call with C. Dondzila, J. Whitlinger, and D. Reade to conduct required inquiries or management. | $365.00 | 0.6 | $219.00 |
| Robinson, Thomas | Meet with D. Medway, B. Stevenson, D. Reade, L. Florence, M. Nealon, M. Zayas, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Conference call with D. Reade and B. Thompson to discuss ResCap litigation and contingencies audit procedures. | $365.00 | 0.8 | $292.00 |
| Schafka, Christine | Test ResCap Windows controls. | $215.00 | 2.6 | $559.00 |
| Stevenson, Brad | Meet with D. Medway, T. Robinson, D. Reade, L. Florence, M. Nealon, M. Zayas, L. Donatelli, and J. Scudder to discuss the status of the ResCap 2012 financial statement audit. | $365.00 | 0.9 | $328.50 |
| Stevenson, Brad | Review mortgage receivables audit workpapers. | $365.00 | 2.1 | $766.50 |
| Sunderland, Daniel | Perform review of ResCap substantive audit results. | $365.00 | 3.0 | $1,095.00 |
| Trosper, Dustin | Perform testing of other assets. | $175.00 | 3.4 | $595.00 |
| 12/15/2012 | | | | |
| Gaglio, Joe | Review various operating systems and databases. | $290.00 | 1.2 | $348.00 |
| 12/16/2012 | | | | |
| Medway, David | Perform interim servicing revenue testing. | $215.00 | 2.1 | $451.50 |
| 12/17/2012 | | | | |
| Antwan, Juliette | Review client data for data warehouse testing. | $175.00 | 0.8 | $140.00 |
| Antwan, Juliette | Review client data for DDS testing. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.6 | $280.00 |

Residential Capital, LLC
Pg 150 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/17/2012 | | | | |
| Antwan, Juliette | Review change management testing results from Open Pages. | $175.00 | 2.3 | $402.50 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 2.8 | $812.00 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 2.0 | $350.00 |
| Bunn, Greg | Prepare ResCap income tax planning documentation. | $215.00 | 3.7 | $795.50 |
| Donatelli, Lauren | Complete ResCap controls operating effectiveness testing. | $175.00 | 3.6 | $630.00 |
| Donatelli, Lauren | Complete MSR control testing. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 3.1 | $542.50 |
| Florence, LaKeisha | Review ResCap mortgage securitization internal control testing. | $290.00 | 4.7 | $1,363.00 |
| Florence, LaKeisha | Review deferred tax items related to mortgage securitizations. | $290.00 | 1.8 | $522.00 |
| Florence, LaKeisha | Meet with T. Robinson, B. Stevenson, D. Reade, and D. Sunderland to review accounting and reporting considerations related to the 2012 ResCap audit. | $290.00 | 1.4 | $406.00 |
| Florence, LaKeisha | Prepare meeting materials for meeting with D. Sunderland. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Update ResCap reporting documents. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Review various infrastructure control technologies. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Communicate infrastructure control matters to Debtors' management. | $290.00 | 1.2 | $348.00 |
| Green, Erin | Review internal controls testing of secured debt. | $290.00 | 1.7 | $493.00 |
| Green, Erin | Review internal control and substantive testing plan for secured debt. | $290.00 | 2.1 | $609.00 |
| Green, Erin | Review internal control and substantive testing plan for unsecured debt. | $290.00 | 3.2 | $928.00 |
| Green, Erin | Review internal control testing for unsecured debt. | $290.00 | 3.4 | $986.00 |
| Han, Jiefu | Perform data testing for ResCap financial statement audit for MSRs. | $175.00 | 1.1 | $192.50 |
| Lang, Nick | Review ResCap rollforward data requests. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Update Sarbanes-Oxley control status tracker. | $215.00 | 0.7 | $150.50 |
| Lang, Nick | Review DDS application control data requests. | $215.00 | 0.9 | $193.50 |
| Lang, Nick | Review ResCap application job scheduling follow-up requests. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Test DDS application control workpapers. | $215.00 | 2.1 | $451.50 |
| Lang, Nick | Prepare for ResCap data center walkthrough meeting. | $215.00 | 0.3 | $64.50 |
| Lang, Nick | Meet with M. Podzorov and J. Hartwell to discuss ResCap data center walkthrough. | $215.00 | 0.3 | $64.50 |
| Lynch, Bryan | Perform unsecured debt audit procedures. | $175.00 | 3.4 | $595.00 |
| Lynch, Bryan | Perform secured debt audit procedures. | $175.00 | 1.2 | $210.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2012 Financial Statement Audit*

**12/17/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 3.9 | $838.50 |
| Medway, David | Test operating effectiveness of MSR controls. | $215.00 | 3.1 | $666.50 |
| Medway, David | Perform interim servicing revenue testing. | $215.00 | 2.3 | $494.50 |
| Nealon, Matt | Perform control testing for mortgage lending. | $175.00 | 3.3 | $577.50 |
| Pangrazzi, Michael | Prepare request to client for support documentation for interim testing of other assets balances. | $175.00 | 0.4 | $70.00 |
| Pisani, Jeff | Create memo for ResCap journal entry controls. | $215.00 | 0.4 | $86.00 |
| Reade, Dave | Document required fraud inquiries of management. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, and D. Sunderland to review accounting and reporting considerations related to the 2012 ResCap audit. | $290.00 | 1.4 | $406.00 |
| Reade, Dave | Review representation and warranty substantive workpapers. | $290.00 | 2.1 | $609.00 |
| Robinson, Thomas | Meet with B. Stevenson, L. Florence, D. Reade, and D. Sunderland to review accounting and reporting considerations related to the 2012 ResCap audit. | $365.00 | 1.4 | $511.00 |
| Robinson, Thomas | Review audit planning documentation for the 2012 audit of ResCap's financial statements. | $365.00 | 1.2 | $438.00 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Review client information regarding representation and warranties. | $215.00 | 3.2 | $688.00 |
| Stevenson, Brad | Meet with T. Robinson, L. Florence, D. Reade, and D. Sunderland to review accounting and reporting considerations related to the 2012 ResCap audit. | $365.00 | 1.4 | $511.00 |
| Stevenson, Brad | Conference call with T. Robinson, C. Bihm, R. Young, J. Treiber, and D. Sorgen regarding the ResCap bankruptcy. | $365.00 | 0.5 | $182.50 |
| Sunderland, Daniel | Meet with T. Robinson, B. Stevenson, L. Florence, and D. Reade to review accounting and reporting considerations related to the 2012 ResCap audit. | $365.00 | 1.4 | $511.00 |
| Sunderland, Daniel | Review ResCap audit planning documentation. | $365.00 | 4.1 | $1,496.50 |
| Sunderland, Daniel | Review ResCap internal control design and implementation testing documentation. | $365.00 | 3.5 | $1,277.50 |
| Zayas, Marilitza | Review ResCap interest income testing. | $215.00 | 3.1 | $666.50 |

**12/18/2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Antwan, Juliette | Perform testing of DDS application. | $175.00 | 2.6 | $455.00 |
| Antwan, Juliette | Perform DDS application control testing. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Prepare data request for DDS application. | $175.00 | 1.7 | $297.50 |
| Antwan, Juliette | Prepare data request for EDR/EDW application. | $175.00 | 0.9 | $157.50 |
| Antwan, Juliette | Follow-up with EDR/EDW client regarding data requests. | $175.00 | 0.8 | $140.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2012 Financial Statement Audit** | | | | |
| 12/18/2012 | | | | |
| Antwan, Juliette | Perform EDR/EDW control testing. | $175.00 | 0.7 | $122.50 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 1.3 | $377.00 |
| Bunn, Greg | Prepare ResCap income tax planning documentation. | $215.00 | 4.3 | $924.50 |
| Chaushev, Ayhan | Review testing of operating effectiveness of controls around journal entries. | $265.00 | 1.9 | $503.50 |
| Donatelli, Lauren | Meet with G. Bunn to discuss RFC deferred tax testing. | $175.00 | 0.5 | $87.50 |
| Donatelli, Lauren | Perform MSR control testing. | $175.00 | 3.1 | $542.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 4.2 | $735.00 |
| Donatelli, Lauren | Review client prepared MSR control documentation. | $175.00 | 3.2 | $560.00 |
| Gaglio, Joe | Review infrastructure controls. | $290.00 | 0.6 | $174.00 |
| Gaglio, Joe | Update ResCap reporting documents. | $290.00 | 0.6 | $174.00 |
| Lang, Nick | Follow-up of ResCap UNIX open controls. | $215.00 | 1.2 | $258.00 |
| Lang, Nick | Test DDS application controls. | $215.00 | 1.1 | $236.50 |
| Lang, Nick | Discuss open rollforward requests with M. Podzorov. | $215.00 | 0.6 | $129.00 |
| Lang, Nick | Review GATE application control testing workpapers. | $215.00 | 1.3 | $279.50 |
| Lang, Nick | Review ResCap Unix control testing workpapers. | $215.00 | 2.8 | $602.00 |
| Lynch, Bryan | Update audit documentation related to secured debt. | $175.00 | 0.4 | $70.00 |
| Lynch, Bryan | Perform unsecured debt audit procedures. | $175.00 | 2.1 | $367.50 |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 1.6 | $344.00 |
| Medway, David | Perform interim testing of ResCap MSR asset. | $215.00 | 2.7 | $580.50 |
| Nealon, Matt | Perform control testing for mortgage lending. | $175.00 | 2.6 | $455.00 |
| Pangrazzi, Michael | Document procedures to address other assets & other income related risks of material misstatement. | $175.00 | 1.4 | $245.00 |
| Pangrazzi, Michael | Update test procedures for fixed assets testing. | $175.00 | 0.7 | $122.50 |
| Pisani, Jeff | Review status of internal control testing procedures. | $215.00 | 2.0 | $430.00 |
| Pisani, Jeff | Perform controls and fraud testing for ResCap journal entries. | $215.00 | 1.3 | $279.50 |
| Poisson, David | Communicate with Sarbanes-Oxley team regarding testing status of process controls. | $175.00 | 0.2 | $35.00 |
| Poisson, David | Document Sarbanes-Oxley testing results for operating effectives of process controls. | $175.00 | 1.2 | $210.00 |
| Reade, Dave | Coordinate mortgage servicing rights questions between firm valuation specialists and ResCap personnel. | $290.00 | 1.1 | $319.00 |
| Reade, Dave | Review status of substantive audit procedures. | $290.00 | 0.6 | $174.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/18/2012 | | | | |
| Robinson, Thomas | Review income tax auditing related to mortgage settlement. | $365.00 | 1.1 | $401.50 |
| Treiber, John | Perform research regarding ResCap valuation considerations. | $365.00 | 1.0 | $365.00 |
| York, LaRon | Create workpaper and make selections for testing pertaining to gain/loss on sale of loans. | $175.00 | 1.5 | $262.50 |
| York, LaRon | Perform testing of loan sales. | $175.00 | 0.7 | $122.50 |
| York, LaRon | Review selections to format workpaper for gain/loss on agency loan sale. | $175.00 | 1.1 | $192.50 |
| Zayas, Marilitza | Test the book basis for ResCap MTM consumer loans. | $215.00 | 1.2 | $258.00 |
| Zayas, Marilitza | Test the book balance for ResCap PLL loss reserves. | $215.00 | 1.6 | $344.00 |
| 12/19/2012 | | | | |
| Antwan, Juliette | Follow-up communication with DDS client. | $175.00 | 1.3 | $227.50 |
| Antwan, Juliette | Perform EDR/EDW control testing. | $175.00 | 1.9 | $332.50 |
| Antwan, Juliette | Follow-up communications with client regarding EDR/EDW application. | $175.00 | 2.1 | $367.50 |
| Antwan, Juliette | Review data received for EDR/EDW. | $175.00 | 0.7 | $122.50 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 0.3 | $52.50 |
| Bunn, Greg | Attend pipeline control walkthrough call with L. Fischer, L. York, D. Brown, R. Soehnael, N. Conwell, J. Tech, and S. Halasa. | $215.00 | 1.5 | $322.50 |
| Donatelli, Lauren | Complete MSR control testing. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document MSR control testing. | $175.00 | 2.3 | $402.50 |
| Donatelli, Lauren | Document securitizations controls testing. | $175.00 | 0.7 | $122.50 |
| Donatelli, Lauren | Document RFC deferred tax testing. | $175.00 | 2.8 | $490.00 |
| Florence, LaKeisha | Review ResCap mortgage securitization internal control testing. | $290.00 | 2.0 | $580.00 |
| Florence, LaKeisha | Review other assets substantive testing. | $290.00 | 1.0 | $290.00 |
| Gaglio, Joe | Review various technologies for infrastructure controls. | $290.00 | 0.9 | $261.00 |
| Gaglio, Joe | Review infrastructure status. | $290.00 | 1.4 | $406.00 |
| Gaglio, Joe | Update ResCap reporting documents. | $290.00 | 0.9 | $261.00 |
| Lang, Nick | Review ResCap infrastructure rollforward data requests. | $215.00 | 2.4 | $516.00 |
| Lang, Nick | Review ResCap application rollforward control testing data requests. | $215.00 | 3.6 | $774.00 |
| Lynch, Bryan | Perform audit procedures relating to secured debt. | $175.00 | 1.8 | $315.00 |
| Ma, Helene | Perform ResCap income tax testing. | $215.00 | 0.3 | $64.50 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 0.5 | $107.50 |
| Mallak, Ashley | Update status tracker for deferred income tax testing. | $215.00 | 0.6 | $129.00 |

