

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:

Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:      February 13, 2013
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
                     File # 062429

Invoice #      91416
               Professional services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 11/14/12 | RJF | Telephone call with Elise Frejka regarding 363(o) provisions in sale order for servicing rights | 0.30 | 157.50 |
| 11/14/12 | RJF | Review memo on legislative history of 363(o) | 0.20 | 105.00 |
| 11/14/12 | BWP | Research re: legislative history of section 363(o) and the Truth in Lending Act in connection with protection of borrower interests in proposed sale of mortgages; draft memorandum to Ronald J. Friedman regarding same | 3.80 | 570.00 |
| 11/14/12 | BWP | Research re: section 363(o) in connection with protection of borrower interests in proposed sale of mortgages | 0.90 | 135.00 |
| 11/15/12 | RJF | Legal research regarding Bankruptcy Court sales of servicing rights | 0.50 | 262.50 |
| 11/15/12 | RJF | Review correspondence from Brian Powers regarding Memorandum on 363(o) | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding Ocwen Sale | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Brian Powers regarding research on 363(o) | 0.10 | 55.00 |
| 11/15/12 | BWP | Review correspondence from Ronald J. Friedman re: section 363(o) memorandum and incorporation into an objection; draft response to Ronald J. Friedman | 0.20 | 30.00 |

062429     Committee Unsecured Creditors                    Invoice # 91416        Page    2

| Date | | | | |
|---|---|---|---|---|
| | | and Elise Frejka attaching same | | |
| 11/15/12 | BWP | Review amended proposed order approving sale for issues affecting borrowers | 1.10 | 165.00 |
| 11/15/12 | BWP | Review court docket and related filings in connection with sale hearing | 1.20 | 180.00 |
| 11/16/12 | RJF | Review correspondence from Brian Powers regarding hearing on asset sale | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Nathaniel Allard of Kramer Levin regarding NACA's Objection to Sale of Debtors' Assets to Ocwen | 0.10 | 55.00 |
| 11/16/12 | LMM | Review correspondence from correspondences from Judith A. Kopen and Kevin C. Kovacs objecting to sale of loans by GMAC in anticipation of conference call with Ronald J. Friedman and Committee personnell | 0.40 | 78.00 |
| 11/16/12 | BWP | Review committee's statement regarding proposed sale orders in preparation for upcoming sale hearing | 0.40 | 60.00 |
| 11/16/12 | BWP | Prepare documents and research for Ronald J. Friedman in connection with upcoming sale hearing | 1.20 | 180.00 |
| 11/16/12 | BWP | Review objection to sale and list of potential witnesses of Neighborhood Assistance Corporation of America in connection with upcoming sale hearing (.3); confer with Ronald J. Friedman regarding same (.1) | 0.40 | 60.00 |
| 11/18/12 | RJF | Review sale hearing binders and proposed orders regarding Borrower issues and prepare for sale hearing | 2.50 | 1,312.50 |
| 11/19/12 | RJF | Prepare for and attend sale hearings, confer with Kramer Levin and Morrison Foerster, confer with counsel to NACA, conduct settlement discussion with NACA, and Debtor, confer with those parties, prepare cross-examination from Witness' declaration | 8.00 | 4,200.00 |
| 11/19/12 | BP | Draft e-mail to Ronald J. Friedman regarding a Mr. Jenkins in connection with an auction scheduled for November 27, 2012 | 0.20 | 39.00 |
| 11/19/12 | BWP | Travel to and attend hearing regarding sale of all or substantially all of Debtors' assets | 7.50 | No Charge |
| 11/20/12 | RJF | Conference with Lynne M. Manzolillo regarding Ocwen loan service transition issues for borrowers | 0.20 | 105.00 |
| 11/20/12 | LMM | Review correspondence from Rachael Ringer regarding asset sale,  issues regarding Ocwen as loan service provider and DLI backup bidder issues(.4); confer with Ronald J. Friedman regarding same (.2) | 0.60 | 117.00 |
| 11/20/12 | RJF | Review correspondence from Elise Frejka enclosing | 0.10 | 55.00 |

062429   Committee Unsecured Creditors                    Invoice # 91416        Page   3
                        Amended Ocwen Sale Order

| 11/20/12 | RJF | Review correspondence from Stephen Zide of Kramer Levin enclosing revised Ocwen sale order and exhibits thereto | 0.10 | 55.00 |
| 11/20/12 | RJF | Review correspondence from Rachael Ringer regarding updates on Sale Hearing Update and Letter to AFI Board | 0.10 | 52.50 |
| 11/20/12 | RJF | Telephone call with Elise Frejka regarding submission of sale orders | 0.10 | 52.50 |
| | **Subtotal** | **Asset Sale** | 30.50 | $8,246.50 |

**Case Administration**

| 10/25/12 | RJF | Review correspondence from Elise Frejka regarding details and contact parties | 0.10 | 55.00 |
| 10/25/12 | RJF | Review materials and docket related to Borrower issues and special committee counsel | 0.20 | 105.00 |
| 10/26/12 | RJF | Review correspondence from Elise Frejka regarding Residential Capital | 0.10 | 52.50 |
| 10/26/12 | RJF | Review correspondence from Brian Powers regarding whole loan auction results | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Elise Frejka regarding conference call | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Christine M. Wittneben regarding set up of Rescap Telephone Line | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Elise Frejka confirming time for conference call | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Christine M. Wittneben regarding new email set up | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Elise Frejka regarding all hands call | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Lynne M. Manzolillo regarding conference call | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Alison M. Tearnen Schepper regarding conference call | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Elise Frejka to Brian Masumoto advising of Committee intentions to retain SilvermanAcampora as special counsel for borrower related issues | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Nathaniel Allard regarding call logs & email logs | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Todd W. Wuertz of Epiq Systems regarding phone number | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Todd Wuertz regarding | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 4 |
|--------|----------------------------|------|-----------------|------|---|
| | | ResCap Phone Number | | | |
| 10/26/12 | RJF | Review correspondence from Christine M. Wittneben regarding setup of ResCap distribution list in the GAL | 0.10 | | 55.00 |
| 10/26/12 | RJF | Review correspondence from Christine M. Wittneben regarding ResCap Telephone Lines | 0.10 | | 55.00 |
| 10/26/12 | RJF | Review correspondence from Todd W. Wuertz regarding call center phone number | 0.10 | | 55.00 |
| 10/26/12 | RJF | Prepare correspondence to and receive response from Brian Powers regarding meeting to discuss matter and organization of team | 0.10 | | 55.00 |
| 10/26/12 | RJF | Conference with Berlinda Pierre-Louis, Brian Powers, Lynne M. Manzolillo, and Sara Greenberg regarding engagement as special counsel and case background, review bar date information and disseminate same | 0.50 | | 262.50 |
| 10/26/12 | RJF | Conference call with Elise Frejka from Kramer Levin, Epiq and KCC regarding transition of borrower inquiries | 0.75 | | 393.75 |
| 10/26/12 | RJF | Prepare correspondence to Alison M. Tearnen Schepper regarding 800 line for borrowers | 0.10 | | 55.00 |
| 10/26/12 | RJF | Prepare correspondence to Toss Wuertz regarding ResCap Phone Number | 0.10 | | 55.00 |
| 10/26/12 | ACA | Staff meeting regarding borrower issues and responding to same | 0.50 | | 297.50 |
| 10/26/12 | LMM | Confer with Christine M. Wittneben and draft voicemail message for telephone hotline to be installed today | 0.30 | | 58.50 |
| 10/26/12 | LMM | Prepare for and attend meeting for representation as special counsel to Committee with Anthony C. Acampora, Ronald J. Friedman, Brian W. Powers, Berlinda Pierre-Louis, and Sara Greenberg | 1.00 | | 195.00 |
| 10/26/12 | CMW | Coordinate dedicated telephone line and email address for Rescap; confer with Ron Friedman, Christine Tiso, and Lynne Manzolillo | 0.50 | | 97.50 |
| 10/26/12 | CMW | Confer with Telephone Vendor, Blackbox, to configure the Rescap Telephone Lines, Button Apperances on various users; and configure Outlook to receive VoiceMessages for two users | 2.50 | | 487.50 |
| 10/26/12 | SG | Telephone call with Support Center regarding set up of new email address to receive all phone calls and inquiries regarding ResCap | 0.30 | | 45.00 |
| 10/26/12 | SG | Conference call with Ronald J. Friedman, Lynne M. Manzolillo, Berlinda Pierre-Louis, Brian Powers regarding borrower issues | 1.50 | | 225.00 |
| 10/26/12 | SG | Attend office meeting with Ronald J. Friedman, | 0.50 | | 75.00 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Anthony C. Acampora, Brian W. Powers, Christine M. Tiso and Lynne M. Manzolillo to discuss Res-Cap matter and preparation of case administration |  |  |
| 10/26/12 | SG | Conference with Lianna R. Kopito with respect to motion for default judgment in the adversary proceeding against Minority Opportunity America; discussion regarding service of same | 0.20 | 30.00 |
| 10/26/12 | BP | Attend conference call to Counsel to Unsecured Creditors, Epiq, KCC LLC, and team regarding administration of case | 1.50 | 292.50 |
| 10/26/12 | BP | Attend office meeting with Ronald J. Friedman, Sara Greenberg, Anthony C. Acampora, Brian W. Powers, Christine M. Tiso, and Lynne M. Manzolillo to discuss Res-Cap matter and preparation of case administration | 0.50 | 97.50 |
| 10/26/12 | BP | Perform docket search of case(.3); review Kurtzman Carson case site(.5); draft working group list for all counsel and administrative support involved in this matter (.5) | 1.30 | 253.50 |
| 10/26/12 | BP | Draft e-mail to attorneys and paralegals enclosing working group list and information regarding same | 0.10 | 19.50 |
| 10/26/12 | BP | Review summary of Orders Related to Borrower-Automatic Stay | 0.30 | 58.50 |
| 10/26/12 | BP | Prepare case file with necessary and relevant documents(.5) ; prepare inquiry and creditor spreadsheet (.5) | 1.00 | 195.00 |
| 10/26/12 | BWP | Office conference with Ronald J. Friedman, Anthony C. Acampora, Lynne M. Manzolillo, Berlinda Pierre-Louis, and Sara Greenberg re: scope of retention and case overview | 0.60 | 90.00 |
| 10/26/12 | BWP | Draft memo to Ronald J. Friedman re: summary of limited lift stay orders and their connection to borrower issues | 1.70 | 255.00 |
| 10/26/12 | BWP | Draft correspondence to Lynne M. Manzolillo, Berlinda Pierre-Louis, Sara Greenberg and Christine Tiso regarding case history | 0.20 | 30.00 |
| 10/26/12 | BWP | Review court's docket and orders affecting borrowers | 1.90 | 285.00 |
| 10/26/12 | BWP | Conference call with Ronald J. Friedman, Berlinda Pierre-Louis, Sara Greenberg, counsel to the Committee, counsel to the Debtors, KCC, and Epiq regarding scope of SilvermanAcampora retention and logistics of handling calls | 1.50 | 225.00 |
| 10/26/12 | BWP | Review call and email backlog spreadsheets; review KCC FAQ list | 0.80 | 120.00 |
| 10/27/12 | RJF | Review correspondence from Berlinda Pierre-Louis | 0.20 | 110.00 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    6