**Residential Capital, LLC**
Pg 154 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/19/2012 | | | | |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 2.6 | $559.00 |
| Nealon, Matt | Perform control testing of mortgage lending. | $175.00 | 3.2 | $560.00 |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $175.00 | 2.4 | $420.00 |
| Pangrazzi, Michael | Prepare request for client support for interim testing of other assets balances. | $175.00 | 0.4 | $70.00 |
| Pisani, Jeff | Review status of audit testing procedures for ResCap. | $215.00 | 1.0 | $215.00 |
| Reade, Dave | Participate in ResCap audit committee call with T. Robinson, B. Stevenson, and members of the ResCap audit committee and management. | $290.00 | 2.0 | $580.00 |
| Reade, Dave | Review substantive mortgage servicing rights workpapers. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap December 19, 2012 audit committee meeting materials. | $365.00 | 0.9 | $328.50 |
| Robinson, Thomas | Attend ResCap December 19, 2012 audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 1.1 | $236.50 |
| Stevenson, Brad | Participate in ResCap audit committee call with T. Robinson, D. Reade, and members of the ResCap audit committee and management. | $365.00 | 2.2 | $803.00 |
| York, LaRon | E-mail A. Conwell and E. Johnson requesting information pertaining to gain/loss on sale for agency loan testing. | $175.00 | 0.8 | $140.00 |
| York, LaRon | Review substantive procedures and workpaper for gain/loss on agency loan sale. | $175.00 | 1.5 | $262.50 |
| 12/20/2012 | | | | |
| Baker, Todd | Review income tax audit workpapers. | $365.00 | 1.3 | $474.50 |
| Bunn, Greg | Participate in servicer advance reserve conference call with J. Destasio, J. Bolkien, L. York, and D. Meyer. | $215.00 | 0.9 | $193.50 |
| Bunn, Greg | Prepare ResCap income tax planning documentation. | $215.00 | 1.9 | $408.50 |
| Donatelli, Lauren | Complete MSR valuation control testing. | $175.00 | 4.6 | $805.00 |
| Donatelli, Lauren | Document MSR valuation control testing. | $175.00 | 3.4 | $595.00 |
| Florence, LaKeisha | Review ResCap mortgage securitization internal control testing. | $290.00 | 2.3 | $667.00 |
| Florence, LaKeisha | Review deferred tax workpapers. | $290.00 | 2.4 | $696.00 |
| Gaglio, Joe | Review status of control testing. | $290.00 | 0.7 | $203.00 |
| Gaglio, Joe | Update infrastructure status document. | $290.00 | 0.8 | $232.00 |
| Gaglio, Joe | Update ResCap reporting documents. | $290.00 | 0.8 | $232.00 |
| Lynch, Bryan | Perform audit procedures related to unsecured debt. | $175.00 | 1.3 | $227.50 |
| Mallak, Ashley | Review deferred income tax testing. | $215.00 | 1.1 | $236.50 |
| Mallak, Ashley | Review outstanding deferred income tax selections. | $215.00 | 1.0 | $215.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/20/2012 | | | | |
| Mallak, Ashley | Document audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 4.1 | $881.50 |
| Nealon, Matt | Test ResCap deferred tax amounts. | $175.00 | 0.4 | $70.00 |
| Nealon, Matt | Perform control testing for mortgage lending. | $175.00 | 1.0 | $175.00 |
| Pangrazzi, Michael | Update testing plan for fixed assets analytic procedures. | $175.00 | 1.6 | $280.00 |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $175.00 | 3.6 | $630.00 |
| Pangrazzi, Michael | Update risk of material misstatements based on interim testing balances. | $175.00 | 0.9 | $157.50 |
| Pisani, Jeff | Meet with J. Fioritto to review control testing for ResCap. | $215.00 | 0.8 | $172.00 |
| Poisson, David | Obtain and validate Sarbanes-Oxley control testing results. | $175.00 | 1.6 | $280.00 |
| Poisson, David | Document operating effectiveness of internal controls tested by management. | $175.00 | 0.8 | $140.00 |
| Reade, Dave | Coordinate meetings with C. Dondzila regarding audit status. | $290.00 | 0.4 | $116.00 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 1.5 | $262.50 |
| York, LaRon | Participate in servicer advance reserve conference call with J. Destasio, J. Bolkien, G. Bunn, and D. Meyer. | $175.00 | 0.8 | $140.00 |
| 12/21/2012 | | | | |
| Antwan, Juliette | Perform testing of DDS application. | $175.00 | 0.6 | $105.00 |
| Antwan, Juliette | Perform DDS Application control testing | $175.00 | 0.4 | $70.00 |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 3.1 | $899.00 |
| Bayer, Ryan | Review ResCap tax provision audit testing at 9/30/12. | $290.00 | 3.7 | $1,073.00 |
| Bunn, Greg | Perform testing related to ResCap securitizations controls. | $215.00 | 3.7 | $795.50 |
| Donatelli, Lauren | Complete MSR goverance control testing. | $175.00 | 3.7 | $647.50 |
| Donatelli, Lauren | Document MSR goverance control testing. | $175.00 | 3.3 | $577.50 |
| Florence, LaKeisha | Review deferred tax items related to mortgage securitizations. | $290.00 | 2.3 | $667.00 |
| Lang, Nick | Participate in WebEx meeting to observe ResCap Windows rollforward data requests with C. Judge, L. Watts, and S. Krumme. | $215.00 | 1.4 | $301.00 |
| Lang, Nick | Participate in WebEx meeting with M. Kivley, C. Judge, G. Est, B. Morton and R. Bajwa to observe ResCap job scheduling user access. | $215.00 | 0.8 | $172.00 |
| Lang, Nick | Prepare for ResCap job scheduling WebEx meeting. | $215.00 | 0.2 | $43.00 |
| Lang, Nick | Prepare for ResCap Windows OS WebEx meeting. | $215.00 | 0.2 | $43.00 |
| Mallak, Ashley | Perform audit procedures related to testing deferred income taxes at ResCap. | $215.00 | 2.9 | $623.50 |
| Mallak, Ashley | Research reconciliation issues related to net operating loss deferred. | $215.00 | 0.5 | $107.50 |

**Residential Capital, LLC**
Pg 156 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/21/2012 | | | | |
| Medway, David | Prepare MSR tracking document. | $215.00 | 1.1 | $236.50 |
| Pangrazzi, Michael | Review interim testing of financial controls over reporting. | $175.00 | 1.7 | $297.50 |
| Petrovski, Biljana | Review Powerseller application controls testing. | $265.00 | 2.2 | $583.00 |
| Petrovski, Biljana | Review GLS application testing. | $265.00 | 1.2 | $318.00 |
| Poisson, David | Document operating effectiveness of internal controls tested by management. | $175.00 | 0.7 | $122.50 |
| Robinson, Thomas | Review ResCap bankruptcy filings. | $365.00 | 1.1 | $401.50 |
| Scudder, Jon | Prepare audit documentation for representation and warranties. | $215.00 | 2.1 | $451.50 |
| York, LaRon | Perform testing of loan sales. | $175.00 | 1.3 | $227.50 |
| Zayas, Marilitza | Review RFC confirmations for mortgage lending testing. | $215.00 | 0.7 | $150.50 |
| 12/23/2012 | | | | |
| Sunderland, Daniel | Review ResCap audit planning documentation. | $365.00 | 2.0 | $730.00 |
| 12/24/2012 | | | | |
| Reade, Dave | Document audit committee fraud meetings. | $290.00 | 1.1 | $319.00 |
| 12/26/2012 | | | | |
| Donatelli, Lauren | Complete MSR additions control testing. | $175.00 | 4.5 | $787.50 |
| Donatelli, Lauren | Document MSR adittions control testing. | $175.00 | 2.9 | $507.50 |
| Medway, David | Perform MSR assumptions testing. | $215.00 | 0.6 | $129.00 |
| 12/27/2012 | | | | |
| Bunn, Greg | Perform testing of ResCap securitization controls. | $215.00 | 3.4 | $731.00 |
| Bunn, Greg | Prepare income tax testing documentation. | $215.00 | 0.8 | $172.00 |
| Donatelli, Lauren | Complete MSR evaluation control testing. | $175.00 | 2.5 | $437.50 |
| Donatelli, Lauren | Document MSR evaluation control testing. | $175.00 | 3.1 | $542.50 |
| Green, Erin | Review internal control testing for unsecured debt. | $290.00 | 2.7 | $783.00 |
| Green, Erin | Review internal control testing for secured debt. | $290.00 | 2.3 | $667.00 |
| Lynch, Bryan | Perform secured debt audit procedures. | $175.00 | 1.3 | $227.50 |
| Nealon, Matt | Perform testing of controls for ResCap loans held for sale. | $175.00 | 1.0 | $175.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 0.7 | $150.50 |
| Sunderland, Daniel | Review ResCap audit planning documentation. | $365.00 | 2.0 | $730.00 |
| 12/28/2012 | | | | |
| Bayer, Ryan | Review ResCap deferred tax audit testing at 9/30/12. | $290.00 | 3.7 | $1,073.00 |
| Donatelli, Lauren | Complete MSR valuation assumptions control testing. | $175.00 | 3.5 | $612.50 |
| Donatelli, Lauren | Document MSR valuation assumptions control testing. | $175.00 | 2.9 | $507.50 |

## Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 12/28/2012 | | | | |
| Florence, LaKeisha | Review other assets internal control testing. | $290.00 | 3.7 | $1,073.00 |
| Florence, LaKeisha | Review deferred income tax testing for other liabilities. | $290.00 | 2.3 | $667.00 |
| Green, Erin | Review internal control testing for unsecured debt. | $290.00 | 1.5 | $435.00 |
| Mallak, Ashley | Finalize documentation of deferred income tax testing. | $215.00 | 0.9 | $193.50 |
| Nealon, Matt | Perform testing of controls for ResCap loans held for sale. | $175.00 | 4.2 | $735.00 |
| Nealon, Matt | Document testing of controls for ResCap loans held for sale. | $175.00 | 2.9 | $507.50 |
| Reade, Dave | Review MSR substantive testing. | $290.00 | 3.7 | $1,073.00 |
| Scudder, Jon | Prepare audit documentation for loans held for sale. | $215.00 | 1.0 | $215.00 |
| 12/30/2012 | | | | |
| Herrygers, Sandy | Review general information technology control workpapers. | $365.00 | 0.9 | $328.50 |
| 12/31/2012 | | | | |
| Baker, Todd | Review income tax audit workpapers. | $365.00 | 1.2 | $438.00 |
| Beaver, Andrew | Complete internal control testing documentation. | $175.00 | 2.0 | $350.00 |
| Donatelli, Lauren | Complete MSR goverance control testing. | $175.00 | 4.3 | $752.50 |
| Donatelli, Lauren | Document MSR goverance control testing. | $175.00 | 3.7 | $647.50 |
| Goff, Rick | Prepare ResCap trial balance for audit testing. | $175.00 | 1.0 | $175.00 |
| Kozlowski, Terri | Test income tax controls for ResCap. | $290.00 | 0.7 | $203.00 |
| Mallak, Ashley | Finalize documentation related to testing of deferred income taxes. | $215.00 | 4.9 | $1,053.50 |
| Nealon, Matt | Perform testing of controls for ResCap loans held for sale. | $175.00 | 3.8 | $665.00 |
| Nealon, Matt | Document testing of controls for ResCap loans held for sale. | $175.00 | 4.3 | $752.50 |
| Pangrazzi, Michael | Review control understanding documentation and test selections for financial controls over reporting. | $175.00 | 1.3 | $227.50 |
| Pangrazzi, Michael | Document control understanding and test selections for other assets. | $175.00 | 1.7 | $297.50 |
| Reade, Dave | Coordinate with ResCap Sarbanes-Oxley group regarding testing status. | $290.00 | 0.7 | $203.00 |
| Scudder, Jon | Review loans held for sale audit documentation. | $215.00 | 2.1 | $451.50 |
| Sunderland, Daniel | Review ResCap audit planning documentation. | $365.00 | 2.0 | $730.00 |
| Wang, Lulu | Perform testing of other liabilities. | $175.00 | 3.0 | $525.00 |
| Subtotal for 2012 Financial Statement Audit: | | | 4,103.6 | $939,492.50 |
| *2012 Second Quarter Interim Review* | | | | |
| 09/10/2012 | | | | |
| Reade, Dave | Coordinate ResCap Q2 archive. | $290.00 | 0.4 | $116.00 |

# Residential Capital LLC
## Pg 158 of 192

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2012 Second Quarter Interim Review_** | | | | |
| 09/23/2012 | | | | |
| Reade, Dave | Prepare Q2 archive. | $290.00 | 2.6 | $754.00 |
| 09/27/2012 | | | | |
| Reade, Dave | Review Q2 ResCap archive. | $290.00 | 2.1 | $609.00 |
| 09/28/2012 | | | | |
| Reade, Dave | Approve Q2 archive. | $290.00 | 0.2 | $58.00 |
| Subtotal for 2012 Second Quarter Interim Review: | | | 5.3 | $1,537.00 |
| **_2012 Third Quarter Interim Review_** | | | | |
| 10/01/2012 | | | | |
| Reade, Dave | Prepare memorandum regarding accounting for ResCap Asset Purchase Agreements during Q3. | $290.00 | 1.7 | $493.00 |
| 10/04/2012 | | | | |
| Bayer, Ryan | Call with B. Stevenson and T. Robinson to discuss potential tax implications of correction of prior period matter in 2011. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Coordinate Q3 meetings with ResCap Risk (RVA). | $290.00 | 0.7 | $203.00 |
| 10/08/2012 | | | | |
| Reade, Dave | Coordinate quarterly update meetings with C. Dondzila (ResCap). | $290.00 | 0.4 | $116.00 |
| 10/09/2012 | | | | |
| Donatelli, Lauren | Meet with D. Reade, D. Medway, J. Scudder, J. Cancelliere (ResCap), C. Senick (ResCap), and S. Duck (ResCap) to discuss third quarter valuation of representation and warrants. | $175.00 | 1.9 | $332.50 |
| Reade, Dave | Meet with D. Medway, L. Donatelli, J. Scudder, J. Cancelliere (ResCap), C. Senick (ResCap), and S. Duck (ResCap) to discuss third quarter valuation of master servicing regulations and representation and warrants. | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Prepare for meeting with risk on Q3 mortgage related valuations. | $290.00 | 1.8 | $522.00 |
| Scudder, Jon | Meet with D. Reade, D. Medway, L. Donatelli, J. Cancelliere, C. Senick, and S. Duck to discuss Q3 valuation of representation and warrants. | $215.00 | 1.9 | $408.50 |
| 10/12/2012 | | | | |
| Reade, Dave | Prepare ResCap MSR interim review workpapers. | $290.00 | 1.8 | $522.00 |
| 10/16/2012 | | | | |
| Medway, David | Prepare Q3 review MSR valuation memo. | $215.00 | 2.6 | $559.00 |
| Reade, Dave | Develop ResCap Q3 interim review plan. | $290.00 | 1.6 | $464.00 |
| 10/17/2012 | | | | |
| Medway, David | Prepare Q3 review MSR valuation memo. | $215.00 | 3.0 | $645.00 |
| Reade, Dave | Prepare Q3 representation and warrant documentation. | $290.00 | 2.3 | $667.00 |

# Residential Capital, LLC

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2012 - December 31, 2012

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2012 Third Quarter Interim Review*

**10/17/2012**

| | | | | |
|------|-------------|------|-------|------|
| Reade, Dave | Review adjustments to mortgage fines and penalties reserve during Q3. | $290.00 | 1.3 | $377.00 |

**10/18/2012**

| | | | | |
|------|-------------|------|-------|------|
| Ma, Helene | Review income tax schedules for ResCap for Q3. | $215.00 | 0.9 | $193.50 |
| Ma, Helene | Prepare Q3 ResCap income tax working paper. | $215.00 | 1.4 | $301.00 |
| Medway, David | Prepare ResCap Q3 review reports. | $215.00 | 1.9 | $408.50 |
| Reade, Dave | Prepare MSR interim review workpapers. | $290.00 | 1.2 | $348.00 |