|          |      |                                                                                                                                                                |       |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | (.1) and respond thereto (.1) regarding active phone line                                                                                                          |       |          |
| 10/27/12 | RJF  | Prepare correspondence to Brian Powers regarding call log                                                                                                           | 0.10  | 55.00    |
| 10/27/12 | RJF  | Prepare correspondence to Brian Powers regarding calls and questions from borrowers                                                                                 | 0.10  | 55.00    |
| 10/27/12 | RJF  | Review correspondence from Brian Powers regarding calls and details                                                                                                 | 0.10  | 55.00    |
| 10/27/12 | RJF  | Review correspondence from Todd W. Wuertz regarding new phone number & call/email logs                                                                              | 0.10  | 55.00    |
| 10/27/12 | RJF  | Prepare correspondence to Silverman Acampora team regarding new phone number & call/email logs                                                                      | 0.10  | 55.00    |
| 10/27/12 | RJF  | Review correspondence from  Brian W. Powers regarding litigation issues and  regarding email logs                                                                   | 0.10  | 55.00    |
| 10/27/12 | BP   | Review spreadsheet from Epiq enclosing call log information regarding borrowers who inquired about the bankruptcy(.3); review e-mails regarding same; draft e-mail to team regarding handling of same (.2) | 0.50  | 97.50    |
| 10/27/12 | BWP  | Return phone calls to borrowers and update logs                                                                                                                     | 0.40  | 60.00    |
| 10/28/12 | RJF  | Review correspondence from Lynne M. Manzolillo regarding handling of calls                                                                                          | 0.10  | 55.00    |
| 10/31/12 | RJF  | Review correspondence from Christine M. Wittneben regarding second distribution list                                                                                | 0.10  | 55.00    |
| 10/31/12 | RJF  | Review correspondence from Lynne M. Manzolillo enclosing a list of Debtors                                                                                          | 0.10  | 55.00    |
| 10/31/12 | RJF  | Review correspondence from Brian Powers regarding status update                                                                                                     | 0.10  | 55.00    |
| 10/31/12 | RJF  | Review correspondence from Sara Greenberg regarding filing receipts                                                                                                 | 0.10  | 55.00    |
| 10/31/12 | RJF  | Review correspondence from Amy Lewis enclosing ResCap email and call logs                                                                                           | 0.10  | 52.50    |
| 10/31/12 | RJF  | Review sale Asset Purchase Agreement regarding potential borrower issues and successful bidder                                                                      | 2.00  | 1,050.00 |
| 10/31/12 | LMM  | Review call logs and cross reference all dates to determine number of calls requiring returned calls(4.0);confer with Brian W. Powers and Sara Greenberg regarding same(.1); follow up conference with Ronald J. Friedman regarding same (.1) | 4.20  | 819.00   |
| 10/31/12 | LMM  | Review of pleadings and Questions and Answers from EPIQ in advance of fielding calls(.9); confer with Berlinda Pierre-Louis, Brian W. Powers and Sara Greenberg regarding same (.3) | 1.20  | 234.00   |
| 10/31/12 | SG   | Review Order Establishing Deadline for Filing Proofs of Claim and Approving the Form and Manner of                                                                  | 0.50  | 75.00    |

062429      Committee Unsecured Creditors                          Invoice # 91416        Page      7
            Notice Thereof

| | | | | |
|---|---|---|---|---|
| 10/31/12 | SG | Conference with Brian W. Powers regarding issues relating to communications with borrowers | 0.50 | 75.00 |
| 10/31/12 | SG | Review notes regarding ResCapital from conference call held on Friday October 26, 2012 (.2); Organize notes (.3) | 0.50 | 75.00 |
| 10/31/12 | SG | Review Residential Capital call logs and email logs to verify who has received correspondence regarding the many inquiries | 0.70 | 105.00 |
| 10/31/12 | SG | Review kccllp.com's website and research general questions and answers regarding Official Committee of Unsecured Creditors and frequently asked questions(.4); print and disburse to Brian W. Powers, Berlinda Pierre-Louis and Lynne M. Manzolillo 9.1) | 0.50 | 75.00 |
| 10/31/12 | BP | Confer with Brian W. Powers regarding adminsitration of matters and review call logs and divided tasks | 0.50 | 97.50 |
| 10/31/12 | BP | Draft form of e-mail to parties of interest in the ResCap matter in reply to inquiry regarding notices received | 0.20 | 39.00 |
| 10/31/12 | BP | Review FAQs from EPIQ | 0.10 | 19.50 |
| 10/31/12 | BP | Review inquiry from Annie Hanna Cestra regarding notice received regarding committee; draft e-mail in reply | 0.30 | 58.50 |
| 10/31/12 | BP | Review inquiry from Rashwanda Stewart regarding receipt of Notice(.3); reply to e-mail (.2) | 0.50 | 97.50 |
| 10/31/12 | BP | Review inquiry from Trina Shatto regarding Notice received; reply to same | 0.30 | 58.50 |
| 10/31/12 | BP | Review inquiry from Todd McDowell regarding bankruptcy notice received; reply | 0.30 | 58.50 |
| 10/31/12 | BP | Review e-mail logs from 10/30 | 1.00 | 195.00 |
| 10/31/12 | BWP | Review Epiq call logs and FAQs in connection with responses to borrower inquiries | 1.70 | 255.00 |
| 10/31/12 | BWP | Office conference with Berlinda Pierre-Louis re: responses to borrower inquiries and status of responses to borrowers listed on Epiq's call logs | 0.50 | 75.00 |
| 10/31/12 | BWP | Office conference with Lynne M. Manzolillo and Sara Greenberg re: responses to borrower inquiries and status of responses to borrowers listed on Epiq's call logs | 0.50 | 75.00 |
| 10/31/12 | BWP | Review Debtors' schedules and service lists in connection with responses to borrower inquiries | 2.70 | 405.00 |
| 10/31/12 | BWP | Draft email responses to borrower inquiry emails on the Epiq email log | 0.70 | 105.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 91416 | Page | 8 |
|--------|-----|------------------------------------------------------------------------------------------------|------|--------|
| 11/01/12 | RJF | Review correspondence from Brian Powers regarding service lists | 0.10 | 55.00 |
| 11/01/12 | RJF | Review correspondence from Amy Lewis enclosing email and call logs for ResCap from 10/31/12 | 0.10 | 52.50 |
| 11/01/12 | RJF | Review correspondence from from Amy Lewis enclosing ResCap email and call log from 11/1/2012 | 0.10 | 52.50 |
| 11/01/12 | RJF | Review collateral logs regarding borrower inquiries | 0.20 | 105.00 |
| 11/01/12 | SG | Review charts regarding responses to be made to borrowers | 1.00 | 150.00 |
| 11/01/12 | BP | Reply to e-mails from parties having received notice regarding case | 5.20 | 1,014.00 |
| 11/01/12 | BP | Confer with Brian W. Powers regarding administration of the e-mails and call logs and answers regarding same | 1.00 | 195.00 |
| 11/01/12 | BWP | Draft response email to Horizon Community Services re: Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Draft response email to Alice Nichols re:Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Research and draft response email to Mike Bergeron re: Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Draft response email to Gordon Gouveia re: Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Draft response email to Yolanda Quezada re: Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Draft response email to Janna Havener of Baldwin Real Estate Management re:Committee email address | 0.20 | 30.00 |
| 11/01/12 | BWP | Draft response email to Donna Booth re:Committee email address | 0.20 | 30.00 |
| 11/01/12 | BWP | Draft response email to Ivan Acosta re:Committee email address | 0.30 | 45.00 |
| 11/01/12 | BWP | Office conferences with Berlinda Pierre-Louis re: email and call logs and responses to same | 1.20 | 180.00 |
| 11/01/12 | BWP | Review Epiq call logs in connection with determining which entries require responses | 1.60 | 240.00 |
| 11/01/12 | BWP | Review email from Alice Nichols re: our response to her inquiry | 0.10 | 15.00 |
| 11/01/12 | BWP | Draft response email to Rashawnda Stewart re: inquiry to Committee email address | 0.10 | 15.00 |
| 11/01/12 | BWP | Confer with Christine M. Wittneben re: toll free phone number and emergency phone setup due to hurricane | 0.30 | 45.00 |
| 11/01/12 | BWP | Draft response email to John Belton re: inquiry to | 0.10 | 15.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 9 |
|--------|------|------|------|------|------|
| | | Committee email address | | | |
| 11/01/12 | BWP | Draft response email to Renee Griffith re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/01/12 | BWP | Confer with Ronald J. Friedman re: issues of borrowers in telephone calls and emails | 0.20 | | 30.00 |
| 11/01/12 | BWP | Draft response email to Ben Weiland re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/01/12 | BWP | Draft response email to Michael Baron re: inquiry to Committee email address | 0.30 | | 45.00 |
| 11/02/12 | RJF | Review call/email logs and ensure responses | 0.25 | | 131.25 |
| 11/02/12 | BWP | Draft response email to Morgan Sky re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Return phone call to Karen Garcia regarding call to ResCap Committee hotline regarding process | 0.10 | | 15.00 |
| 11/02/12 | BWP | Return phone call to Ms. Myers regarding call to ResCap Committee hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/02/12 | BWP | Receive phone call from Karen Garcia on ResCap Committee hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/02/12 | BWP | Telephone call from Malbin Paige on ResCap Committee hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/02/12 | BWP | Draft response email to Chestnut Hills HOA re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Confer with Christine M. Wittneben re: toll free number | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Christine Bohlander re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Jon Hensley re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Lawrence Duchette re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Katherine Gough re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Ellen Rogers re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Dr. Ben Latigo re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Draft response email to Robert Nastri re: inquiry to Committee email address | 0.10 | | 15.00 |
| 11/02/12 | BWP | Review call and email logs and revise same to indicate completed responses | 1.10 | | 165.00 |
| 11/02/12 | BWP | Draft response email to Susan D. Gregg re: inquiry to Committee email address | 0.10 | | 15.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 10 |
|---|---|---|---|---|---|
| 11/02/12 | BWP | Review case docket re: responses to borrower questions | 0.60 | | 90.00 |
| 11/02/12 | BWP | Review past call and email logs for overlapping inquiries in connection to responses to same | 1.20 | | 180.00 |
| 11/02/12 | BWP | Review correspondence from Berlinda Pierre-Louis re: call and email logs; draft response to same | 0.30 | | 45.00 |
| 11/02/12 | BWP | Review email from Lawrence Duchette | 0.10 | | 15.00 |
| 11/05/12 | RJF | Review correspondence from Alison M. Tearnen Schepper regarding posting of number on website | 0.10 | | 55.00 |
| 11/05/12 | RJF | Review correspondence from Elise Frejka regarding linking of the debtor's website to the committee's website | 0.10 | | 55.00 |
| 11/05/12 | RJF | Review correspondence from Amy Lewis enclosing ResCap email and call logs from 11/2/2012 | 0.10 | | 52.50 |
| 11/05/12 | ACA | Review operative documents regarding borrower issues | 1.00 | | 595.00 |
| 11/05/12 | LMM | Review 11/2/12 call log and confer with Berlinda Pierre-Louis regarding same (.2); telephone conference with Brian W. Powers regarding status (.2) | 0.40 | | 78.00 |
| 11/05/12 | LMM | Confer with Berlinda Pierre-Louis regarding scope of inquiries she has received to date to resolve open issues | 0.20 | | 39.00 |
| 11/05/12 | SG | Numerous telephone calls from potential creditors in Residential Capital LLC case regarding information for filing of a proof of claim and where to mail the information before the bar date deadline | 0.40 | | 60.00 |
| 11/05/12 | BP | Telephone call with Grace regarding notice to file Proof of Claim; discuss possible actions regarding same; draft e-mail to Garce enclosing copy of Proof of Claim form | 0.20 | | 39.00 |
| 11/05/12 | BP | Review messages and return telephone calls | 3.50 | | 682.50 |
| 11/05/12 | BP | Review and compare call logs; organize same | 1.00 | | 195.00 |
| 11/06/12 | RJF | Review correspondence from Amy Lewis enclosing email and call log from 11/5/12 for ResCap. | 0.10 | | 52.50 |
| 11/06/12 | LMM | Update Call Log with status of returned calls made today | 0.20 | | 39.00 |
| 11/06/12 | LMM | Updated call log chart and conferred with Brian Powers regarding same | 0.20 | | 39.00 |
| 11/06/12 | SG | Confer with Sara Greenberg regarding status of call backs and strategy for responding to calls to ResCap hotline | 0.40 | | 60.00 |
| 11/06/12 | BP | Update inquiry spreadsheet as to calls received and returned | 1.00 | | 195.00 |