**10/22/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Conference call with T. Robinson, B. Stevenson, D. Reade, and D. Medway to discuss status of third quarter interim review procedures. | $290.00 | 0.5 | $145.00 |
| Medway, David | Conference call with T. Robinson, B. Stevenson, and L. Florence to discuss status of third quarter interim review procedures. | $215.00 | 0.5 | $107.50 |
| Medway, David | Prepare ResCap Q3 planning documents. | $215.00 | 0.9 | $193.50 |
| Reade, Dave | Read ResCap draft quarterly financial statements. | $290.00 | 1.2 | $348.00 |
| Reade, Dave | Conference call with T. Robinson, B. Stevenson, L. Florence, and D. Medway to discuss status of third quarter interim review procedures. | $290.00 | 0.5 | $145.00 |
| Reade, Dave | Update ResCap Q3 workpaper responsibilities matrix. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Conference call with B. Stevenson, D. Reade, L. Florence, and D. Medway to discuss status of third quarter interim review procedures. | $365.00 | 0.5 | $182.50 |
| Stevenson, Brad | Conference call with T. Robinson, D. Reade, L. Florence, and D. Medway to discuss status of third quarter interim review procedures. | $365.00 | 0.5 | $182.50 |

**10/23/2012**

| | | | | |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Read the ResCap draft quarterly financial statements to prepare for comment meeting. | $290.00 | 2.5 | $725.00 |
| Lazar, Roman | Perform ResCap Q3 draft financial statement tie outs. | $175.00 | 4.0 | $700.00 |
| Medway, David | Prepare ResCap Q3 planning memo. | $215.00 | 1.2 | $258.00 |
| Reade, Dave | Read ResCap draft quarterly financial statements. | $290.00 | 4.2 | $1,218.00 |

**10/24/2012**

| | | | | |
|------|-------------|------|-------|------|
| Bunn, Greg | Perform review procedures on the other assets footnote disclosure (servicer advances). | $215.00 | 0.7 | $150.50 |
| Florence, LaKeisha | Meet with D. Reade, T. Robinson, B. Stevenson, and D. Medway to collect comments on the draft ResCap interim financial statements. | $290.00 | 1.1 | $319.00 |
| Kozlowski, Terri | Review Q3 income tax workpapers. | $290.00 | 1.1 | $319.00 |
| Medway, David | Meet with D. Reade, T. Robinson, B. Stevenson, and L. Florence to collect comments on the draft ResCap interim financial statements. | $215.00 | 1.1 | $236.50 |
| Medway, David | Prepare Q3 ResCap summary memo. | $215.00 | 3.6 | $774.00 |
| Reade, Dave | Prepare Q3 financial statement report comments. | $290.00 | 1.7 | $493.00 |

**Residential Capital, LLC**
Pg 160 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Third Quarter Interim Review* | | | | |
| 10/24/2012 | | | | |
| Reade, Dave | Review Q3 draft interim review opinion. | $290.00 | 0.6 | $174.00 |
| Reade, Dave | Review concurring partner review checklist. | $290.00 | 0.4 | $116.00 |
| Reade, Dave | Meet with T. Robinson, B. Stevenson, L. Florence, and D. Medway to collect comments on the draft ResCap interim financial statements. | $290.00 | 1.1 | $319.00 |
| Robinson, Thomas | Meet with D. Reade, B. Stevenson, L. Florence, and D. Medway to collect comments on the draft ResCap interim financial statements. | $365.00 | 1.1 | $401.50 |
| Scudder, Jon | Prepare third quarter tie out procedures for ResCap financial statements. | $215.00 | 3.1 | $666.50 |
| Stevenson, Brad | Meet with D. Reade, T. Robinson, L. Florence, and D. Medway to collect comments on the draft ResCap interim financial statements. | $365.00 | 1.1 | $401.50 |
| 10/25/2012 | | | | |
| Florence, LaKeisha | Review draft of the third quarter summary memo. | $290.00 | 1.6 | $464.00 |
| Lazar, Roman | Perform ResCap Q3 draft footnote tie outs. | $175.00 | 4.0 | $700.00 |
| Medway, David | Update Q3 ResCap summary memo. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Prepare third quarter tie out procedures for ResCap financial statements. | $215.00 | 5.1 | $1,096.50 |
| 10/26/2012 | | | | |
| Donatelli, Lauren | Complete interim review procedures regarding MSR valuation. | $175.00 | 3.4 | $595.00 |
| Donatelli, Lauren | Complete interim review procedures regarding MSR disclosures in the ResCap draft financial statements. | $175.00 | 3.6 | $630.00 |
| Scudder, Jon | Prepare third quarter tie out procedures for ResCap financial statements. | $215.00 | 2.1 | $451.50 |
| 10/29/2012 | | | | |
| Bunn, Greg | Perform ResCap interim review procedures for Q3. | $215.00 | 3.3 | $709.50 |
| 10/30/2012 | | | | |
| Bunn, Greg | Continue to perform ResCap interim review procedures for Q3. | $215.00 | 3.7 | $795.50 |
| Bunn, Greg | Document interim review procedures for ResCap's Q3 interim review. | $215.00 | 2.6 | $559.00 |
| 10/31/2012 | | | | |
| Bunn, Greg | Perform ResCap interim review procedures for Q3. | $215.00 | 2.5 | $537.50 |
| 11/01/2012 | | | | |
| Bunn, Greg | Complete ResCap third quarter interim review documentation. | $215.00 | 2.5 | $537.50 |
| 11/29/2012 | | | | |
| Reade, Dave | Archive ResCap third quarter workpapers. | $290.00 | 1.2 | $348.00 |
| Subtotal for 2012 Third Quarter Interim Review: | | | 102.6 | $24,413.00 |

**Residential Capital, LLC**

**Pg 161 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 12/05/2012 | | | | |
| Petrovski, Biljana | Review documents needed to submit the SSAE16 letter through internal review. | $265.00 | 1.7 | $450.50 |
| 12/06/2012 | | | | |
| Petrovski, Biljana | Prepare SSSAE16 engagement letter. | $265.00 | 3.7 | $980.50 |
| 12/10/2012 | | | | |
| Petrovski, Biljana | Review ResCap SSAE16 engagement letter. | $265.00 | 0.4 | $106.00 |
| 12/11/2012 | | | | |
| Petrovski, Biljana | Review SSAE16 engagement letter. | $265.00 | 0.9 | $238.50 |
| 12/14/2012 | | | | |
| Petrovski, Biljana | Prepare internal documentation related to SSAE16 engagement letter. | $265.00 | 3.2 | $848.00 |
| Subtotal for Firm Retention: | | | 9.9 | $2,623.50 |
| *Non-Working Travel* | | | | |
| 09/11/2012 | | | | |
| Berdichevsky, Ellina | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.2 | $735.00 |
| Donatelli, Lauren | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 2.0 | $350.00 |
| Medway, David | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 3.4 | $731.00 |
| Scudder, Jon | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 2.0 | $430.00 |
| 09/14/2012 | | | | |
| Berdichevsky, Ellina | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 4.9 | $857.50 |
| Donatelli, Lauren | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 2.0 | $350.00 |
| Medway, David | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 3.4 | $731.00 |
| Scudder, Jon | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 2.0 | $430.00 |
| 09/24/2012 | | | | |
| Medway, David | Travel from Philadelphia, PA and Pittsburgh, PA for client site visit. | $215.00 | 4.2 | $903.00 |
| 09/25/2012 | | | | |
| Medway, David | Travel from Philadelphia, PA to Pittsburgh, PA for client site visit. | $215.00 | 4.9 | $1,053.50 |
| 10/09/2012 | | | | |
| Reade, Dave | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $290.00 | 2.4 | $696.00 |
| 10/11/2012 | | | | |
| Reade, Dave | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $290.00 | 2.7 | $783.00 |

**Residential Capital, LLC**

**Pg 162 of 192**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 10/19/2012 | | | | |
| Medway, David | Travel from Philadelphia, PA to Waterloo, IA for client site visit | $215.00 | 8.2 | $1,763.00 |
| 10/22/2012 | | | | |
| Medway, David | Travel from Cedar Rapids airport to Waterloo, IA for client site visit | $215.00 | 2.2 | $473.00 |
| Reade, Dave | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $290.00 | 2.4 | $696.00 |
| York, LaRon | Travel from Detroit, MI to Waterloo, IA for client site visit. | $175.00 | 4.0 | $700.00 |
| 10/24/2012 | | | | |
| Reade, Dave | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $290.00 | 2.4 | $696.00 |
| 10/26/2012 | | | | |
| Medway, David | Travel from Waterloo, IA to Philadelphia, PA for client site visit | $215.00 | 9.6 | $2,064.00 |
| Nealon, Matt | Travel from Waterloo, IA to Philadelphia, PA for client site visit | $175.00 | 9.6 | $1,680.00 |
| York, LaRon | Travel from Waterloo, IA to Detroit, MI for client site visit | $175.00 | 5.0 | $875.00 |
| 11/05/2012 | | | | |
| Reade, Dave | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $290.00 | 4.2 | $1,218.00 |
| 11/08/2012 | | | | |
| Robinson, Thomas | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $365.00 | 3.2 | $1,168.00 |
| 11/09/2012 | | | | |
| Reade, Dave | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $365.00 | 4.2 | $1,533.00 |
| 11/12/2012 | | | | |
| Donatelli, Lauren | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.5 | $787.50 |
| Lazar, Roman | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.5 | $787.50 |
| Medway, David | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.5 | $967.50 |
| Nealon, Matt | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.5 | $787.50 |
| Scudder, Jon | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.5 | $967.50 |
| Zayas, Marilitza | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.5 | $967.50 |
| 11/15/2012 | | | | |
| Donatelli, Lauren | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 5.0 | $875.00 |
| Lazar, Roman | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 5.0 | $875.00 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 11/15/2012 | | | | |
| Medway, David | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 5.0 | $1,075.00 |
| Nealon, Matt | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 5.0 | $875.00 |
| Scudder, Jon | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 5.0 | $1,075.00 |
| Zayas, Marilitza | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 5.0 | $1,075.00 |
| 11/26/2012 | | | | |
| Florence, LaKeisha | Travel from Detroit, MI to Ft. Washington, PA for client meeting. | $290.00 | 5.0 | $1,450.00 |
| 11/27/2012 | | | | |
| Stevenson, Brad | Travel from Detroit, MI to Ft. Washington, PA for client meeting. | $365.00 | 2.4 | $876.00 |
| 11/28/2012 | | | | |
| Florence, LaKeisha | Travel from Ft. Washington, PA to Detroit, MI for client meeting. | $290.00 | 5.0 | $1,450.00 |
| 12/03/2012 | | | | |
| Reade, Dave | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $290.00 | 4.1 | $1,189.00 |
| 12/06/2012 | | | | |
| Reade, Dave | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $290.00 | 4.1 | $1,189.00 |
| 12/11/2012 | | | | |
| Berdichevsky, Ellina | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.0 | $700.00 |
| Donatelli, Lauren | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.0 | $700.00 |
| Lazar, Roman | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.0 | $700.00 |
| Medway, David | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.0 | $860.00 |
| Nealon, Matt | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $175.00 | 4.0 | $700.00 |
| Scudder, Jon | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.0 | $860.00 |
| Zayas, Marilitza | Travel from Philadelphia, PA to Detroit, MI for client site visit. | $215.00 | 4.0 | $860.00 |
| 12/14/2012 | | | | |
| Berdichevsky, Ellina | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 4.5 | $787.50 |
| Lazar, Roman | Travel from Detroit, MI to New York, NY for client site visit. | $175.00 | 5.2 | $910.00 |
| 12/15/2012 | | | | |
| Donatelli, Lauren | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 4.0 | $700.00 |
| Medway, David | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 4.0 | $860.00 |

**Residential Capital, LLC**
Pg 164 of 192

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 12/15/2012 | | | | |
| Nealon, Matt | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $175.00 | 4.0 | $700.00 |
| Scudder, Jon | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 4.0 | $860.00 |
| Zayas, Marilitza | Travel from Detroit, MI to Philadelphia, PA for client site visit. | $215.00 | 4.0 | $860.00 |
| 12/26/2012 | | | | |
| Reade, Dave | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel from Detroit, MI to Ft. Washington, PA for client site visit. | $365.00 | 4.2 | $1,533.00 |
| 12/28/2012 | | | | |
| Reade, Dave | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $290.00 | 4.2 | $1,218.00 |
| Robinson, Thomas | Travel from Ft. Washington, PA to Detroit, MI for client site visit. | $365.00 | 4.9 | $1,788.50 |
| Subtotal for Non-Working Travel: | | | 250.1 | $56,218.00 |
| **_Preparation of Fee Applications_** | | | | |
| 09/10/2012 | | | | |
| Jones, Donna | Start to work on August monthly fee application. | $175.00 | 0.4 | $70.00 |
| 09/14/2012 | | | | |
| Jones, Donna | Compose and send e-mail to T. Robinson regarding time descriptions, follow-up call regarding same. | $175.00 | 0.3 | $52.50 |
| 09/15/2012 | | | | |
| Robinson, Thomas | Review August 2012 ResCap time reporting entries and descriptions for purpose of fee application preparation. | $365.00 | 3.9 | $1,423.50 |
| 09/17/2012 | | | | |
| Austin, Carisa | Review and reconcile August fees for purpose of fee application preparation. | $175.00 | 0.6 | $105.00 |
| Jones, Donna | Revise August monthly fee statement for purpose of fee application preparation. | $175.00 | 1.0 | $175.00 |
| Robinson, Thomas | Review ResCap August 2012 time reporting for purpose of fee application preparation. | $365.00 | 3.1 | $1,131.50 |
| 09/18/2012 | | | | |
| Jones, Donna | Revise August monthly fee statement. | $175.00 | 4.0 | $700.00 |
| 09/19/2012 | | | | |
| Jones, Donna | Continue to revise August monthly fee statement. | $175.00 | 5.3 | $927.50 |
| 09/20/2012 | | | | |
| Austin, Carisa | Revise August monthly fee statement. | $175.00 | 4.8 | $840.00 |
| 09/21/2012 | | | | |
| Austin, Carisa | Revise categorization and update summary charts for August fee statement. | $175.00 | 5.1 | $892.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/25/2012 | | | | |
| Robinson, Thomas | Review August 2012 monthly fee statement draft. | $365.00 | 2.3 | $839.50 |
| 09/26/2012 | | | | |
| Austin, Carisa | Revise August fee statement and call with engagement team. | $175.00 | 1.0 | $175.00 |
| Robinson, Thomas | Review August 2012 monthly fee statement draft. | $365.00 | 2.7 | $985.50 |
| 09/27/2012 | | | | |
| Austin, Carisa | Make edits to August fee statement. | $175.00 | 0.8 | $140.00 |
| 10/01/2012 | | | | |
| Jones, Donna | Begin working on August fee statement revisions. | $175.00 | 4.8 | $840.00 |
| 10/02/2012 | | | | |
| Jones, Donna | Continue editing August fee statement. | $175.00 | 1.5 | $262.50 |
| 10/04/2012 | | | | |
| Jones, Donna | Continue revisions on September fee statement. | $175.00 | 4.7 | $822.50 |
| 10/12/2012 | | | | |
| Robinson, Thomas | Review September monthly statement. | $365.00 | 3.2 | $1,168.00 |
| 10/17/2012 | | | | |
| Robinson, Thomas | Review first interim fee application. | $365.00 | 2.3 | $839.50 |
| 10/19/2012 | | | | |
| Robinson, Thomas | Review first interim fee application. | $365.00 | 5.1 | $1,861.50 |
| 10/30/2012 | | | | |
| Austin, Carisa | Discuss edits with T. Robinson on September fee statement. | $175.00 | 1.1 | $192.50 |
| Robinson, Thomas | Review September 2012 monthly fee statement draft. | $365.00 | 1.3 | $474.50 |
| 10/31/2012 | | | | |
| Robinson, Thomas | Review September 2012 monthly fee statement draft. | $365.00 | 1.1 | $401.50 |
| 11/06/2012 | | | | |
| Jones, Donna | Review October 2012 fees for preparation of monthly fee statement. | $175.00 | 4.0 | $700.00 |
| 11/08/2012 | | | | |
| Austin, Carisa | Begin to review fees for October fee statement. | $175.00 | 2.3 | $402.50 |
| 11/12/2012 | | | | |
| Austin, Carisa | Review October fee statement. | $175.00 | 3.8 | $665.00 |
| 11/13/2012 | | | | |
| Austin, Carisa | Continue to review October fees and forward same to T. Robinson. | $175.00 | 0.9 | $157.50 |
| Robinson, Thomas | Review draft October 2012 monthly hours report for purpose of fee application preparation. | $365.00 | 2.3 | $839.50 |