062429      Committee Unsecured Creditors                    Invoice # 91416        Page    11

| 11/06/12 | BP | Confer with Brian W. Powers regarding status of call backs and strategy for responding to calls to ResCap hotline | 0.50 | 97.50 |
|----------|-----|---|------|------|
| 11/06/12 | BP | Confer with Brian W. Powers regarding call logs and responding to creditor/borrower inquiry of same | 0.20 | 39.00 |
| 11/06/12 | BWP | Telephone call from Ethel D. Williams on borrower inquiry line regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Lon Detlinger on borrower inquiry line regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Return telephone call from Pamela Grant to SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Telephone call from Jennifer Leal on borrower inquiry line regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Harold Hodge on borrower inquiry line regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Return telephone call from Vicki Scott to SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Return telephone call from Ronald Saver to SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Gloria Dukes on borrower inquiry line regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Return telephone calls from Susan Bethon to SA ResCap hotline regarding bankruptcy process | 0.40 | 60.00 |
| 11/06/12 | BWP | Return telephone call from Thomas Glover to SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Dianne Barnes on borrower inquiry line regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Return telephone call from Carmelita Windburn to SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Telephone call from Tawny Cunningham on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Telephone call from Joseph R. Turso on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Cynthia Ross on SA ResCap regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Angela D'Amico on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/06/12 | BWP | Telephone call from Mary Hug on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/06/12 | BWP | Telephone call from Leroy Vanosdol on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/06/12 | BWP | Telephone call from Kathy Moynihan on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 12 |
|--------|-------------------------------|---|---|---|---|
| 11/06/12 | BWP | Telephone call from Judy Brook on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Cynthia Skripol on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from George Manzy on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/06/12 | BWP | Telephone call from Jack Sherman on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Joseph E. Chesney on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Bernadette Pass on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Jannelle Orr on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from David Mundschau on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Patrick Bigelow on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Lanzy Williams on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Susan B. Ogden on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from John Tizzariello on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Erlinda Aniel on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Candy Kramer on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/06/12 | BWP | Telephone call from Linda May on SA ResCap regarding bankruptcy process hotline | 0.30 | | 45.00 |
| 11/06/12 | BWP | Draft response email to Tony O'Dea re: inquiry to SA ResCap email address | 0.20 | | 30.00 |
| 11/06/12 | BWP | Draft response email to Steve Shaver re: inquiry to SA ResCap email address | 0.20 | | 30.00 |
| 11/06/12 | BWP | Return telephone call from Larry E. Walker to SA ResCap hotline | 0.10 | | 15.00 |
| 11/06/12 | BWP | Confer with Berlinda Pierre-Louis re: status of call backs and strategy for responding to calls to ResCap hotline | 0.50 | | 75.00 |
| 11/06/12 | BWP | Telephone call from Mary Newman on SA ResCap hotline | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Shannon Ford on SA ResCap hotline; draft email to same regarding accurate | 0.10 | | 15.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 13 |
|---|---|---|---|---|---|
| | contact information | | | | |
| 11/06/12 | BWP | Telephone call from Wally Ashe on SA ResCap hotline; draft email to same with Debtors' hotline phone number | 0.20 | | 30.00 |
| 11/06/12 | BWP | Confer with Sara Greenberg re: status of call backs and strategy for responding to calls to ResCap hotline | 0.40 | | 60.00 |
| 11/06/12 | BWP | Review reply email of Steven Shaver; draft response to same | 0.20 | | 30.00 |
| 11/06/12 | BWP | Telephone call from Brad Bough on SA ResCap hotline | 0.10 | | 15.00 |
| 11/07/12 | RJF | Review correspondence from Amy Lewis enclosing ResCap email and call log from 11/6/2012 | 1.00 | | 525.00 |
| 11/07/12 | BP | Review call logs and e-mail log for November 6, 2012 | 0.30 | | 58.50 |
| 11/07/12 | BP | Follow up on all e-mail logs; draft e-mails to inquiries received in connection with notices served regarding Debtors' case | 2.30 | | 448.50 |
| 11/07/12 | BWP | Telephone call from Katreen Moorer on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Tim Johnson on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Melinda Krieger on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Antonia Salyer on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Louis Ericello on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Rashard Grant on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Marcia Hasenstab on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Mary Lee Flach on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Corrine Glass on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Michael Baker on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Michael Schlafly on SA ResCap hotline regarding bankruptcy process; return call from same | 0.40 | | 60.00 |
| 11/07/12 | BWP | Telephone call from Judith Jennings on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 14 |
|--------|----------|----------|------|------|------|
| 11/07/12 | BWP | Telephone call from Michael Cipriano on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/07/12 | BWP | Telephone call from Mara Dasilva on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Ryan Flannigan on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Marilyn Fooshee on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/07/12 | BWP | Telephone call from Rosanna Tantillo on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Erica Barber on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Brenda Magnuson on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Charles Barker on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Molly Jane Essama on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from John Sykes on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Tawanna Ervin on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Richard Sokorai on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from John Tizzariello on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Ralph Saturne on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/07/12 | BWP | Telephone call from Ania Costa on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Linda Young on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Cody Alexander on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/07/12 | BWP | Telephone call from Jack Chau on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call from Lydia Laborde on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/07/12 | BWP | Review email from Steven Shaver re: scheduling of mortgage foreclosures; draft response to same | 0.30 | | 45.00 |
| 11/07/12 | BWP | Telephone call from Louri Erichs on SA ResCap hotline | 0.20 | | 30.00 |
| 11/07/12 | BWP | Review email from Noelle Newton to SA ResCap | 0.20 | | 30.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 91416 | Page | 15 |
|---|---|---|---|---|---|
| | | email address; return telephone call to same | | | |
| 11/07/12 | BWP | Telephone call from Ferry Hill Condominium Association on SA ResCap hotline | 0.20 | | 30.00 |
| 11/07/12 | BWP | Follow-up call to Kathy Moynihan regarding proofs of claim for equity holders | 0.20 | | 30.00 |
| 11/07/12 | BWP | Confer with Berlinda Pierre-Louis re: status of callbacks and emails and strategy for responding to same | 0.30 | | 45.00 |
| 11/07/12 | BWP | Telephone call to Jim Estes as follow-up to email sent to Epiq | 0.20 | | 30.00 |
| 11/07/12 | BWP | Telephone call to Wendy Gifford as follow-up to email sent to Epiq | 0.10 | | 15.00 |
| 11/08/12 | RJF | Review correspondence from Amy Lewis enclosing ResCap email and call log from 11/7/2012 | 0.10 | | 52.50 |
| 11/08/12 | RJF | Review correspondence from Elise S. Frejka regarding Res Cap Proof of Claim issue | 0.10 | | 55.00 |
| 11/08/12 | RJF | Conference with Berlinda Pierre-Louis regarding borrower inquiry | 0.20 | | 105.00 |
| 11/08/12 | BP | Cross reference e-mail logs from inception through present; update spreadsheets | 1.50 | | 292.50 |
| 11/08/12 | BP | Receive telephone calls regarding notices received | 0.60 | | 117.00 |
| 11/08/12 | BP | Confer with Brian W. Powers regarding status of call logs and e-mail logs and strategies for timeliness in handling same | 0.50 | | 97.50 |
| 11/08/12 | BWP | Telephone call from Randy Curtis on SA ResCap hotline; draft email to same attaching proof of claim form | 0.30 | | 45.00 |
| 11/08/12 | BWP | Telephone call from Paulette Woodard on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/08/12 | BWP | Telephone call from Mary C. Wilson on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/08/12 | BWP | Telephone call from Adrienne Mullings on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/08/12 | BWP | Telephone call from Rosalinda Larios on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/08/12 | BWP | Telephone call from Susan Gray on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/08/12 | BWP | Telephone call from Michael Alape on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/08/12 | BWP | Telephone call from Michelle Lawson on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/08/12 | BWP | Several telephone calls from Marily Fooshee on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |