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2012 - December 31, 2012**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 11/14/2012 | | | | |
| Austin, Carisa | Complete October fee statement and forward to controller team for review. | $175.00 | 3.4 | $595.00 |
| Robinson, Thomas | Review draft October 2012 monthly hours report. | $365.00 | 2.6 | $949.00 |
| 11/26/2012 | | | | |
| Austin, Carisa | Reconcile and revise the October fee statement. | $175.00 | 1.4 | $245.00 |
| Robinson, Thomas | Review ResCap October 2012 monthly statement. | $365.00 | 2.1 | $766.50 |
| 12/04/2012 | | | | |
| Austin, Carisa | Begin to review November fees for purpose of fee application preparation. | $175.00 | 2.2 | $385.00 |
| 12/06/2012 | | | | |
| Austin, Carisa | Review November fees for monthly fee statement. | $175.00 | 2.3 | $402.50 |
| 12/10/2012 | | | | |
| Austin, Carisa | Continue to review November fees for purpose of fee application preparation. | $175.00 | 1.3 | $227.50 |
| 12/11/2012 | | | | |
| Robinson, Thomas | Review of the omnibus objection for the period ended August 2012. | $365.00 | 0.8 | $292.00 |
| 12/13/2012 | | | | |
| Austin, Carisa | Continue to review November fees for purpose of fee application preparation. | $175.00 | 2.8 | $490.00 |
| 12/14/2012 | | | | |
| Austin, Carisa | Continue to review November fees. | $175.00 | 3.7 | $647.50 |
| Jones, Donna | Review November monthly fees for purpose of fee application preparation. | $175.00 | 1.0 | $175.00 |
| 12/17/2012 | | | | |
| Austin, Carisa | Continue to review November fees for purpose of fee application preparation. | $175.00 | 1.4 | $245.00 |
| 12/18/2012 | | | | |
| Austin, Carisa | Complete review of November fees for purpose of fee application preparation. | $175.00 | 2.4 | $420.00 |
| Robinson, Thomas | Review draft of ResCap November statement. | $365.00 | 3.9 | $1,423.50 |
| 12/21/2012 | | | | |
| Robinson, Thomas | Review draft ResCap November statement. | $365.00 | 0.9 | $328.50 |
| 12/27/2012 | | | | |
| Austin, Carisa | Revise November fee statement and forward to T. Robinson. | $175.00 | 0.6 | $105.00 |
| Subtotal for Preparation of Fee Applications: | | | 106.5 | $25,781.50 |
| **Servicing Compliance Services** | | | | |
| 09/03/2012 | | | | |
| Quinlan, Maggie | Review ResCap waterfall testing for Regulation AB. | | 2.5 | |

09/04/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on Interest on Escrow for Regulation AB. | 3.1 |
| Berdichevsky, Ellina | Perform testing on interest on escrow for USAP. | 2.3 |
| Berdichevsky, Ellina | Perform testing on custodial reconciliations for Regulation AB. | 1.9 |
| Berdichevsky, Ellina | Perform testing on custodial reconciliations for USAP. | 1.8 |
| Ghany, Muhammad | Review documents for the purposes of resolving bond principal and interest related differences on Residential Accredit Loans Inc. 2007-QS5. | 4.0 |
| Ghany, Muhammad | Review documents for the purposes of resolving bond principal and interest related differences on Residential Asset Securities Corp. 2006-KS8. | 4.0 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB timeframes testing. | 0.5 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB adjustable interest rates. | 4.0 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB accounts reconciliations. | 0.6 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP Disbursements to Investors. | 2.3 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP accounts reconciliations. | 0.6 |

09/05/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on advances of funds for Regulation AB. | 2.8 |
| Berdichevsky, Ellina | Prepare and sent support for testing of reconciliations to manager for review. | 0.6 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 3.4 |
| Berdichevsky, Ellina | Perform testing on advances of funds for USAP. | 1.4 |
| Ghany, Muhammad | Review documents for the purposes of resolving items related to excess cash flow and derivative differences on Residential Asset Mtg. Product, 2006-NC2. | 3.0 |
| Krebsbach, Jessica | Discuss status update for mortgage Regulation AB and USAP testing with M. Zayas, M. Aguanno, and D. Horn. | 0.4 |
| Quinlan, Maggie | Continue to review ResCap waterfall testing for Regulation AB. | 3.0 |
| Quinlan, Maggie | Document findings for ResCap waterfall testing for Regulation AB. | 4.0 |
| Zayas, Marilitza | Discuss status update for mortgage Regulation AB and USAP testing with J. Krebsbach, M. Aguanno, and D. Horn. | 0.4 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP adjustable interest rates. | 3.6 |

09/06/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on escrow account returns for Regulation AB. | 1.4 |
| Berdichevsky, Ellina | Perform testing on servicer reports for Regulation AB. | 3.4 |
| Berdichevsky, Ellina | Perform testing on escrow account returns for USAP. | 1.7 |
| Berdichevsky, Ellina | Perform testing on advances for USAP. | 2.6 |
| Ghany, Muhammad | Enter data from the Excel version of the Statement to Certificate Holder's report into the Bond model. | 4.0 |

| | | |
|---|---|---|
| Ghany, Muhammad | Finalize the preliminary pre-collateral tieout of Principal and interest for RAEF 2007-QX4. | 4.0 |
| Green, Erin | Attend HUD/GNMA planning meeting. | 0.6 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB interest on escrow. | 3.2 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB escrow funds returns. | 0.8 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP interest on escrow. | 3.2 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP escrow funds returns. | 0.8 |
| **09/07/2012** | | |
| Berdichevsky, Ellina | Perform testing on Interest Rate Adjustments for Regulation AB. | 1.1 |
| Berdichevsky, Ellina | Perform testing on escrow account returns for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Prepare selections for Asset Pool Removals for Regulation AB. | 0.3 |
| Berdichevsky, Ellina | Perform testing on Interest Rate Adjustments for USAP. | 3.1 |
| Berdichevsky, Ellina | Perform testing on escrow account returns for USAP. | 2.1 |
| Ghany, Muhammad | Finalize the preliminary pre-collateral tieout of Principal and interest for RAAc 2007-SP1. | 4.0 |
| Ghany, Muhammad | Finalize the preliminary pre-collateral tieout of Principal and interest for RASC 2006-KS8. | 4.0 |
| Krebsbach, Jessica | Review second round of testing for RFC Regulation AB master servicing timeframes. | 0.6 |
| Krebsbach, Jessica | Review second round of testing for RFC Regulation AB and USAP master servicing disbursements to investors. | 0.5 |
| Quinlan, Maggie | Continue to review ResCap waterfall testing for Regulation AB. | 4.0 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB accounts reconciliations. | 1.4 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB accounts reconciliations. | 1.2 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB external enhancements. | 0.6 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB removals. | 0.7 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB loan modifications. | 0.9 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB charge-offs. | 0.6 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP accounts reconciliations. | 1.4 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP accounts reconciliations. | 1.2 |
| **09/10/2012** | | |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | 0.6 |
| Berdichevsky, Ellina | Perform testing for Regulation AB on chargeoffs. | 0.5 |
| Berdichevsky, Ellina | Perform testing on reconciliations for USAP. | 0.4 |
| Berdichevsky, Ellina | Perform testing on late payment penalties for Regulation AB. | 0.4 |
| Berdichevsky, Ellina | Perform testing on late payment penalties for USAP. | 0.3 |

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on reconciliations for Regulation AB. | 0.6 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 1.3 |
| Berdichevsky, Ellina | Perform testing on removals for Regulation AB. | 0.8 |
| Berdichevsky, Ellina | Perform testing on loan mods for Regulation AB. | 1.2 |
| Donatelli, Lauren | Test for branch office operations, kickbacks, and rejected loans. | 3.0 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |
| Ghany, Muhammad | Continue to perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |
| **09/11/2012** | | |
| Berdichevsky, Ellina | Perform testing on servicer records for Regulation AB. | 0.9 |
| Donatelli, Lauren | Perform testing for branch office operations, loan settlement, kickbacks, document custody, and rejected loans. | 0.9 |
| Ghany, Muhammad | Research differences between the bond model and the servicer reports. | 4.0 |
| **09/12/2012** | | |
| Berdichevsky, Ellina | Perform testing on servicer records for Regulation AB. | 1.7 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | 1.9 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for USAP. | 1.9 |
| Donatelli, Lauren | Test for branch office operations, kickbacks, rejected loans, and loan settlement. | 1.8 |
| Ghany, Muhammad | Research the differences between the bond model and the servicer reports. | 8.0 |
| **09/13/2012** | | |
| Berdichevsky, Ellina | Perform testing on servicer records for Regulation AB. | 4.1 |
| Berdichevsky, Ellina | Perform testing on loss mitigation for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Perform testing on chargeoffs for Regulation AB. | 2.3 |
| Donatelli, Lauren | Test loan settlement for ResCap HUD audit. | 4.2 |
| Ghany, Muhammad | Prepare bond model templates for ResCap Regulation AB testing. | 2.0 |
| Ghany, Muhammad | Review related documents for RAMP 2006-RS5. | 2.0 |
| Medway, David | Perform planning procedure for ResCap HUD audit. | 1.0 |
| **09/14/2012** | | |
| Berdichevsky, Ellina | Perform testing on servicer records for Regulation AB. | 3.1 |
| Donatelli, Lauren | Perform testing of branch office operations. | 4.0 |
| Ghany, Muhammad | Prepare bond model templates for ResCap Regulation AB testing. | 2.0 |
| Ghany, Muhammad | Research the differences between the bond model and the servicer reports. | 2.0 |
| Medway, David | Continue to perform planning procedure for ResCap HUD audit. | 1.0 |
| **09/17/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 0.6 |

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform testing for Regulation AB on servicer records. | 4.1 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 1.2 |
| Berdichevsky, Ellina | Perform testing on advances for USAP. | 2.1 |
| **09/18/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 3.1 |
| Berdichevsky, Ellina | Perform testing on payments on behalf of an obligor for Regulation AB. | 0.6 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 0.3 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing payments on pool assets testing for second testing month. | 0.9 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing wire disbursement testing for second testing month. | 0.6 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing advances testing for the second testing month. | 0.7 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing reconciliations testing for the second testing month. | 1.1 |
| Quinlan, Maggie | Continue to review ResCap waterfall testing for Regulation AB. | 0.5 |
| **09/19/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments of pool assets for Regulation AB. | 2.8 |
| Berdichevsky, Ellina | Perform testing on payments of pool assets for USAP. | 2.4 |
| Berdichevsky, Ellina | Perform testing on payments of pool assets for USAP. | 2.8 |
| Krebsbach, Jessica | Review mortgage Regulation AB primary servicing collection efforts testing for the second testing month. | 0.9 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing reconciliations testing for the second testing month. | 1.1 |
| Krebsbach, Jessica | Review mortgage Regulation AB master servicing external enhancements testing for the second testing month. | 1.1 |
| Krebsbach, Jessica | Review mortgage Regulation AB master servicing loan modifications testing for the second testing month. | 1.3 |
| Krebsbach, Jessica | Review mortgage Regulation AB master servicing charge-offs testing for the second testing month. | 0.2 |
| **09/20/2012** | | |
| Berdichevsky, Ellina | Perform testing on rejected loans for HUD. | 3.2 |
| Berdichevsky, Ellina | Perform testing on payments on behalf of an obligor for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 0.8 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 0.4 |
| Donatelli, Lauren | Meet with D. Medway to discuss planning for HUD audit. | 0.9 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing escrow account funds returns testing for second testing month. | 2.3 |

| | | |
|---|---|---|
| Krebsbach, Jessica | Meet with C. Rankin, T. Fischer, and J. Scudder regarding the internal specialists involvement in model validation testing. | 0.4 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP master servicing interest rate adjustments testing for the second testing month. | 1.7 |
| Medway, David | Prepare HUD audit materials to be included within Deloitte e-room. | 3.8 |
| **09/21/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on behalf of an obligor for Regulation AB. | 3.8 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 2.1 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 1.4 |
| Donatelli, Lauren | Perform audit procedures for HUD Rejected Loans testing. | 0.9 |
| Medway, David | Prepare HUD audit materials to be included within Deloitte e-room. | 3.3 |
| **09/26/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on behalf of an obligor for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Continue to perform testing on payments on behalf of an obligor for Regulation AB. | 0.9 |
| Berdichevsky, Ellina | Perform testing on advances for USAP. | 2.7 |
| Berdichevsky, Ellina | Perform testing on payments on behalf of an obligor for USAP. | 2.7 |
| Berdichevsky, Ellina | Continue to perform testing on payments on behalf of an obligor for USAP. | 2.1 |
| Ghany, Muhammad | Research differences with regards to RegAB transactions. | 2.0 |
| Quinlan, Maggie | Continue to document findings for ResCap waterfall testing for Regulation AB. | 2.5 |
| Quinlan, Maggie | Review ResCap waterfall testing for Regulation AB. | 2.7 |
| Zayas, Marilitza | Attend Primary Servicing Regulation AB status update meeting with E. Berdichevsky. | 1.7 |
| Zayas, Marilitza | Attend Primary Servicing USAP status update meeting with E. Berdichevsky. | 1.7 |
| Zayas, Marilitza | Attend Mortgage Servicing and Compliance update status meeting with M. Aguanno, F. Madden, D. Horn and E. Berdichevsky. | 0.5 |
| Zayas, Marilitza | Meet with E. Berdichevsky regarding Master Servicing Regulation AB status update meeting. | 1.6 |
| Zayas, Marilitza | Meet with E. Berdichevsky regarding Master Servicing Regulation AB status update meeting. | 1.6 |
| **09/27/2012** | | |
| Berdichevsky, Ellina | Perform testing on loan modifications for Regulation AB. | 2.8 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 2.3 |
| Ghany, Muhammad | Research principal, interest, and performance test differences. | 4.0 |
| Medway, David | Prepare HUD audit materials to be included within Deloitte e-room. | 3.8 |
| Quinlan, Maggie | Continue to review ResCap waterfall testing for Regulation AB. | 3.0 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Servicer Records. | 2.3 |

| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB Advances. | 2.2 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Removals. | 1.3 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding USAP Advances. | 2.2 |
| **09/28/2012** | | |
| Berdichevsky, Ellina | Perform testing on loss mitigation for Regulation AB. | 1.3 |
| Berdichevsky, Ellina | Perform testing on escrow funds analysis for Regulation AB. | 2.7 |
| Berdichevsky, Ellina | Perform testing on escrow funds analysis for USAP. | 1.9 |
| Berdichevsky, Ellina | Perform testing on removals for Regulation AB. | 2.3 |
| Ghany, Muhammad | Research principal distribution differences. | 3.0 |
| Ghany, Muhammad | Research principal and interest loss calculation differences. | 4.0 |
| Medway, David | Walk D. Oltmann of ResCap internal audit through Deloitte e-room.. | 1.1 |
| Medway, David | Review ResCap quality control testing. | 2.1 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB Escrow Accounts Funds Testing. | 1.7 |
| Zayas, Marilitza | Attend Mortgage Servicing and Compliance update status meeting with M. Aguanno, F. Madden, D. Horn and E. Berdichevsky. | 0.5 |
| Zayas, Marilitza | Review testing performed by E. Berdichevsky regarding Regulation AB Escrow Accounts Funds Testing. | 1.7 |
| **10/01/2012** | | |
| Compagnino, Francesco | Review  Regulation AB collateral model development for RFMSI 2006-S8. | 4.0 |
| Donatelli, Lauren | Perform testing of rejected loans. | 0.9 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.4 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB mortgage securitization transactions. | 1.6 |
| Lazar, Roman | Review income verification support as part of GMACM kickbacks testing. | 3.0 |
| Medway, David | Update tracking documents specific to HUD audit on Deloitte online. | 1.6 |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | 4.0 |
| Quinlan, Maggie | Perform ResCap cashflow testing for Regulation AB. | 3.5 |
| Zayas, Marilitza | Review master servicing USAP status. | 1.1 |
| Zayas, Marilitza | Review master servicing Regulation AB status. | 1.1 |
| Zayas, Marilitza | Review primary servicing USAP testing status. | 1.2 |
| Zayas, Marilitza | Prepare email to D. Horn with follow-up questions regarding escrow funds analysis. | 0.2 |
| Zayas, Marilitza | Analyze follow-up questions regarding escrow funds analysis. | 0.2 |
| Zayas, Marilitza | Review primary servicing Regulation AB status. | 1.2 |
| **10/02/2012** | | |
| Compagnino, Francesco | Review Regulation AB collateral model development for ESC2-SK8. | 4.6 |
| Donatelli, Lauren | Meet with R. Lazar to discuss HUD loan settlement testing. | 0.6 |

| | | |
|---|---|---|
| Donatelli, Lauren | Meet with M. Nealon to discuss HUD kickbacks testing. | 0.5 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 4.2 |
| Green, Erin | Meet with B. Stevenson to plan the HUD/GNMA audit. | 0.6 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 7.4 |
| Lazar, Roman | Meet with L. Donatelli to discuss HUD Loan Settlement testing. | 0.6 |
| Medway, David | Prepare HUD planning documentation. | 4.3 |
| Nealon, Matt | Perform kickback testing for GMACM HUD audit. | 1.0 |
| Nealon, Matt | Meet with L. Donatelli to discuss HUD kickbacks testing. | 0.5 |
| Nealon, Matt | Perform testing for primary servicing regulation AB servicer records. | 4.7 |
| Nealon, Matt | Perform testing for primary servicing regulation AB loan modifications. | 1.8 |
| Stevenson, Brad | Meet with E. Green to plan HUD/GNMA audit. | 0.6 |
| Zayas, Marilitza | Review testing regarding payment on pool assets. | 6.7 |
| Zayas, Marilitza | Assist M. Nealon with Regulation AB loan modifications testing. | 0.9 |
| Zayas, Marilitza | Discussion with M. Nealon servicer records testing procedures. | 0.4 |
| **10/03/2012** | | |
| Compagnino, Francesco | Perform Regulation AB collateral model development for RAMP 2006-EFC2 & RAAC 2007 - SP1. | 4.5 |
| Donatelli, Lauren | Review kickbacks testing. | 1.0 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | 3.8 |
| Medway, David | Review ResCap quality control testing. | 3.8 |
| Nealon, Matt | Attend mortgage servicing and compliance status update meeting with M. Aguanno, D. Horn, J. Robinson, and M. Zayas. | 0.4 |
| Nealon, Matt | Convert investor reports from PDF to Excel format in order to perform testing. | 7.6 |
| Robinson, Thomas | Review status of ResCap Regulation AB testing procedures. | 0.9 |
| Zayas, Marilitza | Discussion with M. Nealon regarding servicer records testing procedures. | 0.2 |
| Zayas, Marilitza | Close review notes related to USAP servicer records. | 0.6 |
| Zayas, Marilitza | Prepare agenda for mortgage servicing and compliance status update meeting with ResCap management. | 0.3 |
| Zayas, Marilitza | Attend mortgage servicing and compliance status update meeting with M. Aguanno, J. Robinson, D. Horn, and M. Nealon. | 0.4 |
| **10/04/2012** | | |
| Ghany, Muhammad | Review legal transaction documents for ResCap Regulation AB securitization transactions. | 4.0 |
| Krebsbach, Jessica | Discuss Regulation AB status with M. Zayas. | 0.3 |
| Krebsbach, Jessica | Discuss USAP status with M. Zayas. | 0.3 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 3.4 |
| Lazar, Roman | Perform testing of additional selections for loan settlement statements (Form HUD-1). | 2.6 |
| Medway, David | Prepare planning documents for HUD audit. | 6.6 |

| Nealon, Matt | Print out support in order to test Regulation AB delinquencies and charge-offs. | 0.2 |
|---|---|---|
| Nealon, Matt | Convert investor reports from PDF to Excel format in order to perform testing. | 7.8 |
| Zayas, Marilitza | Discuss USAP status with J. Krebsbach. | 0.3 |
| Zayas, Marilitza | Review testing regarding Regulation AB loss mitigation. | 6.4 |
| Zayas, Marilitza | Discuss Regulation AB status with J. Krebsbach. | 0.3 |
| **10/05/2012** | | |
| Ghany, Muhammad | Review legal transaction documents for ResCap Regulation AB securitization transactions. | 4.0 |
| Hernandez, Lisa | Review of bond waterfall model for Rali 2007-QA1 for Regulation AB. | 4.0 |
| Hernandez, Lisa | Review of collateral model for Rali 2007-QA1 for Regulation AB. | 2.0 |
| Hernandez, Lisa | Perform troubleshooting of collateral discrepancies in model for Rali 2007-QA1 for Regulation AB. | 2.0 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 3.9 |
| Lazar, Roman | Perform testing of additional selections for loan settlement statements (Form HUD-1). | 3.1 |
| Medway, David | Prepare HUD planning documentation. | 1.2 |
| Nealon, Matt | Perform testing for Regulation AB delinquencies and charge-offs. | 6.4 |
| Zayas, Marilitza | Review testing regarding Regulation AB loan modifications. | 7.2 |
| Zayas, Marilitza | Discussion with M. Nealon regarding delinquencies testing procedures. | 0.8 |
| **10/08/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 1.8 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 1.7 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 4.5 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB mortgage securitization transactions. | 3.5 |
| Hernandez, Lisa | Prepare Regulation AB memo for RALI 2007-QA1. | 2.0 |
| Hernandez, Lisa | Review bond inputs for Regulation AB cashflow model for RALI 2007-QA4. | 2.0 |
| Hernandez, Lisa | Review of Regulation AB collateral cashflow for RALI 2007-QA4. | 4.0 |
| Krebsbach, Jessica | Review status of Regulation AB testing procedures. | 1.9 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 4.3 |
| Lazar, Roman | Perform testing of additional selections for loan settlement statements (Form HUD-1). | 3.7 |
| Medway, David | Prepare planning documents for ResCap HUD/GNMA compliance audits. | 4.2 |
| Nealon, Matt | Review supporting documentation for testing loan modifications. | 3.1 |
| Nealon, Matt | Update workpapers and performed testing for delinquencies and charge-offs. | 1.4 |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | 2.0 |
| Zayas, Marilitza | Review testing regarding Regulation AB loan modifications. | 4.3 |

| Zayas, Marilitza | Review testing regarding Regulation AB servicer records. | 2.7 |
|---|---|---|

**10/09/2012**

| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 3.1 |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on servicer records for Regulation AB. | 1.8 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | 0.4 |
| Berdichevsky, Ellina | Perform testing on servicer records for USAP. | 1.2 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for USAP. | 0.4 |
| Compagnino, Francesco | Complete collateral model for 2007 SP1 RAAC. | 2.6 |
| Donatelli, Lauren | Review HUD kickbacks testing. | 3.9 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB mortgage securitization transactions. | 4.7 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 3.3 |
| Hernandez, Lisa | Prepare Regulation AB memo for RALI 2006-QA4. | 2.0 |
| Hernandez, Lisa | Perform manager review for Regulation AB bond waterfall model for RALI 2007-QA4. | 2.0 |
| Hernandez, Lisa | Perform manager review for bond inputs for Regulation AB cashflow model for RASC 2006-EMX8. | 2.0 |
| Hernandez, Lisa | Perform manager review of Regulation AB collateral cashflow for RASC 2006-EMX8. | 2.0 |
| Krebsbach, Jessica | Review mortgage Regulation AB and USAP primary servicing interest on escrow testing for second testing month. | 2.3 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 3.2 |
| Lazar, Roman | Perform testing of additional selections for loan settlement statements (Form HUD-1). | 4.8 |
| Nealon, Matt | Perform testing on loan modifications. | 4.3 |
| Nealon, Matt | Update workpapers and perform testing for delinquencies and charge-offs. | 1.2 |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | 4.0 |
| Quinlan, Maggie | Perform ResCap cashflow testing for Regulation AB. | 3.8 |
| Robinson, Thomas | Review ResCap Regulation AB audit procedures status. | 1.2 |
| Zayas, Marilitza | Prepare for meeting with L. Wang, J. Robinson, M. Aguanno, and D. Horn to discuss the approval process of advances. | 0.3 |
| Zayas, Marilitza | Attend meeting with L. Wang, J. Robinson, M. Aguanno, and D. Horn to discuss the approval process of advances. | 0.3 |
| Zayas, Marilitza | Review testing regarding Regulation AB payments testing. | 0.4 |
| Zayas, Marilitza | Review testing regarding Regulation AB adjustable rate mortgage loans. | 2.8 |
| Zayas, Marilitza | Review testing regarding Regulation AB servicer records. | 3.2 |
| Zayas, Marilitza | Attend Regulation AB and USAP status meeting with T. Robinson and J. Krebsbach. | 0.5 |

**10/10/2012**

| Berdichevsky, Ellina | Perform test on loan modifications for Regulation AB. | 2.4 |
|---|---|---|

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform test on loss mitigation for Regulation AB. | 1.8 |
| Berdichevsky, Ellina | Perform test on removals for Regulation AB. | 2.8 |
| Berdichevsky, Ellina | Perform test on payments on behalf of an obligor for USAP. | 0.9 |
| Donatelli, Lauren | Meet with E. Green to discuss ResCap HUD testing status. | 0.6 |
| Donatelli, Lauren | Review HUD test results to prepare for meeting with E. Green. | 1.1 |
| Donatelli, Lauren | Meet with R. Lazar to discuss HUD loan settlement testing procedures. | 1.6 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.7 |
| Ghany, Muhammad | Perform cash flow testing for ResCap Regulation AB securitization transactions. | 2.7 |
| Ghany, Muhammad | Continue to perform waterfall testing for ResCap Regulation AB mortgage securitization transactions. | 2.6 |
| Green, Erin | Perform planning of HUD/GNMA audit. | 0.1 |
| Green, Erin | Meet with L. Donatelli to discussion HUD test. | 0.2 |
| Lazar, Roman | Review HUD-1 test results. | 2.5 |
| Lazar, Roman | Perform tests of loan settlement statements (Form HUD-1). | 4.4 |
| Lazar, Roman | Meet with L. Donatelli to discuss HUD loan settlement test. | 1.6 |
| Nealon, Matt | Test mortgage payments on pool assets for Regulation AB. | 6.1 |
| Quinlan, Maggie | Test ResCap waterfall model for Regulation AB. | 1.7 |
| Zayas, Marilitza | Review testing regarding USAP adjustable rate mortgage loans. | 2.8 |
| Zayas, Marilitza | Review testing regarding Regulation AB delinquencies and charge-offs. | 2.8 |
| **10/11/2012** | | |
| Berdichevsky, Ellina | Perform test on payments on pool assets for USAP. | 1.6 |
| Berdichevsky, Ellina | Attend Mortgage Regulation AB and USAP status update meeting with J. Krebsbach and M. Zayas. | 1.2 |
| Berdichevsky, Ellina | Perform test on payments on pool assets for Regulation AB. | 1.7 |
| Berdichevsky, Ellina | Perform test on loss mitigation for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Perform test on payments on behalf of an obligor for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Continue to perform test on payments on behalf of an obligor for Regulation AB. | 1.2 |
| Berdichevsky, Ellina | Perform test on payments on pool assets for USAP. | 1.3 |
| Bunn, Greg | Conference call with N. Kennedy (ResCap), M. Bailey (ResCap), H. Anderson (ResCap), R. Bluhm (ResCap), E. Colday (ResCap), C. Rankin, and E. Green to perform a walk-through of a secured debt control. | 0.8 |
| Donatelli, Lauren | Review support received related to HUD kickbacks test. | 0.9 |
| Krebsbach, Jessica | Attend Mortgage Regulation AB and USAP status update meeting with M. Zayas and E. Berdichevsky. | 1.2 |
| Zayas, Marilitza | Attend Mortgage Regulation AB and USAP status update meeting with J. Krebsbach and E. Berdichevsky. | 1.2 |

10/12/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform test on payments on behalf of an obligor for Regulation AB. | 3.9 |
| Berdichevsky, Ellina | Continue to perform test on payments on behalf of an obligor for Regulation AB. | 2.4 |
| Berdichevsky, Ellina | Perform test on payments on behalf of an obligor for USAP. | 2.2 |
| Berdichevsky, Ellina | Continue to perform test on payments on behalf of an obligor for USAP. | 1.4 |
| Nealon, Matt | Perform test on payments on behalf of obligor for Regulation AB. | 1.1 |
| Nealon, Matt | Continue to perform test on payments on behalf of obligor for Regulation AB. | 0.9 |
| Nealon, Matt | Perform test on payments on behalf of obligor for USAP. | 1.2 |
| Nealon, Matt | Perform additional test on payments on behalf of obligor for USAP. | 0.8 |
| Zayas, Marilitza | Review USAP master servicing memo. | 0.6 |
| Zayas, Marilitza | Review Regulation AB master servicing memo. | 0.6 |
| Zayas, Marilitza | Review USAP primary servicing memo. | 0.8 |
| Zayas, Marilitza | Review testing regarding loss mitigation. | 0.7 |
| Zayas, Marilitza | Review testing regarding servicer records. | 0.4 |
| Zayas, Marilitza | Review testing regarding loan modifications. | 0.6 |
| Zayas, Marilitza | Review Regulation AB primary servicing memo. | 0.8 |