062429      Committee Unsecured Creditors                    Invoice # 91416        Page      16

| 11/08/12 | BWP | Telephone call from Martha Suchcicki on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
|---|---|---|---|---|
| 11/08/12 | BWP | Telephone call from Connie Parretta on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/08/12 | BWP | Telephone call from Tawanna Ervin on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Gina Champion on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from Nicholas Chase on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from Stacey McKinney on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from John Soussa on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Eric Renz on SA ResCap hotline regarding bankruptcy process regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from John Akard on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Jeffrey Eicher on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from Christopher Noble on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Gabriel Schwartz on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from Deborah van Renterghem on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Deborah van Renterghem on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Glenda Howell on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Telephone call from Robert Altman on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/08/12 | BWP | Multiple telephone calls from William C. Walker on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/08/12 | BWP | Telephone call from Tom Runyon on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/08/12 | BWP | Review email from Ivette Rosado to SA ResCap address; draft response to same | 0.20 | 30.00 |
| 11/08/12 | BWP | Confer with Berlinda Pierre-Louis re: status of call and email log responses and strategy for responding to same | 0.50 | 75.00 |
| 11/08/12 | BWP | Telephone call from Richard Barley on SA ResCap | 0.10 | 15.00 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page    17 |

| | | | | |
|---|---|---|---|---|
| | | hotline | | |
| 11/08/12 | BWP | Telephone call from Lisa Rolnick on SA ResCap hotline; receive return call from same | 0.30 | 45.00 |
| 11/08/12 | BWP | Telephone call from Michelle Coleman on SA ResCap hotline | 0.20 | 30.00 |
| 11/08/12 | BWP | Telephone call from Gerrie Katznelson on SA ResCap hotline; draft email to same attaching proof of claim form | 0.30 | 45.00 |
| 11/09/12 | RJF | Attend telephone conference with Elise S. Frejka, Brian W. Powers, and Lynne M. Manzolillo regarding issues and concerns of certain Borrowers and potential creditors of ResCap and the affiliated debtors; discuss possible solutions and strategies to assist creditors in determining their position as a possible claimant | 0.40 | 220.00 |
| 11/09/12 | RJF | Review correspondence from Lynne M. Manzolillo regarding 800# | 0.10 | 55.00 |
| 11/09/12 | RJF | Review correspondence from Brian Powers regarding tax collector issue | 0.10 | 55.00 |
| 11/09/12 | RJF | Review correspondence from Amy Lewis enclosing email and call log for ResCap from 11/08/2012. | 0.10 | 52.50 |
| 11/09/12 | LMM | Review KCC website for 800 number for Rescap borrower hotline; draft correspondence to Alison Tearnan at KCC regarding information to be added to KCC website | 0.20 | 39.00 |
| 11/09/12 | LMM | Attend telephone conference with Elise S. Frejka, Ronald J. Friedman, Brian W. Powers, and Berlinda Pierre-Louis regarding issues and concerns of certain borrowers and potential creditors of ResCap and the affiliated debtors; discuss possible solutions and strategies to assist creditors in determining their position as a possible claimant | 0.40 | 78.00 |
| 11/09/12 | BP | Attend telephone conference with Elise S. Frejka, Ronald J. Friedman, Brian W. Powers, and Lynne M. Manzolillo regarding issues and concerns of certain Borrowers and potential creditors of ResCap and the affiliated debtors; discuss possible solutions and strategies to assist creditors in determining their position as a possible claimant | 0.40 | 78.00 |
| 11/09/12 | BP | Confer with Brian W. Powers regarding issues and concerns of certain Borrowers and potential creditors of ResCap and the affiliated debtors; discuss Borrowers' concerns as to possible sale of loans and issues surrounding same; set up strategies to handle telephone and e-mail inquiries after business hours | 0.40 | 78.00 |
| 11/09/12 | BWP | Telephone call from Marcia Waitekus on SA ResCap | 0.20 | 30.00 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    18

| | | hotline regarding bankruptcy process | | |
|---|---|---|---|---|
| 11/09/12 | BWP | Telephone call from Harold Gates on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Telephone call from Franklin Daniel Gonzalez on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/09/12 | BWP | Telephone call from Kurt Rechner on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/09/12 | BWP | Telephone call from William Verrochi on SA ResCap regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Telephone call from Camille Edwards on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/09/12 | BWP | Telephone call from Pauline Williams on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/09/12 | BWP | Telephone call from Josh Kaufman on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Telephone call from Sid Lewis on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/09/12 | BWP | Telephone call from Ermalinda Contreras on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Telephone call from Dotty Waverling on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Telephone call from Deborah van Renterghem on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/09/12 | BWP | Attend telephone conference with Elise S. Frejka, Ronald J. Friedman, Berlinda Pierre-Louis, and Lynne M. Manzolillo regarding issues and concerns of certain Borrowers and potential creditors of ResCap and the affiliated debtors; discuss possible solutions and strategies to assist creditors in determining their position as a possible claimant | 0.40 | 60.00 |
| 11/09/12 | BWP | Review case docket and court filings regarding sale of mortgages and servicing rights | 0.70 | 105.00 |
| 11/09/12 | BWP | Confer with Berlinda Pierre-Louis regarding issues and concerns of certain Borrowers and potential creditors of ResCap and the affiliated debtors; discuss Borrowers' concerns as to possible sale of loans and issues surrounding same; set up strategies to handle telephone and e-mail inquiries after business hours | 0.40 | 60.00 |
| 11/12/12 | RJF | Review correspondence from Berlinda Pierre-Louis regarding special inquiry of Anne Campana | 0.10 | 55.00 |
| 11/12/12 | RJF | Review correspondence from Amy Lewis enclosing email and call log for ResCap from 11/9/2012 | 0.10 | 52.50 |
| 11/12/12 | RJF | Review sale motion papers regarding borrower | 0.50 | 262.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 19 |
|--------|-------------------------------|--|-----------------|------|-----|
| | | issues and claims | | | |
| 11/12/12 | BP | Update record of call log and e-mails that were received and responded to as of 11/5/2012 through 11/12/2012 | 1.70 | | 331.50 |
| 11/12/12 | BP | Telephone call with Anne Campana regarding claim against Debtors and regarding insider information pertaning to possible fraud and litigation | 0.50 | | 97.50 |
| 11/12/12 | BP | Draft memo to file regarding telephone call with Anne Campana | 0.50 | | 97.50 |
| 11/12/12 | BP | Draft e-mail to Ronald J. Friedman regarding creditor inquiry and information gathered regarding case | 0.20 | | 39.00 |
| 11/12/12 | BP | Confer with Brian W. Powers  regarding certain inquiries received from Trustee's in bankruptcy(.2); develop solutions to assisting the Trustee's in determining the properties for which the bankruptcy notices are referencing (.2);  review status of call logs and e-mails (.1) | 0.50 | | 97.50 |
| 11/12/12 | BP | Review e-mail logs for November 8 and November 9, 2012 | 0.30 | | 58.50 |
| 11/12/12 | BP | Review conference call notes to properly and effective assist borrowers' inquiry regarding bankruptcy notices | 0.20 | | 39.00 |
| 11/12/12 | BP | Telephone call to Genevieve Vasatka of Westerman White regarding inquiry in connection with notices received from  ResCap bankruptcy; draft e-mail to Ms. Vasatka regarding same; update chart | 0.30 | | 58.50 |
| 11/12/12 | BP | Review inquiry from Slavik regarding notices received and as to relation to bankruptcy matter; draft e-mail to inquirer regarding same | 0.30 | | 58.50 |
| 11/12/12 | BWP | Telephone call from Maria Giannetti to SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/12/12 | BWP | Telephone call from Genivive Vasatka on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/12/12 | BWP | Telephone call from Frank Reed to SA ResCap hotline regarding bankruptcy process | 0.50 | | 75.00 |
| 11/12/12 | BWP | Telephone call from Mike Deperto to SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/12/12 | BWP | Confer with Berlinda Pierre-Louis re: weekend calls and status of email and call log return phone calls | 0.20 | | 30.00 |
| 11/12/12 | BWP | Confer with Berlinda Pierre-Louis regarding certain inquiries received especially from Trustees in bankruptcy; develop solutions to assisting the Trustees in determining the debtors for which the bankruptcy notices are referencing; review status of call logs and e-mails | 0.50 | | 75.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 20 |
|---|---|---|---|---|---|
| 11/13/12 | RJF | Review correspondence from Elise Frejka regarding TILA/RESPA issues | 0.10 | | 55.00 |
| 11/13/12 | RJF | Review correspondence from Elise Frejka regarding draft sale order | 0.10 | | 55.00 |
| 11/13/12 | RJF | Review correspondence from Elise Frejka regarding current status of returned calls/emails | 0.10 | | 55.00 |
| 11/13/12 | RJF | Review correspondence from Amy Lewis enclosing email and call log from 11/12/2012 | 0.10 | | 52.50 |
| 11/13/12 | BP | Review inquiry by Kenneth Taggart regarding deadline to file adversary proceeding; telephone call to Kenneth Taggart regarding same | 0.20 | | 39.00 |
| 11/13/12 | BP | Review KCC LLC case site; review status updates | 0.10 | | 19.50 |
| 11/13/12 | BP | Telephone call with Genevieve of Westerman White regarding association to bankruptcy; discuss possible ways of finding out how to figure out if she is associated | 0.20 | | 39.00 |
| 11/13/12 | BP | Review inquiry from Lois Naperola regarding her company's association with the Debtors; telephone call with to assist her in determining her company's past involvement and to arrive at a solution to same | 0.20 | | 39.00 |
| 11/13/12 | BP | Telephone call with Vickie L. Bates regarding status of her filed claim; research KCC LLC website to confirm filing of same | 0.20 | | 39.00 |
| 11/13/12 | BP | Update e-mail log with responses completed to inquiries | 0.10 | | 19.50 |
| 11/13/12 | BP | Telephone call with Adolph Montgomery of Morgan Stanley Class Action Group to discuss bankruptcy case and to explain reasons why he received notices and what action may be required by him | 0.30 | | 58.50 |
| 11/13/12 | BP | Review e-mail log for November 12, 2012 | 0.20 | | 39.00 |
| 11/13/12 | BWP | Review EPIQ call and email logs and SilvermanAcampora response logs in connection with confirming that responses are up to date | 0.60 | | 90.00 |
| 11/13/12 | BWP | Telephone call from Carlene Waters-Hollingsworth to SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/13/12 | BWP | Telephone call from Barbara Dubowski to SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/13/12 | BWP | Telephone call from Patty Tetherow to SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/13/12 | BWP | Telephone call from Genivive Vasatka to SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/13/12 | BWP | Telephone call from Emma Dukes to SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/13/12 | BWP | Telephone call from Michael Alluto to SA ResCap | 0.10 | | 15.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 21 |
|---|---|---|---|---|---|
| | | hotline regarding bankruptcy process | | | |
| 11/13/12 | BWP | Telephone call from Patty Tetherow to SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/13/12 | BWP | Telephone call from Carline Washburn to SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/14/12 | RJF | Review correspondence from Amy Lewis enclosing email and call log from 11/13/2012 | 0.10 | | 52.50 |
| 11/14/12 | SG | Confer with Brian Powers regarding status of responses for Epiq call and email logs and strategy for handling calls to SA ResCap hotline | 0.20 | | 30.00 |
| 11/14/12 | SG | Prepare email correspondence to Berlinda Pierre-Louis, Brian Powers, and Lynne Manzolillo regarding Residential Capital status | 0.20 | | 30.00 |
| 11/14/12 | BP | Review e-mail logs received from Epiq with Borrower/Creditor inquiries | 0.10 | | 19.50 |
| 11/14/12 | BP | Draft e-mail to Brian W. Powers, Lynne M. Manzolillo, and Sara Greenberg regarding status of e-mail logs and manner of handling same | 0.20 | | 39.00 |
| 11/14/12 | BP | Review inquiry from Sheri Merlino of Parkview Condo Trust regarding notice received; draft e-mail to Sheri regarding same and to address her questions | 0.20 | | 39.00 |
| 11/14/12 | BP | Telephone call with Christina Maderros of BB&T regarding notices received in case; discuss reasoning for same; update inquiry log | 0.20 | | 39.00 |
| 11/14/12 | BWP | Telephone call from Linda Waugh on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/14/12 | BWP | Telephone call from Sebastian Filguiero on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/14/12 | BWP | Telephone call from Deborah Pittochelli on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/14/12 | BWP | Telephone call from Susan M. Fernan on SA ResCap hotline regarding bankruptcy process | 0.10 | | 15.00 |
| 11/14/12 | BWP | Telephone call from Gary M. Fairman on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/14/12 | BWP | Telephone call from Adolf Montgomery on SA ResCap hotline regarding bankruptcy process | 0.30 | | 45.00 |
| 11/14/12 | BWP | Telephone call from Craig Highland on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/14/12 | BWP | Telephone call from Angelo Stames on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |
| 11/14/12 | BWP | Telephone call from Bertha Gamayo on SA ResCap hotline regarding bankruptcy process | 0.20 | | 30.00 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    22