10/15/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform test on loan modifications for Regulation AB. | 0.4 |
| Berdichevsky, Ellina | Perform test on advances for USAP. | 0.9 |
| Berdichevsky, Ellina | Perform test on loan modifications for Regulation AB. | 1.4 |
| Berdichevsky, Ellina | Perform test on advances for Regulation AB. | 1.2 |
| Berdichevsky, Ellina | Perform test on payments on pool assets for Regulation AB. | 4.2 |
| Medway, David | Develop understanding of ResCap loan settlement population. | 1.4 |
| Stevenson, Brad | Meet with T. Robinson and L. Florence to review status of planning for ResCap 2012 financial | 0.8 |
| Zayas, Marilitza | Review USAP master servicing test. | 1.4 |
| Zayas, Marilitza | Review Regulation AB master servicing test. | 1.4 |
| Zayas, Marilitza | Review USAP primary servicing test. | 1.7 |
| Zayas, Marilitza | Review testing regarding loan modifications. | 0.2 |
| Zayas, Marilitza | Review Regulation AB primary servicing test. | 1.7 |

10/16/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform test on loss mitigation for Regulation AB. | 2.8 |
| Berdichevsky, Ellina | Perform test on servicer records for USAP. | 1.8 |
| Zayas, Marilitza | Review testing regarding master servicing payments. | 0.9 |
| Zayas, Marilitza | Review internal audit reports for impact on Regulation AB test. | 0.7 |

10/17/2012

| | | |
|---|---|---|
| Berdichevsky, Ellina | Meet with M. Zayas and T. Robinson to discuss status of ResCap Regulation AB and USAP procedures. | 0.5 |
| Berdichevsky, Ellina | Perform test on escrow funds analysis for Regulation AB. | 3.3 |

| | | |
|---|---|---|
| Donatelli, Lauren | Meet with M. Aguiang to discuss status of HUD request items. | 0.4 |
| Donatelli, Lauren | Review loan settlement support. | 0.3 |
| Donatelli, Lauren | Complete test of HUD rejected loans. | 0.7 |
| Lazar, Roman | Perform HUD-1 testing. | 4.0 |
| Quinlan, Maggie | Test ResCap waterfall model for Regulation AB. | 3.2 |
| Robinson, Thomas | Review ResCap Regulation AB interim status materials. | 1.4 |
| Robinson, Thomas | Meet with M. Zayas and E. Berdichevsky to discuss status of ResCap Regulation AB and USAP procedures. | 0.5 |
| Zayas, Marilitza | Prepare agenda for Regulation AB & USAP status meeting with T. Robinson. | 0.6 |
| Zayas, Marilitza | Meet with E. Berdichevsky and T. Robinson to discuss status of ResCap Regulation AB and USAP procedures. | 0.5 |
| **10/18/2012** | | |
| Berdichevsky, Ellina | Perform test on loan modifications for Regulation AB. | 3.3 |
| Donatelli, Lauren | Discussion with R. Lazar regarding HUD loan settlement test. | 0.5 |
| Donatelli, Lauren | Discussion with M. Nealon about HUD Kickbacks test. | 0.3 |
| Green, Erin | Meet with D. Medway and B. Stevenson to discuss HUD compliance test procedures. | 0.6 |
| Lazar, Roman | Perform HUD-1 test after receiving of follow-up documents. | 5.5 |
| Lazar, Roman | Discussion with L. Donatelli regarding HUD loan settlement test. | 0.5 |
| Medway, David | Meet with E. Green and B. Stevenson to discuss HUD compliance test procedures. | 0.6 |
| Nealon, Matt | Perform HUD audit testing procedures on kickbacks. | 3.9 |
| Nealon, Matt | Discussion with L. Donatelli about HUD kickbacks test. | 0.3 |
| Stevenson, Brad | Meet with E. Green and D. Medway to discuss HUD compliance test procedures. | 0.6 |
| Stevenson, Brad | Review status of ResCap HUD testing procedures. | 1.2 |
| Zayas, Marilitza | Review ResCap loan modification material steps for Regulation AB. | 0.5 |
| **10/19/2012** | | |
| Berdichevsky, Ellina | Perform test on advances for USAP. | 1.9 |
| Berdichevsky, Ellina | Discuss loan modification material steps for Regulation AB test with T. Robinson and M. Zayas. | 0.6 |
| Berdichevsky, Ellina | Perform test on interest rate adjustments for Regulation AB. | 0.9 |
| Berdichevsky, Ellina | Perform test for advances for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Perform test on payments on pool assets for Regulation AB. | 1.4 |
| Compagnino, Francesco | Develop collateral model for RAMP 2006 NC3. | 3.0 |
| Lazar, Roman | Perform HUD-1 test after receiving follow-up documents. | 2.0 |
| Robinson, Thomas | Review status of Regulation AB test. | 1.7 |
| Robinson, Thomas | Discuss loan modification material steps for Regulation AB test with M. Zayas and E. Berdichevsky. | 0.6 |

| | | |
|---|---|---|
| York, LaRon | Review procedures for the custodial document review for GMAC Mortgage. | 1.0 |
| Zayas, Marilitza | Review Regulation AB master servicing test. | 0.6 |
| Zayas, Marilitza | Review investor reports for waterfall testing. | 4.0 |
| Zayas, Marilitza | Discuss loan modification material steps for Regulation AB test with T. Robinson and E. Berdichevsky. | 0.6 |
| Zayas, Marilitza | Review Regulation AB primary service test. | 0.6 |
| **10/22/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 2.1 |
| Berdichevsky, Ellina | Perform testing on loan modifications for Regulation AB. | 3.4 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | 3.3 |
| Compagnino, Francesco | Develop collateral model for RAMP 2006-RS5. | 3.0 |
| Donatelli, Lauren | Document HUD rejected loans testing. | 0.5 |
| Donatelli, Lauren | Document HUD kickbacks testing. | 0.3 |
| Lazar, Roman | Perform HUD-1 test after receiving follow-up documents. | 2.0 |
| York, LaRon | Review HUD procedures for our mortgage document custodial testing. | 2.0 |
| **10/23/2012** | | |
| Berdichevsky, Ellina | Perform testing on servicer records for USAP. | 3.7 |
| Berdichevsky, Ellina | Meet with L. Donatelli regarding HUD kickbacks testing. | 0.2 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for USAP. | 1.8 |
| Berdichevsky, Ellina | Perform testing on removals for Regulation AB. | 2.9 |
| Donatelli, Lauren | Meet with R. Lazar regarding HUD kickbacks testing. | 0.3 |
| Donatelli, Lauren | Meet with E. Berdichevsky regarding HUD kickbacks testing. | 0.2 |
| York, LaRon | Perform mortgage custodial document testing. | 3.7 |
| York, LaRon | Perform HUD compliance procedures for mortgage loans. | 4.3 |
| Zayas, Marilitza | Prepare SSAE 16 request list to send to client. | 0.8 |
| Zayas, Marilitza | Review Regulation AB and USAP testing. | 0.7 |
| **10/24/2012** | | |
| Berdichevsky, Ellina | Perform testing on removals for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Perform testing on kickbacks for HUD. | 1.8 |
| Berdichevsky, Ellina | Perform testing on loan modifications for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for Regulation AB. | 1.6 |
| Berdichevsky, Ellina | Perform testing on interest rate adjustments for USAP. | 2.9 |
| Donatelli, Lauren | Discussion with E. Green regarding planning for HUD testing. | 0.5 |
| Medway, David | Review GMACM document custodian testing procedures. | 3.2 |
| Robinson, Thomas | Review status of ResCap 2012 Regulation AB testing procedures and results. | 1.4 |
| Robinson, Thomas | Meet with M. Zayas to discuss the status of the ResCap Regulation AB testing. | 0.5 |
| York, LaRon | Perform mortgage custodial document testing. | 3.4 |

| | | |
|---|---|---|
| York, LaRon | Perform HUD compliance procedures for mortgage loans. | 4.6 |
| Zayas, Marilitza | Meet with T. Robinson to discuss the status of the ResCap Regulation AB testing. | 0.5 |
| **10/25/2012** | | |
| Berdichevsky, Ellina | Conference call with F. Madden, M. Aquanno, T. Robinson, and M. Zayas to discuss the status of the ResCap Regulation AB testing. | 0.5 |
| Berdichevsky, Ellina | Perform testing on kickbacks for HUD. | 3.8 |
| Berdichevsky, Ellina | Discussion with L. Donatelli regarding HUD kickbacks testing. | 0.3 |
| Berdichevsky, Ellina | Perform testing on FHA branch office checklist for HUD. | 2.4 |
| Berdichevsky, Ellina | Perform testing on loan modifications for Regulation AB. | 2.6 |
| Compagnino, Francesco | Develop collateral model for RFMSI 2006-SA2. | 3.0 |
| Donatelli, Lauren | Discussion with R. Lazar regarding HUD loan settlement testing. | 0.6 |
| Donatelli, Lauren | Discussion with E. Berdichevsky regarding HUD kickbacks testing. | 0.3 |
| Lazar, Roman | Perform HUD audit testing procedures. | 2.0 |
| Medway, David | Review GMACM document custodian testing procedures. | 3.3 |
| Nealon, Matt | Perform walkthrough procedures at the GMAC Mortgage facility, located in Waterloo, Iowa. | 2.0 |
| Robinson, Thomas | Review Corporate Audit reports relating to ResCap mortgage servicing compliance. | 0.9 |
| Robinson, Thomas | Conference call with F. Madden, M. Aquanno, E. Berdichevsky, and M. Zayas to discuss the status of the ResCap Regulation AB testing. | 0.5 |
| York, LaRon | Perform mortgage custodial document testing. | 4.1 |
| York, LaRon | Perform HUD compliance procedures for mortgage loans. | 3.9 |
| Zayas, Marilitza | Prepare SSAE 16 initial requests for client. | 0.8 |
| Zayas, Marilitza | Conference call with F. Madden, M. Aguanno, E.Berdichevsky, and T. Robinson to discuss the status ofthe ResCap Regulation AB testing. | 0.5 |
| **10/26/2012** | | |
| Berdichevsky, Ellina | Perform testing on FHA branch office checklist for HUD. | 6.3 |
| Berdichevsky, Ellina | Discussion with L. Donatelli regarding HUD kickbacks testing. | 1.1 |
| Donatelli, Lauren | Discussion with E. Berdichevsky regarding HUD kickbacks testing. | 1.1 |
| Lazar, Roman | Perform HUD audit testing procedures. | 3.3 |
| Lazar, Roman | Perform testing of loan settlement statements (Form HUD-1). | 2.7 |
| Quinlan, Maggie | Test ResCap waterfall model for Regulation AB. | 1.1 |
| Zayas, Marilitza | Perform Regulation AB substantive testing procedures. | 6.6 |
| **10/29/2012** | | |
| Berdichevsky, Ellina | Conference call with T. Robinson, L. Donatelli, L. Florence, B. Stevenson, and D. Reade to discuss the status of the ResCap audit. | 0.5 |
| Berdichevsky, Ellina | Perform testing on the active branch listing for HUD. | 4.8 |
| Compagnino, Francesco | Develop collateral waterfall model for ResCap Regulation AB testing. | 3.4 |

| | | |
|---|---|---|
| Compagnino, Francesco | Review collateral cash flows for ResCap Regulation AB testing. | 4.6 |
| Medway, David | Prepare ResCap HUD planning documents. | 3.8 |
| **10/30/2012** | | |
| Berdichevsky, Ellina | Perform testing on the active branch listing for HUD. | 3.7 |
| Compagnino, Francesco | Review collateral cash flows for ResCap Regulation AB testing. | 3.8 |
| Compagnino, Francesco | Develop collateral waterfall model for ResCap Regulation AB testing. | 4.2 |
| Robinson, Thomas | Review planning for ResCap servicing compliance audit requirements. | 2.1 |
| Zayas, Marilitza | Review status of mortgage servicing compliance testing. | 0.9 |
| **10/31/2012** | | |
| Berdichevsky, Ellina | Perform testing on the active branch listing for HUD. | 3.4 |
| Compagnino, Francesco | Develop collateral waterfall model for ResCap Regulation AB testing. | 3.1 |
| Compagnino, Francesco | Review collateral cash flows for ResCap Regulation AB testing. | 4.9 |
| Medway, David | Review ResCap HUD audit procedures. | 0.8 |
| **11/01/2012** | | |
| Berdichevsky, Ellina | Discussion with L. Donatelli regarding HUD kickbacks testing. | 0.5 |
| Berdichevsky, Ellina | Complete planning documents for the year-end 2012 SSAE 16 audit. | 4.3 |
| Berdichevsky, Ellina | Perform testing on the FHA branch listing for HUD. | 1.9 |
| Berdichevsky, Ellina | Perform testing on loan modifications for Regulation AB. | 1.4 |
| Donatelli, Lauren | Meet with C. Kovacevic to discuss HUD loan settlement testing. | 0.2 |
| Donatelli, Lauren | Discussion with E. Berdichevsky regarding HUD kickbacks testing. | 0.5 |
| Donatelli, Lauren | Complete testing of HUD kickbacks. | 0.6 |
| Donatelli, Lauren | Complete testing of HUD branch office operations. | 0.6 |
| Donatelli, Lauren | Meet with F. Madden, M. Aguanno, D. Medway, D. Horn, and R. Lazar to discuss status of outstanding HUD audit requests. | 0.7 |
| Hernandez, Lisa | Draft testing results memo for RASC 2006-EMX8. | 1.9 |
| Hernandez, Lisa | Review structuring inputs and assumptions for RASC 2006-KS4. | 2.2 |
| Hernandez, Lisa | Review collateral model for RASC 2006-KS4. | 3.9 |
| Lazar, Roman | Meet with F. Madden, M. Aguanno, D. Horn, L. Donatelli, and D. Medway to discuss status of | 0.7 |
| Lazar, Roman | Perform HUD testing for ResCap for 2012. | 3.4 |
| Lazar, Roman | Document results of HUD testing for ResCap for 2012. | 1.9 |
| Medway, David | Meet with F. Madden, M. Aguanno, D. Horn, L. Donatelli, and R. Lazar to discuss status of | 0.7 |
| Zayas, Marilitza | Update memo for USAP Master servicing testing. | 0.6 |
| Zayas, Marilitza | Update memo for Regulation AB Primary servicing testing. | 0.8 |
| Zayas, Marilitza | Update memo for USAP Primary servicing testing. | 0.8 |

| | | |
|---|---|---|
| Zayas, Marilitza | Update memo for Regulation AB Master Servicing testing. | 0.6 |