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/12 | BWP | Telephone call from Marcia Waitekus on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/14/12 | BWP | Telephone call from Charles Russ on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/14/12 | BWP | Telephone call from Genivive Capizolli on SA ResCap hotline (.1); second call from Genivive Capizolli on SA ResCap hotline (.2) | 0.30 | 45.00 |
| 11/14/12 | BWP | Confer with Sara Greenberg re: status of responses for Epiq call and email logs and strategy for handling calls to SA ResCap hotline | 0.20 | 30.00 |
| 11/15/12 | RJF | Telephone call with Elisa Frejka regarding status of sale motions and proposed orders | 0.30 | 157.50 |
| 11/15/12 | RJF | Prepare email correspondence to Elise Frejka regarding contact for distribution list | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding committees objection to proposed sale of mortgages | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding distribution list | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Amy Lewis from Epiq enclosing email and call log for 11/14/12 | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding matters scheduled to be heard November 19, 2013 at 10am | 0.10 | 55.00 |
| 11/15/12 | BP | Confer with Brian Powers regarding status of call and email log responses; discuss borrower issues and possible borrower questions in connection with upcoming sale of Debtors' assets | 0.20 | 39.00 |
| 11/15/12 | BWP | Review email from Brandon Stone to ResCap borrower email address(.1); draft response to same (.1) | 0.20 | 30.00 |
| 11/15/12 | BWP | Review response email from Brandon Stone (.1); telephone call to same regarding creation of service lists and his client's possible involvement in case(.2) | 0.30 | 45.00 |
| 11/15/12 | BWP | Telephone call from Antoinette Harvey on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/15/12 | BWP | Telephone call from Matthew Bowes on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/15/12 | BWP | Telephone call from Martha Lindelow on SA ResCap hotline regarding bankruptcy process | 0.40 | 60.00 |
| 11/15/12 | BWP | Telephone call from Kevin Bell on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/15/12 | BWP | Telephone call from Carol Williams on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/15/12 | BWP | Telephone call from Carol Carter on SA ResCap | 0.10 | 15.00 |

062429      Committee Unsecured Creditors                    Invoice # 91416        Page    23

| | | hotline regarding bankruptcy process | | |
|---|---|---|---|---|
| 11/15/12 | BWP | Telephone call from Angela Genasco on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/15/12 | BWP | Telephone call from Armando Gutierrez on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/15/12 | BWP | Telephone call from John Pizzariello on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/16/12 | RJF | Telephone call with Elisa Frejka regarding sale hearing and borrower issues | 0.30 | 157.50 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer from Kramer Levin regarding updated Committee call | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Amy Lewis enclosing call log for 11/15/2012 | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Elise Frejka regarding documents filed | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Elise Frejka regarding NACA Objection | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Aliya Shain of Kramer Levin regarding client matter list | 0.10 | 55.00 |
| 11/16/12 | RJF | Prepare correspondence to Berlinda Pierre-Louis; Lynne M. Manzolillo; Brian Powers regarding letters entered on docket related to borrower concerns | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer regarding updates on Fannie Mae/Freddie Mac Supplemental Cure Objections, Notices of Intent to Object to RMBS Motion, Committee's Response to the Debtors' Production Request, Deposition Schedule, and SilvermanAcampora Retention Application. | 0.10 | 52.50 |
| 11/16/12 | BP | Confer with Brian W. Powers regarding case update; discuss upcoming hearing to approve sale of Debtors' assets scheduled for Monday and follow-ups associated with same | 0.30 | 58.50 |
| 11/16/12 | BP | Review letter from Kevin Kovas regarding GMAC's failure to provide documentation in connection with its affiliation with Debtors ; review letter from Judith Kopen of Gebhardt & Kiefer regarding receiving notices on behalf of Lebanon Township | 0.20 | 39.00 |
| 11/16/12 | BP | Confer with Brian W. Powers regarding handling of inquiries during weekend; discuss letters sent to Hon. Martin Glenn by potential creditors requesting clarification as to their involvement in the case as a possible creditor | 0.10 | 19.50 |
| 11/16/12 | BP | Update ResCap call logs | 0.20 | 39.00 |
| 11/16/12 | BP | Telephone call with Sherri regarding case and | 0.10 | 19.50 |

062429      Committee Unsecured Creditors                        Invoice # 91416        Page    24

| | | | | |
|---|---|---|---|---|
| | | involvement of the 310 Condo Units | | |
| 11/16/12 | BWP | Telephone call from Sheri Merlino of Parkview Condo Trust on SA ResCap hotline regarding bankruptcy process | 0.40 | 60.00 |
| 11/16/12 | BWP | Confer with Berlinda Pierre-Louis regarding status of call and email log responses; discuss borrower issues and possible borrower questions in connection with upcoming sale of Debtors' assets | 0.20 | 30.00 |
| 11/16/12 | BWP | Telephone call from Beverly Carter on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/16/12 | BWP | Telephone call from Arthur Matthews on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/16/12 | BWP | Telephone call from Alex White on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/16/12 | BWP | Telephone call from Darryl (refused to give last name) on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/16/12 | BWP | Telephone call from Mary Lynn Johnson on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/16/12 | BWP | Telephone call from Fred Thomas on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/16/12 | BWP | Telephone call from Susie Baker on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/16/12 | BWP | Telephone call to Victoria Shemaria on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/16/12 | BWP | Review email from Rachael Ringer re: committee conference call | 0.10 | 15.00 |
| 11/16/12 | BWP | Confer with Sara Greenberg re: strategy for responding to phone inquiries on SA ResCap hotline | 0.10 | 15.00 |
| 11/16/12 | BWP | Review letters of Lebanon Township and Kevin C. Kovacs docketed with court regarding borrower issues and objections to the sale | 0.20 | 30.00 |
| 11/16/12 | BWP | Confer with Berlinda Pierre-Louis regarding case update; discuss upcoming hearing to approve sale of Debtors' assets scheduled for Monday and follow-ups associated with same | 0.30 | 45.00 |
| 11/16/12 | BWP | Confer with Berlinda Pierre-Louis regarding handling of inquiries during weekend; discuss letters sent to Hon. Martin Glenn by potential creditors requesting clarification as to their involvement in the case as possible creditors | 0.10 | 15.00 |
| 11/16/12 | BWP | Review email from Suzanne Gibson to SA borrower address (.1); draft response to same (.2) | 0.30 | 45.00 |
| 11/19/12 | RJF | Review correspondence from Bobby Jenkins | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 25 |
|---|---|---|---|---|---|
| | | rearding filing of claim | | | |
| 11/19/12 | RJF | Review correspondence from Lynne M. Manzolillo regarding Bobby Jenkins and potential auction of his home | 0.10 | | 55.00 |
| 11/19/12 | RJF | Review correspondence from Rachael Ringer regarding Sale Update | 0.10 | | 52.50 |
| 11/19/12 | BP | Review telephone message from Susan B. regarding notices she received in connection with case | 0.10 | | 19.50 |
| 11/19/12 | BP | Review telephone message from Paul Smith regarding notices she received in connection with case and regarding withdrawing money from account; return call | 0.10 | | 19.50 |
| 11/19/12 | BP | Review telephone message from Russell Bowman regarding notices she reeived in connection with case; telephone call with Mr. Bowman to discuss status of bankruptcy and address his questions as to modification of loan | 0.20 | | 39.00 |
| 11/19/12 | BP | Telephone call with Patricia Blue regarding notices received on behalf of her mother, Rosa Blue regarding questions about filing a Proof of Claim and the deadlines for same | 0.10 | | 19.50 |
| 11/19/12 | BP | Update call log chart | 0.10 | | 19.50 |
| 11/19/12 | BP | Review e-mail and call logs; review inquiry from James Brennan regarding reasons for receiving notice regarding bankruptcy; draft reply regarding same | 0.30 | | 58.50 |
| 11/19/12 | BP | Review telephone message gfrom Julie Clark (Embarq) regarding notice; telephone call with Julie; darft e-mail enclosing Proof of Claim form with instructions | 0.30 | | 58.50 |
| 11/19/12 | BP | Confer with Brian W. Powers regarding borrower issues relating to foreclosure action and actions to prevent same; discuss borrower inquiry specific to late filed claims their classification; discuss sale hearing and time line of assignment of the Debtors' assets and its affect on creditors and existing borrowers | 0.20 | | 39.00 |
| 11/19/12 | BWP | Confer with Berlinda Pierre-Louis regarding borrower issues relating to foreclosure action and actions to prevent same; discuss borrower inquiry specific to late filed claims and their classification; discuss sale hearing and timeline of assignment of the Debtors' assets and its affect on creditors and existing borrowers | 0.20 | | 30.00 |
| 11/19/12 | BWP | Review email from Sharyl Schmotzer to SA ResCap address (.1); draft response to same (.1) | 0.20 | | 30.00 |