**11/02/2012**

| | | |
|---|---|---|
| Berdichevsky, Ellina | Complete planning documents for the year-end 2012 SSAE 16 audit. | 4.2 |
| Berdichevsky, Ellina | Perform testing on escrowed loan payoffs for HUD. | 2.8 |
| Hernandez, Lisa | Draft testing results memo for RASC 2006-KS4. | 1.7 |
| Hernandez, Lisa | Review cashflow waterfall model and testing for RASC 2006-KS4. | 2.3 |
| Hernandez, Lisa | Review collateral model for RAMP 2006-NC2. | 1.8 |
| Hernandez, Lisa | Review inputs and calculations on collateral model for RAMP 2006-NC2. | 2.2 |
| Lazar, Roman | Perform HUD testing for ResCap for 2012. | 2.7 |
| Lazar, Roman | Document results of HUD testing for ResCap for 2012. | 3.3 |
| Medway, David | Review ResCap HUD audit testing procedures. | 3.9 |

**11/05/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Discussion with M. Nealon regarding HUD escrowed loan payoffs testing. | 0.5 |
| Medway, David | Review ResCap HUD audit testing results. | 2.9 |

**11/06/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Meet with E. Green, D. Medway, R. Lazar, and D. Oltmann to discuss status of HUD internal audit testing. | 0.5 |
| Green, Erin | Meet with L. Donatelli, D. Medway, R. Lazar, and D. Oltmann to discuss status of HUD internal audit testing. | 0.5 |
| Lazar, Roman | Meet with E. Green, D. Medway, L. Donatelli, and D. Oltmann to discuss status of HUD internal audit testing. | 0.5 |
| Lazar, Roman | Perform HUD testing for ResCap for 2012. | 4.1 |
| Lazar, Roman | Document results of HUD testing for ResCap for 2012. | 3.4 |
| Medway, David | Meet with L. Donatelli, E. Green, R. Lazar, and D. Oltmann to discuss status of HUD internal audit testing. | 0.5 |
| Robinson, Thomas | Conference call with M. Zayas to discuss the status of the ResCap 2012 Regulation AB testing. | 0.5 |
| Robinson, Thomas | Conference call with F. Madden, D. Horn, M. Auganno, M. Zayas, and E. Berdichevsky to review the status of the ResCap Regulation AB testing and potential non-compliance. | 0.6 |
| Zayas, Marilitza | Conference call with T. Robinson to discuss the status of the ResCap 2012 Regulation AB testing. | 0.5 |
| Zayas, Marilitza | Conference call with F. Madden, D. Horn, M. Auganno, T. Robinson, and E. Berdichevsky to review the status of the ResCap Regulation AB testing and potential non-compliance. | 0.6 |

**11/07/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Meet with E. Green and D. Medway to discuss current status of HUD audit. | 0.4 |
| Donatelli, Lauren | Document HUD loan settlements testing. | 2.4 |
| Green, Erin | Meet with D. Medway and L. Donatelli to discuss status of the HUD audit. | 0.4 |
| Medway, David | Meet with E. Green and L. Donatelli to discuss current status of HUD audit. | 0.4 |
| Medway, David | Review ResCap HUD testing procedures. | 1.2 |

| | | |
|---|---|---|
| Nealon, Matt | Perform testing of escrowed payments | 1.6 |

**11/08/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Conference call with B. Stevenson, D. Medway, E. Green, and four ResCap personnel to discuss the status of the HUD compliance audit. | 0.5 |
| Green, Erin | Conference call with B. Stevenson, D. Medway, and L. Donatelli to discuss the HUD compliance audit. | 0.4 |
| Green, Erin | Conference call with B. Stevenson, D. Medway, L. Donatelli, and four ResCap personnel to discuss the status of the HUD compliance audit. | 0.5 |
| Medway, David | Conference call with B. Stevenson, E. Green, L. Donatelli, and four ResCap personnel to discuss the status of the HUD compliance audit. | 0.5 |
| Medway, David | Conference call with B. Stevenson, E. Green, and L. Donatelli to discuss the HUD compliance audit. | 0.4 |
| Stevenson, Brad | Conference call with E. Green, D. Medway, and L. Donatelli to discuss the HUD compliance audit. | 0.4 |
| Stevenson, Brad | Conference call with E. Green, D. Medway, L. Donatelli, and four ResCap personnel to discuss the status of the HUD compliance audit. | 0.5 |
| Stevenson, Brad | Review HUD compliance audit work. | 2.3 |

**11/09/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Complete loan settlement testing. | 2.0 |
| Medway, David | Review of ResCap HUD testing procedures. | 5.1 |
| Zayas, Marilitza | Meet with D. Tucci, H. Rinehart, J. Scudder, and T. Robinson to discuss the status of ResCap internal audit procedures and the impact on the 2012 audit. | 0.9 |

**11/12/2012**

| | | |
|---|---|---|
| Berdichevsky, Ellina | Complete planning documents for the year-end 2012 SSAE 16 audit. | 3.7 |
| Medway, David | Prepare HUD planning documents. | 2.7 |
| Nealon, Matt | Perform testing of custodial bank accounts. | 1.3 |

**11/13/2012**

| | | |
|---|---|---|
| Medway, David | Call with D. Oltmann of ResCap to discuss status of internal audit testing. | 0.5 |
| Nealon, Matt | Perform testing of custodial bank accounts. | 0.7 |

**11/14/2012**

| | | |
|---|---|---|
| Donatelli, Lauren | Review and compilation of HUD reperformance testing support requests. | 0.6 |
| Lazar, Roman | Perform HUD Chapter 6-5D 2a testing. | 1.5 |
| Nealon, Matt | Perform testing for kickbacks for ResCap HUD audit. | 1.2 |
| Robinson, Thomas | Conference call with F. Madden, M. Aguanno, D. Horn, E. Berdichevsky, and M. Zayas to discuss the status of the ResCap Regulation AB testing procedures. | 0.6 |
| Robinson, Thomas | Meet with M. Zayas to discuss status of ResCap Regulation AB testing procedures. | 0.8 |
| Zayas, Marilitza | Conference call with F. Madden, M. Aguanno, D. Horn, T. Robinson, and E. Berdichevsky to discuss the status of the ResCap Regulation AB testing procedures. | 0.6 |

| | | |
|---|---|---|
| Zayas, Marilitza | Update SSAE-16 client request list. | 0.7 |
| Zayas, Marilitza | Meet with T. Robinson to discuss status of ResCap Regulation AB testing procedures. | 0.8 |
| Zayas, Marilitza | Review SSAE-16 testing status update. | 0.3 |
| **11/15/2012** | | |
| Lazar, Roman | Meet with D. Medway, L. Donatelli, and ResCap personnel M. Aguanno, D. Horn, and C. Kovacevic to discuss status of HUD compliance audit. | 0.5 |
| Lazar, Roman | Perform HUD Chapter 6-5D 2a testing. | 4.8 |
| Medway, David | Meet with L. Donatelli, R. Lazar and ResCap personnel M. Aguanno, D. Horn, and C. Kovacevic to discuss status of HUD compliance audit. | 0.5 |
| Nealon, Matt | Perform testing for kickbacks for ResCap HUD audit. | 0.4 |
| **11/16/2012** | | |
| Lazar, Roman | Perform HUD chapter 6-5D 2a testing. | 3.5 |
| Stevenson, Brad | Review audit working papers for servicing compliance audits. | 2.4 |
| Zayas, Marilitza | Prepare SSAE-16 follow-up requests and send the same to client. | 4.0 |
| **11/19/2012** | | |
| Compagnino, Francesco | Populate RALI 2006 QO8 bond model. | 1.0 |
| Donatelli, Lauren | Complete testing of HUD branch office operations. | 5.2 |
| Lazar, Roman | Update documents regarding HUD-1 loan settlement testing. | 4.3 |
| Medway, David | Review HUD testing procedures. | 1.2 |
| Nealon, Matt | Prepare schedule of client audit requests. | 2.2 |
| Nealon, Matt | Continue preparing schedule of client audit requests. | 2.6 |
| **11/20/2012** | | |
| Nealon, Matt | Prepare schedule of client audit requests. | 1.4 |
| Nealon, Matt | Continue preparing schedule of client audit requests. | 1.6 |
| **11/21/2012** | | |
| Lazar, Roman | Perform loan boarding testing. | 3.9 |
| Lazar, Roman | Perform bank loan settlement testing. | 4.3 |
| Medway, David | Review HUD testing procedures. | 1.5 |
| Nealon, Matt | Prepare schedule of client audit requests. | 1.3 |
| Zayas, Marilitza | Review all SSAE-16 planning workpapers. | 3.2 |
| **11/26/2012** | | |
| Hernandez, Lisa | Review collateral inputs and discrepancies and tie out to remittance reports for RegAB testing for RFMSI 2006-S9. | 4.0 |
| Hernandez, Lisa | Review structuring inputs for RFMSI 2006-S7 RegAB testing. | 2.0 |
| Hernandez, Lisa | Draft memo for RegAB procedures performed on RAMP NC2. | 2.1 |
| Hernandez, Lisa | Review and troubleshoot structure cashflow waterfall discrepancies for RAMP NC2. | 1.9 |
| Robinson, Thomas | Review status of ResCap Regulation AB testing procedures and results. | 2.4 |

| | | |
|---|---|---|
| Sobreiro, Greg | Review the RASC 2006-KS8 servicer report results and any open items. | 3.0 |
| Zayas, Marilitza | Prepare agenda for Regulation AB and USAP update status meeting with T. Robinson. | 0.3 |
| Zayas, Marilitza | Prepare email to G. Sobreiro regarding Regulation AB Waterfall testing. | 0.3 |
| **11/27/2012** | | |
| Hernandez, Lisa | Review collateral inputs to RegAB model for RFMSI 2006-S7. | 2.0 |
| Hernandez, Lisa | Draft memo for RegAB testing for RFMSI 2006-S7. | 2.0 |
| Hernandez, Lisa | Troubleshoot structuring discrepancies in cashflow waterfall to remittance report for RegAB testing for | 2.0 |
| Hernandez, Lisa | Review structuring cashflow waterfall for RegAB testing of RFMSI 2006-S9. | 2.0 |
| Hernandez, Lisa | Draft memo for RFMSI 2006-S9. | 2.0 |
| Nealon, Matt | Convert servicer statements support into excel for testing. | 4.1 |
| Zayas, Marilitza | Update client request list for Regulation AB testing. | 3.2 |
| Zayas, Marilitza | Review client request list. | 3.6 |
| **11/28/2012** | | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 3.0 |
| Medway, David | Performing audit planning procedures for the ResCap HUD audit. | 1.0 |
| Nealon, Matt | Convert servicer statements support into excel for testing. | 6.9 |
| Petrovski, Biljana | Participate in SSAE-16 status update meeting with B. Stevenson and M. Zayas. | 0.5 |
| Quinlan, Maggie | Review ResCap waterfall model testing for Regulation AB. | 3.0 |
| Stevenson, Brad | Review SSAE-16 testing procedures. | 0.5 |
| Stevenson, Brad | Review ResCap servicing compliance testing. | 3.6 |
| Zayas, Marilitza | Discuss Regulation AB and USAP status with T. Robinson. | 0.5 |
| Zayas, Marilitza | Participate in SSAE-16 status update meeting with B. Stevenson, B. Naumovska, and M. Zayas. | 0.5 |
| Zayas, Marilitza | Review internal audit report regarding quality assurance investor repurchases. | 0.6 |
| Zayas, Marilitza | Review master servicing deal lists. | 0.4 |
| **11/29/2012** | | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 3.0 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.5 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.5 |
| Petrovski, Biljana | Review documents and guidance related to the SSAE16 report. | 2.4 |
| Sobreiro, Greg | Review the RASC 2006-KS8 servicer report results and any open items. | 3.0 |
| Zayas, Marilitza | Prepare estimated hours to complete project summary for GMAC mortgage. | 0.6 |
| **11/30/2012** | | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 3.0 |

| | | |
|---|---|---|
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.5 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.5 |
| Medway, David | Perform ResCap HUD audit testing procedures. | 0.5 |
| Petrovski, Biljana | Review documents for SSAE16 report. | 2.6 |
| Quinlan, Maggie | Review ResCap waterfall model testing for Regulation AB. | 2.0 |
| Sobreiro, Greg | Review the RASC 2006-KS8 servicer report results and any open items. | 2.0 |

**12/03/2012**

| | | |
|---|---|---|
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of payments on pool assets. | 1.8 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of wire disbursements. | 1.2 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of advances. | 1.1 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of payments on pool assets. | 1.8 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of wire disbursements. | 1.2 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of advances. | 1.1 |
| Compagnino, Francesco | Reconcile collateral model for RALI QO8. | 1.0 |
| Sobreiro, Greg | Review RegAB model for RASC 2007-SP1. | 2.0 |

**12/04/2012**

| | | |
|---|---|---|
| Berdichevsky, Ellina | Meet with T. Robinson and M. Zayas to discuss the status of the ResCap Regulation AB testing. | 0.6 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of loss mitigation. | 2.7 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of collection efforts. | 1.6 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of interest rate adjustments. | 0.7 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of loan modifications. | 2.8 |
| Berdichevsky, Ellina | Meet with T. Robinson, M. Zayas, M. Aguanno, and T. Zobel to discuss the ResCap loan modification and recording process. | 0.9 |
| Chaushev, Ayhan | Review testing of HUD chapter 6-5d criteria. | 1.9 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5d criteria. | 1.5 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5J criteria. | 1.5 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5c criteria. | 1.8 |
| Petrovski, Biljana | Review SSAE16 report and documents. | 1.8 |
| Robinson, Thomas | Meet with M. Zayas and E. Berdichevsky to discuss the status of the ResCap Regulation AB testing. | 0.6 |
| Robinson, Thomas | Meet with M. Zayas, E. Berdichevsky, M. Aguanno, and T. Zobel to discuss the ResCap loan modification and recording process. | 0.9 |
| Sobreiro, Greg | Review RegAB model for RASC 2007-SP1. | 1.0 |
| Zayas, Marilitza | Prepare follow-up requests for USAP. | 0.6 |
| Zayas, Marilitza | Send follow-up requests for Regulation AB. | 0.6 |

| | | |
|---|---|---|
| Zayas, Marilitza | Meet with T. Robinson and E. Berdichevsky to discuss the status of the ResCap Regulation AB testing. | 0.6 |
| Zayas, Marilitza | Meet with T. Robinson, E. Berdichevsky, M. Aguanno, and T. Zobel to discuss the ResCap loan modification and recording process. | 0.9 |
| Zayas, Marilitza | Prepare follow-up requests for USAP. | 0.6 |
| Zayas, Marilitza | Prepare follow-up requests for Regulation AB. | 0.6 |
| **12/05/2012** | | |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of interest rate adjustments. | 1.7 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of interest rate adjustments. | 2.3 |
| Chaushev, Ayhan | Meet with E. Green, D. Medway, and L. Donatelli to discuss HUD audit testing and results. | 0.7 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5f criteria. | 2.2 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5a criteria. | 2.2 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5e criteria. | 2.7 |
| Donatelli, Lauren | Meet with E. Green, D. Medway, and A. Chaushev to discuss HUD audit testing and results. | 0.7 |
| Green, Erin | Meet with D. Medway, A. Chaushev, and L. Donatelli to discuss HUD audit testing and results. | 0.7 |
| Medway, David | Meet with E. Green, A. Chaushev, and L. Donatelli to discuss HUD audit testing and results. | 0.7 |
| Medway, David | Review HUD/GNMA testing. | 3.1 |
| Quinlan, Maggie | Perform ResCap waterfall model testing for Regulation AB. | 2.5 |
| **12/06/2012** | | |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of escrow funds analysis. | 0.9 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of interest on escrow accounts. | 1.1 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of escrow account returns. | 1.2 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of payments on behalf of an obligor. | 0.7 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of payments on behalf of an obligor. | 0.8 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of late payment penalties. | 1.3 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of interest on escrow accounts. | 1.1 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of escrow funds analysis. | 0.9 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of escrow account returns. | 1.2 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of payments on behalf of an obligor. | 0.7 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of payments on behalf of an obligor. | 0.8 |
| Berdichevsky, Ellina | Perform audit procedures for USAP testing of payments on behalf of an obligor. | 1.4 |
| Lang, Nick | Coordinate with B. Morton and J. Bowen for the Lewisville, TX physical security walkthrough. | 0.3 |

| Lazar, Roman | Complete HUD testing for ResCap. | 4.2 |
|---|---|---|
| Lazar, Roman | Document HUD testing for ResCap. | 0.5 |
| Medway, David | Review HUD/GNMA testing. | 1.7 |
| Sobreiro, Greg | Review RegAB model for RASC 2007-SP1. | 2.0 |