062429     Committee Unsecured Creditors                    Invoice # 91416        Page    26

| Date | | Description | | |
|---|---|---|---|---|
| 11/19/12 | BWP | Telephone call from John Hantzis on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/19/12 | BWP | Telephone call from Richard Lobdell on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/20/12 | RJF | Review correspondence from Amy Lewis regarding email log | 0.10 | 55.00 |
| 11/20/12 | RJF | Review correspondence from Nathaniel Allard enclosing dial in information for hearing on asset sale | 0.10 | 55.00 |
| 11/20/12 | RJF | Review correspondence from Elise Frejka regarding updated Committee call | 0.10 | 55.00 |
| 11/20/12 | RJF | Review correspondence from Berlinda Pierre-Louis regarding Residential Capital, LLC- Reply to Inquiry Regarding Notice(s) Received | 0.10 | 55.00 |
| 11/20/12 | BP | Review memo from Rachael Ringer of Kramer Levin regarding hearing held on November 19, 2012 (.1); review proposed Sale Order(.1); review letter filed by Debtors' counsel regarding certain bids (.1) | 0.30 | 58.50 |
| 11/20/12 | BP | Telephone call with Marcia J. Hasenstab, Esq. for the Village of Waterford, WI regarding how the Village is related to the bankruptcy case; draft e-mail regarding same | 0.30 | 58.50 |
| 11/20/12 | BP | Telephone call with Spencer Brafield, Esq. regarding basis for which his client, Josh Gillskie is scheduled | 0.20 | 39.00 |
| 11/20/12 | BP | Confer with Brian W. Powers regarding inquiry from Marcia Hasenstad regarding direct information relating to possible claim by the Village of Waterford; discuss solutions to assisting Ms. Hasenstab; discuss handling of calls throughout holiday weekend | 0.20 | 39.00 |
| 11/20/12 | BP | Confer with Brian W. Powers regarding status of case and follow ups post hearing held November 19 and November 20, 2012 | 0.20 | 39.00 |
| 11/20/12 | BP | Telephone call with Marcia Hasenstad regarding clarification of response to inquiry in connection with possible claim of the Village of Waterford | 0.10 | 19.50 |
| 11/20/12 | BP | Review telephone message from Deborah Weiss regarding notices received; draft e-mail to Ms. Weiss further explaining why she receiving notice | 0.30 | 58.50 |
| 11/20/12 | BP | Telephone call to Debtors' Call center to inquire about taxing information; telephone call with Central Service Department regarding assistance to Village of Waterford to identify taxes owed to the town | 0.20 | 39.00 |
| 11/20/12 | BP | Draft e-mail to Marcia Hasenstad, Esq. for Village of Waterford regarding additional contact information to further assist identifying relations of Debtor to Village of Waterford | 0.50 | 97.50 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    27

| 11/20/12 | BWP | Confer with Berlinda Pierre-Louis regarding status of case and follow ups post hearings held November 19 and November 20, 2012 | 0.10 | 15.00 |
|---|---|---|---|---|
| 11/20/12 | BWP | Telephone call from Ricky Allen Van Dyke on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/20/12 | BWP | Telephone call from unnamed caller on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/21/12 | RJF | Review correspondence from Amy Lewis of Epiq enclosing Email and Call Log for 11-20-12 | 0.10 | 55.00 |
| 11/21/12 | RJF | Review correspondence from Rachael Ringer attaching Berkshire Hathaway and Ocwen sale orders for review and updates on Reminder: Special Regulatory Counsel/CRO Candidates, Hearing Update, November 19, 2012 Hearing Transcript and Objection to Executive Compensation Motion | 0.10 | 52.50 |
| 11/21/12 | RJF | Review correspondence from Rachael Ringer regarding updates on Special Regulatory Counsel/CRO Candidates, Hearing Update, November 19, 2012 Hearing Transcript and Objection to Executive Compensation Motion. | 0.10 | 52.50 |
| 11/21/12 | BP | Telephone call with Robin Hoch regarding information on lowering rate; directed her to contact Debtor's call center for specific loan information | 0.10 | 19.50 |
| 11/21/12 | BP | Review telephone message from Travis Lewis regarding arrears in home payments | 0.20 | 39.00 |
| 11/21/12 | BP | Update call log chart | 0.30 | 58.50 |
| 11/21/12 | BP | Review e-mail from Marcia Hasenstab regarding inquiry on behalf of the Village of Waterford | 0.10 | 19.50 |
| 11/21/12 | BWP | Telephone call to Eric Scholl on SA ResCap hotline (.1); return telephone call from same regarding school district client (.3) | 0.40 | 60.00 |
| 11/21/12 | BWP | Review email from Rachael Ringer re: update on sale hearing (.1); review final proposed orders for sales to Ocwen and Berkshire (.5) | 0.60 | 90.00 |
| 11/21/12 | BWP | Confer with Berlinda Pierre-Louis re: status of responses to Epiq call and email logs | 0.20 | 30.00 |
| 11/26/12 | RJF | Review correspondence from Rachael Ringer and Philip Bentley of Kramer Levin regarding CRO recommendations | 0.20 | 110.00 |
| 11/26/12 | RJF | Review correspondence from Rachael Ringer regarding updates on the Next Committee Call, Letter to AFI Board, Examiner Work Plan and Examiner Conflicts Counsel. | 0.10 | 52.50 |
| 11/26/12 | BP | Review telephone message from Julie Clark regarding questions in connection with case | 0.10 | 19.50 |

062429      Committee Unsecured Creditors                    Invoice # 91416      Page    28

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/26/12 | BP | Review telephone message from Kristi Walker regarding deadline to file Proof of Claim; telephone call to Kristi Walker | 0.10 | 19.50 |
| 11/26/12 | BP | Review e-mail from KMG's counsel regarding KMG's consent to extending scheduling Order deadlines; draft e-mail to Amanda Winfree enclosing certification of counsel and proposed order to be e-filed on the  Court's docket | 0.20 | 39.00 |
| 11/26/12 | BWP | Confer with Berlinda Pierre-Louis re: status of responses to call and email logs; discuss individual caller issues | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from Linda Olivier on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from John Gant on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from Frank Miles on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from Romaine Mays on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from Javed Shaikh on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/26/12 | BWP | Telephone call from Bryce Berkowitz on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/26/12 | BWP | Telephone call from Barbara Brown on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/26/12 | BWP | Telephone call from Michael M. Peters on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/26/12 | BWP | Telephone call from Peggy Enloe on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/27/12 | RJF | Review correspondence from Amy Lewis enclosing email and call logs from 11/26 | 0.10 | 55.00 |
| 11/27/12 | BP | Update administrative chart with call logs and case inquiries | 0.20 | 39.00 |
| 11/27/12 | BP | Review e-mail and call logs for November 26, 2012 | 0.10 | 19.50 |
| 11/27/12 | BP | Review e-mail from Louis Underblake regarding clarification as to which client the notices relates to; draft e-mail to Louis Underblake clarifying same; update e-mail log | 0.30 | 58.50 |
| 11/27/12 | BP | Review telephone message from Colleen Gigsby regarding Proof of Claim filed; telephone call with Coleen Gigsby regarding same and discuss Proof of Claim supporting documentation and validity; draft e-mail to Ms. Colleen enclosing a Proof of Claim form | 0.50 | 97.50 |

062429   Committee Unsecured Creditors                    Invoice # 91416      Page    29

| 11/27/12 | BWP | Confer with Berlinda Pierre-Louis re: status of call and email log responses and responses to inquiries of specific borrowers | 0.30 | 45.00 |
|----------|-----|---|------|-------|
| 11/27/12 | BWP | Telephone call from Lynne Sicola on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/27/12 | BWP | Telephone call from Seth Thompson on SA ResCap hotline regarding bankruptcy process (.1); return call from same (.3) | 0.40 | 60.00 |
| 11/27/12 | BWP | Telephone call from Theresa Gosalyn on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/27/12 | BWP | Telephone call from Anne Campana on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/27/12 | BWP | Telephone call from Eric Scholl on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/27/12 | BWP | Telephone call from John Canandaro on SA ResCap hotline regarding bankruptcy process | 0.30 | 45.00 |
| 11/27/12 | BWP | Telephone call from Tim Whittington on SA ResCap hotline regarding bankruptcy process | 0.10 | 15.00 |
| 11/27/12 | BWP | Telephone call from Robin Schultz on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/27/12 | BWP | Multiple telephone calls from John E. Satterwhite on SA ResCap hotline regarding bankruptcy process | 0.40 | 60.00 |
| 11/27/12 | BWP | Telephone call from Emily Pasternoster on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/28/12 | RJF | Review correspondence from Rachael Ringer regarding RMBS Objection Deadline Update | 0.10 | 52.50 |
| 11/28/12 | RJF | Review correspondence from Rachael Ringer regarding updates on Kathy Patrick Group Letters, Motion to Reclassify Claims and Wilmington Trust Statement re: Executive Compensation. | 0.10 | 52.50 |
| 11/28/12 | BWP | Review committee update and attached documents for borrower-related issues | 0.30 | 45.00 |
| 11/28/12 | BWP | Telephone call from Norma Alterman on SA ResCap hotline regarding bankruptcy process | 0.20 | 30.00 |
| 11/29/12 | RJF | Review correspondence from Rachael Ringer regarding RMBS Update | 0.10 | 52.50 |
| 11/29/12 | RJF | Review correspondence from Rachael Ringer regarding updates on Next Committee Call and Objection to RMBS Motion | 0.10 | 52.50 |
| 11/29/12 | BP | Review e-mail log for November 28, 2012; draft e-mail to Joyce Smith regarding reasons to why she received notice regarding bankruptcy case | 0.30 | 58.50 |
| 11/29/12 | BP | Review and organize e-mail replies to inquiries regarding notices received in Debtors' cases | 0.20 | 39.00 |