**12/07/2012**

| Berdichevsky, Ellina | Perform testing on monthly defects and turnaround reports. | 1.7 |
|---|---|---|
| Berdichevsky, Ellina | Performed testing on closed code zero and loans in application reports for SSAE 16. | 2.3 |
| Berdichevsky, Ellina | Perform testing on batch error reports for SSAE 16. | 2.6 |
| Berdichevsky, Ellina | Perform audit procedures for Regulation AB testing of delinquencies and charge-offs. | 2.1 |

**12/10/2012**

| Berdichevsky, Ellina | Perform batch error report testing for the SSAE 16 audit. | 1.4 |
|---|---|---|
| Berdichevsky, Ellina | Perform testing of loan boarding for the SSAE 16 audit. | 3.3 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.3 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.7 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |
| Kain, Heather | Participate in Lewisville data center planning meeting with B. Naumovska and N. Lang. | 0.2 |
| Lang, Nick | Participate in Lewisville data center planning meeting with B. Naumovska and H. Kain. | 0.4 |
| Medway, David | Review ResCap HUD testing procedures. | 4.0 |
| Medway, David | Review ResCap HUD testing procedures. | 2.1 |
| Medway, David | Review HUD status tracking. | 2.4 |
| Zayas, Marilitza | Prepare ETC summary of Regulation AB and USAP. | 1.2 |

**12/11/2012**

| Berdichevsky, Ellina | Perform batch error report testing for the SSAE 16 audit. | 1.7 |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on investor set up for the SSAE 16 audit. | 3.8 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 1.4 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.6 |
| Robinson, Thomas | Review status of 2012 servicing compliance testing. | 1.1 |
| Sobreiro, Greg | Review RegAB model for RASC 2007-SP1. | 3.0 |

**12/12/2012**

| Berdichevsky, Ellina | Perform testing on stale check reports for SSAE 16. | 3.6 |
|---|---|---|
| Berdichevsky, Ellina | Perform testing on payment application hierarchy authorized access for SSAE 16. | 2.7 |
| Berdichevsky, Ellina | Perform pool set up testing for SSAE 16. | 2.9 |
| Berdichevsky, Ellina | Perform testing on security access for investor and pool data set up and maintenance for SSAE 16. | 1.7 |
| Chaushev, Ayhan | Prepare a summary of current year mortgagee letters. | 2.3 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |

| | | |
|---|---|---|
| Medway, David | Review ResCap HUD testing. | 1.3 |
| Robinson, Thomas | Review ResCap servicing compliance workpapers. | 2.1 |
| Robinson, Thomas | Attend meeting with M. Zayas and E. Berdichevsky to discuss the status of Regulation AB testing. | 0.5 |
| Zayas, Marilitza | Meet with E. Berdichevsky, M. Aguanno, D. Horn, J. Feeney, F. Madden, and J. Robinson to discuss status of Regulation AB and USAP testing. | 0.5 |
| Zayas, Marilitza | Meet with T. Robinson and E. Berdichevsky to discuss the status of the ResCap Regulation AB testing. | 0.5 |
| **12/13/2012** | | |
| Berdichevsky, Ellina | Perform testing on payment application hierarchy authorized access for SSAE 16. | 1.6 |
| Berdichevsky, Ellina | Perform testing on reject reports for SSAE 16. | 1.2 |
| Berdichevsky, Ellina | Perform testing on borrower payments for SSAE 16. | 4.4 |
| Berdichevsky, Ellina | Perform testing on closed code zero and loans in application reports for SSAE 16. | 4.2 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5f criteria. | 2.2 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |
| Lazar, Roman | Conference call with B. Stevenson, D. Medway, and ResCap personnel to discuss various HUD compliance reporting and auditing matters. | 0.4 |
| Medway, David | Conference call with B. Stevenson, R. Lazar and ResCap personnel to discuss various HUD compliance reporting and auditing matters. | 0.4 |
| Stevenson, Brad | Conference call with D. Medway, R. Lazar and ResCap personnel to discuss various HUD compliance reporting and auditing matters. | 0.4 |
| **12/14/2012** | | |
| Berdichevsky, Ellina | Work on completing the loan boarding testing procedures memo for SSAE 16. | 1.6 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 1.2 |
| Berdichevsky, Ellina | Perform testing on security access for adjustable rate mortgages for SSAE 16. | 2.9 |
| Berdichevsky, Ellina | Perform testing on edit reports for adjustable rate mortgages for SSAE 16. | 1.6 |
| Medway, David | Review ResCap HUD testing procedures. | 4.1 |
| **12/17/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 1.2 |
| Berdichevsky, Ellina | Perform testing on wire disbursements for USAP. | 1.8 |
| Berdichevsky, Ellina | Perform testing on advances for USAP. | 1.4 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 1.2 |
| Berdichevsky, Ellina | Perform testing on wire disbursements for Regulation AB. | 1.8 |
| Berdichevsky, Ellina | Perform testing on advances for Regulation AB. | 1.3 |
| Berdichevsky, Ellina | Perform testing on disbursements to investors for USAP. | 1.9 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 0.9 |

| | | |
|---|---|---|
| Berman, Eric | Review loss mitigation workpaper. | 4.2 |
| Berman, Eric | Document loss mitigation testing procedures. | 3.8 |
| Donatelli, Lauren | Complete HUD Chapter 6-5D, 2m loss mitigation testing. | 0.6 |
| Medway, David | Review status of ResCap HUD audit. | 2.1 |
| Sobreiro, Greg | Perform model review for RALI 2007-QS5. | 2.0 |
| **12/18/2012** | | |
| Berdichevsky, Ellina | Perform testing on collection efforts for USAP. | 2.2 |
| Berdichevsky, Ellina | Perform testing on late payment penalties for USAP. | 1.6 |
| Berdichevsky, Ellina | Perform testing on collection efforts for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Perform testing on escrow funds analysis for Regulation AB. | 2.3 |
| Berdichevsky, Ellina | Perform testing on late payment penalties for Regulation AB. | 1.6 |
| Berman, Eric | Document escrow bills and hazard insurance reperformance testing. | 3.4 |
| Berman, Eric | Review escrow bills and hazard insurance information. | 0.6 |
| Berman, Eric | Perform escrow analysis reperformance procedures. | 2.7 |
| Berman, Eric | Perform escrow bills and hazard insurance reperformance testing. | 3.1 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5e criteria. | 2.2 |
| Chaushev, Ayhan | Review testing of HUD chapter 6-5d criteria. | 0.7 |
| Hernandez, Lisa | Review collateral inputs and calculations for RAMP 2006-ECF2. | 1.9 |
| Hernandez, Lisa | Review inputs for bond model for Regulation AB work for RAMP 2006-ECF2. | 2.0 |
| Hernandez, Lisa | Review debt waterfall for Regulation AB testing of RAMP 2006-ECF2. | 2.1 |
| Medway, David | Review ResCap HUD testing. | 2.6 |
| Medway, David | Supervise performance of ResCap HUD testing. | 2.3 |
| Robinson, Thomas | Conference call with M. Zayas to discuss the status of the ResCap Regulation AB testing and potential exceptions. | 0.5 |
| Sobreiro, Greg | Perform model review for RALI 2007-QS5. | 2.0 |
| Zayas, Marilitza | Conference call with T. Robinson to discuss the status of the ResCap Regulation AB testing and potential exceptions. | 0.5 |
| Zayas, Marilitza | Review repurchase testing performed. | 0.2 |
| **12/19/2012** | | |
| Berdichevsky, Ellina | Perform testing on investor records for Regulation AB. | 1.1 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 2.1 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 1.8 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 2.1 |
| Berdichevsky, Ellina | Perform testing on escrow funds analysis for USAP. | 2.4 |

| | | |
|---|---|---|
| Berman, Eric | Perform escrow analysis reperformance testing. | 3.8 |
| Berman, Eric | Address and close review notes for escrow bills and hazard insurance. | 3.5 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 2.0 |
| Berman, Eric | Review escrow analysis memo. | 0.8 |
| Donatelli, Lauren | Meet with D. Medway to discuss status of HUD testing. | 1.1 |
| Donatelli, Lauren | Meet with E. Green and D. Medway to discuss status of HUD testing. | 0.5 |
| Hernandez, Lisa | Review modeling inputs for RALI 2007-QS11. | 2.4 |
| Hernandez, Lisa | Review collateral for RALI 2007-QS11. | 2.0 |
| Hernandez, Lisa | Troubleshoot differences in realize losses allocated to Class P certificates in RALI 2007-QS11. | 1.6 |
| Kain, Heather | Perform data center walkthrough with J. Bowen (Securitas Security) and J. Kelman (ResCap). | 1.4 |
| Kain, Heather | Document the data center walkthrough. | 0.5 |
| Medway, David | Review ResCap HUD testing. | 2.4 |
| Medway, David | Supervise performance of ResCap HUD testing. | 3.1 |
| **12/20/2012** | | |
| Berdichevsky, Ellina | Perform testing on investor records for Regulation AB. | 4.9 |
| Berdichevsky, Ellina | Perform testing on investor records for USAP. | 3.2 |
| Berman, Eric | Meet with L. Donatelli to review HUD requests procedures. | 0.5 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 1.3 |
| Berman, Eric | Review status of HUD audit testing procedures. | 3.2 |
| Berman, Eric | Prepare HUD request lists for management. | 3.3 |
| Donatelli, Lauren | Review HUD Chapter 6-5D, 2g-h testing. | 1.3 |
| Donatelli, Lauren | Review HUD request list to send to client. | 0.7 |
| Robinson, Thomas | Complete ResCap Regulation AB audit procedures. | 2.1 |
| Sobreiro, Greg | Perform model review for RALI 2007-QS5. | 3.0 |
| Taylor, Scott | Perform review of ResCap SSAE16 engagement letter. | 1.0 |
| Zayas, Marilitza | Review confirmations sent to investors for investor records testing. | 2.8 |
| Zayas, Marilitza | Review confirmations sent to investors for investor records testing. | 2.8 |
| **12/21/2012** | | |
| Berman, Eric | Perform testing of ResCap HUD selections. | 3.7 |
| Berman, Eric | Review HUD testing workpapers. | 1.1 |
| Berman, Eric | Close notes for escrow bills and hazard insurance testing. | 1.3 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 2.3 |
| Chaushev, Ayhan | Review testing of HUD Chapter 6-5c criteria. | 0.6 |
| Chaushev, Ayhan | Review testing of HUD Chapter 7-5g criteria. | 1.4 |
| Donatelli, Lauren | Prepare confirmations for consumer loans. | 1.1 |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 2.0 |
| Medway, David | Review ResCap HUD audit testing. | 3.2 |
| Medway, David | Document compliance with HUD education requirements. | 1.0 |

| | | |
|---|---|---|
| Sobreiro, Greg | Perform model review for RALI 2007-QS5. | 3.0 |
| **12/26/2012** | | |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for Regulation AB. | 3.2 |
| Berdichevsky, Ellina | Perform testing on payments on pool assets for USAP. | 3.2 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 2.3 |
| Berman, Eric | Perform HUD reperformance testing. | 2.8 |
| Berman, Eric | Perform testing of ResCap HUD selections for insurance criteria. | 1.1 |
| Berman, Eric | Prepare documentation for HUD testing selections. | 2.1 |
| Donatelli, Lauren | Document HUD 6-5D, 2m testing. | 0.6 |
| **12/27/2012** | | |
| Berman, Eric | Perform HUD 6-5D 2n criteria reperformance testing. | 2.9 |
| Berman, Eric | Perform 6-5D 2e criteria reperformance testing. | 3.3 |
| Berman, Eric | Review workpapers for 7-5F 2i criteria testing. | 1.3 |
| Berman, Eric | Review support provided by internal audit for 6-5D 2e criteria testing. | 0.8 |
| Berman, Eric | Perform testing of ResCap HUD selections. | 0.5 |
| Donatelli, Lauren | Document HUD 6-5D, 2e testing. | 0.6 |
| Donatelli, Lauren | Document HUD 7-5F, 2f-g testing. | 0.7 |
| Donatelli, Lauren | Meet with J. Feeney and M. Aguanno to discuss status of HUD outstanding requests. | 0.5 |
| Donatelli, Lauren | Meet with D. Medway to discuss status of HUD testing. | 0.6 |
| Medway, David | Meet with L. Donatelli to discuss status of HUD testing. | 0.6 |
| Sobreiro, Greg | Perform model review for RALI 2007-QS5. | 2.5 |
| **12/28/2012** | | |
| Berman, Eric | Perform testing of ResCap HUD selections. | 2.2 |
| Berman, Eric | Review workpapers for 6-5D 2e criteria testing. | 1.2 |
| Berman, Eric | Review support provided by internal audit for 6-5D 2m criteria testing. | 1.8 |
| Berman, Eric | Perform 6-5D 2m criteria reperformance testing. | 2.9 |
| Donatelli, Lauren | Review HUD Chapter 7-5F, 2g-h testing workpaper. | 1.1 |
| Medway, David | Review applicability of GAO CPE requirements to audit engagement team members. | 1.1 |
| **12/31/2012** | | |
| Ghany, Muhammad | Perform waterfall testing for ResCap Regulation AB securitization transactions. | 3.6 |
| Ghany, Muhammad | Document waterfall testing for ResCap Regulation AB securitization transactions. | 2.4 |

| | | |
|---|---|---|
| Subtotal for Servicing Compliance Services: | 1,469.9 | $600,000.00 |
| Total | 6,307.9 | $1,725,787.00 |