062429   Committee Unsecured Creditors                    Invoice # 91416        Page    30

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/29/12 | BP | Update Admin chart with call logs received and responded | 0.20 | 39.00 |
| 11/29/12 | BP | Telephone call with Ken Lee regarding decision to file a claim | 0.10 | 19.50 |
| 11/29/12 | BP | Telephone call with Jodi Archer regarding filing a Proof of Claim and deadlines to same; draft e-mail to Ms. Archer enclosing a Proof of Claim form | 0.20 | 39.00 |
| 11/29/12 | BWP | Telephone call from Damaris Palma on SA ResCap hotline regarding bankruptcy process | 0.40 | 60.00 |
| 11/30/12 | RJF | Review correspondence (3) from Walter Curchack regarding Rowena Drennen Motion to Certify Class Claim | 0.30 | 165.00 |
| 11/30/12 | RJF | Review correspondence from Rachael Ringer regarding updates on RMBS Scheduling Order, Filed RMBS Objections, Notice of Presentment of Order Authorizing Rejection and Motion to Establish Rejection Procedures | 0.10 | 52.50 |
| 11/30/12 | BP | Review telephone message from Kirsten Harper of JP Morgan Chase regarding "Class Action"; return telephone call and addressed Debtors' bankruptcy case; update admin chart | 0.20 | 39.00 |
| 11/30/12 | BP | Telephone call with Kirsten Harper of JP Morgan Chase regarding "Class Action"; discuss her previous issues with modification and foreclosure action; draft e-mail to Ms. Harper enclosing a Proof of Claim form for her convenience; follow up telephone call with Ms. Harper | 0.50 | 97.50 |
| 11/30/12 | BP | Confer with Brian W. Powers regarding status of case and the administrative duties as special counsel to the Official Committee of Unsecured Creditors; discuss sale of the Debtors' assets and the effects of the sale on the borrowers; review possible borrower inquiries with respect to  the assignment upon approval of the Sale and the effects on borrowers | 0.20 | 39.00 |
| 11/30/12 | BWP | Confer with Berlinda Pierre-Louis regarding status of case and the administrative duties as special counsel to the Official Committee of Unsecured Creditors; discuss sale of the Debtors' assets and the effects of the sale on the borrowers; review possible borrower inquiries with respect to the assignment upon approval of the sale | 0.20 | 30.00 |

|  | **Subtotal** | **Case Administration** | 145.40 | $30,815.50 |

### Claims Admin/Ob

| 10/26/12 | SG | Confer with Berlinda Pierre-Louis regarding claims agent and Bar Date | 0.20 | 30.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 31 |
|--------|------|------|------|------|------|
| 10/26/12 | SG | Conference with Lynne M. Manzolillo regarding task at hand regarding Bar Date and Proof of Claim | 0.20 | | 30.00 |
| 10/26/12 | SG | Review the docket for Residential Capital, LLC for bar date information | 0.40 | | 60.00 |
| 10/26/12 | SG | Prepare correspondence to Ronald J. Friedman, Berlinda Pierre-Louis, Lynne M. Manzolillo, Brian W. Powers regarding information on the Bar Date and Proof of Claim address as well as claimant information | 0.20 | | 30.00 |
| 10/26/12 | SG | Research the Docket and kccllc.com website to determine valid address to send claim information | 0.50 | | 75.00 |
| 10/26/12 | BP | Draft e-mail to attorneys and paraprofessionals enclosing inquiry chart which will be used as form to maintain information gathered and communication with the creditors | 0.30 | | 58.50 |
| 10/26/12 | BP | Review Order regarding proof of claim deadlines | 0.20 | | 39.00 |
| 11/05/12 | RJF | Review correspondence from Elise Frejka regarding bar date extension | 0.10 | | 55.00 |
| 11/05/12 | RJF | Review Berrane inquiry and ensure timely response regarding bar date | 0.50 | | 262.50 |
| 11/06/12 | RJF | Review correspondence from Brian Powers regarding the filing of individual equity/bond holders proofs of claim | 0.10 | | 55.00 |
| 11/06/12 | RJF | Review correspondence from Brian Powers regarding bar date notice | 0.10 | | 55.00 |
| 11/06/12 | RJF | Prepare correspondence to Brian Powers responding to his email regarding the filing of individual equity/bond holder proofs of claim | 0.10 | | 55.00 |
| 11/06/12 | RJF | Telephone call with Elise Frejka regarding bar date inquiries | 0.20 | | 105.00 |
| 11/06/12 | RJF | Conference with Berlinda Pierre-Louis regarding bar date | 0.10 | | 52.50 |
| 11/06/12 | LMM | Telephone call from Beth Spigliani regarding proof of claim form and requirements to file same; explained form and requested she seek legal advice from her attorney regarding legal issues related thereto | 0.40 | | 78.00 |
| 11/06/12 | LMM | Telephone call from Cassandra Ford for Candice Ford regarding assistance in completing POC form | 0.50 | | 97.50 |
| 11/06/12 | SG | Telephone call with Weiman & Associates LLC regarding potential claim to be filed and whether or not they are listed on a schedule | 0.10 | | 15.00 |
| 11/06/12 | SG | Telephone call with Barbara Zajac regarding proof of claim to be filed and deadline for filing | 0.10 | | 15.00 |
| 11/06/12 | SG | Telephone call to Janelle Orr regarding Residential | 0.10 | | 15.00 |

062429    Committee Unsecured Creditors                Invoice # 91416      Page    32
              Capital's proof of claim filing

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/06/12 | SG | Prepare Proof of Claim form to be mailed to Leroy Vanosdol as per his request | 0.10 | 15.00 |
| 11/06/12 | SG | Prepare Proof of Claim form and send to Pamela Henry as per his request | 0.10 | 15.00 |
| 11/06/12 | BP | Return telephone calls and reply to e-mails concerning inquiries regarding notices received in case and as to determination whether or not to file proofs of claims in case | 4.00 | 780.00 |
| 11/06/12 | BWP | Telephone call from Ian Sampson on borrower inquiry line regarding equity trusts and necessity of filing proofs of claim in the bankruptcies | 0.30 | 45.00 |
| 11/06/12 | BWP | Telephone call from Debbie Webber on SA ResCap hotline; draft email to same enclosing Proof of Claim form | 0.20 | 30.00 |
| 11/06/12 | BWP | Confer with Ronald J. Friedman re: necessity of filing proofs of claim for bond and equity holders | 0.20 | 30.00 |
| 11/06/12 | BWP | Draft email to Ronald J. Friedman attaching relevant sections of bar date notice regarding equity and bondholder claims | 0.10 | 15.00 |
| 11/07/12 | RJF | Review correspondence from Elise Frejka regarding Order extending deadline for filing proofs of claim | 0.10 | 55.00 |
| 11/07/12 | BP | Review inquiry by Glynda C. Lowe regarding reasons and clarification for notices regarding proof of claim deadlines; draft e-mail explaining and regarding same and enclosing Proof of Claim form and list of Debtors | 0.20 | 39.00 |
| 11/07/12 | BP | Telephone call with Debra Pitcochelli regarding notice received and regarding basis to file a Proof of Claim in the case; discuss loan issues and possible claims she may have | 0.20 | 39.00 |
| 11/07/12 | BP | Review Order extending Proof of Claim deadlines | 0.20 | 39.00 |
| 11/07/12 | BP | Review e-mail from Carla Beddome regarding whether  or  not to file a Proof of Claim; draft e-mail to Ms. Beddome in reply | 0.20 | 39.00 |
| 11/07/12 | BWP | Telephone call from Eric Renz on SA ResCap hotline; return call from same; email to same attaching proof of claim | 0.40 | 60.00 |
| 11/08/12 | BP | Draft e-mails in reply to inquiries regarding bankruptcy notices and Proof of Claim deadlines | 1.20 | 234.00 |
| 11/09/12 | BP | Review e-mail from Kathy Zatco regarding difficulty to download Proof of Claim form; draft e-mail to her enclosing same | 0.20 | 39.00 |
| 11/09/12 | BP | Telephone call with Pedro Perez regarding notice he has received; discuss possibility of filing a claim | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                Invoice # 91416        Page    33

| 11/09/12 | BP | Telephone call with Joseph regarding time period for which claim can be filed | 0.10 | 19.50 |
| 11/09/12 | BP | Telephone call with Mr. Southerland regarding claim and filing of same; prepare and fax Proof of Claim form to Ms. Judy on behalf of Mr. Southernland | 0.30 | 58.50 |
| 11/09/12 | BWP | Telephone call from Frank Reed on SA ResCap hotline regarding conflict between the sale process and assertions made in his proof of claim | 0.90 | 135.00 |
| 11/13/12 | BP | Telephone call with Dan Orourke regarding assistance in completing his Proof of Claim form | 0.30 | 58.50 |
| 11/13/12 | BP | Telephone call with Timothy Wendt regarding filing a Proof of Claim; prepare an e-mail enclosing  copy of a blank Proof of Claim form with instructions | 0.30 | 58.50 |
| 11/13/12 | BP | Telephone call with Michael Alluto regarding filing of Proof of Claim; review instructions to completing the Proof of Claim | 0.30 | 58.50 |
| 11/13/12 | BP | Telephone call with Donna Anthony regarding directions as to whether or not she should file a claim | 0.20 | 39.00 |
| 11/14/12 | BWP | Telephone call from Harriet Hudock regarding mortgage sale on SA ResCap hotline; mail proof of claim form to same | 0.30 | 45.00 |
| 11/15/12 | BP | Telephone call with William Rocker regarding Proof of Claim for, question and assistance in completing form | 0.10 | 19.50 |
| 11/15/12 | BP | Telephone call with Michelle Lawson regarding assistance with completing Proof of Claim | 0.30 | 58.50 |
| 11/15/12 | BP | Telephone call with regarding Proof of Claim and best address to mail | 0.10 | 19.50 |
| 11/15/12 | BP | Telephone call with Deborah Kram regarding Proof of Claim deadlines; discuss Proof of Claim contents as to foreclosure action by Debtors | 0.20 | 39.00 |
| 11/15/12 | BP | Telephone call with Suzie Baker regarding assistance with completing Proof of Claim | 0.30 | 58.50 |
| 11/16/12 | BP | Telephone call with Erlynne Armstrong regarding Proof of Claim and to obtain a clean copy same; draft e-mail to Ms. Armstrong enclosing same | 0.20 | 39.00 |
| 11/16/12 | BP | Telephone call with Erlynne Armstrong regarding further assistance to completing Proof of Claim form | 0.20 | 39.00 |
| 11/19/12 | BP | Telephone call with Bobby Jenkins regarding filing of Proof of Claim in the bankruptcy case; discuss fast approaching foreclosure on property; draft e-mail to Mr. Jenkins enclosing Proof of Claim for and directions | 0.20 | 39.00 |
| 11/19/12 | BP | Telephone call with Bobby Jenkins regarding filing of | 0.50 | 97.50 |

062429    Committee Unsecured Creditors                    Invoice # 91416        Page    34

|            |      |                                                                                                                                                                          |       |          |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |      | Proof of Claim in the bankruptcy case; assisted Mr. Jenkins with completion of Proof of Claim form                                                                        |       |          |
| 11/20/12   | BWP  | Confer with Berlinda Pierre-Louis regarding inquiry from Marcia Hasenstad regarding direct information relating to possible claim by the Village of Waterford; discuss solutions to assisting Ms. Hasenstab; discuss handling of calls throughout holiday weekend | 0.20  | 30.00    |
| 11/26/12   | BP   | Review telephone message from Daniel Cuevas regarding Proof of Claim deadlines and the notice received; telephone call with Mr. Cuevas regarding filing a late Proof of Claim | 0.20  | 39.00    |
| 11/26/12   | BP   | Review telephone message from Karima Righela regarding filing a Proof of Claim                                                                                            | 0.10  | 19.50    |
| 11/26/12   | BP   | Draft letter to Daniel Cuevas enclosing Proof of Claim Form with Instruction                                                                                              | 0.30  | 58.50    |
| 11/26/12   | BP   | Finalize letter to Daniel Cuevas enclosing Proof of Claim form; prepare for service                                                                                       | 0.10  | 19.50    |
| 11/26/12   | BP   | Telephone call with Kristi Walker regarding filing of Proof of Claim; discuss significance of filing a late Proof of Claim; draft e-mail to Ms. Walker enclosing a Proof of Claim form wit instructions for same | 0.30  | 58.50    |
| 11/26/12   | BP   | Telephone call with Julie Clark regarding Proof of Claim; assisted Julie with completion of Proof of Claim form                                                           | 0.30  | 58.50    |
| 11/27/12   | BP   | Telephone call with Bruce Manning regarding Proof of Claim and questions as to what is owed to him                                                                        | 0.10  | 19.50    |
| 11/28/12   | BP   | Review telephone message from Kristi Walker; telephone call with Kristi Walker to assist her with completion of her Proof of Claim form                                   | 0.30  | 58.50    |
| 11/30/12   | RJF  | Review correspondence from Douglas Mannal regarding Rowena Drennen Motion to Certify Class Claim                                                                           | 0.10  | 55.00    |
| 11/30/12   | RJF  | Review correspondence from Rachael Ringer regarding Borrower Motion to Certify Class Claim                                                                                | 0.10  | 52.50    |
| 11/30/12   | RJF  | Review correspondence from Rachael Ringer regarding Rowena Drennen Motion to Certify Class Claim                                                                          | 0.10  | 52.50    |
| 11/30/12   | BP   | Review e-mail inquiry from Elisa Coccia from the City of Hackensack regarding possibility of a claim against the Debtors; direct e-mail to Ms. Coccia regarding same      | 0.50  | 97.50    |

|  |  | **Subtotal**      **Claims Admin/Ob** | 19.70 | $4,177.50 |
|--|--|---------------------------------------|-------|-----------|

**Litigation**

| 11/13/12 | PM | Call from E. Frejka to discuss survival of borrower | 1.00 | 525.00 |
|----------|----|-----------------------------------------------------|------|--------|

062429    Committee Unsecured Creditors                    Invoice # 91416     Page    35

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counterclaim under HOEPA and TILA post loan sale (.3); research HOEPA defenses (.4); discussion with Ron Friedman (.3) |  |  |
|  | **Subtotal** | **Litigation** | 1.00 | $525.00 |

**Ret Orders**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/12 | RJF | Conference with Peter Marullo and telephone call with Elise Frejka regarding firm's selection as special counsel | 0.30 | 157.50 |
| 10/26/12 | RJF | Review correspondence from Lynne M. Manzolillo enclosing retention documents for review | 0.10 | 55.00 |
| 10/26/12 | RJF | Review correspondence from Leslye V. Katz enclosing retention documents | 0.10 | 55.00 |
| 10/26/12 | RJF | Prepare email correspondence to Elise Frejka regarding opening issues and retention | 0.10 | 55.00 |
| 10/26/12 | LMM | Review Court's docket and summary of services from Kramer Levin; draft SilvermanAcampora LLP retention documents (notice of presentment, application, declaration of Ronald J. Friedman and proposed order) | 1.00 | 195.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding retention docs for SilvermanAcampora LLP | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Brian Powers regarding SilvermanAcampora retention application | 0.10 | 55.00 |
| 11/15/12 | RJF | Review correspondence from Elise Frejka regarding retention application | 0.10 | 55.00 |
| 11/15/12 | RJF | Office conference with Brian Powers regarding revisions to the SilvermanAcampora retention application and the proposed sale order and borrower issues arising from same | 0.30 | 157.50 |
| 11/15/12 | RJF | Revise SilvermanAcampora LLP retention papers | 0.30 | 157.50 |
| 11/15/12 | RJF | Prepare email correspondence to  Christine M. Tiso regarding filing of SilvermanAcampora retention | 0.10 | 55.00 |
| 11/15/12 | RJF | Prepare email correspondence to  Elsie Frejka forwarding retention documents | 0.10 | 52.50 |
| 11/15/12 | BWP | Office conference with Ronald J. Friedman re: revisions to the SilvermanAcampora retention application and the proposed sale order and borrower issues arising from same | 0.30 | 45.00 |
| 11/16/12 | RJF | Review correspondence from Christine M. Tiso regarding service of retention | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer regarding SilvermanAcampora retention | 0.10 | 55.00 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | | Page | 36 |
|---|---|---|---|---|---|---|
| | | regarding execution of Silverman Acampora retention application | | | | |
| 11/16/12 | RJF | Review correspondence from Juklie Becker from Wilmington Trust regarding Silverman Acampora retention | 0.10 | | | 55.00 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer regarding SilvermanAcampora Retention Application | 0.10 | | | 52.50 |
| 11/16/12 | RJF | Review correspondence from Rachael Ringer regarding SilvermanAcampora Retention Application for service and electronic filing. | 0.10 | | | 52.50 |
| 11/16/12 | RJF | Review correspondence from from Christine Tiso enclosing retention application | 0.10 | | | 55.00 |
| 11/21/12 | RJF | Review correspondence from Elise Frejka regarding Morrison & Foerster LLP comments to Silverman Acampora retention order | 0.10 | | | 55.00 |
| 11/21/12 | RJF | Review correspondence from Elise Frejka confirming language to be added to proposed order to retain SilvermanAcampora | 0.10 | | | 55.00 |
| 11/21/12 | RJF | Review correspondence from Elise Frejka adding Morrison & Foerster LLP comments to the order and request for order to be sent to the Judge | 0.10 | | | 55.00 |
| 11/26/12 | BWP | Review emails from Elise Frejka and Norm Rosenbaum re: revisions to SilvermanAcampora retention order; revise same accordingly | 0.20 | | | 30.00 |
| 11/27/12 | LMM | Review proposed revisions to SilvermanAcampora LLP retention as requested by Debtors' counsel and revise retention order; confer with Ronald J. Friedman regarding same; prepare documents to be emailed to Chambers and confer with Christine M. Tiso | 0.20 | | | 39.00 |
| 11/30/12 | BP | Review case docket for updates; review firm's Order approving retention as special counsel to the Official Committee of Unsecured Creditors; draft e-mail to ResCap team enclosing same | 0.20 | | | 39.00 |
| 11/30/12 | RJF | Review correspondence from Conference with Brian W. Powers regarding litigation issues and  enclosing signed order approving retention of Silverman Acampora | 0.10 | | | 55.00 |
| | **Subtotal** | **Ret Orders** | 4.70 | | | $1,858.00 |
| | | For professional services rendered | 201.30 | | | $45,622.50 |

Atty/Para Summary

| Name | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

| 062429 | Committee Unsecured Creditors | | Invoice # 91416 | Page | 37 |
|---|---|---|---|---|---|
| Acampora, Anthony C. | | 1.50 | 595.00 | | $892.50 |
| Friedman, Ronald J | | 0.00 | 0.00 | | $0.00 |
| Friedman, Ronald J | | 22.40 | 525.00 | | $11,760.00 |
| Friedman, Ronald J | | 9.90 | 550.00 | | $5,445.00 |
| Greenberg, Sara | | 9.40 | 150.00 | | $1,410.00 |
| Pierre- Louis, Berlinda | | 0.00 | 0.00 | | $0.00 |
| Pierre- Louis, Berlinda | | 55.60 | 195.00 | | $10,842.00 |
| Manzolillo, Lynne M | | 11.40 | 195.00 | | $2,223.00 |
| Marullo, Peter | | 1.00 | 525.00 | | $525.00 |
| Powers, Brian W. | | 87.10 | 150.00 | | $11,940.00 |
| Wittneben, Christine M | | 3.00 | 195.00 | | $585.00 |
| | | 201.30 | | | $45,622.50 |

Disbursements

| 11/09/2012 | FAX | 2.25 |
|---|---|---|
| 11/06/2012 | Postage | 1.35 |
| 11/14/2012 | Postage | 0.45 |
| 11/20/2012 | FEDX to:Judge Martin Glenn | 18.32 |
| 11/26/2012 | Postage | 0.45 |
| | TOTAL | $22.82 |

<u>Disbursement Summary</u>

| 010 | Fax | $2.25 |
|---|---|---|
| 015 | Postage | $20.57 |
| | | $22.82 |

Balance due    $45,645.32