**Hearing Date:  April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  March 25, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap (kovskyd@pepperlaw.com)
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone 248.359.7331
Facsimile 248.359.7700
  and
Gary Apfel (apfelg@pepperlaw.com)
Wells Fargo Tower
333 South Grand Avenue, Suite 1670
Los Angeles, CA  90071-9500
Telephone:  213.293.3130
Facsimile:  213.628.8690

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------- ) | | |
| In re: ) | | Case No. 12-12020 (MG) |
| ) | | |
| RESIDENTIAL CAPITAL, LLC, et al., ) | | Chapter 11 |
| ) | | |
| Debtors. ) | | Jointly Administered |
| ------------------------------------------------------- ) | | |

**COVERSHEET FOR FIRST INTERIM APPLICATION OF PEPPER HAMILTON LLP**
**AS SPECIAL FORECLOSURE REVIEW COUNSEL FOR BANKRUPTCY ISSUES FOR**
**THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH DECEMBER 31, 2012**

#17160781 v7

**This is a(n):  __  monthly        X  interim  ___  final application.**

| | |
|---|---|
| Name of Applicant: | Pepper Hamilton LLP ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on October 11, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 15, 2012 through December 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $2,226.584.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $87,327.73 |

#17160781 v7

## Summary of Monthly Applications for Application Period

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid[1] | Expenses Paid[1] | 20% Holdback |
|---|---|---|---|---|---|---|
| 10/23/12 | 5/15/12 through 9/30/12 | $1,030,790.25 | $63,669.06[2] | $824,632.20 | $64,110.93[1] | $205,716.18 |
| 12/04/12 | 10/01/12 through 10/31/12 | $357,386.50 | $9,820.24 | $285,909.20 | $9,820.24 | $71,477.30 |
| 1/09/13 | 11/01/12 through 11/30/12 | $453,292.25 | $5,398.87 | $362,633.80 | $4,957.00[1] | $90,658.45 |
| 1/30/13 | 12/01/12 through 12/31/12 | $385,115.25 | $8,439.56 | $308,092.20 | $8,439.56 | $77,023.05 |
| **TOTAL** | 5/15/12 through 12/31/12 | $2,226,584.25 | $87,327.73 | $1,781,267.40 | $87,327.73 | $445,316.85 |

[1] **As of the date of this Application, Applicant has not received interim payment on its invoice for services rendered 12/01/12 – 12/31/12 "the 'December Statement". The deadline for filing objections to the December Statement was 2/19/13 and no objections were received. Debtors have assured Applicant that interim payment would be made during the week this Application is filed, and for this reason, the figures above (and throughout this Application) reflect that payment was received. If payment is not received prior to the hearing currently scheduled for April 11, 2013, Applicant will amend this Application accordingly.**

[2] This monthly statement includes invoices for services rendered May 15, 2012 through September 30, 2012. It has been adjusted to eliminate a duplicate expense charge in the amount of $441.87 that appeared on Applicant's May invoice (#10763440, page 8) and Applicant's July invoice (#10775097, page 11). Applicant has eliminated the duplicate charge, and reduced the expenses requested on Invoice #10775097 from $12,912.70 to $12,470.85. Consequently, the May – September Statement contained in this fee application is $441.87 less than the May – September Statement served on the Notice Parties. The amount paid on Applicant's November statement (Invoice #10788585) was reduced by $441.87 (from $5,398.87 to $4,957.00) to reconcile the overpayment.

**Hearing Date:  April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  March 25, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap (kovskyd@pepperlaw.com)
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone 248.359.7331
Facsimile 248.359.7700
  and
Gary Apfel (apfelg@pepperlaw.com)
Wells Fargo Tower
333 South Grand Avenue, Suite 1670
Los Angeles, CA  90071-9500
Telephone:  213.293.3130
Facsimile:  213.628.8690

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------- ) | | |
| In re: ) | Case No. 12-12020 (MG) | |
| ) | | |
| RESIDENTIAL CAPITAL, LLC, et al., ) | Chapter 11 | |
| ) | | |
| Debtors. ) | Jointly Administered | |
| ------------------------------------------------- ) | | |

**FIRST INTERIM APPLICATION OF PEPPER HAMILTON LLP AS SPECIAL**
**FORECLOSURE REVIEW COUNSEL FOR BANKRUPTCY ISSUES FOR THE**
**DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH DECEMBER 31, 2012**

For its first interim application for compensation and reimbursement of expenses

(the "**Application**") for the period May 15, 2012 through December 31, 2012 (the "**Application**

**Period**"), Pepper Hamilton LLP ("**Applicant**"), Special Foreclosure Review Counsel For

Bankruptcy Issues to Residential Capital, LLC., *et al.*, as debtors and debtors in possession

(collectively, the "**Debtors**"), respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of

this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

2.     The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States*

*Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## BACKGROUND

**A.**     **The Chapter 11 Cases**

3.     On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are

managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code

-2-

sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy

Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.      On May 16, 2012, the United States Trustee for the Southern District of New

York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors

(the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on July

3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

B.      **Applicant's Retention and Interim Compensation**

6.      On October 11, 2012, the Court entered the Interim Order Authorizing the

Retention and Employment of Pepper Hamilton LLP as Special Foreclosure Review Counsel for

Bankruptcy Issues to the Debtors Nunc Pro Tunc to the Petition Date [Docket No.1797],

approving Applicant's retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

8.      On October 23, 2012, Applicant served its first monthly invoice covering the

period from May 15, 2012 through September 30, 2012 (the "**May – September Statement**") on

the Notice Parties.  On December 4, 2012, Applicant served its second monthly fee application

covering the period from October 1, 2012 through October 31, 2012 (the "**October Statement**")

#17160781 v7

on the Notice Parties.  On January 9, 2013, Applicant served its third monthly invoice covering

the period from November 1, 2012 through November 30, 2012 (the "**November Statement**" on

the Notice Parties.  On January 30, 2013, Applicant served its fourth monthly invoice covering

the period from December 1, 2012 through December 31, 2012 (the "**December  Statement**" on

the Notice Parties, and together with the May – November invoices, the "**Monthly Statements**")

on the Notice Parties.  As of the date hereof, Applicant has not received any objection to the

Monthly Statements.

9.    Attached as <u>Exhibit B</u> is a schedule of the total amount of fees incurred by

Applicant during the Application Period.  In accordance with the terms of its employment, all

services performed by Applicant have been in connection with the bankruptcy workstream (the

"**Bankruptcy Workstream**") under the Consent Order defined in, and all as more fully

described in, Debtors' Application for an Order Under Section 327(e) of the Bankruptcy Code,

Bankruptcy Rule 2014(a) and Local Rule 2014 Authorizing the Debtors to Employ and Retain

Pepper Hamilton LLP as Special Foreclosure Review Counsel for Bankruptcy Issues to the

Debtors Nunc Pro Tunc to May 14, 2012 [Docket no. 1426].

10.    The total payments received by Applicant as of the date hereof are equal to:

(i) 80% of requested compensation and (ii) 100% of requested expenses on the May – December

Statements.  Specifically, to date, the Applicant has received payments totaling $1,868,595.13,

representing $1,781,267.40 in fees and $87,327.73 in expenses.

11.    Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  These records are maintained in the

ordinary course of Applicant's practice.  For the convenience of this Court and all parties in

interest, attached hereto as <u>Exhibit C</u> is a billing summary for the Application Period, setting

forth the name of each attorney and paraprofessional who rendered services during the
Application Period, each attorney's year of bar admission and area of practice concentration, the
aggregate time expended by each attorney and each paraprofessional, the hourly billing rate for
each attorney and each paraprofessional at Applicant's current billing rates, and the individual
amounts requested for each professional.  The compensation requested by Applicant is based on
the customary compensation charged by comparably skilled practitioners in other similar cases.

12.    Applicant also maintains computerized records of all expenses incurred in
connection with the performance of professional services.  A summary of the amounts and
categories of expenses for which reimbursement is sought is attached hereto as Exhibit D.

13.    Copies of Applicant's computerized records of fees and expenses in the format
specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee
Statements and are attached hereto as Exhibit E. Except as otherwise noted on Exhibit E, all meal
expenses were incurred during out-of-town travel. In addition, although the Court's guidelines
permit non-working travel to be billed at 50%, Applicant has not sought any compensation for
non-working travel.

14.    There is no agreement or understanding between Applicant and any other person,
other than partners of the firm, for the sharing of compensation to be received for services
rendered in the Chapter 11 Cases.

15.    The Monthly Fee Statements submitted by Applicant are subject to a 20%
holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The
aggregate amount of Applicant's holdback during the Application Period is $445,316.85.
Applicant respectfully requests, in connection with the relief requested herein, that the Court

-5-

allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the

Bankruptcy Code and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

16.    In accordance with the terms of its employment, Applicant has provided legal

advice and assistance to the independent consultant with respect to the Bankruptcy Workstream.

17.    All services provided by Applicant have been in connection with the Bankruptcy

Workstream under the Consent Order, as more fully described in Debtors' Application for an

Order Under Section 327(e) of the Bankruptcy Code, Bankruptcy Rule 2014(a) and Local Rule

2014 Authorizing the Debtors to Employ and Retain Pepper Hamilton LLP as Special

Foreclosure Review Counsel for Bankruptcy Issues to the Debtors Nunc Pro Tunc to May 14,

2012 [Docket no. 1426], and therefore all services have been recorded under the task code P-270

– Regulatory Reviews.

18.    The services performed included developing and refining the legal review process

for bankruptcy law violations, working with PricewaterhouseCoopers, LLP to develop the loan

review process for bankruptcy law violations and reviewing loan files to determine whether the

Debtor's actions against borrowers or their property violated bankruptcy laws.

19.    The time records attached hereto as Exhibit E present more completely the work

performed by Applicant during the Application Period.

## CONCLUSION

20.    Applicant believes that the services rendered during the Application Period on

behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code

section 330.  Further, the expenses requested were actual and necessary to the performance of

Applicant's services.

-6-

21.    Applicant therefore requests an order (i) approving interim compensation in the amount of $2,226,584.25 and interim reimbursement of expenses in the amount of $87,327.73,[1] (ii) directing payment of all compensation held back in connection with the Monthly Fee Statements, and (iii) granting such other and further relief as may be just and proper.

PEPPER HAMILTON LLP

/s/ Deborah Kovsky-Apap
Deborah Kovsky-Apap (kovskyd@pepperlaw.com)
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone 248.359.7331
Facsimile 248.359.7700
 and

Gary Apfel (apfelg@pepperlaw.com)
Wells Fargo Tower
333 South Grand Avenue, Suite 1670
Los Angeles, CA  90071-9500
Telephone:  213.293.3130
Facsimile:  213.628.8690

*Special Foreclosure Review Counsel For Bankruptcy Issues to the Debtors and Debtors in Possession*

Dated: March 14, 2013

---

[1]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

#17160781 v7

**EXHIBIT A**

**Hearing Date:  April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  March 25, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap (kovskyd@pepperlaw.com)
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone 248.359.7331
Facsimile 248.359.7700
  and
Gary Apfel (apfelg@pepperlaw.com)
Wells Fargo Tower
333 South Grand Avenue, Suite 1670
Los Angeles, CA  90071-9500
Telephone:  213.293.3130
Facsimile:  213.628.8690

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------- ) | | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------------------- ) | | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FIRST INTERIM APPLICATION OF PEPPER HAMILTON LLP AS SPECIAL**
**FORECLOSURE REVIEW COUNSEL FOR BANKRUPTCY ISSUES FOR THE**
**DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH DECEMBER 31, 2012**

I, Deborah Kovsky-Apap, hereby certify that:

1.       I am a partner with the applicant firm, Pepper Hamilton LLP (the "**Firm**"), which

serves as Special Foreclosure Review Counsel for Bankruptcy Issues to Residential Capital,

LLC., et al., as debtors and debtors in possession (collectively, the "**Debtors**").

2.    This certification is made in respect of the Firm's compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the "**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated March 15, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing May 15, 2012 through and including December 31, 2012, in accordance with the Guidelines.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)    in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.    I certify that all airfare for which reimbursement is sought was coach class.[4]

---

[4] Any upgrades from coach class were complimentary or were paid for by the person traveling and have not been billed to the Debtors.

5.      In respect of Section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm provided the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous months.

6.      In respect of Section B.3 of the Local Guidelines, I certify that each of the Debtors, their attorneys, and the United States Trustee for the Southern District of New York is being provided with a copy of the Application.

/s/ Deborah Kovsky-Apap
Deborah Kovsky-Apap
PEPPER HAMILTON LLP
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone 248.359.7331
Facsimile 248.359.7700
(kovskyd@pepperlaw.com)

Dated:  March 14, 2013

*Special Foreclosure Review Counsel For Bankruptcy Issues to the Debtors and Debtors in Possession*

**EXHIBIT B**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY PEPPER HAMILTON LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 15, 2012 THROUGH DECEMBER 31, 2012**

**Compensation by Matter**

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| P270 | Regulatory Reviews | 4,737.90 | $2,226,584.25 |
| | Total Fees Incurred | 4,737.90 | $2,226,584.25 |

## EXHIBIT C

| SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PEPPER HAMILTON LLP May 15, 2012 through December 31, 2012 | | | | |
|---|---|---|---|---|
| Name of Professional | Department and Licensure | Total Hours Billed | Hourly Billing Rate | Total Compensation |
| Partners/Of Counsel | | | | |
| Apfel, Gary | Financial Services 1976 | 801.70 | $850.00 | $681,445.00 |
| Braun, Kelly B. | Financial Services 1995 | 132.20 | $450.00 | $59,490.00 |
| Detweiler, Donald | Corporate Restructuring and Bankruptcy 1992 | 19.80 | $610.00 | $12,078.00 |
| Friedman, Joel M. | White Collar Litigation and Investigations 1968 | 77.20 | $800.00 | $61,760.00 |
| Hertzberg, Robert S. | Corporate Restructuring and Bankruptcy 1979 | 6.10 | $750.00 | $4,575.00 |
| Kovsky-Apap, Deborah | Corporate Restructuring and Bankruptcy 2003 | 853.60 | $500.00 | $426,800.00 |
| Kress, Kay S. | Corporate Restructuring and Bankruptcy 1986 | 31.90 | $475.00 | $15,152.50 |
| Mayer, Frank A. | Financial Services 1977 | 45.55 | $690.00 | $31,429.50 |
| Murphy, David | Commercial Litigation 1973 | 14.10 | $535.00 | $7,543.50 |
| Murray, Daniel G. | Financial Services 1993 | 30.00 | $525.00 | $15,750.00 |
| Reed, Michael | Corporate Restructuring and Bankruptcy 1972 | 28.70 | $675.00 | $19,372.50 |
| Wagner, William R. | Financial Services 1992 | 133.75 | $770.00 | $102,987.50 |
| Poltrock, Leigh A. | Financial Services 1996 | 61.80 | $365.00 | $22,557.00 |
| Scotti, Benjamin F. | White Collar Litigation and Investigations 2004 | 10.50 | $470.00 | $4,935.00 |
| Vanderpool, Lee | Financial Services 2001 | 60.75 | $530.00 | $32,197.50 |
| VandeWyngearde, James | Commercial Litigation 1998 | 192.50 | $385.00 | $74,112.50 |
| Wisotsky, Andrea | Commercial Litigation 1998 | 13.95 | $595.00 | $8,300.25 |
| Associates | | | | |
| Casey, Linda J. | Corporate Restructuring and Bankruptcy 1996 | 138.50 | $470.00 | $65,095.00 |
| Coccia, Erik L. | Corporate Restructuring and Bankruptcy 2010 | 172.20 | $245.00 | $42,189.00 |
| deVries, Andrea M. | Commercial Litigation 2007 | 274.80 | $380.00 | $104,424.00 |
| DiValentino, Catherine A. | Financial Services 2010 | 54.60 | $315.00 | $17,199.00 |
| Harris, Alexander L. | Commercial Litigation 2011 | 218.30 | $245.00 | $53,483.50 |
| Holtzman, Chad B. | Commercial Litigation 2009 | 325.10 | $315.00 | $102,406.50 |
| Mavraganis, Andrew | Financial Services 2011 | 133.50 | $245.00 | $32,707.50 |
| Rhee, Alice J.P. | Commercial Litigation 2011 | 141.90 | $315.00 | $44,698.50 |
| Smarr, Nefertiri R. | Commercial Litigation 2009 | 97.50 | $315.00 | $30,712.50 |
| Taj, Noor | Commercial Litigation 2010 | 9.40 | $245.00 | $2,303.00 |
| Tooley, Ryan R. | Financial Services 2010 | 128.20 | $225.00 | $28,845.00 |
| Tooley, Ryan R. | Financial Services 2010 | 66.25 | $245.00 | $16,231.25 |
| Welwarth, Lesley S. | Corporate Restructuring and Bankruptcy 2011 | 334.65 | $235.00 | $78,642.75 |

| Name of Professional | Department and Licensure | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| Paralegals/ Paraprofessionals | | | | |
| Alexsy, Mary-Ellen | Paralegal | 98.70 | $210.00 | $20,727.00 |
| Henry, Susan | Paralegal | 27.20 | $220.00 | $5,984.00 |
| Hudson, Rebecca S. | Paralegal | 2.00 | $175.00 | $350.00 |
| Sosnowsky, J. Williford | Librarian | 1.00 | $100.00 | $100.00 |
| Total Professional Hours and Fees | | 4,737.90 | | $2,226,584.25 |
| Total Hourly Blended Rate (excluding Paralegals/Paraprofessionals) | | | | $483.09 |

**EXHIBIT D**

**EXPENSE SUMMARY**
**MAY 15, 2012 – DECEMBER 31, 2012**

| Description | Amount |
|---|---|
| Meals | $     5,098.05 |
| PACER, Docket Search, Reference Service | 1,594.30 |
| Messenger Service (FedEx) | 274.74 |
| Conference Calls | 2,021.05 |
| Travel Expenses: | |
| - Airfare (coach class) | 43,626.22 |
| - Car Rental and Gas | 3,346.09 |
| - Internet (Airline and Hotel) | 205.65 |
| - Hotel | 23,980.78 |
| - Mileage | 625.05 |
| - Parking | 1,866.00 |
| - Taxi | 4,652.87 |
| - Tolls | 36.93 |
| **TOTAL** | **$ 87,327.73** |

# EXHIBIT E

## Pepper Hamilton LLP
### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA 90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

October 23, 2012

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
　　 Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
　　 and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
　　 Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
　　 Jonathan H. Hofer

Re:　 ***In re Residential Capital, LLC, et al.***
　　 Case No. 12-12020

Dear Counsel:

　　 Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statements for the period May 15, 2012 through September 30, 2012 (the "Statements"), which were served on the parties listed in paragraph (a) of the Order, on October 23, 2012.

| Philadelphia | Boston | Washington, D.C. | Los Angeles | New York | Pittsburgh |
| Detroit | Berwyn | Harrisburg | Orange County | Princeton | Wilmington |

www.pepperlaw.com

**Pepper Hamilton LLP**
————————— Attorneys at Law —————————

October 23, 2012
Page 2

   In the absence of a timely objection, the Debtors shall pay $888,743.13, consisting of the sum of (a) $824,632.20, an amount equal to 80% of the fees ($824,632.20 = $1,030,790.25 x 0.80) and (b) 100% of the expenses ($64,110.93) being requested in the Statements.

   Objections to the Statement are due by November 12, 2012.


                    Sincerely,

                    PEPPER HAMILTON LLP

                    *Gary Apfel /mea*

                    Gary Apfel
                    Attorney at Law


MEA
Enc.


ny-1051396

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3160

Invoice Number:  10763440
Client/Matter Number:  139697.00002
October 15, 2012

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from May 15, 2012 through May 31, 2012 as follows:

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/15/12 | G. Apfel | Work on legal review process with L. Casey and D. Kovsky-Apap. | 1.00 |
| 5/15/12 | G. Apfel | Work with PwC on stay and fee questions. | 7.40 |
| 5/15/12 | R. Hertzberg | Telephone call with G. Apfel re background on issue. | 0.80 |
| 5/15/12 | L.J. Casey | Work on legal review process with G. Apfel and D. Kovsky-Apap. | 1.00 |
| 5/15/12 | L.J. Casey | Work with PwC on Stay fee questions. | 7.40 |
| 5/15/12 | D. Kovsky-Apap | Perform legal research re fee issues. | 0.80 |
| 5/15/12 | D. Kovsky-Apap | Work on legal review process with L. Casey and G. Apfel. | 1.00 |
| 5/15/12 | D. Kovsky-Apap | Work with PwC on fee and stay questions. | 7.40 |
| 5/16/12 | G. Apfel | Work with PwC on stay and fee questions. | 10.20 |
| 5/16/12 | M. Reed | Call with G. Apfel  Chapter 13 issue. | 0.30 |
| 5/16/12 | L.J. Casey | Meet with PwC re stay and fee questions. | 10.20 |
| 5/16/12 | D. Kovsky-Apap | Work with PwC on fee and stay questions. | 10.20 |
| 5/16/12 | S. Henry | Prepare e-mail to M. Reed re In re Jones decision concerning adjustable rate mortgage. | 0.10 |
| 5/16/12 | S. Henry | Research re Jones decision concerning adjustable rate mortgage. | 0.20 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10763440
October 15, 2012                                                                        Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/17/12 | G. Apfel | Work with PwC on stay questions. | 5.50 |
| 5/17/12 | G. Apfel | Research on automatic stay. | 1.90 |
| 5/17/12 | M. Reed | Research and analysis re Chapter 13 issue. | 3.00 |
| 5/17/12 | L.J. Casey | Work with PwC on stay questions. | 5.50 |
| 5/17/12 | L.J. Casey | Work on legal research action items issues. | 0.80 |
| 5/17/12 | D. Kovsky-Apap | Work with PwC on stay issues. | 5.50 |
| 5/17/12 | D. Kovsky-Apap | Receive question and follow up with G. Apfel and PwC re stay issue. | 0.30 |
| 5/17/12 | S. Henry | Research re selected misapplied mortgage payment cases. | 0.60 |
| 5/17/12 | S. Henry | Discussion with M. Reed re misapplied mortgage payment cases. | 0.10 |
| 5/18/12 | G. Apfel | Work on legal review action items with D. Kovsky and L. Casey. | 0.70 |
| 5/18/12 | M. Reed | Analysis re Chapter 13 issue. | 1.00 |
| 5/18/12 | L.J. Casey | Work on legal review action items issues with D. Kovsky-Apap and G. Apfel. | 0.70 |
| 5/18/12 | L.J. Casey | Follow-up work on legal review action items. | 0.50 |
| 5/18/12 | D. Kovsky-Apap | Work on legal review action item issues with L. Casey and G. Apfel. | 0.70 |
| 5/18/12 | D. Kovsky-Apap | Correspondence with PwC re additional information request. | 0.10 |
| 5/18/12 | N. Taj | Conference call with D. Kovsky-Apap re Ally financial review. | 0.50 |
| 5/18/12 | S. Henry | Further research re misapplied mortgage payment cases. | 3.90 |
| 5/18/12 | S. Henry | Communications with M. Reed re research on misapplied mortgage case. | 0.50 |
| 5/19/12 | M. Reed | Analysis and review of cases re Chapter 13 issue. | 12.00 |
| 5/19/12 | N. Taj | Research re mortgage statement sent to Chapter 7 debtors. | 0.40 |
| 5/19/12 | S. Henry | Continued research re misapplied mortgage payment cases. | 3.00 |
| 5/19/12 | S. Henry | Prepare e-mail to M. Reed re further research concerning misapplied mortgage payment cases. | 0.10 |
| 5/20/12 | M. Reed | Drafting memo re Chapter 13 issue. | 6.80 |
| 5/20/12 | D. Kovsky-Apap | Discuss legal issue re stay violation with M. Reed. | 0.20 |
| 5/21/12 | G. Apfel | Work on excluded items memorandum and legal action items issues. | 1.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                Invoice: 10763440
October 15, 2012                                                              Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/21/12 | G. Apfel | Work on bankruptcy standing legal analysis and review related cases. | 2.60 |
| 5/21/12 | G. Apfel | Work on Hamp and bankruptcy issue. | 0.60 |
| 5/21/12 | G. Apfel | Work on legal review process. | 3.50 |
| 5/21/12 | M. Reed | Further analysis re Chapter 13 issue. | 5.60 |
| 5/21/12 | L.J. Casey | Work on stay and fee issues. | 1.30 |
| 5/21/12 | L.J. Casey | Legal research re stay violations in Chapter 7. | 1.10 |
| 5/21/12 | D. Kovsky-Apap | Review memorandum re stay issue. | 0.40 |
| 5/21/12 | D. Kovsky-Apap | Confer with E. Dickey re legal research issues. | 0.40 |
| 5/21/12 | D. Kovsky-Apap | Perform legal research re stay question. | 0.50 |
| 5/21/12 | N. Taj | Research re bankruptcy notice in mortgage statement sent to debtors. | 6.30 |
| 5/22/12 | G. Apfel | Work with PwC on stay and fee issues. | 9.90 |
| 5/22/12 | L.J. Casey | Work with PwC on stay and fee issues. | 9.90 |
| 5/22/12 | D. Kovsky-Apap | Work with PwC re stay and fee issues. | 5.20 |
| 5/22/12 | D. Kovsky-Apap | Analyze scope issues. | 1.10 |
| 5/22/12 | D. Kovsky-Apap | Perform legal research and analysis re standing, stay and cure amount issues. | 3.30 |
| 5/22/12 | N. Taj | Draft memo re bankruptcy notice in mortgage statements sent to debtor. | 2.20 |
| 5/22/12 | S. Henry | Assemble Chapter 13 research materials for review by G. Apfel, R. Hertzberg and D. Kovsky-Apap. | 0.80 |
| 5/22/12 | S. Henry | Communications with M. Reed re Chapter 13 research materials. | 0.20 |
| 5/23/12 | G. Apfel | Work on stay checklist and fee checklist. | 3.40 |
| 5/23/12 | G. Apfel | Research on ARM interest changes. | 1.40 |
| 5/23/12 | L.J. Casey | Work on fee issues with D. Kovsky-Apap. | 3.10 |
| 5/23/12 | L.J. Casey | Work with PwC and with D. Kovsky-Apap re fee and stay issues. | 5.50 |
| 5/23/12 | L.J. Casey | Work on fees checklist. | 1.40 |
| 5/23/12 | D. Kovsky-Apap | Work on fee issues with L. Casey and G. Apfel. | 3.10 |
| 5/23/12 | D. Kovsky-Apap | Work with PwC and L. Casey re fee and stay issues. | 5.50 |
| 5/24/12 | G. Apfel | Work on fee and stay issues with PwC. | 5.50 |
| 5/24/12 | G. Apfel | Work on legal review process. | 1.80 |
| 5/24/12 | L.J. Casey | Work on fees checklist. | 2.50 |
| 5/24/12 | L.J. Casey | Work on stay issues with PwC. | 5.40 |
| 5/24/12 | L.J. Casey | Work on stay and standing issues with N. Militi of PwC. | 2.10 |
| 5/24/12 | D. Kovsky-Apap | Work with PwC re fee, stay and standing issues. | 5.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10763440
October 15, 2012                                                               Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/24/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 2.80 |
| 5/24/12 | R.S. Hudson | Review results for Pepper retention. | 2.00 |
| 5/25/12 | G. Apfel | Review cases relating to ARM adjustment for pre-petition principal. | 1.20 |
| 5/25/12 | G. Apfel | Work on PwC review process for fees and stay. | 2.30 |
| 5/25/12 | L.J. Casey | Work on fees issues. | 1.60 |
| 5/25/12 | A.L. Harris | Work on legal review processes with D. Kovsky-Apap and N. Smarr. | 0.30 |
| 5/25/12 | D. Kovsky-Apap | Discussion with A. Rhee re legal research issues. | 0.40 |
| 5/25/12 | D. Kovsky-Apap | Office conference with M.E. Alexsy re preparation for retention application. | 0.20 |
| 5/25/12 | A.J.P.R. Rhee | Confer with D. Kovsky re legal research questions. | 0.40 |
| 5/25/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 3.00 |
| 5/25/12 | S. Henry | Analysis of potential relationships between creditors and clients for possible disclosure. | 3.00 |
| 5/25/12 | S. Henry | Supplement chart of results of analysis of potential relationships between creditors and clients. | 0.60 |
| 5/28/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 1.20 |
| 5/29/12 | G. Apfel | Research on post-petition adjustment of pre-petition interest. | 1.60 |
| 5/29/12 | G. Apfel | Research on misapplication of pre-petition fees and expenses. | 1.80 |
| 5/29/12 | G. Apfel | Work on PwC stay violation process. | 0.70 |
| 5/29/12 | G. Apfel | Research post-sale pre-emption rights stay violation. | 1.10 |
| 5/29/12 | G. Apfel | Research on pay off statement stay violation. | 1.30 |
| 5/29/12 | G. Apfel | Research on monthly statement stay violation. | 1.40 |
| 5/29/12 | R. Hertzberg | Review memo of M. Reed on treatment of arrearage. | 0.40 |
| 5/29/12 | L.J. Casey | Work on stay issues. | 1.60 |
| 5/29/12 | L.J. Casey | Work on stay review issues with PwC and D. Kovsky-Apap. | 6.30 |
| 5/29/12 | D. Kovsky-Apap | Work with L. Casey and PwC on stay issues. | 6.20 |
| 5/29/12 | A.J.P.R. Rhee | Conduct legal research regarding creditor actions which violate the automatic stay. | 3.20 |
| 5/29/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 4.20 |
| 5/29/12 | S. Henry | Further analysis of potential relationships between clients and interested parties for potential disclosure. | 1.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                        Invoice: 10763440
October 15, 2012                                                                    Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/29/12 | S. Henry | Communications with M. Alexsy re analysis of potential relationships between clients and interested parties for potential disclosure. | 0.30 |
| 5/30/12 | G. Apfel | Work with PwC re stay and fee testing processes. | 8.90 |
| 5/30/12 | G. Apfel | Telephone conference with D. Clarke re Ally fee and stay testing process. | 0.30 |
| 5/30/12 | R. Hertzberg | Telephone call with G. Apfel re discussion of memo. | 0.20 |
| 5/30/12 | L.J. Casey | Work with PwC on fees and stay process issues. | 8.10 |
| 5/30/12 | L.J. Casey | Work on creating legal checklist for procedural and substantive review. | 1.90 |
| 5/30/12 | D. Kovsky-Apap | Work with PwC teams re stay and fee review processes. | 8.90 |
| 5/30/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 4.50 |
| 5/30/12 | S. Henry | Further analysis of potential relationships between clients and interested parties for potential disclosure. | 0.90 |
| 5/30/12 | S. Henry | Prepare e-mail to M. Alexsy re analysis of potential relationships between clients and interested parties for potential disclosure. | 0.10 |
| 5/31/12 | G. Apfel | Work with PwC team on fee process; legal review questions. | 2.20 |
| 5/31/12 | G. Apfel | Meeting with Ally, PwC and Hudson Cook re bankruptcy testing process. | 2.00 |
| 5/31/12 | G. Apfel | Work on action items list. | 1.60 |
| 5/31/12 | G. Apfel | Research on post-petition payments for pre-petition obligations. | 3.90 |
| 5/31/12 | L.J. Casey | Work with PwC on fee process legal review questions. | 2.20 |
| 5/31/12 | L.J. Casey | Work with G. Apfel on Action items list. | 0.80 |
| 5/31/12 | L.J. Casey | Work on fee process legal checklist/process. | 2.40 |
| 5/31/12 | L.J. Casey | Work on creating fee process legal review questions. | 1.10 |
| 5/31/12 | L.J. Casey | Work on stay process legal review questions. | 1.10 |
| 5/31/12 | L.J. Casey | Revise and update action items list. | 0.30 |
| 5/31/12 | D. Kovsky-Apap | Review legal memoranda and work on legal process issues. | 1.10 |
| 5/31/12 | D. Kovsky-Apap | Review process documents from PwC. | 0.30 |
| 5/31/12 | A.J.P.R. Rhee | Conduct legal research re creditor actions which violate automatic stay; draft summary of findings for D. Kovsky. | 1.80 |
| 5/31/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 4.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                              Invoice: 10763440
October 15, 2012                                                          Page 6


TOTAL CHARGEABLE HOURS ................................................................................................. 324.20

TOTAL FEES ................................................................................................................. $180,792.00


**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/22/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA (5/16/12 CORNER BISTRO, PHILA) | 1 | 8.88 | 8.88 |
| 05/22/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/16 - THE COVENTRY DELI, PHILA.) - (PwC) | 1 | 4.89 | 4.89 |
| 05/22/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/15 - STARBUCKS, PHILA.) - (PwC) | 1 | 5.87 | 5.87 |
| 05/22/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/16 - SNACK, PHILA) - (PwC) | 1 | 3.25 | 3.25 |
| 05/22/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/16 - STARBUCKS, PHILA.) - PwC) | 1 | 5.45 | 5.45 |
| 05/22/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILA (5/17/12 CORNER BISTRO, PHILA) | 1 | 12.24 | 12.24 |
| 05/22/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/17 - STARBUCKS, PHILA.) - (PwC) | 1 | 11.51 | 11.51 |
| 05/22/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA (5/15/12 THE COVENTRY DELI, PHILA) | 1 | 8.94 | 8.94 |
| 05/22/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA (5/16/12 FUJI MOUNTAIN JAPANESE RESTAURANT, PHILA) | 1 | 75.03 | 75.03 |
| 05/29/12 | CON1 | Meals - GARY APFEL - 5/21-24/12 (5/24 CORNER BISTRO) | 1 | 10.65 | 10.65 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10763440
October 15, 2012                                                      Page 7

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/29/12 | CON1 | Meals - GARY APFEL - 5/21-24/12 ($10.58 CORNER BISTRO, PHILA) | 1 | 10.58 | 10.58 |
| 05/29/12 | CON1 | Meals - GARY APFEL - 5/21-24/12 (5/21- $75.62 FUJI MOUNTAIN RESTAURANT, PHILA) | 1 | 75.62 | 75.62 |
| 05/29/12 | CON1 | Meals - GARY APFEL - 5/21-28/12 (5/22- $64.30 FUJI MOUNTAIN, PHILA) | 1 | 64.30 | 64.30 |
| 05/29/12 | CON1 | Meals - GARY APFEL - 5/21-24/12 (PHILA $7.98) | 1 | 7.98 | 7.98 |
| 05/31/12 | CON1 | Meals - PEPPER HAMILTON LLP LUNCH: G. APFEL, D. KOVKSY | 1 | 30.50 | 30.50 |
| | | **SubTotal For: Meals** | | | $335.69 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY- APAP - (5/17/12 AIRPORT PARKING - DETROIT METRO AIRPORT) - (PwC) | 1 | 80.00 | 80.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY- APAP - (5/17/12 ROUNDTRIP MILEAGE TO DETROIT METRO AIRPORT) - (PwC) | 1 | 26.48 | 26.48 |
| 05/22/12 | TRV1 | Travel Expense - GARY APFEL - (5/17/12 UNITED TAXI, TRAVEL FROM LAX TO HOME) | 1 | 57.00 | 57.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY- APAP - (5/15 - HERTZ CAR RENTAL, PHILA INT'L AIRPORT) - (PwC) | 1 | 144.63 | 144.63 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY- APAP - (5/16 - HERTZ CAR RENTAL, PHILA INT'L AIRPORT) - (PwC) | 1 | 144.63 | 144.63 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY- APAP - (5/15 LAZ PARKING, PHILA.) | 1 | 11.00 | 11.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                        Invoice: 10763440
October 15, 2012                                                                        Page 8

| | | | | | |
|---|---|---|---|---|---|
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/15 LAZ PARKING, PHILA.) - (PwC) | 1 | 27.00 | 27.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/15 FREEDOM TAXI, PHILA.) - (PwC) | 1 | 8.56 | 8.56 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/17 LATHAM HOTEL PARKING) - (PwC) | 1 | 34.00 | 34.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/17 PARKING LATHAM HOTEL PHILA) - (PwC) | 1 | 2.00 | 2.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/17 PARKING LATHAM HOTEL PHILA) - (PwC) | 1 | 2.00 | 2.00 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/17 - HERTZ CAR RENTAL, PHILA INT'L AIRPORT) - (PwC) | 1 | 144.64 | 144.64 |
| 05/22/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/16 COMMERCE SQ GARAGE PARKING, PHILA) - (PwC) | 1 | 27.00 | 27.00 |
| 05/29/12 | TRV1 | Travel Expense - GARY APFEL - CABS 5/21-24/12 (5/21 $56.00 UNITED TAXI - HOME TO LAX) | 1 | 56.00 | 56.00 |
| 05/29/12 | TRV1 | Travel Expense - GARY APFEL - CABS 5/21-24/12 (5/24 $54.00 INDEPENDENT TAXI OF BEVERLY HILLS - LAX TO HOME) | 1 | 54.00 | 54.00 |
| 05/29/12 | TRV1 | Travel Expense - GARY APFEL - CABS 5/21-24/12 ($35.70 CRESCENT CAB - PHILA AIRPORT TO HOTEL) | 1 | 35.70 | 35.70 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - 5/15-5/16/12 FOUR SEASONS HOTEL PHILA | 1 | 441.87 | 441.87 |

**SubTotal For: Travel Expense**                                                              $1,296.51

TOTAL EXPENSES...................................................................................... $1,632.20

TOTAL AMOUNT DUE.............................................................................. $182,424.20

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                     Invoice: 10763440
October 15, 2012                                                                     Page 9


The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 86.80 | 850.00 | 73,780.00 |
| R. Hertzberg | Partner | 1.40 | 750.00 | 1,050.00 |
| M. Reed | Partner | 28.70 | 675.00 | 19,372.50 |
| L.J. Casey | Contract Atty | 85.80 | 470.00 | 40,326.00 |
| A.L. Harris | Associate | 0.30 | 245.00 | 73.50 |
| D. Kovsky-Apap | Associate | 68.10 | 500.00 | 34,050.00 |
| A.J.P.R. Rhee | Associate | 5.40 | 315.00 | 1,701.00 |
| N. Taj | Associate | 9.40 | 245.00 | 2,303.00 |
| M. Alexsy | Paralegal | 20.00 | 210.00 | 4,200.00 |
| S. Henry | Paralegal | 16.30 | 220.00 | 3,586.00 |
| R.S. Hudson | Paralegal | 2.00 | 175.00 | 350.00 |
| Total |  | 324.20 |  | $180,792.00 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.943.3160

REMITTANCE PAGE

Invoice Number:  10763440
October 15, 2012
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

**RE:   Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from May 15, 2012 through May 31, 2012

| | |
|---|---:|
| Total Fees | $180,792.00 |
| Total Expenses and Services | $1,632.20 |
| Total Amount Due | $182,424.20 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3160

Invoice Number:  10766699
Client/Matter Number:  139697.00002
October 15, 2012

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from June 1, 2012 through June 30, 2012 as follows:

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/1/12 | G. Apfel | Work on post-sale bankruptcy stay violations issues. | 1.60 |
| 6/1/12 | G. Apfel | Review Ally bankruptcy process. | 3.10 |
| 6/1/12 | G. Apfel | Research on automatic stay in Chapter 13. | 1.40 |
| 6/1/12 | R. Hertzberg | Emails with G. Apfel re retention issue and telephone call with G. Apfel re same. | 0.50 |
| 6/1/12 | L.J. Casey | Work on initial procedural checklist. | 3.40 |
| 6/1/12 | A.L. Harris | Work on and discuss legal processes for foreclosure look back review with D. Kovsky-Apap and N. Smarr. | 0.90 |
| 6/1/12 | D. Kovsky-Apap | Review documents re legal review process. | 0.40 |
| 6/1/12 | D. Kovsky-Apap | Work with A. Harris and N. Smarr on legal process issues. | 0.90 |
| 6/1/12 | D. Kovsky-Apap | Review memoranda re stay issues and legal process. | 0.80 |
| 6/1/12 | A.J.P.R. Rhee | Conduct legal research re the automatic stay and loan modification actions. | 1.50 |
| 6/1/12 | A.J.P.R. Rhee | Revise memorandum re actions which violate the automatic stay. | 0.30 |
| 6/1/12 | N.R. Smarr | Work on legal review process with A. Harris and D. Kovsky. | 0.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10766699
October 15, 2012                                                                              Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/1/12 | N.R. Smarr | Review documents re legal review process. | 0.50 |
| 6/1/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 5.50 |
| 6/1/12 | S. Henry | Work on retention application. | 2.00 |
| 6/1/12 | S. Henry | Discussion with M. Alexsy re preparation of retention application. | 0.10 |
| 6/3/12 | G. Apfel | Work on excluded items list. | 0.40 |
| 6/3/12 | G. Apfel | Work on action items list. | 1.30 |
| 6/3/12 | G. Apfel | Review minutes of May 16 and May 31 meetings with PwC. | 0.70 |
| 6/3/12 | G. Apfel | Work on PwC bankruptcy fee limitation questions. | 0.60 |
| 6/3/12 | G. Apfel | Research on applicability of automatic stay in Chapter 13. | 2.70 |
| 6/3/12 | G. Apfel | Work on legal review questions. | 0.40 |
| 6/4/12 | G. Apfel | Work with PwC stay team reviewing loan files and refining review process. | 8.30 |
| 6/4/12 | G. Apfel | Discussion with GMAC and PwC on GMAC's ARM adjustments policy for delinquent loans. | 0.30 |
| 6/4/12 | L.J. Casey | Work with PwC stay team, reviewing loan files and refining review process. | 8.30 |
| 6/4/12 | L.J. Casey | Discussion with GMAC and PwC on GMACM's ARM Adjustments policy for delinquent loans. | 0.30 |
| 6/4/12 | D. Kovsky-Apap | Discussion with GMAC and PwC on GMACM's ARM Adjustments policy for delinquent loans. | 0.30 |
| 6/4/12 | D. Kovsky-Apap | Work with PwC stay team, reviewing loan files and refining review process. | 7.80 |
| 6/4/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 1.50 |
| 6/4/12 | S. Henry | Further work on preparation of retention application. | 4.00 |
| 6/5/12 | G. Apfel | Work with PwC to review and analyze loan files. | 9.60 |
| 6/5/12 | L.J. Casey | Work with PwC to review and analyze loan files. | 8.90 |
| 6/5/12 | L.J. Casey | Legal research re redemption of real property in bankruptcy. | 1.10 |
| 6/5/12 | A.L. Harris | Work with PwC to review and analyze loan files. | 9.30 |
| 6/5/12 | A.L. Harris | Discussion with D. Kovsky-Apap re stay issues. | 0.40 |
| 6/5/12 | D. Kovsky-Apap | Work with PwC to review and analyze loan files. | 9.30 |
| 6/5/12 | D. Kovsky-Apap | Discussion with A. Harris re stay issues. | 0.40 |
| 6/6/12 | G. Apfel | Work on legal review process with D. Kovsky. | 0.60 |
| 6/6/12 | G. Apfel | Work with PwC to review loan files. | 4.20 |
| 6/6/12 | G. Apfel | Meeting with PwC on observations processing. | 1.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10766699
Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/6/12 | G. Apfel | Review cases regarding applicability of automatic stay in Chapter 13 cases. | 3.10 |
| 6/6/12 | L.J. Casey | Work with PwC analyzing loan files. | 7.30 |
| 6/6/12 | L.J. Casey | Legal research re violations of the automatic stay and reaffirmation agreements. | 1.50 |
| 6/6/12 | D. Kovsky-Apap | Work on legal processes with G. Apfel. | 0.60 |
| 6/6/12 | D. Kovsky-Apap | Work with PwC to review loan files. | 5.20 |
| 6/6/12 | D. Kovsky-Apap | Perform legal research re stay issues. | 2.90 |
| 6/6/12 | D. Kovsky-Apap | Revise legal memoranda re stay issues. | 0.90 |
| 6/6/12 | A.J.P.R. Rhee | Conduct legal research re the intersection of HAMP and the automatic stay. | 2.30 |
| 6/6/12 | N.R. Smarr | Analyze loan documents re bankruptcy stay applicability in connection with PwC review of loan files. | 5.80 |
| 6/7/12 | G. Apfel | Work on loan file review process. | 2.40 |
| 6/7/12 | G. Apfel | Work on agenda for Thursday meeting. | 0.20 |
| 6/7/12 | G. Apfel | Analyze Fiserve transaction code list for safe codes. | 2.90 |
| 6/7/12 | L.J. Casey | Work with PwC analyzing loan files. | 6.50 |
| 6/8/12 | G. Apfel | Work on legal review process. | 1.30 |
| 6/8/12 | G. Apfel | Work on post-sale stay issues. | 1.40 |
| 6/8/12 | G. Apfel | Research regarding post-sale redemption issues. | 1.20 |
| 6/8/12 | G. Apfel | Research regarding automatic stay in Chapter 7 case. | 2.10 |
| 6/8/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 3.50 |
| 6/10/12 | G. Apfel | Telephone conference with D. Kovsky re legal review process. | 0.30 |
| 6/10/12 | D. Kovsky-Apap | Discussion with G. Apfel re legal processes. | 0.30 |
| 6/11/12 | G. Apfel | Research regarding applicability of automatic stay in Chapter 13 cases. | 3.30 |
| 6/11/12 | D. Kovsky-Apap | Review legal memoranda and authorities from N. Smarr and A. Rhee. | 0.90 |
| 6/11/12 | D. Kovsky-Apap | Perform legal research and draft memorandum re stay issue. | 5.80 |
| 6/11/12 | A.J.P.R. Rhee | Conduct legal research re the intersection of HAMP and the automatic stay. | 1.00 |
| 6/11/12 | N.R. Smarr | Research case law re whether continuance of postponement of foreclosure sale violates automatic stay provisions; send email to D. Kovsky summarizing same. | 4.40 |
| 6/12/12 | G. Apfel | Training and work on legal review process. | 5.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10766699
October 15, 2012                                                              Page 4

| Date | Name | Services | Time |
|---|---|---|---|
| 6/12/12 | A.L. Harris | Training and review of legal review processes. | 7.10 |
| 6/12/12 | C.B. Holtzman | Training and review of loan document review process. | 9.50 |
| 6/12/12 | D. Kovsky-Apap | Training and work on legal processes with Pepper team. | 6.10 |
| 6/12/12 | D. Kovsky-Apap | Work on proposed legal process/review tool. | 0.50 |
| 6/12/12 | N.R. Smarr | Training for foreclosure look back / legal review. | 9.90 |
| 6/13/12 | G. Apfel | Work on legal review process. | 1.80 |
| 6/13/12 | L.J. Casey | Work on legal and PwC review processes. | 1.30 |
| 6/13/12 | C.B. Holtzman | Work with PwC to review loan files. | 7.20 |
| 6/13/12 | D. Kovsky-Apap | Work with PwC to review loan files. | 7.80 |
| 6/13/12 | N.R. Smarr | Work with PwC to review loan files. | 7.50 |
| 6/13/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 1.00 |
| 6/13/12 | S. Henry | Communications with M. Alexys re review of relationships between clients and interested parties for possible disclosure. | 0.20 |
| 6/14/12 | A.L. Harris | Work with PwC to review loan files. | 5.80 |
| 6/14/12 | C.B. Holtzman | Work with PwC to review loan files. | 6.10 |
| 6/14/12 | D. Kovsky-Apap | Work with PwC to review loan files. | 5.90 |
| 6/14/12 | D. Kovsky-Apap | Perform and summarize legal research re abandonment of assets. | 1.80 |
| 6/14/12 | D. Kovsky-Apap | Work on legal review process checklist. | 0.70 |
| 6/14/12 | N.R. Smarr | Work with PwC to review loan files. | 2.50 |
| 6/14/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 0.90 |
| 6/14/12 | S. Henry | Further review of relationships between clients and interested parties for possible disclosure. | 1.90 |
| 6/15/12 | G. Apfel | Work on legal review process. | 1.40 |
| 6/15/12 | D. Kovsky-Apap | Work on reviewing loan files. | 2.10 |
| 6/15/12 | D. Kovsky-Apap | Work on legal review processes. | 0.80 |
| 6/15/12 | D. Kovsky-Apap | Work on scope issues. | 0.30 |
| 6/15/12 | D. Kovsky-Apap | Work on legal memorandum re abandonment of assets. | 1.30 |
| 6/15/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 0.80 |
| 6/15/12 | S. Henry | Work on preparation of retention application | 1.50 |
| 6/15/12 | S. Henry | Prepare e-mail to M. Alexsy re preparation of retention application | 0.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10766699

Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/16/12 | N.R. Smarr | Revise memorandum summarizing case law holding that rescheduling a foreclosure sale does not violate automatic stay provisions. | 2.40 |
| 6/17/12 | G. Apfel | Work on legal review process. | 2.10 |
| 6/17/12 | D. Kovsky-Apap | Perform legal research and work on memoranda re stay issues. | 2.30 |
| 6/17/12 | S. Henry | Supplement regarding relationships between clients and interested parties for possible disclosure. | 1.00 |
| 6/17/12 | S. Henry | Prepare e-mail to M. Alexsy re preparation of retention application | 0.10 |
| 6/18/12 | G. Apfel | Work on legal review process. | 1.10 |
| 6/18/12 | G. Apfel | Research on applicability of automatic stay. | 2.10 |
| 6/18/12 | D. Kovsky-Apap | Telephone conference with S. Peltier re legal review tool. | 0.70 |
| 6/18/12 | N.R. Smarr | Finalize memorandum summarizing case law holding that rescheduling a foreclosure sale does not violate automatic stay provisions. | 1.60 |
| 6/18/12 | M. Alexsy | Work on Pepper Hamilton LLP retention application. | 1.60 |
| 6/19/12 | A.L. Harris | Work with PwC to review loan files. | 8.90 |
| 6/19/12 | A.L. Harris | Work on legal review processes with D. Kovsky-Apap. | 0.90 |
| 6/19/12 | D. Kovsky-Apap | Work on legal review issues with A. Harris. | 0.90 |
| 6/19/12 | D. Kovsky-Apap | Work on process development with PwC. | 4.50 |
| 6/19/12 | D. Kovsky-Apap | Work with PwC to review loan files. | 4.10 |
| 6/19/12 | N.R. Smarr | Work on process development with PwC. | 2.40 |
| 6/19/12 | N.R. Smarr | Work with PwC to review loan files. | 4.20 |
| 6/20/12 | G. Apfel | Conference call with PwC re review process. | 0.30 |
| 6/20/12 | G. Apfel | Work on non spouse issue, including telephone conferences with Deb Kovsky and Dana Clarke. | 0.40 |
| 6/20/12 | A.L. Harris | Work with PwC to review loan files. | 8.80 |
| 6/20/12 | D. Kovsky-Apap | Work on legal stay issues. | 1.20 |
| 6/20/12 | D. Kovsky-Apap | Work with PwC on process development and loan review. | 8.40 |
| 6/20/12 | N.R. Smarr | Work with PwC to review loan files. | 5.90 |
| 6/21/12 | G. Apfel | Work on stay review process. | 1.30 |
| 6/21/12 | A.L. Harris | Work with PwC to review loan files. | 5.60 |
| 6/21/12 | D. Kovsky-Apap | Work on legal review issues. | 0.80 |
| 6/21/12 | D. Kovsky-Apap | Work with PwC on process development and loan review. | 7.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                      Invoice: 10766699
October 15, 2012                                                                        Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/21/12 | N.R. Smarr | Work with PwC to review loan files. | 5.70 |
| 6/22/12 | G. Apfel | Work on stay review process. | 1.80 |
| 6/22/12 | G. Apfel | Work on Pepper Hamilton and Hudson Cook retention applications. | 2.10 |
| 6/22/12 | G. Apfel | Work on legal review process. | 1.40 |
| 6/22/12 | D. Kovsky-Apap | Telephone conference with G. Apfel re legal process issues. | 0.30 |
| 6/22/12 | D. Kovsky-Apap | Correspondence with G. Apfel and R. Hertzberg re retention application. | 0.10 |
| 6/22/12 | A.J.P.R. Rhee | Conduct legal research re requirements to submit proofs of claims. | 0.50 |
| 6/24/12 | G. Apfel | Research on applicability of automatic stay to trustee report of abandonment and reporting to credit bureau. | 1.40 |
| 6/24/12 | G. Apfel | Conference call with Deb Kovsky and Linda Casey re legal review process. | 1.10 |
| 6/24/12 | D. Kovsky-Apap | Conference call with G. Apfel and L. Casey re legal review process. | 2.10 |
| 6/24/12 | D. Kovsky-Apap | Perform additional legal research and revise memoranda re stay issues. | 1.50 |
| 6/24/12 | D. Kovsky-Apap | Review and analyze legal process checklists. | 1.20 |
| 6/25/12 | G. Apfel | Research on applicability of automatic stay to Hamp modification. | 1.70 |
| 6/25/12 | G. Apfel | Work on legal review process. | 1.90 |
| 6/25/12 | G. Apfel | Research on applicability of stay to credit bureau reporting. | 0.90 |
| 6/25/12 | C.B. Holtzman | Research mortgage statement disclosures required by law and effect on automatic stay. | 3.30 |
| 6/25/12 | D. Kovsky-Apap | Telephone conference with S. Peltier re legal review tool. | 0.50 |
| 6/25/12 | D. Kovsky-Apap | Confer with A. Rhee re Chapter 13 plan issue and review memo re same. | 0.40 |
| 6/25/12 | A.J.P.R. Rhee | Conduct legal research regarding whether secured creditors must file proofs of claim where a chapter 13 plan contains such a disclaimer and draft memorandum for D. Kovsky on the same. | 4.50 |
| 6/26/12 | G. Apfel | Work with PwC on process development and loan review. | 8.90 |
| 6/26/12 | L.J. Casey | Work with PwC on review process and review of loan files. | 3.10 |
| 6/26/12 | A.L. Harris | Worked with PwC to review loan files. | 7.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                Invoice: 10766699
October 15, 2012                                                              Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/26/12 | C.B. Holtzman | Draft and update memorandum on mortgage statements required by law and effect on automatic stay. | 5.90 |
| 6/26/12 | D. Kovsky-Apap | Work with PwC on process development and loan review. | 8.90 |
| 6/26/12 | N.R. Smarr | Work with PwC to review loan files. | 6.00 |
| 6/26/12 | L.S. Welwarth | Research on whether a mortgagee is permitted to access funds from a debtor/borrower's escrow account under 11 USC 362(a) or whether the lender must first file a relief from the automatic stay. | 4.30 |
| 6/27/12 | G. Apfel | Work with PwC on stay review procedures and handoff. | 8.10 |
| 6/27/12 | C.B. Holtzman | Worked with PwC to review loan files. | 7.60 |
| 6/27/12 | D. Kovsky-Apap | Work with PwC on process development and loan review. | 8.10 |
| 6/27/12 | D. Kovsky-Apap | Review and provide comments on revised stay review checklist. | 1.10 |
| 6/27/12 | N.R. Smarr | Work with PwC to review loan files. | 4.60 |
| 6/27/12 | L.S. Welwarth | Research on whether a mortgagee is permitted to access funds from a debtor/borrower's escrow account under 11 USC 362(a) or whether the lender must first file a relief from the automatic stay. | 0.70 |
| 6/28/12 | G. Apfel | Work on stay review process. | 2.40 |
| 6/28/12 | C.B. Holtzman | Work with PwC to review loan files. | 7.50 |
| 6/28/12 | D. Kovsky-Apap | Work with PwC re process development, scope issues and loan review. | 5.20 |
| 6/28/12 | N.R. Smarr | Work with PwC to review loan files. | 2.00 |
| 6/29/12 | G. Apfel | Work on stay and fee review process. | 2.40 |
| 6/29/12 | G. Apfel | Conference call with Deborah Kovsky and Linda Casey re open items. | 0.50 |
| 6/29/12 | D. Kovsky-Apap | Telephone conference with G. Apfel and L. Casey re open items checklist. | 0.80 |
| 6/29/12 | D. Kovsky-Apap | Work on retention application and declaration. | 1.60 |
| 6/29/12 | D. Kovsky-Apap | Work on legal research issues and memoranda re same. | 2.20 |

TOTAL CHARGEABLE HOURS ................................................................................................ 483.60

TOTAL FEES ........................................................................................................................ $231,793.50

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10766699
October 15, 2012                                                            Page 8

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/30/12 FUJI MOUNTAIN JAPANESE RESTAURANT, PHILA) | 1 | 77.30 | 77.30 |
| 06/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/30/12 CORNER BISTRO, PHILA) | 1 | 14.92 | 14.92 |
| 06/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/29/12 FUJI MOUNTAIN JAPANESE RESTAURANT, PHILA) | 1 | 63.57 | 63.57 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/5 MORIMOTO, PHILA) | 1 | 56.03 | 56.03 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/6 CORNER BISTRO, PHILA) | 1 | 12.38 | 12.38 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/5-CORNER BISTRO, PHILA) | 1 | 3.95 | 3.95 |
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK 5/29-31/12 - (5/29 - FRESH MARKET, PHILA) | 1 | 9.15 | 9.15 |
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/29 MEAL, MAMA'S VEGETARIAN PHILA.) | 1 | 7.50 | 7.50 |
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/22/12 CORNER BISTRO, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 5.44 | 5.44 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                        Invoice: 10766699
October 15, 2012                                                                        Page 9

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/24/12 STARBUCKS, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 6.37 | 6.37 |
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (5/24/12 CORNER BISTRO, PHILA) PHILADELPHIA TRAVEL REGARDING PwC | 1 | 6.18 | 6.18 |
| 06/12/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK (5/30 CORNER BISTRO, PHILA) | 1 | 10.09 | 10.09 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/3-FUJI MOUNTAIN, PHILA) | 1 | 70.82 | 70.82 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/4- CORNER BISTRO) | 1 | 9.54 | 9.54 |
| 06/12/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA (6/4-SO. SIDE SANDWICH SHOP, PHILA) | 1 | 55.05 | 55.05 |
| 06/14/12 | CON1 | Meals - NEFERTIRI R. SMARR - (6/6 HARU MEAL) | 1 | 31.04 | 31.04 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/4/12 STARBUCKS, 1801 MARKET, PHILA) | 1 | 7.40 | 7.40 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/4 CORNER BISTRO, PHILA) | 1 | 11.63 | 11.63 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/5/12 STARBUCKS, PHILA) | 1 | 15.16 | 15.16 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/5/12 CORNER BISTRO, PHILA) | 1 | 14.72 | 14.72 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/6/12 STARBUCKS, PHILA) | 1 | 8.32 | 8.32 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10766699
Page 10

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 6/12/12 TRAVEL TO PHILADELPHIA - (ADDITIONAL SNACK OF 6/14/12) | 1 | 6.00 | 6.00 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 6/12/12 TRAVEL TO PHILADELPHIA - (6/12/12 LUNCH AT SU XING HOUSE, PHILA) | 1 | 17.55 | 17.55 |
| 06/19/12 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA (6/12/12 FUJI MOUNTAIN JAPANESE RESTAURANT, PHILA) | 1 | 39.19 | 39.19 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - (6/6 CORNER BISTRO, PHILA) | 1 | 12.19 | 12.19 |
| 06/19/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES - (6/14/12 SNACK PARADIES SHOPS, PHILA AIRPORT) | 1 | 4.98 | 4.98 |
| 06/19/12 | CON1 | Meals - GARY APFEL - TRAVEL 6/11-14/12 (6/13/12 MEAL, SUSHI IZAGAYA, PHILA) | 1 | 51.75 | 51.75 |
| | | **SubTotal For: Meals** | | | $628.22 |

**Telephone**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 06/15/12 | TEL2 | Soundpath conference call | 1 | 16.22 | 16.22 |
| 06/24/12 | TEL2 | Soundpath conference call | 1 | 46.84 | 46.84 |
| 06/29/12 | TEL2 | Soundpath conference call | 2 | 9.15 | 18.29 |
| | | **SubTotal For: Telephone** | | | $81.35 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                     Invoice: 10766699
October 15, 2012                                              Page 11

| 06/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/31/12 CHECKER CAB CO - FROM LAX AIRPORT TO HOME) | 1 | 58.00 | 58.00 |
|---|---|---|---|---|---|
| 06/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/29/12 - YELLOW CAB FROM PHILA AIRPORT) | 1 | 35.70 | 35.70 |
| 06/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 5/29-31/12 (5/29/12 BEVERLY HILLS CAB CO - TRAVEL TO LAX AIRPORT) | 1 | 56.00 | 56.00 |
| 06/12/12 | TRV1 | Travel Expense - GARY APFEL - 6/3-6/6 CAB FARE - (6/3 BEVERLY HILLS CAB CO-HOME TO LAX) | 1 | 57.00 | 57.00 |
| 06/12/12 | TRV1 | Travel Expense - GARY APFEL - 6/3-6/6 CAB FARES - (6/3-$35.50 ALL CITY TAXI PHILA-AIRPORT TO HOTEL) | 1 | 35.50 | 35.50 |
| 06/12/12 | TRV1 | Travel Expense - GARY APFEL - 6/3-6/6 CAB FARES - (6/6 UNITED TAXI-LAX TO HOME) | 1 | 57.00 | 57.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/22/12 LAZ PARKING, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 27.00 | 27.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/22/12 HERTZ RENTAL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 124.98 | 124.98 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/23/12 HERTZ RENTAL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 124.98 | 124.98 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/24/12 HERTZ RENTAL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 125.00 | 125.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10766699
October 15, 2012                                                        Page 12

| 06/12/12 | TRV1 | Travel Expense LODGING - DEBORAH KOVSKY-APAP - (5/22/12 THE LATHAM HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 183.17 | 183.17 |
|---|---|---|---|---|---|
| 06/12/12 | TRV1 | Travel Expense LODGING - DEBORAH KOVSKY-APAP - (5/23/12 THE LATHAM HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 183.17 | 183.17 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/23/12 PARKING AT THE LATHAM HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 38.00 | 38.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/24/12 DETROIT METRO AIRPORT PARKING) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 60.00 | 60.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 5/29-5/31/12 ROUND TRIP DELTA AIR, DETROIT TO PHILA. RE: PwC / ALLY BANK | 1 | 874.00 | 874.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/29/12 IN ROOM INTERNET, FOUR SEASONS HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK 5/29-31/12 | 1 | 15.00 | 15.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/29/12 PARKING, FOUR SEASONS HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 49.00 | 49.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/30/12 IN ROOM INTERNET, FOUR SEASONS HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 10.00 | 10.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                Invoice: 10766699
October 15, 2012                                                               Page 13

| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/30/12 PARKING, FOUR SEASONS HOTEL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 49.00 | 49.00 |
|---|---|---|---|---|---|
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/31/12 YELLOW CAB FARE, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 34.20 | 34.20 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/29/12 HERTZ RENTAL, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 119.88 | 119.88 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/30/12 HERTZ RENTAL CAR, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 119.88 | 119.88 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/31/12 HERTZ RENTAL CAR, PHILA) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 119.90 | 119.90 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/31/12 PARKING AT DETROIT METRO AIRPORT) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 60.00 | 60.00 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/31/12 MILEAGE ROUNDTRIP TO DETROIT METRO AIRPORT) PHILADELPHIA TRAVEL REGARDING PwC / ALLY BANK | 1 | 26.48 | 26.48 |
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (5/24/12 ROUNDTRIP MILEAGE TO DETROIT METRO AIRPORT) PHILADELPHIA TRAVEL REGARDING PwC | 1 | 26.48 | 26.48 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                           Invoice: 10766699
October 15, 2012                                                       Page 14

| | | | | | |
|---|---|---|---|---|---|
| 06/12/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA AIRFARE 6/12-14/12 - TRAVEL FROM DETROIT  TO PHILA ROUND TRIP RE: THE PwC/ALLY BANK MATTER | 1 | 874.00 | 874.00 |
| 06/15/12 | TRV1 | Travel Expense - D. KOVSKY-APAP THE LATHAM HOTEL (5/14/12 LODGING) | 1 | 298.37 | 298.37 |
| 06/15/12 | TRV1 | D. KOVSKY-APAP Travel Expense LODGING - (5/15/12 THE LATHAM HOTEL) | 1 | 263.81 | 263.81 |
| 06/15/12 | TRV1 | D. KOVSKY-APAP Travel Expense LODGING - (5/16/12 THE LATHAM HOTEL) | 1 | 263.81 | 263.81 |
| 06/15/12 | TRV1 | G. APFEL Travel Expense LODGING - (5/22-5/23/12 THE WESTIN PHILA) | 1 | 791.28 | 791.28 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 6/4/12 - (LODGING AT THE FOUR SEASONS HOTEL - IN ROOM INTERNET) | 1 | 10.00 | 10.00 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - PHILADELPHIA (6/4-6/6/12 - HERTZ RENTAL CAR) | 1 | 359.66 | 359.66 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED ROUNDTRIP DETROIT TO PHILADELPHIA  - (6/8/12 DETROIT METRO AIRPORT PARKING) | 1 | 60.00 | 60.00 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - (6/12/12 MILEAGE HOME TO DETROIT METRO AIRPORT ROUNDTRIP) | 1 | 26.48 | 26.48 |
| 06/19/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL (6/14/12 CAB FARE FROM LAX AIRPORT TO HOME) | 1 | 28.00 | 28.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10766699
Page 15

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 6/4-6/8/12 - MILEAGE ROUNDTRIP HOME TO AIRPORT | 1 | 26.48 | 26.48 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA - (6/4/12 FOUR SEASONS HOTEL PARKING) | 1 | 49.00 | 49.00 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA - (6/5/12 IN ROOM INTERNET AT THE FOUR SEASONS HOTEL, PHILA) | 1 | 15.00 | 15.00 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA - (6/5/12 OVERNIGHT PARKING AT FOUR SEASONS HOTEL PHILADELPHIA) | 1 | 49.00 | 49.00 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/12/12 PHL TAXI CO. PHILA AIRPORT TO HOTEL | 1 | 36.16 | 36.16 |
| 06/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA - (6/12/12 DETROIT METRO AIRPORT PARKING $60.00) | 1 | 60.00 | 60.00 |
| 06/19/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL (6/11/12 CAB FARE HOME TO LAX AIRPORT) | 1 | 29.00 | 29.00 |
| 06/19/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL (6/11/12 CAB FARE FROM PHILA AIRPORT TO HOTEL) | 1 | 17.79 | 17.79 |
| | | **SubTotal For: Travel Expense** | | | $5,927.16 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/08/12 | TRV2 | APAP 0522 TO 052412 - AIRFARE (DELTA ROUNDTRIP DETROIT TO PHILA) | 1 | 1,260.60 | 1,260.60 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10766699
October 15, 2012                                                Page 16

| 06/08/12 | TRV2 | APAP 051712 - AIRFARE (DELTA AIR, PHILA TO DETROIT) | 1 | 630.30 | 630.30 |
|---|---|---|---|---|---|
| 06/08/12 | TRV2 | APFEL 052112 - AIRFARE (5/21 DELTA AIR, L.A. TO PHILA / 5/24/12 PHILA TO L.A.) | 1 | 1,469.15 | 1,469.15 |
| 06/08/12 | TRV2 | APFEL 051712 - AIRFARE (DELTA AIR, PHILA TO L.A.) | 1 | 502.80 | 502.80 |
| 06/08/12 | TRV2 | Travel Expense - DEBORAH KOVSKY-APAP 060412 - DELTA AIRFARE (6/4-DETROIT TO PHILA,, 6/8 - NY TO DETROIT) | 1 | 895.60 | 895.60 |
| 06/08/12 | TRV2 | APFEL 5/13/12 - AIRFARE (DELTA AIR, L.A. TO PHILA) | 1 | 851.36 | 851.36 |
| 06/27/12 | TRV2 | KOVSKY-APAP 0618-062112 - AIRFARE (DELTA ROUNDTRIP DETROIT TO PHILA) | 1 | 1,260.60 | 1,260.60 |
| 06/27/12 | TRV2 | APFEL 061112 - DELTA AIRFARE (6/11-LA TO PHILA, 6/14-PHILA TO LA) | 1 | 1,049.85 | 1,049.85 |
| 06/29/12 | TRV2 | APFEL 062512-062812 - AMERICAN AIRFARE (LA TO PHILA/PHILA TO LA) | 1 | 957.35 | 957.35 |
| 06/29/12 | TRV2 | KOVSKY-APAP 0625-062812 - AIRFARE (DELTA ROUND TRIP DETROIT TO PHILA) | 1 | 895.60 | 895.60 |
| | | **SubTotal For: Travel Expense** | | | $9,773.21 |

TOTAL EXPENSES.................................................................................................... $16,409.94

TOTAL AMOUNT DUE................................................................................................ $248,203.44

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                  Invoice: 10766699
October 15, 2012                                                                      Page 17


The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 104.60 | 850.00 | 88,910.00 |
| R. Hertzberg | Partner | 0.50 | 750.00 | 375.00 |
| L.J. Casey | Contract Atty | 41.70 | 470.00 | 19,599.00 |
| A.L. Harris | Associate | 54.80 | 245.00 | 13,426.00 |
| C.B. Holtzman | Associate | 47.10 | 315.00 | 14,836.50 |
| D. Kovsky-Apap | Associate | 127.80 | 500.00 | 63,900.00 |
| A.J.P.R. Rhee | Associate | 10.10 | 315.00 | 3,181.50 |
| N.R. Smarr | Associate | 66.30 | 315.00 | 20,884.50 |
| L.S. Welwarth | Associate | 5.00 | 235.00 | 1,175.00 |
| M. Alexsy | Paralegal | 14.80 | 210.00 | 3,108.00 |
| S. Henry | Paralegal | 10.90 | 220.00 | 2,398.00 |
| Total |  | 483.60 |  | $231,793.50 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.943.1536

REMITTANCE PAGE

Invoice Number:  10766699
October 15, 2012
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

---

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from June 1, 2012 through June 30, 2012

| | |
|---|---|
| Total Fees | $231,793.50 |
| Total Expenses and Services | $16,409.94 |
| Total Amount Due | $248,203.44 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3160

Invoice Number:  10775097
Client/Matter Number:  139697.00002
October 15, 2012

Tammy Hamzehpour, General Counsel
GMAC Mortgage LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
P.O. Box 200
200 Renaissance Center
Detroit, MI  48265-2000

FOR PROFESSIONAL SERVICES RENDERED from July 1, 2012 through July 31, 2012 as follows:

RE:  **Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/1/12 | G. Apfel | Work on legal review process. | 2.80 |
| 7/2/12 | G. Apfel | Review GMAC form letters for potential stay violations with Deborah Kovsky. | 5.80 |
| 7/2/12 | G. Apfel | Work on legal review process. | 1.40 |
| 7/2/12 | D. Kovsky-Apap | Review and analyze memorandum and caselaw re stay issue. | 1.10 |
| 7/2/12 | D. Kovsky-Apap | Review GMAC form letters for potential stay violations with G. Apfel. | 5.80 |
| 7/3/12 | G. Apfel | Work on file review process. | 2.50 |
| 7/3/12 | G. Apfel | Work on retention applications for Pepper Hamilton and Hudson Cook. | 1.10 |
| 7/3/12 | R. Hertzberg | Email G. Apfel re execution of affidavit. | 0.20 |
| 7/3/12 | D. Kovsky-Apap | Office conference with L. Welwarth re research project on stay violation remedies. | 0.20 |
| 7/3/12 | D. Kovsky-Apap | Work on retention application and declaration. | 0.80 |
| 7/3/12 | D. Kovsky-Apap | Correspondence with G. Apfel and R. Hertzberg re retention application and declaration. | 0.20 |
| 7/3/12 | L.S. Welwarth | Automatic stay violation case analysis. | 0.40 |
| 7/4/12 | G. Apfel | Work on legal review process. | 2.10 |
| 7/5/12 | G. Apfel | Work on legal review process. | 2.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                            Invoice: 10775097
October 15, 2012                                                                          Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/5/12 | G. Apfel | Meeting with Dana Clarke re legal review process and retention application and declaration. | 1.60 |
| 7/5/12 | L.S. Welwarth | RRsearch of lender violations of automatic stay; compilation of cases, analysis, damages. | 8.10 |
| 7/6/12 | G. Apfel | Work on legal review process. | 1.10 |
| 7/6/12 | G. Apfel | Work on retention applications and declarations for Pepper Hamilton and Hudson Cook. | 1.30 |
| 7/6/12 | D. Kovsky-Apap | Review revised fee checklist. | 0.40 |
| 7/6/12 | D. Kovsky-Apap | Correspondence with G. Apfel re escrow statement analysis. | 0.10 |
| 7/6/12 | D. Kovsky-Apap | Review correspondence with D. Clarke re documents unavailable on PACER. | 0.10 |
| 7/6/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 2.80 |
| 7/6/12 | L.S. Welwarth | Compiling cases for excel spreadsheet; cases discussing damages arising out of bank/lender/mortgagee violations of automatic stay; reviewing and analyzing cases; creating spreadsheet for matrix to advise clients on likely damages for past automatic stay violations. | 7.50 |
| 7/8/12 | G. Apfel | Work on Hudson Cook retention application and declaration. | 0.60 |
| 7/8/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 2.80 |
| 7/9/12 | G. Apfel | Work on legal review process. | 1.90 |
| 7/9/12 | G. Apfel | Research on termination of automatic stay. | 1.80 |
| 7/9/12 | G. Apfel | Review of remediation guidelines. | 1.10 |
| 7/9/12 | L.J. Casey | Work on fees and stay checklists. | 0.60 |
| 7/9/12 | D. Kovsky-Apap | Review draft logging form for legal review process. | 0.30 |
| 7/9/12 | D. Kovsky-Apap | Confer with M.E. Alexsy and R. Hertzberg re retention application and declaration in support of application. | 0.40 |
| 7/9/12 | D. Kovsky-Apap | Confer with L. Welwarth re research on stay violation sanctions. | 0.10 |
| 7/9/12 | D. Kovsky-Apap | Review case summaries re stay violation sanctions. | 1.00 |
| 7/9/12 | L.S. Welwarth | Compiling, reviewing cases dicussing attorney's fees, punitive damage awards, actual damage awards when mortgagee has violated automatic stay; input of data into microsoft excel. | 8.30 |
| 7/9/12 | M. Alexsy | Review and revise declaration of R. Hertzberg in support of Debtors' application to retain special counsel. | 2.20 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                              Invoice: 10775097
October 15, 2012                                                        Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/10/12 | G. Apfel | Work with PwC to create database for file review handoffs. | 2.70 |
| 7/10/12 | G. Apfel | Work with PwC on task codes and form letters. | 2.60 |
| 7/10/12 | R. Hertzberg | Conference with D. Kovsky re review of affidavit. | 0.30 |
| 7/10/12 | L.J. Casey | Work with PwC on creating database for hand offs. | 2.70 |
| 7/10/12 | L.J. Casey | Work with PwC on task codes and form letters. | 2.60 |
| 7/10/12 | A.L. Harris | Work with PwC to review loan files. | 3.80 |
| 7/10/12 | C.B. Holtzman | Work with PwC to review loan files. | 5.90 |
| 7/10/12 | D. Kovsky-Apap | Work on loan file review. | 2.40 |
| 7/10/12 | D. Kovsky-Apap | Work on retention applications and declaration. | 1.10 |
| 7/10/12 | D. Kovsky-Apap | Work with PwC and Pepper teams re review tools and processes. | 2.50 |
| 7/10/12 | L.S. Welwarth | Finalizing chart for automatic stay violation cases; orientation on GMAC citrix to learn PwC format for foreclosure look back review, to complete automatic stay period analysis. | 2.10 |
| 7/10/12 | L.S. Welwarth | Research regarding perfecting of promissory note interests and Article 9 provisions relating to perfection of notes. | 1.10 |
| 7/10/12 | M. Alexsy | Continue investigation of various party relationships and update of report re same; confer with D. Kovsky re disclosures. | 1.50 |
| 7/11/12 | R. Hertzberg | Review proposed declaration. | 0.40 |
| 7/11/12 | R. Hertzberg | Conference with D. Kovsky re revisions to declarations. | 0.20 |
| 7/11/12 | C.B. Holtzman | Work with PwC to review loan files. | 2.10 |
| 7/11/12 | D. Kovsky-Apap | Confer with R. Hertzberg re declaration. | 0.10 |
| 7/11/12 | D. Kovsky-Apap | Email to G. Apfel re declaration. | 0.10 |
| 7/11/12 | D. Kovsky-Apap | Work on reviewing loan files. | 1.70 |
| 7/11/12 | L.S. Welwarth | Finished excel spreadsheet of automatic stay violation cases; categorized different automatic stay violations together based on type of violation; completed statistical analysis for punitive damage awards and attorney's costs and fee awards for three different types of violations: foreclosure proceedings, mail and telephone contact in attempt to collect debt, altering debtor's account. | 3.50 |
| 7/12/12 | G. Apfel | Work on stay review process. | 1.90 |
| 7/12/12 | D. Kovsky-Apap | Correspondence with G. Apfel and L. Casey re stay period question. | 0.20 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                           Invoice: 10775097
October 15, 2012                                                                            Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/12/12 | D. Kovsky-Apap | Provide update to G. Apfel re status of reviewed loans. | 0.10 |
| 7/12/12 | D. Kovsky-Apap | Telephone conference with A. Kelley and G. Apfel re status update. | 0.30 |
| 7/12/12 | D. Kovsky-Apap | Follow up with G. Apfel re status update and open items. | 0.20 |
| 7/12/12 | D. Kovsky-Apap | Review loan files. | 1.50 |
| 7/12/12 | L.S. Welrwarth | Citrix foreclosure look back review. | 3.10 |
| 7/13/12 | G. Apfel | Discussion with K. Phelan of PwC re fee question. | 0.20 |
| 7/13/12 | G. Apfel | Work on retention application. | 1.60 |
| 7/13/12 | G. Apfel | Review GMAC form letters with D. Kovsky for potential stay violations. | 4.80 |
| 7/13/12 | R. Hertzberg | Review revised declaration and conference with D. Kovsky re same. | 0.40 |
| 7/13/12 | D. Kovsky-Apap | Review GMAC form letters with G. Apfel for potential stay violations. | 4.80 |
| 7/13/12 | D. Kovsky-Apap | Review and provide comments to memo and summary of case survey re stay violations. | 0.90 |
| 7/13/12 | L.S. Welrwarth | Edited, updated and strengthened case analysis matrix for analyzing automatic stay violations. | 0.90 |
| 7/13/12 | L.S. Welrwarth | Completed three foreclosure look back cases. | 2.10 |
| 7/16/12 | G. Apfel | Work on legal review process. | 2.10 |
| 7/16/12 | G. Apfel | Review loan files. | 2.80 |
| 7/16/12 | L.S. Welrwarth | Completed excel spreadsheets, reviewed cases, went to lower court opinions, pacer to get further analysis on damage awards for stay violations, completed word document with analysis for predicting stay violation damages. | 7.00 |
| 7/17/12 | G. Apfel | Work on legal review process. | 0.90 |
| 7/17/12 | G. Apfel | Work with PwC on process development for stay violations. | 8.40 |
| 7/17/12 | D. Kovsky-Apap | Work with PwC on process development for stay violations. | 7.20 |
| 7/17/12 | D. Kovsky-Apap | Work with G. Apfel on legal review processes. | 0.90 |
| 7/17/12 | L.S. Welrwarth | Case law review and memorandum re reporting to credit bureaus as violation of automatic stay. | 2.40 |
| 7/18/12 | G. Apfel | Work on legal review process. | 1.80 |
| 7/18/12 | D. Kovsky-Apap | Work on checklists for review tool. | 3.70 |
| 7/18/12 | D. Kovsky-Apap | Participate in update call with G. Apfel and PwC. | 0.40 |
| 7/18/12 | D. Kovsky-Apap | Confer with S. Peltier re review tool. | 0.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                Invoice: 10775097
October 15, 2012                                                          Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/18/12 | D. Kovsky-Apap | Work with L. Welwarth on potential stay violation research and memo. | 1.10 |
| 7/18/12 | D. Kovsky-Apap | Correspondence with G. Apfel, L. Casey and A. Rhee re legal research for fees question. | 0.20 |
| 7/18/12 | L.S. Welwarth | Research, analysis and memorandum re whether automatic withdrawals post-petition for pre-petition debt are automatic stay violations; whether a creditor's presentment of a debtor's voluntary post-petition debt violates the automatic stay. | 2.80 |
| 7/19/12 | D. Kovsky-Apap | Work with PwC to review GMAC responses to task code questions. | 2.20 |
| 7/19/12 | D. Kovsky-Apap | Work with S. Peltier on review tool. | 1.30 |
| 7/19/12 | D. Kovsky-Apap | Correspondence with A. Rhee re fees question response. | 0.30 |
| 7/19/12 | A.J.P.R. Rhee | Conduct research re whether post petition fees must be submitted in a proof of claim in chapter 13 bankruptcy. | 2.60 |
| 7/20/12 | G. Apfel | Research on applicability of automatic stay to ongoing automatic payments. | 1.40 |
| 7/20/12 | G. Apfel | Work on legal review process. | 2.20 |
| 7/20/12 | D. Kovsky-Apap | Confer with L. Welwarth and G. Apfel re research question regarding standing orders and loan modifications. | 0.20 |
| 7/20/12 | D. Kovsky-Apap | Work on list of rules for substantive stay review. | 1.40 |
| 7/20/12 | L.S. Welwarth | Research, memorandum re surplus escrow account withdrawal as violation of automatic stay; escrow account as property of bankruptcy estate; standing orders re stipulations for actions permitted or exempted from automatic stay in particular jurisdictions. | 3.50 |
| 7/21/12 | L.S. Welwarth | Research re escrow accounts. | 2.00 |
| 7/22/12 | D. Kovsky-Apap | Work on second level review of loan files. | 0.70 |
| 7/23/12 | G. Apfel | Work on Pepper Hamilton and Hudson Cook retention applications. | 1.40 |
| 7/23/12 | G. Apfel | Research re postponement of foreclosure sale; failure to file a proof of claim; payoff statements; escrow statements; forced place insurance; telephone calls; mortgage statements sent during stay period. | 3.70 |
| 7/23/12 | G. Apfel | Work on legal review process. | 1.10 |
| 7/23/12 | D. Kovsky-Apap | Confer with L. Welwarth re research projects. | 0.20 |
| 7/23/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 0.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775097
October 15, 2012                                                                      Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/23/12 | D. Kovsky-Apap | Email to G. Apfel re retention applications. | 0.10 |
| 7/23/12 | D. Kovsky-Apap | Review correspondence and spreadsheets re inspection codes. | 0.20 |
| 7/23/12 | L.S. Welwarth | Research, memorandum re surplus escrow account withdrawal as violation of automatic stay; escrow account as property of bankruptcy estate; standing orders re stipulations for actions permitted or exempted from automatic stay in particular jurisdictions. | 4.90 |
| 7/23/12 | L.S. Welwarth | Research, case selection, case analysis, excel spreadsheet and word documents discussing damages arising from credit reporting as violation of automatic stay, discharge injunction. | 3.10 |
| 7/24/12 | G. Apfel | Work on legal review process. | 5.50 |
| 7/24/12 | G. Apfel | Work on Hudson Cook and Pepper Hamilton retention applications and declarations. | 1.40 |
| 7/24/12 | D. Kovsky-Apap | Correspondence with L. Casey and G. Apfel re question concerning termination of stay period. | 0.20 |
| 7/24/12 | D. Kovsky-Apap | Correspondence with J. Newton and G. Apfel re retention applications. | 0.10 |
| 7/24/12 | D. Kovsky-Apap | Correspondence with D. Clarke, G. Apfel and L. Casey re scope issues. | 0.10 |
| 7/24/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 0.50 |
| 7/25/12 | G. Apfel | Work on PwC stay review process. | 2.40 |
| 7/25/12 | G. Apfel | Work on fee review process. | 2.20 |
| 7/25/12 | G. Apfel | Work on legal review process. | 1.30 |
| 7/25/12 | G. Apfel | Meeting with PwC and GMAC in Fort Washington re stay review process. | 1.00 |
| 7/25/12 | D. Kovsky-Apap | Prepare for and participate in meeting with GMAC re "safe" list. | 1.40 |
| 7/25/12 | D. Kovsky-Apap | Meet with PwC fees team re loan review issues. | 0.50 |
| 7/25/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 1.60 |
| 7/25/12 | M. Alexsy | Continue investigation of various party relationships and update report re same. | 1.90 |
| 7/26/12 | G. Apfel | Work on retention applications for Pepper Hamilton and Hudson Cook. | 1.30 |
| 7/26/12 | G. Apfel | Work on legal review process. | 4.80 |
| 7/27/12 | G. Apfel | Work on legal review process. | 2.80 |
| 7/27/12 | G. Apfel | Work on Pepper Hamilton and Hudson Cook retention applications. | 1.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                              Invoice: 10775097
October 15, 2012                                                      Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/27/12 | R. Hertzberg | Emails to D. Kovsky-Apap re changes to declaration and Application. | 0.20 |
| 7/27/12 | R. Hertzberg | Review revised declaration. | 0.30 |
| 7/27/12 | D. Kovsky-Apap | Correspondence with N. Meliti re question regarding sale to third party. | 0.10 |
| 7/27/12 | D. Kovsky-Apap | Revise retention applications and declarations. | 0.90 |
| 7/30/12 | G. Apfel | Work on legal review process. | 2.10 |
| 7/30/12 | G. Apfel | Work on retention application and declarations for Pepper Hamilton and Hudson Cook. | 1.90 |
| 7/30/12 | G. Apfel | Review loan files. | 1.40 |
| 7/30/12 | D. Kovsky-Apap | Confer with M.E. Alexsy and R. Hertzberg re retention application and declaration. | 0.20 |
| 7/30/12 | D. Kovsky-Apap | Work on loan review checklists. | 1.30 |
| 7/31/12 | G. Apfel | Work on loan review process with PwC in Philadelphia. | 8.60 |
| 7/31/12 | D. Kovsky-Apap | Work with G. Apfel, L. Casey and PwC teams on loan review processes. | 5.80 |
| 7/31/12 | D. Kovsky-Apap | Perform second level review of loan files. | 1.10 |

TOTAL CHARGEABLE HOURS ................................................................................. 262.40

TOTAL FEES ........................................................................................................... $146,937.00

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/03/12 | CON1 | Meals - GARY APFEL APFEL- 6/26/12 FUJI MOUNTAIN, PHILA | 1 | 70.29 | 70.29 |
| 07/03/12 | CON1 | Meals - G. APFEL - 6/26/12 CROSSINGS CAFE, PHILA. | 1 | 7.49 | 7.49 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/21/12 PARADIES SHOPS, PHILA AIRPORT | 1 | 4.98 | 4.98 |
| 07/03/12 | CON1 | Meals - G. APFEL - FOUR SEASONS HOTEL PHILA - 5/16/12 ROOM SERVICE | 1 | 5.40 | 5.40 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10775097
Page 8

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/03/12 | CON1 | Meals - G. APFEL - 5/22/12 FOUR SEASONS HOTEL PHILA ROOM SERVICE PRIVATE BAR | 1 | 11.88 | 11.88 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/19/12 CORNER BISTRO, PHILA | 1 | 4.73 | 4.73 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/19/12 CORNER BISTRO, PHILA | 1 | 10.35 | 10.35 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/20/12 CORNER BISTRO, PHILA | 1 | 5.73 | 5.73 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/20/12 CROSSINGS CAFE, PHILA | 1 | 3.95 | 3.95 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/20/12 SU XING HOUSE, PHILA | 1 | 21.96 | 21.96 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/21/12 CORNER BISTRO, PHILA | 1 | 8.22 | 8.22 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/27/12 CORNER BISTRO, PHILA | 1 | 13.98 | 13.98 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/26/12 CORNER BISTRO PHILA | 1 | 22.74 | 22.74 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/28/12 CORNER BISTRO, PHILA | 1 | 5.17 | 5.17 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/26/12 CROSSINGS CAFE PHILA | 1 | 3.58 | 3.58 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/28/12 CROSSING CAFE PHILA | 1 | 2.42 | 2.42 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/28/12 WHOLE FOODS PHILA | 1 | 8.82 | 8.82 |
| 07/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 6/28/12 PARADIES SHOPS PHILA (BEVERAGE) | 1 | 1.99 | 1.99 |
| 07/03/12 | CON1 | Meals - G. APFEL - 5/29/12 FOUR SEASONS HOTEL PHILA ROOM SERVICE | 1 | 13.89 | 13.89 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775097
October 15, 2012                                                            Page 9

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Units</u> | <u>Cost</u> | <u>Value</u> |
|---|---|---|---|---|---|
| 07/03/12 | CON1 | Meals - G. APFEL - 5/31/12 FOUR SEASONS HOTEL PHILA PRIVATE BAR | 1 | 11.88 | 11.88 |
| 07/16/12 | CON1 | Meals - APFEL CLIENT MEETING (PwC) ON 6/12/12 | 1 | 51.60 | 51.60 |
| 07/17/12 | CON1 | Meals - G. APFEL - 7/5/12 LUNCH SUSHI MURASAK, SANTA ANA, CA. | 1 | 28.95 | 28.95 |
| 07/17/12 | CON1 | Meals - G. APFEL - 7/10/12 LUNCH DI BRUNO BROS., PHILA. | 1 | 10.12 | 10.12 |
| 07/17/12 | CON1 | Meals - G. APFEL - 7/9/12 DINNER WITH NICK MELITI OF PwC, ZAMA, PHILA | 1 | 102.25 | 102.25 |
| 07/17/12 | CON1 | Meals - LINDA CASEY - 5/31/12 CORNER BISTRO PHILA | 1 | 13.55 | 13.55 |
| 07/17/12 | CON1 | Meals - LINDA CASEY - 6/5/12 CORNER BISTRO PHILA | 1 | 12.30 | 12.30 |
| 07/17/12 | CON1 | Meals - LINDA CASEY - 5/17/12 CORNER BISTRO PHILA | 1 | 8.19 | 8.19 |
| 07/24/12 | CON1 | Meals - GARY 7/16/12 DINNER WITH NICK MILITI OF PwC, ZAMA, PHILA | 1 | 97.45 | 97.45 |
| 07/30/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 7/17/12 LUNCH AT PEPPER HAMILTON CAFE | 1 | 18.25 | 18.25 |
| 07/30/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 7/17/12 DINNER SU XING HOUSE PHILA | 1 | 17.69 | 17.69 |
| 07/30/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 7/18/12 LUNCH SU XING HOUSE PHILA | 1 | 16.29 | 16.29 |
| 07/30/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 7/19/12 SNACK AT PARADIES PHILA AIRPORT | 1 | 4.98 | 4.98 |
| 07/30/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - 7/19/12 BREAKFAST STARBUCKS PHILA | 1 | 8.16 | 8.16 |
| 07/31/12 | CON1 | Meals - G. APFEL - 7/23/12 DINNER, FUJI MOUNTAIN, PHILA | 1 | 72.44 | 72.44 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                      Invoice: 10775097
October 15, 2012                                                         Page 10

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/31/12 | CON1 | Meals - G. APFEL - 7/25/12 LUNCH, JAKE & MAX'S PHILA. | 1 | 20.69 | 20.69 |
| 07/31/12 | CON1 | Meals - G. APFEL - 7/24/12 LUNCH DI BRUNO BROS, PHILA. | 1 | 11.08 | 11.08 |
| 07/31/12 | CON1 | Meals - G. APFEL - 7/25/12 DINNER YAKITORI BOY, PHILA | 1 | 62.00 | 62.00 |
| | | **SubTotal For: Meals** | | | $795.44 |

**Reference Service**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/24/12 | REF3 | CASEY 040112 - 063012 - PACER | 1 | 255.00 | 255.00 |
| 07/26/12 | REF3 | S. HENRY - 040112 - 063012 PACER | 1 | 9.00 | 9.00 |
| | | **SubTotal For: Reference Service** | | | $264.00 |

**Telephone**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/18/12 | TEL2 | Soundpath conference call | 1 | 7.56 | 7.56 |
| | | **SubTotal For: Telephone** | | | $7.56 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - FOUR SEASONS HOTEL PHILA. 5/29/12 | 1 | 297.48 | 297.48 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - 6/25/12 PHILA CAB CO. FROM PHILA AIRPORT TO HOTEL | 1 | 37.08 | 37.08 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/21/12 MILEAGE ROUNDTRIP HOME TO DETROIT AIRPORT | 1 | 26.48 | 26.48 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775097
October 15, 2012                                                              Page 11

| | | | | | |
|---|---|---|---|---|---|
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/21/18 DETROIT METRO AIRPORT PARK | 1 | 80.00 | 80.00 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - 5/15-5/16/12 FOUR SEASONS HOTEL PHILA | 1 | 441.87 | 441.87 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/20/12 HERTZ RENTAL CAR PHILA AIRPORT | 1 | 123.40 | 123.40 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - FOUR SEASONS HOTEL PHILA. 5/21/12 | 1 | 379.50 | 379.50 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - FOUR SEASONS HOTEL PHILA 5/30/12 | 1 | 297.00 | 297.00 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL APFEL - 6/25/12 UNITED TAXI HOME TO LA AIRPORT | 1 | 27.00 | 27.00 |
| 07/03/12 | TRV1 | Travel Expense - G. APFEL - 6/28/12 UNITED TAX LA AIRPORT TO HOME | 1 | 27.00 | 27.00 |
| 07/03/12 | TRV1 | Travel Expense - D. KOVSKY - 5/29/12 FOUR SEASONS HOTEL PHILA | 1 | 282.24 | 282.24 |
| 07/03/12 | TRV1 | Travel Expense - D. KOVSKY - 5/30/12 FOUR SEASONS HOTEL PHILA | 1 | 282.24 | 282.24 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/25/12 SPRINGHILL SUITES PHILA/PLYMOUTH MTG, PA | 1 | 173.88 | 173.88 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/26/12 SPRINGHILL SUITES, PLYMOUTH MTG/PHILA, PA | 1 | 173.88 | 173.88 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/27/12 SPRINGHILL SUITES, PLYMOUTH MTG/PHILA., PA | 1 | 173.88 | 173.88 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/26/12 HERTZ RENTAL CAR PHILA AIRPORT | 1 | 111.84 | 111.84 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/25/12 HERTZ RENTAL CAR PHILA AIRPORT | 1 | 111.84 | 111.84 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775097
October 15, 2012                                                                Page 12

| | | | | | |
|---|---|---|---|---|---|
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/27/12 HERTZ RENTAL CAR PHILA AIRPORT | 1 | 111.85 | 111.85 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/28/12 DETROIT METRO AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/18/12 FOUR SEASONS HOTEL PARKING | 1 | 64.00 | 64.00 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/19/12 FOUR SEASONS HOTEL PARKING | 1 | 64.00 | 64.00 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/20/12 FOUR SEASONS HOTEL PARKING | 1 | 64.00 | 64.00 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/18/12 HERTZ RENTAL PHILA AIRPORT | 1 | 123.38 | 123.38 |
| 07/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 6/19/12 HERTZ RENTAL CAR PHILA AIRPORT | 1 | 123.38 | 123.38 |
| 07/17/12 | TRV1 | Travel Expense - LINDA CASEY - 5/16/12 PARKING FOR DAY AT COMMERCE SQUARE TO TRAVEL TO FORT WASHINGTON, PA | 1 | 26.00 | 26.00 |
| 07/17/12 | TRV1 | Travel Expense - G. APFEL - 7/10/12 ALL THREES CAB CO. (PHILA OFFICE TO 30TH ST TRAIN STATION, PHILA) | 1 | 10.00 | 10.00 |
| 07/17/12 | TRV1 | Travel Expense - GARY APFEL - 7/9/12 UNITED TAXI HOME TO LAX AIRPORT | 1 | 29.00 | 29.00 |
| 07/17/12 | TRV1 | Travel Expense - GARY APFEL - 7/12/12 INDEPENDENT TAXI CO LAX AIRPORT TO HOME | 1 | 29.00 | 29.00 |
| 07/17/12 | TRV1 | Travel Expense - LINDA CASEY - MILEAGE FROM PEPPER TO 1140 VIRGINIA DRIVE, FT. WASHINGTON, PA (20 MILES @ $.555 PER MILE = $11.10) | 1 | 11.10 | 11.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775097
October 15, 2012                                                              Page 13

| | | | | | |
|---|---|---|---|---|---|
| 07/17/12 | TRV1 | Travel Expense - G. APFEL - 7/9/12 PHILADELPHIA CAB CO. PHILA AIRPORT TO HOTEL | 1 | 35.40 | 35.40 |
| 07/20/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA AIRFARE - 7/17-7/19/12 ROUNDTRIP DETROIT TO PHILA | 1 | 874.00 | 874.00 |
| 07/24/12 | TRV1 | Travel Expense - G. APFEL 7/19/12 TAXI FROM LAX AIRPORT TO HOME | 1 | 28.50 | 28.50 |
| 07/24/12 | TRV1 | Travel Expense - G. APFEL 7/16/12 TAXI FROM HOME TO LAX AIRPORT | 1 | 28.00 | 28.00 |
| 07/24/12 | TRV1 | Travel Expense - G. APFEL 7/16/12 TAXI FROM PHILA AIRPORT TO HOTEL | 1 | 35.40 | 35.40 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/17/12 PHL CAB CO FROM PHILA AIRPORT | 1 | 35.40 | 35.40 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/19/12 DETROIT METRO AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - ROUNDTRIP MILEAGE (HOME TO DETROIT AIRPORT) | 1 | 26.48 | 26.48 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/17/12 FOUR SEASONS HOTEL INTERNET SERVICE | 1 | 15.00 | 15.00 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/18/12 FOUR SEASONS HOTEL INTERNET SERVICE | 1 | 15.00 | 15.00 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/18/12 OLDE CITY DISPATCH CAB | 1 | 29.80 | 29.80 |
| 07/30/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 7/19/12 PHILA COACH CAB TO PHILA AIRPORT | 1 | 35.40 | 35.40 |
| 07/31/12 | TRV1 | Travel Expense - G. APFEL - 7/23/12 CRESCENT CAB (PHILA AIRPORT TO HOTEL) | 1 | 29.50 | 29.50 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                          Invoice: 10775097
October 15, 2012                                                                      Page 14

| | | | | | |
|---|---|---|---|---|---|
| 07/31/12 | TRV1 | Travel Expense - G. APFEL - 7/26/12 UNITED TAXI LAX AIRPORT TO HOME | 1 | 58.00 | 58.00 |
| 07/31/12 | TRV1 | Travel Expense - G. APFEL - 7/23/12 UNITED TAXI HOME TO LAX AIRPORT | 1 | 57.00 | 57.00 |
| | | **SubTotal For: Travel Expense** | | | $5,125.20 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 07/19/12 | TRV2 | Travel Expense - G. APFEL DELTA AIRFARE, 6/3-6/6/12 ROUND TRIP LA TO PHILA | 1 | 1,315.15 | 1,315.15 |
| 07/19/12 | TRV2 | Travel Expense - G. APFEL DELTA AIRFARE, 5/29-5/31/12 ROUNDTRIP LA TO PHILA | 1 | 1,357.40 | 1,357.40 |
| 07/25/12 | TRV2 | APFEL 7/16-18 AMERICAN AIRLINES AIRFARE ROUNDTRIP AIRFARE LA TO PHILA | 1 | 707.35 | 707.35 |
| 07/25/12 | TRV2 | APFEL - 7/9-7/12 AMERICAN AIRLINE AIRFARE - ROUNDTRIP AIRFARE LA TO PHILA | 1 | 1,252.82 | 1,252.82 |
| 07/27/12 | TRV2 | WELWARTH 7/17-7/19/12 - DELTA AIRFARE - ROUNDTRIP DETROIT TO PHILA | 1 | 780.60 | 780.60 |
| 07/31/12 | TRV2 | APFEL 7/23-7/2612 - AMERICAN AIRLINE AIRFARE ROUNDTRIP LA TO PHILA | 1 | 1,307.20 | 1,307.20 |
| | | **SubTotal For: Travel Expense** | | | $6,720.52 |

TOTAL EXPENSES..........................................................................................................$12,912.72

TOTAL AMOUNT DUE..................................................................................................$159,849.72

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10775097
Page 15

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 104.60 | 850.00 | 88,910.00 |
| R. Hertzberg | Partner | 2.00 | 750.00 | 1,500.00 |
| L.J. Casey | Contract Atty | 5.90 | 470.00 | 2,773.00 |
| A.L. Harris | Associate | 3.80 | 245.00 | 931.00 |
| C.B. Holtzman | Associate | 8.00 | 315.00 | 2,520.00 |
| D. Kovsky-Apap | Associate | 67.10 | 500.00 | 33,550.00 |
| A.J.P.R. Rhee | Associate | 2.60 | 315.00 | 819.00 |
| L.S. Welwarth | Associate | 62.80 | 235.00 | 14,758.00 |
| M. Alexsy | Paralegal | 5.60 | 210.00 | 1,176.00 |
| Total |  | 262.40 |  | $146,937.00 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.943.1536

REMITTANCE PAGE

Invoice Number:  10775097
October 15, 2012
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

---

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from July 1, 2012 through July 31, 2012

| | |
|---|---|
| Total Fees | $146,937.00 |
| Total Expenses and Services | $12,912.72 |
| Total Amount Due | $159,849.72 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3160

Invoice Number:  10775556
Client/Matter Number:  139697.00002
October 15, 2012

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

---

Requesting Attorney: Gary Apfel                Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from August 1, 2012 through August 31, 2012 as follows:

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/1/12 | D. Kovsky-Apap | Work on review tool questions and checklists for stay and fee reviews. | 2.60 |
| 8/2/12 | G. Apfel | Work on legal review process and fee review process. | 2.50 |
| 8/2/12 | D. Kovsky-Apap | Perform second level review of loan files. | 1.20 |
| 8/2/12 | D. Kovsky-Apap | Correspondence with G. Apfel re fee review process. | 0.20 |
| 8/3/12 | G. Apfel | IFR bankruptcy subcommittee conference call. | 0.80 |
| 8/3/12 | G. Apfel | Research on post petition withdrawals from borrowers accounts. | 1.30 |
| 8/3/12 | G. Apfel | Work on legal review process. | 1.10 |
| 8/3/12 | D. Kovsky-Apap | Participate in IFR bankruptcy subcommittee conference call. | 0.70 |
| 8/3/12 | D. Kovsky-Apap | Work on second level review of loan files. | 2.40 |
| 8/3/12 | D. Kovsky-Apap | Review XNet letters with G. Apfel for potential impact on automatic stay. | 0.50 |
| 8/3/12 | D. Kovsky-Apap | Follow up with G. Apfel re issue raised on IFR conference call. | 0.10 |
| 8/3/12 | D. Kovsky-Apap | Perform legal research re section 1326 issues. | 2.60 |
| 8/3/12 | D. Kovsky-Apap | Review cases re automatic payments. | 0.50 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775556
October 15, 2012                                                              Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/4/12 | D. Kovsky-Apap | Review email re scope issue. | 0.10 |
| 8/5/12 | G. Apfel | Review XNet letters with D. Kovsky for potential impact. | 1.60 |
| 8/5/12 | D. Kovsky-Apap | Review XNet letters with G. Apfel for potential impact on stay. | 1.60 |
| 8/5/12 | D. Kovsky-Apap | Perform second level review of loan files. | 2.10 |
| 8/6/12 | G. Apfel | Work on loan review process. | 1.10 |
| 8/6/12 | G. Apfel | Review loan files. | 2.90 |
| 8/6/12 | G. Apfel | Work on retention application. | 1.40 |
| 8/6/12 | D. Kovsky-Apap | Work on second level loan review. | 0.10 |
| 8/6/12 | D. Kovsky-Apap | Work on PMI issue. | 0.10 |
| 8/7/12 | G. Apfel | Confer with GMAC and PwC re review processes and categorization of activities and documents. | 1.70 |
| 8/7/12 | G. Apfel | Work with PwC on loan review and observation processes. | 4.90 |
| 8/7/12 | G. Apfel | Work on remediation framework and loan review process. | 0.20 |
| 8/7/12 | L.J. Casey | Work on second level review of loan files. | 5.10 |
| 8/7/12 | D. Kovsky-Apap | Confer with GMAC and PwC re review processes and categorization of activities and documents. | 1.70 |
| 8/7/12 | D. Kovsky-Apap | Work with PwC bankruptcy and fee teams on loan review and observation processes. | 4.90 |
| 8/7/12 | D. Kovsky-Apap | Discussion with G. Apfel re remediation framework and review process. | 0.20 |
| 8/7/12 | D. Kovsky-Apap | Legal research re section 1326 issue. | 1.20 |
| 8/8/12 | G. Apfel | IFR subcommittee conference call. | 0.60 |
| 8/8/12 | G. Apfel | Work on stay review process. | 1.10 |
| 8/8/12 | G. Apfel | Work with D. Kovsky and S. Peltier on review procedures. | 6.70 |
| 8/8/12 | D. Kovsky-Apap | Work with G. Apfel and S. Peltier on review processes. | 6.70 |
| 8/8/12 | D. Kovsky-Apap | Participate in IFR bankruptcy subcommittee conference call. | 1.10 |
| 8/8/12 | D. Kovsky-Apap | Further legal research re section 1326 issue. | 1.00 |
| 8/8/12 | D. Kovsky-Apap | Draft summary of section 1326 cases. | 1.10 |
| 8/8/12 | L.S. Welwarth | Work on damage violation analysis; review of comments. | 0.10 |
| 8/9/12 | G. Apfel | Work on training materials for legal review. | 2.40 |
| 8/9/12 | G. Apfel | Work on stay review process. | 1.10 |
| 8/9/12 | G. Apfel | Work on legal review process. | 0.80 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775556
October 15, 2012                                                              Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/9/12 | D. Kovsky-Apap | Work on training materials for review processes. | 2.60 |
| 8/9/12 | L.S. Welwarth | Work on memo re stay violation damage awards. | 3.50 |
| 8/10/12 | G. Apfel | Conference call with PwC re loan review process. | 1.10 |
| 8/10/12 | G. Apfel | Work on fee review process. | 1.40 |
| 8/10/12 | D. Kovsky-Apap | Participate in conference call with PwC re review process and case mapping. | 1.40 |
| 8/10/12 | D. Kovsky-Apap | Correspondence with G. Apfel re additional issues for fee review. | 0.20 |
| 8/10/12 | D. Kovsky-Apap | Legal research re fee issues. | 0.30 |
| 8/10/12 | D. Kovsky-Apap | Confer with L. Welwarth re legal research questions. | 0.20 |
| 8/10/12 | D. Kovsky-Apap | Review memorandum re stay issues. | 0.40 |
| 8/10/12 | D. Kovsky-Apap | Office conference with L. Welwarth re additional research question. | 0.10 |
| 8/10/12 | D. Kovsky-Apap | Work on memorandum re proposed remediation framework. | 2.80 |
| 8/10/12 | D. Kovsky-Apap | Email to S. Peltier re changes to review process. | 0.20 |
| 8/10/12 | D. Kovsky-Apap | Perform comparative analysis of PwC and Pepper review processes. | 0.80 |
| 8/10/12 | L.S. Welwarth | Reviewed/edited stay violation damage analysis report; research and memo re whether postpetition recordation of deed violates automatic stay; research and memo re whether order denying discharge terminates automatic stay protection. | 3.90 |
| 8/10/12 | L.S. Welwarth | Research re whether deed that is delivered to Registry of Deeds, but Registry does not promptly record until after bankruptcy filing violates the automatic stay. | 1.70 |
| 8/12/12 | G. Apfel | Work on training materials. | 1.90 |
| 8/12/12 | D. Kovsky-Apap | Work on review process and foreclosure fundamentals training materials. | 0.80 |
| 8/12/12 | D. Kovsky-Apap | Perform second level review of loan files. | 0.90 |
| 8/12/12 | D. Kovsky-Apap | Perform legal research on effect of vacatur of dismissal on automatic stay. | 0.60 |
| 8/12/12 | D. Kovsky-Apap | Work with G. Apfel on review process and training materials. | 0.80 |
| 8/12/12 | D. Kovsky-Apap | Work on automatic stay review process. | 1.10 |
| 8/13/12 | G. Apfel | Work on fee review process. | 0.70 |
| 8/13/12 | J. VandeWyngearde | Work on review process with D. Kovsky. | 0.50 |
| 8/13/12 | J. VandeWyngearde | Analysis of foreclosure review training materials. | 1.00 |
| 8/13/12 | D. Kovsky-Apap | Office conference with L. Welwarth re proposed remediation framework. | 0.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775556
October 15, 2012                                                                      Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/13/12 | D. Kovsky-Apap | Work on review processes with J. VandeWyngearde. | 0.50 |
| 8/13/12 | D. Kovsky-Apap | Work with G. Apfel on proposed revisions to fee review process. | 0.20 |
| 8/13/12 | D. Kovsky-Apap | Review emails from A. Kelly, G. Apfel and D. Clarke re limitation on scope of review for complaints. | 0.10 |
| 8/13/12 | L.S. Welwarth | Analysis of foreclosure cases in which violation caused actual loss of home versus cases in which the violation was short of the actual loss of home. | 1.80 |
| 8/14/12 | G. Apfel | Review loan files. | 0.90 |
| 8/14/12 | G. Apfel | Work on training materials. | 1.10 |
| 8/14/12 | G. Apfel | Work on stay review process. | 1.50 |
| 8/14/12 | G. Apfel | Work on legal review process. | 1.20 |
| 8/14/12 | G. Apfel | Research re suspense account stay violations. | 1.80 |
| 8/14/12 | J. VandeWyngearde | Review and analyze memorandum re procedure and process of foreclosure review. | 2.20 |
| 8/14/12 | D. Kovsky-Apap | Review revised memo re proposed remediation framework. | 0.30 |
| 8/14/12 | D. Kovsky-Apap | Review agenda and list of additional activity classifications from N. Meliti. | 0.10 |
| 8/14/12 | L.S. Welwarth | Updates, edits, revisions and citations added to memo re stay violation damage analysis. | 0.50 |
| 8/15/12 | G. Apfel | Work with PwC on loan review process. | 7.60 |
| 8/15/12 | J. VandeWyngearde | Telephone call with D. Kovsky re beta testing of loans. | 0.20 |
| 8/15/12 | J. VandeWyngearde | Review of memo re procedure. | 0.50 |
| 8/15/12 | D. Kovsky-Apap | Work with G. Apfel, S. Peltier and PwC on stay, standing and fee review processes. | 7.50 |
| 8/15/12 | D. Kovsky-Apap | Review bankruptcy cases to answer specific fee questions from C. Chun. | 1.30 |
| 8/15/12 | D. Kovsky-Apap | Email to C. Chun and K. Phelan re fee questions. | 0.10 |
| 8/15/12 | D. Kovsky-Apap | Review email from J. Newton re retention application. | 0.10 |
| 8/15/12 | D. Kovsky-Apap | Email to G. Apfel re section 362(c)(3) issue. | 0.20 |
| 8/16/12 | G. Apfel | Work with PwC on review process. | 2.00 |
| 8/16/12 | G. Apfel | Research on suspense accounts stay violations. | 0.80 |
| 8/16/12 | G. Apfel | Work on Hudco and Pepper Hamilton retention applications. | 0.60 |
| 8/16/12 | G. Apfel | Work on legal review process. | 1.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                          Invoice: 10775556
October 15, 2012                                                                        Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/16/12 | J. VandeWyngearde | Review and analyze legal memo re process and stay violations, damages analysis, escrow statements, collection action, meeting statements, credit bureau reporting, proofs of claims, and communications with debtors. | 4.80 |
| 8/16/12 | A.L. Harris | Work with D. Kovsky, N. Smarr, and A. Holtzman on second level review of loan files. | 0.90 |
| 8/16/12 | C.B. Holtzman | Work with D. Kovsky, N. Smarr, and A. Harris on second level review of loan files. | 0.90 |
| 8/16/12 | D. Kovsky-Apap | Work with G. Apfel and N. Meliti to review and classify activity codes and form letters. | 1.80 |
| 8/16/12 | D. Kovsky-Apap | Email to G. Apfel re questions arising during review process. | 0.10 |
| 8/16/12 | D. Kovsky-Apap | Work with N. Smarr, A. Holtzman and A. Harris on second level review of loan files. | 0.90 |
| 8/16/12 | D. Kovsky-Apap | Review email from J. Basin re test loan files. | 0.10 |
| 8/16/12 | D. Kovsky-Apap | Work with S. Peltier on review processes and tracking process. | 0.70 |
| 8/16/12 | D. Kovsky-Apap | Follow up with S. Peltier re handoff process with PwC. | 0.20 |
| 8/16/12 | N.R. Smarr | Work with D. Kovsky, C. Holtzman and A. Harris on second level review of loan files. | 0.90 |
| 8/16/12 | L.S. Welwarth | Research additional cases for review for borrower harm. | 1.60 |
| 8/17/12 | G. Apfel | Work on borrower harm issues. | 2.10 |
| 8/17/12 | J. VandeWyngearde | Office conference with D. Kovsky and work on loan review. | 0.80 |
| 8/17/12 | D. Kovsky-Apap | Work on loan review with J. VandeWyngearde. | 0.80 |
| 8/17/12 | D. Kovsky-Apap | Review and analyze test loan files. | 3.30 |
| 8/17/12 | D. Kovsky-Apap | Email to G. Apfel and L. Casey re standing question. | 0.10 |
| 8/17/12 | D. Kovsky-Apap | Correspondence with G. Apfel re retention application. | 0.10 |
| 8/17/12 | D. Kovsky-Apap | Analyze questions in stay review process to determine any missing questions. | 0.50 |
| 8/17/12 | D. Kovsky-Apap | Draft additional questions for review process. | 0.20 |
| 8/17/12 | D. Kovsky-Apap | Telephone conference with G. Apfel to prepare for training session with reviewers. | 0.40 |
| 8/17/12 | L.S. Welwarth | Reviewed and analyzed cases to input into damage award analysis for stay violations. | 6.50 |
| 8/19/12 | D. Kovsky-Apap | Review and provide comments on standing checklist and logging form. | 0.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10775556

Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/19/12 | D. Kovsky-Apap | Work on standing review. | 0.20 |
| 8/19/12 | D. Kovsky-Apap | Review loan files. | 0.80 |
| 8/19/12 | L.S. Welwarth | Updated case analysis for stay damage recommendations; reviewed case law re technical violations | 2.70 |
| 8/20/12 | G. Apfel | Work on legal review process. | 2.30 |
| 8/20/12 | G. Apfel | Review loan files. | 1.80 |
| 8/20/12 | G. Apfel | Work on training materials. | 1.60 |
| 8/20/12 | G. Apfel | Work on retention application. | 0.40 |
| 8/20/12 | J. VandeWyngearde | Loan review with D. Kovsky. | 1.20 |
| 8/20/12 | D. Kovsky-Apap | Work on loan review testing. | 5.60 |
| 8/20/12 | D. Kovsky-Apap | Revise memorandum re stay violations. | 0.60 |
| 8/20/12 | D. Kovsky-Apap | Email to G. Apfel re stay violations. | 0.10 |
| 8/20/12 | D. Kovsky-Apap | Correspondence with G. Apfel and L. Welwarth re borrower harm memo. | 0.20 |
| 8/20/12 | D. Kovsky-Apap | Prepare for training session with primary reviewers. | 0.80 |
| 8/20/12 | L.S. Welwarth | Work on borrower memo, including review of additional cases; research re technical violations vs willful violations; computation and analysis of average awards granted. | 6.50 |
| 8/21/12 | G. Apfel | Work with D. Kovsky and S. Peltier on revisions to review process. | 1.20 |
| 8/21/12 | G. Apfel | Train reviewers for legal review process. | 7.70 |
| 8/21/12 | J. VandeWyngearde | Brief review of checklist for stay review. | 0.20 |
| 8/21/12 | J. VandeWyngearde | Participate in training for legal review process. | 7.70 |
| 8/21/12 | Andrea M. de Vries | Participate in training for legal review process. | 7.70 |
| 8/21/12 | C.A. DiValentino | Participate in training for legal review process. | 7.70 |
| 8/21/12 | A.L. Harris | Participate in training for legal review process. | 7.70 |
| 8/21/12 | C.B. Holtzman | Participate in training for legal review process. | 7.70 |
| 8/21/12 | D. Kovsky-Apap | Train reviewers on legal review process. | 7.70 |
| 8/21/12 | D. Kovsky-Apap | Work with G. Apfel and S. Peltier on revisions to review process. | 1.20 |
| 8/21/12 | A. Mavraganis | Participate in training for legal review process. | 7.70 |
| 8/21/12 | A.J.P.R. Rhee | Participate in training for legal review purposes. | 7.70 |
| 8/21/12 | N.R. Smarr | Participate in training for legal review process. | 7.70 |
| 8/21/12 | R.R. Tooley | Participate in training for legal review process. | 7.70 |
| 8/21/12 | L.S. Welwarth | Participate in legal training review process. | 7.70 |
| 8/22/12 | G. Apfel | Training reviewers for legal review process. | 3.40 |
| 8/22/12 | G. Apfel | Work on legal review process. | 1.40 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10775556

Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/22/12 | G. Apfel | Work on PwC review process, including telephone conversation with Adam Kelly. | 1.20 |
| 8/22/12 | Andrea M. de Vries | Participate in training for legal review process. | 3.80 |
| 8/22/12 | C.A. DiValentino | Participate in training for legal review process. | 3.80 |
| 8/22/12 | C.B. Holtzman | Participate in training for legal review process. | 3.80 |
| 8/22/12 | D. Kovsky-Apap | Review issues raised in review process with G. Apfel. | 0.40 |
| 8/22/12 | D. Kovsky-Apap | Train reviewers on legal review process. | 3.80 |
| 8/22/12 | A. Mavraganis | Participate in training for legal review process. | 3.80 |
| 8/22/12 | N.R. Smarr | Participate in training for legal review process. | 2.80 |
| 8/22/12 | R.R. Tooley | Participate in training for legal review process. | 3.80 |
| 8/22/12 | L.S. Welwarth | Participated in legal review training process. | 3.80 |
| 8/22/12 | L.S. Welwarth | Damage analysis memo draft. | 2.80 |
| 8/23/12 | G. Apfel | Work on loan review and legal review process. | 2.10 |
| 8/23/12 | D. Kovsky-Apap | Email to primary reviewers re fees review. | 0.10 |
| 8/23/12 | D. Kovsky-Apap | Review and revise fees checklist. | 0.60 |
| 8/23/12 | D. Kovsky-Apap | Work on review of test loan files. | 2.90 |
| 8/23/12 | D. Kovsky-Apap | Correspondence with S. Peltier and J. Basin re test loan files. | 0.20 |
| 8/23/12 | D. Kovsky-Apap | Email from N. Meliti re second stage of loan review. | 0.10 |
| 8/23/12 | D. Kovsky-Apap | Begin substantive stay review of loan file. | 0.80 |
| 8/23/12 | D. Kovsky-Apap | Email to N. Meliti with questions re review of call notes. | 0.10 |
| 8/23/12 | A.J.P.R. Rhee | Review mortgage review checklist, fees checklist, and substantive presentation notes in preparation to commence review. | 2.00 |
| 8/23/12 | L.S. Welwarth | Review of draft fees and stay checklists for training. | 0.60 |
| 8/24/12 | G. Apfel | IFR bankruptcy subcommittee conference call. | 0.50 |
| 8/24/12 | G. Apfel | Work on legal review process. | 1.20 |
| 8/24/12 | G. Apfel | Work on applicability of stay to recording of deed issue. | 0.80 |
| 8/24/12 | Andrea M. de Vries | Review background documents for legal review process. | 2.90 |
| 8/25/12 | D. Kovsky-Apap | Review email and case re presentment and recordation of deeds. | 0.20 |
| 8/25/12 | D. Kovsky-Apap | Review legal research re relation-back statute and email to G. Apfel re same. | 0.20 |
| 8/27/12 | G. Apfel | Review cases regarding borrower harm and work on memorandum. | 3.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775556
October 15, 2012                                                                Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/27/12 | J. VandeWyngearde | Brief review of sharepoint document emailed by D. Kovsky. | 0.20 |
| 8/27/12 | J. VandeWyngearde | Brief review of checklist for legal review. | 0.30 |
| 8/27/12 | C.B. Holtzman | Review and analyze stay checklist for training. | 0.50 |
| 8/27/12 | D. Kovsky-Apap | Work on list of open items in preparation for meeting with PwC. | 1.00 |
| 8/27/12 | L.S. Welwarth | Reviewed G Apfel's comments re draft; incorporated new revisions; went back to research additional cases and clear inconsistencies in memo; updated damage analysis statistical averages; drafted executive summary; completed appendix with all cases reviewed in memo. | 8.80 |
| 8/28/12 | G. Apfel | Work with Steve Peltier and PwC on stay, standing and fee review processes. | 8.70 |
| 8/28/12 | J. VandeWyngearde | Review and analyze checklist for stay review. | 1.10 |
| 8/28/12 | J. VandeWyngearde | Review and analyze checklist for legal review and fees. | 0.80 |
| 8/28/12 | J. VandeWyngearde | Review and analyze sharepoint screenshot document. | 0.30 |
| 8/28/12 | J. VandeWyngearde | Work with S. Peltier and PwC on stay, standing and fee review processes. | 8.70 |
| 8/28/12 | Andrea M. de Vries | Review and analyze stay checklist for review training. | 0.60 |
| 8/28/12 | A.L. Harris | Review materials for legal review process training. | 0.50 |
| 8/28/12 | C.B. Holtzman | Review and analyze stay and fees checklists for training. | 2.50 |
| 8/28/12 | D. Kovsky-Apap | Work with S. Peltier and PwC on stay, standing and fee review processes. | 8.70 |
| 8/28/12 | D. Kovsky-Apap | Review call notes for loan file. | 1.10 |
| 8/28/12 | L.S. Welwarth | New round of edits of memo re borrower harm; incorporated changes; redraft with track changes; completed appendix of cases reviewed; drafted list of factors for recommendation to PwC re borrower harm. | 6.60 |
| 8/29/12 | G. Apfel | Work with D. Kovsky and S. Peltier on sharepoint logging process. | 1.00 |
| 8/29/12 | G. Apfel | Meeting with PwC re loan review process. | 2.50 |
| 8/29/12 | G. Apfel | Work on legal review process. | 1.80 |
| 8/29/12 | J. VandeWyngearde | Continue work with S. Peltier and PwC on stay, standing and fee review process. | 4.30 |
| 8/29/12 | J. VandeWyngearde | Train primary reviewers on review processes. | 3.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775556
October 15, 2012                                                                      Page 9

| Date | Name | Services | Time |
|---|---|---|---|
| 8/29/12 | Andrea M. de Vries | Participate in training for legal review process. | 3.90 |
| 8/29/12 | A.L. Harris | Participate in training for legal review process. | 3.90 |
| 8/29/12 | A.L. Harris | Review materials for legal review process training. | 0.50 |
| 8/29/12 | C.B. Holtzman | Participate in training for legal review process. | 3.90 |
| 8/29/12 | D. Kovsky-Apap | Train primary reviewers on review processes. | 3.90 |
| 8/29/12 | D. Kovsky-Apap | Work with G. Apfel, J. VandeWyngearde, S. Peltier and PwC on review processes. | 4.00 |
| 8/29/12 | A. Mavraganis | Participate in training for legal review process. | 3.90 |
| 8/29/12 | A. Mavraganis | Prepare for training for legal review process by reviewing materials package. | 1.40 |
| 8/29/12 | A.J.P.R. Rhee | Participate in training for purposes of legal review. | 2.50 |
| 8/29/12 | R.R. Tooley | Participate in training for legal review process. | 3.90 |
| 8/29/12 | R.R. Tooley | Prepare for training for legal review process by reviewing materials package. | 2.00 |
| 8/29/12 | L.S. Welwarth | Reviewed checklist for "impermissible fees" legal review in anticipation of loan review training. | 0.20 |
| 8/29/12 | L.S. Welwarth | Participated in loan review training with K. Kovsky. | 3.90 |
| 8/30/12 | G. Apfel | Work on legal review process; | 1.90 |
| 8/30/12 | G. Apfel | Work on borrower harm issue. | 0.70 |
| 8/30/12 | G. Apfel | Review loan files; | 0.80 |
| 8/30/12 | J. VandeWyngearde | Train primary reviewers on review process. | 2.30 |
| 8/30/12 | J. VandeWyngearde | Meeting with initial reviewers. | 0.50 |
| 8/30/12 | Andrea M. de Vries | Participate in training for legal review process. | 2.30 |
| 8/30/12 | C.B. Holtzman | Participate in training for legal review process. | 2.30 |
| 8/30/12 | D. Kovsky-Apap | Train primary reviewers on review processes. | 2.30 |
| 8/30/12 | D. Kovsky-Apap | Respond to question from C. Chun re fees observations. | 0.10 |
| 8/30/12 | D. Kovsky-Apap | Review and revise Q&A from training session. | 0.20 |
| 8/30/12 | A. Mavraganis | Participate in legal review process. | 2.00 |
| 8/30/12 | A. Mavraganis | Review checklists and training materials to prepare for training session. | 1.10 |
| 8/30/12 | A.J.P.R. Rhee | Participate in training for purposes of legal review. | 2.00 |
| 8/30/12 | L.S. Welwarth | Participated in foreclosure look back review training with D. Kovsky. | 2.30 |
| 8/31/12 | G. Apfel | Participate in IFR subcommittee call. | 0.50 |
| 8/31/12 | G. Apfel | Work on legal review process; | 0.80 |
| 8/31/12 | G. Apfel | Work on Pepper Retention Application. | 1.20 |
| 8/31/12 | C.B. Holtzman | Review sharepoint and powerpoint slides for training. | 1.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775556
October 15, 2012                                                              Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/31/12 | D. Kovsky-Apap | Review and respond to questions from C. Chun re fees review. | 0.30 |
| 8/31/12 | D. Kovsky-Apap | Correspondence with J. VandeWyngearde and G. Apfel re reviewer questions. | 0.20 |
| 8/31/12 | D. Kovsky-Apap | Participate in IFR bankruptcy subcommittee call. | 1.00 |
| 8/31/12 | D. Kovsky-Apap | Correspondence with J. Newton and G. Apfel re retention applications. | 0.20 |

TOTAL CHARGEABLE HOURS .................................................................... 467.80

TOTAL FEES ................................................................................................. $222,261.00

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/02/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 6/3/12 IN ROOM DINING $13.89; 6/4/12 IN ROOM DINING $6.48; 6/5/12 IN ROOM DINING $41.58; 6/6/12 IN ROOM DINING 6.48 | 1 | 68.43 | 68.43 |
| 08/02/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 6/11/12 IN ROOM DINING $91.53; 6/12 IN ROOM DINING $11.88; 6/13 IN ROOM DINING $33.66. | 1 | 137.07 | 137.07 |
| 08/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - PEPPER HAMILTON CAFE 7/17/12 | 1 | 1.35 | 1.35 |
| 08/03/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - LUNCH 7/25/12 | 1 | 5.06 | 5.06 |
| 08/03/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 6/25/12 ROOM SERVICE DINNER $51.30; 6/26 ROOM SERVICE BREAKFAST $19.05; 6/26 IN ROOM DINING $29.16; 6/27 IN ROOM DINING $33.66 | 1 | 133.17 | 133.17 |
| 08/07/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 7/30/12 - 8/2/12 - DINNER PUBLIC HOUSE, PHILA 7/30/12 | 1 | 52.68 | 52.68 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                  Invoice: 10775556
October 15, 2012                                                            Page 11

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/13/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - LUNCH 7/31/12 - MAMA'S VEGETARIAN REST, PHILA | 1 | 16.50 | 16.50 |
| 08/13/12 | CON1 | BEVERAGES - GARY APFEL - TRAVEL EXPENSES 8/6-9/12 - DINNER  ZAMA RESTAURANT, PHILA 8/7/12 | 1 | 62.25 | 62.25 |
| 08/13/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - DINNER FRIDAY'S, DFW AIRPORT 8/9/12 | 1 | 19.69 | 19.69 |
| 08/13/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - LUNCH CORNER BISTRO PHILA 8/7/12 | 1 | 14.72 | 14.72 |
| 08/13/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - DINNER PUBLIC HOUSE PHILA 8/6/12 | 1 | 33.36 | 33.36 |
| 08/13/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - BEVERAGE AT PHILA AIRPORT 7/31/12 | 1 | 2.19 | 2.19 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - DINNER AT MAMA'S VEGETARIAN REST PHILA 8/7/12 | 1 | 25.00 | 25.00 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - SNACK / COFFEE CROSSINGS CAFE PHILA 8/7/12 | 1 | 4.11 | 4.11 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - LUNCH CORNER BISTRO, PHILA 8/7/12 | 1 | 12.30 | 12.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775556
October 15, 2012                                                                        Page 12

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - DINNER 8/8/12 AT MAMA'S VEGETARIAN REST PHILA | 1 | 6.00 | 6.00 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - DINNER AT CIBO EXPRESS GOURMET PHILA 8/9/12 | 1 | 12.27 | 12.27 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - SNACK AT PARADIES SHOPS PHILA AIRPORT 8/9/12 | 1 | 3.28 | 3.28 |
| 08/17/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - COFFEE PHILA 8/7/12 | 1 | 1.79 | 1.79 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - MEAL MAMA'S VEGETARIAN RESTAURANT, PHILA 8/14/12 | 1 | 6.00 | 6.00 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - SNACK STARBUCKS, DETROIT AIRPORT 8/14/12 | 1 | 3.76 | 3.76 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - MEAL MAMA'S VEGETARIAN REST, PHILA 8/15/12 | 1 | 6.00 | 6.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775556
October 15, 2012                                                              Page 13

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - DINNER SU XING HOUSE, PHILA 8/15/12 | 1 | 17.64 | 17.64 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - LUNCH BODEGA, PHILA 8/15/12 | 1 | 7.33 | 7.33 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - LUNCH BODEGA, PHILA 8/16/12 | 1 | 4.14 | 4.14 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - DINNER CIBO EXPRESS GOURMET MARKET, PHILA 8/16/12 | 1 | 13.68 | 13.68 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - MEAL AU BON PAIN, PHILA  8/16/12 | 1 | 6.66 | 6.66 |
| 08/20/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - DINNER SU XING HOUSE, PHILA 8/14/12 | 1 | 19.04 | 19.04 |
| 08/20/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 8/14-16/12 - DINNER FUJI MOUNTAIN PHILA 8/14/12 | 1 | 52.28 | 52.28 |
| | | **SubTotal For: Meals** | | | $747.75 |

**Court Liaison Card Fees**

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775556
October 15, 2012                                                            Page 14

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/08/12 | FEE10 | PACER | 1 | 156.20 | 156.20 |
| 08/22/12 | FEE10 | PACER | 1 | 101.50 | 101.50 |
| 08/22/12 | FEE10 | PACER | 1 | 121.60 | 121.60 |
| 08/22/12 | FEE10 | PACER | 1 | 4.90 | 4.90 |
| 08/22/12 | FEE10 | PACER | 1 | 38.70 | 38.70 |
| | | **SubTotal For: Court Liaison Card Fees** | | | $422.90 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/02/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 6/4-6/5/12 LODGING | 1 | 564.48 | 564.48 |
| 08/02/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 6/11-12/12 LODGING | 1 | 594.48 | 594.48 |
| 08/02/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 6/12-13/12 LODGING | 1 | 564.48 | 564.48 |
| 08/02/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 6/3-5/12 LODGING | 1 | 940.72 | 940.72 |
| 08/03/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 6/25 & 6/26/12 LODGING | 1 | 943.00 | 943.00 |
| 08/03/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKYAPAP 6/18-20/12 LODGING | 1 | 846.72 | 846.72 |
| 08/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - ALAMO CAR RENTAL 7/25/12 | 1 | 183.82 | 183.82 |
| 08/03/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - ROUNDTRIP AIRFARE DELTA AIRLINES DETROIT TO PHILADELPHIA 7/27 -7 /31/12 | 1 | 768.60 | 768.60 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                      Invoice: 10775556
October 15, 2012                                                               Page 15

| | | | | | |
|---|---|---|---|---|---|
| 08/07/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 7/30/12 - 8/2/12 - CAB FROM LAX TO HOME 8/2/12 | 1 | 29.00 | 29.00 |
| 08/07/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 7/30/12 - 8/2/12 - CAB FROM AIRPORT TO HOTEL IN PHILA 7/30/12 | 1 | 35.40 | 35.40 |
| 08/07/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 7/30/12 - 8/2/12 - CAB FROM HOME TO LAX 7/30/12 | 1 | 28.50 | 28.50 |
| 08/13/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA AIRFARE FOR 8/7/12 - 8/9/12 TRAVEL TO PHILADELPHIA | 1 | 297.60 | 297.60 |
| 08/13/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - AIRPORT PARKING 7/31/12 | 1 | 20.00 | 20.00 |
| 08/13/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - CAB IN PHILA. 7/31/12 | 1 | 36.50 | 36.50 |
| 08/13/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - CAB IN PHILA. 7/31/12 | 1 | 35.40 | 35.40 |
| 08/13/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO 7/31/12 TRIP TO PHILA - ROUNDTRIP MILEAGE - HOME TO AIRPORT | 1 | 26.48 | 26.48 |
| 08/13/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - CAB 8/9/12 (LAX TO HOME) | 1 | 55.00 | 55.00 |
| 08/13/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - CAB 8/6/12 (HOME TO LAX) | 1 | 58.00 | 58.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10775556
Page 16

| | | | | | |
|---|---|---|---|---|---|
| 08/13/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 8/6-9/12 - CAB 8/6/12 (AIRPORT TO HOTEL IN PHILA) | 1 | 37.50 | 37.50 |
| 08/17/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - DETROIT AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 08/17/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA AIRFARE ROUNDTRIP DETROIT TO PHILADELPHIA 8/14-16/12 | 1 | 1,239.00 | 1,239.00 |
| 08/17/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - CAR RENTAL 8/7-9/12 | 1 | 284.32 | 284.32 |
| 08/17/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - ROUNDTRIP MILEAGE HOME TO AIRPORT | 1 | 26.48 | 26.48 |
| 08/17/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/7-9/12 TRAVEL TO PHILADELPHIA - HOTEL PARKING | 1 | 49.00 | 49.00 |
| 08/20/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - DETROIT AIRPORT PARKING 8/16/12 | 1 | 60.00 | 60.00 |
| 08/20/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - CAB IN PHILADELPHIA 8/14/12 | 1 | 35.40 | 35.40 |
| 08/20/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - CAB IN PHILADELPHIA 8/16/12 | 1 | 36.62 | 36.62 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10775556
Page 17

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 08/20/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 8/14-16/12 - CAB LAX TO HOME ON 8/16/12 | 1 | 58.00 | 58.00 |
| 08/20/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATING TO 8/14/12 - 8/16/12 TRAVEL TO PHILADELPHIA - ROUNDTRIP MILEAGE HOME TO AIRPORT | 1 | 26.48 | 26.48 |
| 08/20/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 8/14-16/12 - CAB HOME TO LAX ON 8/14/12 | 1 | 56.00 | 56.00 |
| 08/23/12 | TRV1 | Travel Expense - GARY APFEL - 8/20/12 CAB FROM AIRPORT TO HOTEL IN PHILA | 1 | 35.40 | 35.40 |
| 08/23/12 | TRV1 | Travel Expense - GARY APFEL - 8/22/12 FROM LAX TO HOME | 1 | 58.00 | 58.00 |
| 08/23/12 | TRV1 | Travel Expense - GARY APFEL - 8/20/12 CAB FROM HOME TO LAX | 1 | 56.00 | 56.00 |
| 08/24/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA ROUNDTRIP AIRFARE DETROIT TO PHILADELPHIA 8/27-30/12 | 1 | 884.00 | 884.00 |
| 08/24/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - DELTA ROUNDTRIP AIRFARE FOR DETROIT TO PHILADELPHIA - 8/20/12 | 1 | 874.00 | 874.00 |
| 08/24/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - AIRFARE CHANGE FEE (RE: TRAVEL ON 8/22/12) | 1 | 150.00 | 150.00 |
| | | **SubTotal For: Travel Expense** | | | **$10,054.38** |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 07/31/12 | TRV2 | APFEL 7/30-8/1/12 - AMERICAN AIRLINE AIRFARE - ROUNDTRIP LA TO PHILA. | 1 | 325.05 | 325.05 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                          Invoice: 10775556
October 15, 2012                                                                            Page 18

| | | | | | |
|---|---|---|---|---|---|
| 08/14/12 | TRV2 | APFEL 080112 - AMERICAN AIRLINES AIRFARE, PHILA TO LA | 1 | 624.79 | 624.79 |
| 08/21/12 | TRV2 | KOVSKYAPAP 080912 - (CHANGE FEE) | 1 | 50.00 | 50.00 |
| 08/21/12 | TRV2 | APFEL 080612 - AMERICAN AIRLINES AIRFARE - ROUNDTRIP LA TO PHILA | 1 | 1,234.68 | 1,234.68 |
| 08/28/12 | TRV2 | APFEL 082012 - AMERICAN AIRLINES AIRFARE - ROUNDTRIP LA TO PHILA | 1 | 1,204.20 | 1,204.20 |
| 08/28/12 | TRV2 | APFEL 081412 - AMERICAN AIRLINES AIRFARE - ROUNDTRIP LA TO PHILA | 1 | 1,204.20 | 1,204.20 |
| 08/31/12 | TRV2 | VANDEWYNGEARDE 082812 - AMERICAN AIRLINES AIRFARE - ROUNDTRIP DETROIT TO PHILA | 1 | 1,323.27 | 1,323.27 |
| 08/31/12 | TRV2 | APFEL 082712 - AMERICAN AIRLINES AIRFARE - ROUNDTRIP LA TO PHILA | 1 | 1,159.20 | 1,159.20 |
| 08/31/12 | TRV2 | VANDEWYNGEARDE 082812 - (EXCHANGE AND ADMIN FEE FOR 8/28/12 TRAVEL) | 1 | 171.00 | 171.00 |
| | | **SubTotal For: Travel Expense** | | | $7,296.39 |

**Local Transportation**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 08/15/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 7/18/12 CAR SERVICE TO PHILA AIRPORT | 1 | 46.66 | 46.66 |
| | | **SubTotal For: Local Transportation** | | | $46.66 |

TOTAL EXPENSES.................................................................................................... $18,568.08

TOTAL AMOUNT DUE............................................................................................. $240,829.08

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775556
October 15, 2012                                                                Page 19


The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

| | | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 107.40 | 850.00 | 91,290.00 |
| J. VandeWyngearde | Of Counsel | 41.50 | 385.00 | 15,977.50 |
| L.J. Casey | Contract Atty | 5.10 | 470.00 | 2,397.00 |
| Andrea M. de Vries | Associate | 21.20 | 380.00 | 8,056.00 |
| C.A. DiValentino | Associate | 11.50 | 315.00 | 3,622.50 |
| A.L. Harris | Associate | 13.50 | 245.00 | 3,307.50 |
| C.B. Holtzman | Associate | 22.90 | 315.00 | 7,213.50 |
| D. Kovsky-Apap | Associate | 116.30 | 500.00 | 58,150.00 |
| A. Mavraganis | Associate | 19.90 | 245.00 | 4,875.50 |
| A.J.P.R. Rhee | Associate | 14.20 | 315.00 | 4,473.00 |
| N.R. Smarr | Associate | 11.40 | 315.00 | 3,591.00 |
| R.R. Tooley | Associate | 17.40 | 225.00 | 3,915.00 |
| L.S. Welwarth | Associate | 65.50 | 235.00 | 15,392.50 |
| Total | | 467.80 | | $222,261.00 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.943.3160

REMITTANCE PAGE

Invoice Number:  10775556
October 15, 2012
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel        William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                        Ally Financial, Inc.
1100 Virginia Drive                      P.O. Box 200
Fort Washington, PA 19034                200 Renaissance Center
                                         Detroit, MI  48265-2000

---

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from August 1, 2012 through August 31, 2012

| | |
|---|---|
| Total Fees | $222,261.00 |
| Total Expenses and Services | $18,568.08 |
| Total Amount Due | $240,829.08 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3160

Invoice Number: 10775805
Client/Matter Number: 139697.00002
October 15, 2012

Tammy Hamzehpour, General Counsel
GMAC Mortgage LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
P.O. Box 200
200 Renaissance Center
Detroit, MI 48265-2000

Requesting Attorney: Gary Apfel

Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from September 1, 2012 through September 30, 2012
as follows:

RE:   **Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/1/12 | D. Kovsky-Apap | Review revisions to retention documents and questions raised by Morrison & Foerster. | 0.50 |
| 9/1/12 | D. Kovsky-Apap | Correspondence with G. Apfel and D. Clarke re additional information needed for retention documents. | 0.10 |
| 9/4/12 | G. Apfel | Work on stay and fees legal review processes. | 1.90 |
| 9/4/12 | G. Apfel | Work on Pepper Hamilton and Hudson Cook retention applications. | 2.60 |
| 9/4/12 | G. Apfel | Work on stay review process. | 1.10 |
| 9/4/12 | G. Apfel | Review loan files. | 1.80 |
| 9/4/12 | J. VandeWyngearde | Exchange emails with D. Kovsky re initial reviewers questions. | 0.20 |
| 9/4/12 | J. VandeWyngearde | Review loan files. | 2.90 |
| 9/4/12 | J. VandeWyngearde | Review and analyze Pepper's status tracker for first ten loans and related email from S. Peltier. | 0.10 |
| 9/4/12 | Andrea M. de Vries | Review loan files. | 2.90 |
| 9/4/12 | C.A. DiValentino | Review loan files. | 2.90 |
| 9/4/12 | A.L. Harris | Review loan files. | 2.90 |
| 9/4/12 | C.B. Holtzman | Review loan files. | 2.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775805
October 15, 2012                                                                            Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/4/12 | D. Kovsky-Apap | Review loan files. | 2.90 |
| 9/4/12 | D. Kovsky-Apap | Work on retention applications and declarations. | 2.10 |
| 9/4/12 | D. Kovsky-Apap | Correspondence with J. Newton re disclosures in declaration. | 0.10 |
| 9/4/12 | D. Kovsky-Apap | Correspondence with G. Apfel re revisions to retention documents. | 0.10 |
| 9/4/12 | D. Kovsky-Apap | Review further revisions to retention documents. | 0.10 |
| 9/4/12 | D. Kovsky-Apap | Correspondence with G. Apfel re data transfer issues with PwC. | 0.10 |
| 9/4/12 | D. Kovsky-Apap | Email from G. Apfel re additional review question. | 0.10 |
| 9/4/12 | A. Mavraganis | Review loan files. | 2.90 |
| 9/4/12 | A.J.P.R. Rhee | Review loan files. | 2.30 |
| 9/4/12 | R.R. Tooley | Review loan files. | 2.90 |
| 9/4/12 | L.S. Welwarth | Review loan files. | 2.90 |
| 9/5/12 | G. Apfel | Work on retention application. | 0.80 |
| 9/5/12 | G. Apfel | Review loan files. | 4.40 |
| 9/5/12 | R. Hertzberg | Review revised declaration and emails with D. Kovsky re same. | 0.50 |
| 9/5/12 | J. VandeWyngearde | Loan review. | 5.50 |
| 9/5/12 | Andrea M. de Vries | Review loan files. | 5.50 |
| 9/5/12 | C.A. DiValentino | Review loan files. | 5.50 |
| 9/5/12 | C.B. Holtzman | Review loan files. | 5.50 |
| 9/5/12 | D. Kovsky-Apap | Work with S. Peltier on revisions to review process. | 1.50 |
| 9/5/12 | D. Kovsky-Apap | Review loan files. | 5.50 |
| 9/5/12 | D. Kovsky-Apap | Telephone conference with C. Chun and G. Apfel re revisions to fees review process. | 0.20 |
| 9/5/12 | A. Mavraganis | Review loan files. | 5.50 |
| 9/5/12 | A.J.P.R. Rhee | Review loan files. | 5.50 |
| 9/5/12 | R.R. Tooley | Review loan files. | 5.50 |
| 9/5/12 | L.S. Welwarth | Review loan files. | 5.50 |
| 9/5/12 | L.S. Welwarth | Research re exempt property in bankruptcy filing; borrower harm, responsibilities of creditor with respect to third party purchaser of invalid foreclosure sale; standing orders with respect to acts not considered stay violations | 2.00 |
| 9/6/12 | G. Apfel | Review loan files. | 3.10 |
| 9/6/12 | G. Apfel | Work on loan review process. | 1.30 |
| 9/6/12 | G. Apfel | Research on automatic payments. | 0.80 |
| 9/6/12 | G. Apfel | Conference call with PwC and Hudson Cook re standing review process. | 0.40 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775805
October 15, 2012                                                            Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/6/12 | J. VandeWyngearde | Email to Pepper team re Pacer registration. | 0.20 |
| 9/6/12 | J. VandeWyngearde | Loan review. | 2.20 |
| 9/6/12 | J. VandeWyngearde | Review draft bankruptcy stay period activity classification chart. | 0.20 |
| 9/6/12 | Andrea M. de Vries | Review loan files. | 2.20 |
| 9/6/12 | C.A. DiValentino | Review loan files. | 2.20 |
| 9/6/12 | C.B. Holtzman | Review loan files. | 2.20 |
| 9/6/12 | D. Kovsky-Apap | Review loan files. | 2.20 |
| 9/6/12 | D. Kovsky-Apap | Work on retention applications. | 0.30 |
| 9/6/12 | D. Kovsky-Apap | Correspondence with J. Newton re retention applications. | 0.10 |
| 9/6/12 | D. Kovsky-Apap | Telephone conference with G. Apfel re standing review process. | 0.20 |
| 9/6/12 | D. Kovsky-Apap | Draft summary of revised standing review process and open issues. | 0.40 |
| 9/6/12 | D. Kovsky-Apap | Work on issue of jurisdictions with standing orders affecting automatic stay. | 0.10 |
| 9/6/12 | D. Kovsky-Apap | Review standing orders and local rules re loan modifications and the automatic stay. | 0.80 |
| 9/6/12 | D. Kovsky-Apap | Correspondence with N. Meliti and S. Peltier re loan review. | 0.20 |
| 9/6/12 | D. Kovsky-Apap | Correspondence with PwC and S. Peltier re data exchange and additional review questions. | 0.40 |
| 9/6/12 | D. Kovsky-Apap | Work on revisions to review process checklist. | 1.50 |
| 9/6/12 | A. Mavraganis | Review loan files. | 2.20 |
| 9/6/12 | A.J.P.R. Rhee | Review loan files. | 2.20 |
| 9/6/12 | R.R. Tooley | Review loan files. | 2.20 |
| 9/6/12 | L.S. Welwarth | Review loan files. | 2.20 |
| 9/6/12 | L.S. Welwarth | Research re implications of void foreclosure sale during automatic stay period and creditor's responsibility to third party purchaser; research re jurisdictions with standing orders and other provisions relating to actions permitted without need to file relief from stay motion | 2.50 |
| 9/7/12 | G. Apfel | Work on standing review process. | 1.80 |
| 9/7/12 | G. Apfel | Work on retention application. | 1.30 |
| 9/7/12 | G. Apfel | Participate in IFR subcommittee call. | 0.50 |
| 9/7/12 | G. Apfel | Research on escrow accounts. | 1.10 |
| 9/7/12 | J. VandeWyngearde | Exchange emails with D. Kovsky re effective date of conversion of case. | 0.20 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10775805

Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/7/12 | J. VandeWyngearde | Review and analyze updated tracker docket and data for new loans. | 0.20 |
| 9/7/12 | J. VandeWyngearde | Review and analyze emails between D. Kovsky and N. Meliti re J. Molina loan review. | 0.20 |
| 9/7/12 | D. Kovsky-Apap | Participate on IFR subcomitee call. | 0.90 |
| 9/7/12 | D. Kovsky-Apap | Perform legal research re open issues raised in review process and on IFR call. | 1.20 |
| 9/7/12 | D. Kovsky-Apap | Review email from J. Newton re retention documents. | 0.10 |
| 9/7/12 | D. Kovsky-Apap | Review standing orders and chart summarizing same. | 0.80 |
| 9/7/12 | D. Kovsky-Apap | Office conference with L. Welwarth re standing orders. | 0.10 |
| 9/7/12 | D. Kovsky-Apap | Perform legal research on issues affecting stay review checklist and work on revisions to checklist. | 2.80 |
| 9/7/12 | L.S. Welwarth | Created chart for jurisdictions that have standing orders or local rules pertaining to actions permitted without creditor's need to file motion for relief from stay. | 5.10 |
| 9/7/12 | J. Williford-Sosnowsky | Administrative services for J. VandeWyngearde: Register attorneys working on GMAC loan review for PACER access. | 1.00 |
| 9/10/12 | G. Apfel | Work on retention application. | 0.50 |
| 9/10/12 | G. Apfel | Work on standing review process. | 1.30 |
| 9/10/12 | G. Apfel | Work on borrower harm analysis. | 1.00 |
| 9/10/12 | G. Apfel | Work on legal review process. | 1.40 |
| 9/10/12 | G. Apfel | Review loan files. | 1.10 |
| 9/10/12 | R. Hertzberg | Telephone call with G. Apfel re issues on declaration. | 0.20 |
| 9/10/12 | J. VandeWyngearde | Review loan files. | 4.20 |
| 9/10/12 | Andrea M. de Vries | Review loan files. | 4.70 |
| 9/10/12 | C.A. DiValentino | Review loan files. | 5.00 |
| 9/10/12 | A.L. Harris | Review loan files. | 4.70 |
| 9/10/12 | C.B. Holtzman | Review loan files. | 4.70 |
| 9/10/12 | D. Kovsky-Apap | Review loan files. | 4.70 |
| 9/10/12 | D. Kovsky-Apap | Review logging form and compare with review questions in SharePoint. | 0.50 |
| 9/10/12 | D. Kovsky-Apap | Work on revisions to stay review process. | 0.50 |
| 9/10/12 | D. Kovsky-Apap | Perform legal research re impact on stay of surrender and/or abandonment of property. | 1.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10775805

Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/10/12 | D. Kovsky-Apap | Prepare agenda for meeting with PwC. | 0.40 |
| 9/10/12 | A. Mavraganis | Review loan files. | 4.30 |
| 9/10/12 | A.J.P.R. Rhee | Review loan files. | 4.70 |
| 9/10/12 | R.R. Tooley | Review loan files. | 4.70 |
| 9/10/12 | L.S. Welwarth | Reviewed loan files. | 4.70 |
| 9/10/12 | L.S. Welwarth | Compiled additional jurisdictions with standing orders and local rules that reflect actions creditor may take without filing relief from stay. | 3.90 |
| 9/11/12 | G. Apfel | Meeting with PwC to work on loan review process. | 4.50 |
| 9/11/12 | G. Apfel | Work on standing review process. | 1.10 |
| 9/11/12 | G. Apfel | Review loan files. | 3.80 |
| 9/11/12 | J. VandeWyngearde | Review loan files. | 2.50 |
| 9/11/12 | Andrea M. de Vries | Review loan files. | 5.60 |
| 9/11/12 | C.B. Holtzman | Review loan files. | 4.50 |
| 9/11/12 | D. Kovsky-Apap | Work with PwC on loan processes. | 4.30 |
| 9/11/12 | D. Kovsky-Apap | Review loan files. | 3.60 |
| 9/11/12 | D. Kovsky-Apap | Work on retention documents. | 0.50 |
| 9/11/12 | A. Mavraganis | Review loan files. | 4.50 |
| 9/11/12 | A.J.P.R. Rhee | Review loan files. | 3.80 |
| 9/11/12 | R.R. Tooley | Review loan files. | 4.50 |
| 9/11/12 | L.S. Welwarth | Research re recordation of deed as exception to violation of automatic stay under 362(b)(3) and whether recordation of deed reflects perfection of property interest. | 0.90 |
| 9/11/12 | L.S. Welwarth | Review loan files. | 2.00 |
| 9/11/12 | L.S. Welwarth | Chart re standing orders/local rules w/r/t actions permitted without relief from stay. | 0.90 |
| 9/12/12 | G. Apfel | Work on loan review process. | 0.80 |
| 9/12/12 | G. Apfel | Meeting with GMAC and PwC re review process. | 1.50 |
| 9/12/12 | G. Apfel | Research on bankruptcy look back rule. | 1.30 |
| 9/12/12 | G. Apfel | Review loan files. | 2.10 |
| 9/12/12 | R. Hertzberg | Review revised declaration. | 0.20 |
| 9/12/12 | R. Hertzberg | Review revised application. | 0.40 |
| 9/12/12 | R. Hertzberg | Telephone call with D. Kovsky re retention application and email approving for filing. | 0.30 |
| 9/12/12 | A.L. Harris | Review loan files. | 1.80 |
| 9/12/12 | D. Kovsky-Apap | Work on loan review processes and revisions to review tool. | 1.70 |
| 9/12/12 | D. Kovsky-Apap | Prepare for and participate in meeting with GMAC re status of review process. | 2.40 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775805
October 15, 2012                                                                      Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/12/12 | A. Mavraganis | Review loan files. | 2.70 |
| 9/12/12 | A.J.P.R. Rhee | Review loan files. | 1.20 |
| 9/12/12 | L.S. Welwarth | Researched effective dates for standing orders/local rules re actions permitted without relief of stay. | 1.45 |
| 9/13/12 | G. Apfel | Work on loan review process. | 0.90 |
| 9/13/12 | G. Apfel | Work on legal review process. | 1.20 |
| 9/13/12 | J. VandeWyngearde | Loan review work. | 1.30 |
| 9/13/12 | J. VandeWyngearde | Review and analyze Bankruptcy Review Process Flow. | 0.80 |
| 9/13/12 | E.L. Coccia | Telephone conference with D. Kovsky regarding process for review and purpose of engagement. | 0.70 |
| 9/13/12 | E.L. Coccia | Review of underlying training materials and review outline/checklist. | 1.70 |
| 9/13/12 | D. Kovsky-Apap | Telephone conference with E. Coccia re loan review process. | 0.70 |
| 9/13/12 | D. Kovsky-Apap | Correspondence with K. Mikell re observations reporting. | 0.10 |
| 9/13/12 | D. Kovsky-Apap | Review loan files. | 3.60 |
| 9/13/12 | A.J.P.R. Rhee | Review loan files. | 1.90 |
| 9/13/12 | R.R. Tooley | Review loan files. | 4.00 |
| 9/13/12 | L.S. Welwarth | Reviewed loan files. | 7.60 |
| 9/14/12 | G. Apfel | Participate in IFR subcommittee call. | 0.50 |
| 9/14/12 | G. Apfel | Work on legal review process. | 1.10 |
| 9/14/12 | A.L. Harris | Review loan files. | 2.20 |
| 9/14/12 | C.B. Holtzman | Review loan files. | 2.00 |
| 9/14/12 | D. Kovsky-Apap | Review loan files. | 3.70 |
| 9/14/12 | D. Kovsky-Apap | Update status tracker for handoff of loans to PwC. | 0.20 |
| 9/14/12 | D. Kovsky-Apap | Review memo from IFR sub-committee re remediation framework. | 0.20 |
| 9/14/12 | D. Kovsky-Apap | Email to G. Apfel re remediation framework. | 0.10 |
| 9/14/12 | L.S. Welwarth | Review loan files. | 4.00 |
| 9/15/12 | C.B. Holtzman | Review loan files. | 2.20 |
| 9/16/12 | D. Kovsky-Apap | Review and revise draft borrower harm memo. | 0.50 |
| 9/17/12 | G. Apfel | Work on borrower harm analysis. | 3.80 |
| 9/17/12 | J. VandeWyngearde | Review and analyze emails between D. Kovsky and K. Mikell re handoff. | 0.10 |
| 9/17/12 | J. VandeWyngearde | Loan review. | 0.50 |
| 9/17/12 | E.L. Coccia | Review loan files. | 0.90 |
| 9/17/12 | Andrea M. de Vries | Review loan files. | 4.80 |
| 9/17/12 | A.L. Harris | Review loan files. | 5.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                  Invoice: 10775805
October 15, 2012                                                               Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/17/12 | A. Mavraganis | Review loan files. | 4.10 |
| 9/18/12 | Andrea M. de Vries | Review loan files. | 5.20 |
| 9/18/12 | A.L. Harris | Review loan files. | 2.10 |
| 9/18/12 | C.B. Holtzman | Review loan files. | 4.40 |
| 9/18/12 | A. Mavraganis | Review loan files. | 4.70 |
| 9/18/12 | R.R. Tooley | Review loan files. | 3.00 |
| 9/19/12 | G. Apfel | Work on legal review process. | 1.30 |
| 9/19/12 | G. Apfel | Work on standing review process. | 1.10 |
| 9/19/12 | J. VandeWyngearde | Review and analyze current version of questions set and related email from K. Mikell. | 0.30 |
| 9/19/12 | E.L. Coccia | Review loan files. | 0.60 |
| 9/19/12 | Andrea M. de Vries | Review loan files. | 4.90 |
| 9/19/12 | C.B. Holtzman | Review loan files. | 5.20 |
| 9/19/12 | D. Kovsky-Apap | Review loan files. | 4.90 |
| 9/19/12 | D. Kovsky-Apap | Correspondence with K. Mikell re partner-level review of first handoff of loan files. | 0.10 |
| 9/19/12 | D. Kovsky-Apap | Review Committee's omnibus objection to retention applications. | 0.40 |
| 9/19/12 | D. Kovsky-Apap | Review and revise chart tracking standing orders and local rules affecting automatic stay. | 0.80 |
| 9/19/12 | R.R. Tooley | Review loan files. | 4.50 |
| 9/20/12 | G. Apfel | Work on borrower harm memo. | 2.90 |
| 9/20/12 | G. Apfel | Work on stay review process. | 0.70 |
| 9/20/12 | G. Apfel | Work on fee review process. | 0.80 |
| 9/20/12 | R. Hertzberg | Review objection by committee to employment and telephone call with D. Kovsky re same. | 0.60 |
| 9/20/12 | E.L. Coccia | Review loan files. | 8.70 |
| 9/20/12 | Andrea M. de Vries | Review loan files. | 6.30 |
| 9/20/12 | C.A. DiValentino | Review loan files. | 1.50 |
| 9/20/12 | C.B. Holtzman | Review loan files. | 6.80 |
| 9/20/12 | D. Kovsky-Apap | Review loan files. | 8.80 |
| 9/20/12 | D. Kovsky-Apap | Provide additional training to new reviewer. | 0.40 |
| 9/20/12 | D. Kovsky-Apap | Review question set and determine further required revisions. | 0.40 |
| 9/20/12 | D. Kovsky-Apap | Telephone conference with G. Apfel re escrow testing. | 0.20 |
| 9/20/12 | A.J.P.R. Rhee | Review loan files. | 0.90 |
| 9/20/12 | R.R. Tooley | Review loan files. | 4.00 |
| 9/20/12 | L.S. Welwarth | Review loan files. | 1.20 |
| 9/21/12 | G. Apfel | Conference call with PwC re loan review process. | 0.80 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                                          Invoice: 10775805
October 15, 2012                                                                                          Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/21/12 | G. Apfel | Participate in IFR subcommittee call. | 0.50 |
| 9/21/12 | G. Apfel | Review loan files. | 2.30 |
| 9/21/12 | G. Apfel | Research on escrow payments. | 1.10 |
| 9/21/12 | E.L. Coccia | Review loan files. | 7.30 |
| 9/21/12 | Andrea M. de Vries | Review loan files. | 7.50 |
| 9/21/12 | C.A. DiValentino | Review loan files. | 7.70 |
| 9/21/12 | A.L. Harris | Review loan files. | 4.30 |
| 9/21/12 | C.B. Holtzman | Review loan files. | 5.20 |
| 9/21/12 | D. Kovsky-Apap | Review loan files. | 2.70 |
| 9/21/12 | D. Kovsky-Apap | Telephone conference with K. Mikell and G. Apfel re observations reporting. | 0.40 |
| 9/21/12 | D. Kovsky-Apap | Email to E. Coccia re fees review. | 0.10 |
| 9/21/12 | D. Kovsky-Apap | Review revised draft remediation framework and minutes of prior calls in preparation for IFR sub-committee call. | 0.60 |
| 9/21/12 | D. Kovsky-Apap | Participate in IFR sub-committee call. | 0.90 |
| 9/21/12 | D. Kovsky-Apap | Email to C. Chun re escrow testing. | 0.10 |
| 9/21/12 | A. Mavraganis | Review loan files. | 2.20 |
| 9/21/12 | A.J.P.R. Rhee | Review loan files. | 2.30 |
| 9/21/12 | R.R. Tooley | Review loan files. | 7.50 |
| 9/21/12 | L.S. Welwarth | Review loan files. | 2.20 |
| 9/22/12 | C.B. Holtzman | Review loan files. | 1.00 |
| 9/22/12 | D. Kovsky-Apap | Review loan files. | 2.10 |
| 9/23/12 | D. Kovsky-Apap | Review loan files. | 1.80 |
| 9/23/12 | D. Kovsky-Apap | Correspondence with G. Apfel, N. Meliti and A. Kelly re cases filed in error. | 0.10 |
| 9/23/12 | D. Kovsky-Apap | Correspondence with G. Apfel, N. Meliti and A. Kelly re loan files without relevant social security numbers. | 0.10 |
| 9/24/12 | G. Apfel | Work on loan review process. | 0.90 |
| 9/24/12 | G. Apfel | Work on legal review process. | 1.10 |
| 9/24/12 | G. Apfel | Review loan files. | 3.10 |
| 9/24/12 | G. Apfel | Work on remediation of borrower harm. | 0.80 |
| 9/24/12 | D. Kovsky-Apap | Work on revisions to review questions. | 1.10 |
| 9/24/12 | D. Kovsky-Apap | Correspondence with J. Basin and N. Meliti re case mapping. | 0.20 |
| 9/24/12 | D. Kovsky-Apap | Telephone conference with G. Apfel re final level review of loans, discussions with regulators and other open issues. | 0.40 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775805
October 15, 2012                                                                Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/24/12 | D. Kovsky-Apap | Receive and review notice of adjournment of hearing on retention applications. | 0.10 |
| 9/24/12 | D. Kovsky-Apap | Review discovery requests from Committee. | 0.30 |
| 9/24/12 | D. Kovsky-Apap | Review loan files. | 2.90 |
| 9/24/12 | L.S. Welwarth | Review loan files. | 0.60 |
| 9/25/12 | G. Apfel | Participate in IFR subcommittee call. | 0.50 |
| 9/25/12 | G. Apfel | Work on borrower harm memo. | 2.60 |
| 9/25/12 | E.L. Coccia | Conference with D. Kovsky regarding various issues with review process and applicable law. | 1.00 |
| 9/25/12 | Andrea M. de Vries | Review loan files. | 4.20 |
| 9/25/12 | A.L. Harris | Review loan files. | 0.90 |
| 9/25/12 | C.B. Holtzman | Review loan files. | 3.80 |
| 9/25/12 | D. Kovsky-Apap | Telephone conference with E. Coccia re review process. | 0.60 |
| 9/25/12 | D. Kovsky-Apap | Telephone conference with A. Kelly re stay violation evidence. | 0.30 |
| 9/25/12 | D. Kovsky-Apap | Answer reviewers' questions re loan files. | 0.20 |
| 9/25/12 | D. Kovsky-Apap | Participate in IFR sub-committee call. | 1.00 |
| 9/25/12 | D. Kovsky-Apap | Review updated case mapping from J. Basin. | 0.10 |
| 9/25/12 | D. Kovsky-Apap | Review loan files. | 1.70 |
| 9/25/12 | D. Kovsky-Apap | Address review data issues with S. Peltier. | 0.70 |
| 9/25/12 | A.J.P.R. Rhee | Review loan files. | 2.90 |
| 9/25/12 | R.R. Tooley | Review loan files. | 4.00 |
| 9/25/12 | L.S. Welwarth | Review loan files. | 3.00 |
| 9/26/12 | G. Apfel | Work on loan review process. | 1.30 |
| 9/26/12 | G. Apfel | Review loan files. | 3.10 |
| 9/26/12 | Andrea M. de Vries | Review loan files. | 4.50 |
| 9/26/12 | A.L. Harris | Review loan files. | 1.10 |
| 9/26/12 | C.B. Holtzman | Review loan files. | 4.10 |
| 9/26/12 | D. Kovsky-Apap | Work on loan files. | 0.80 |
| 9/26/12 | A. Mavraganis | Review loan files. | 3.10 |
| 9/26/12 | R.R. Tooley | Review loan files. | 2.00 |
| 9/27/12 | G. Apfel | Review loan files. | 2.80 |
| 9/27/12 | G. Apfel | Work on legal review process. | 1.10 |
| 9/27/12 | G. Apfel | Research re property preservation actions. | 0.60 |
| 9/27/12 | G. Apfel | Work on escrow issues. | 0.80 |
| 9/27/12 | J. VandeWyngearde | Loan review. | 3.70 |
| 9/27/12 | E.L. Coccia | Review loan files. | 4.10 |
| 9/27/12 | Andrea M. de Vries | Review loan files. | 4.70 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                          Invoice: 10775805
October 15, 2012                                                                              Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/27/12 | C.A. DiValentino | Review loan files. | 5.90 |
| 9/27/12 | A.L. Harris | Review loan files. | 3.90 |
| 9/27/12 | C.B. Holtzman | Review loan files. | 5.90 |
| 9/27/12 | D. Kovsky-Apap | Review call notes for potential stay violations with primary reviewers. | 3.90 |
| 9/27/12 | D. Kovsky-Apap | Follow up with G. Apfel re stay review. | 0.30 |
| 9/27/12 | D. Kovsky-Apap | Review results of research on loan review issue. | 0.20 |
| 9/27/12 | D. Kovsky-Apap | Answer questions from reviewers re issues arising in loan reviews. | 0.30 |
| 9/27/12 | A. Mavraganis | Review loan files. | 4.00 |
| 9/27/12 | A.J.P.R. Rhee | Review loan files. | 4.20 |
| 9/27/12 | R.R. Tooley | Review loan files. | 4.00 |
| 9/27/12 | L.S. Welwarth | Research re effective date of confirmation orders; research re additional jurisdictions with standing orders; revisions to standing orders chart to reflect C.D. CA standing order. | 1.00 |
| 9/27/12 | L.S. Welwarth | Review loan files. | 4.00 |
| 9/28/12 | G. Apfel | Work on retention applications. | 1.20 |
| 9/28/12 | G. Apfel | Participate in IFR subcommittee call. | 0.20 |
| 9/28/12 | G. Apfel | Conference call with PwC and Hudco re loan review process. | 0.30 |
| 9/28/12 | G. Apfel | Conference call with PwC re escrow and handoffs and loan review process. | 0.80 |
| 9/28/12 | G. Apfel | Work on loan review process. | 0.70 |
| 9/28/12 | Andrea M. de Vries | Review loan files. | 3.80 |
| 9/28/12 | C.B. Holtzman | Review loan files. | 6.30 |
| 9/28/12 | D. Kovsky-Apap | Perform second level review of loan files. | 0.90 |
| 9/28/12 | D. Kovsky-Apap | Participate in IFR bankruptcy sub-committee call. | 0.40 |
| 9/28/12 | D. Kovsky-Apap | Follow-up call with G. Apfel re proposed IFR remediation framework. | 0.10 |
| 9/28/12 | D. Kovsky-Apap | Confer with L. Welwarth re loan review questions. | 0.20 |
| 9/28/12 | D. Kovsky-Apap | Participate in update call with S. Moyer, G. Apfel and D. Clarke. | 0.50 |
| 9/28/12 | D. Kovsky-Apap | Participate in conference call with G. Apfel and PwC re escrow testing and other open issues. | 0.80 |
| 9/28/12 | D. Kovsky-Apap | Follow-up call with G. Apfel re escrow testing. | 0.20 |
| 9/28/12 | D. Kovsky-Apap | Draft email summarizing legal position on escrow testing. | 0.30 |
| 9/28/12 | D. Kovsky-Apap | Office conference with R. Hertzberg re objection to retention application. | 0.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002
October 15, 2012

Invoice: 10775805
Page 11

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/28/12 | D. Kovsky-Apap | Email to G. Apfel re objection to retention application. | 0.10 |
| 9/28/12 | R.R. Tooley | Review loan files. | 2.00 |
| 9/28/12 | L.S. Welwarth | Loan review testing. | 3.60 |
| 9/30/12 | C.B. Holtzman | Review loan files. | 2.00 |
| 9/30/12 | D. Kovsky-Apap | Correspondence with G. Apfel re additional review questions for standing. | 0.10 |
| 9/30/12 | D. Kovsky-Apap | Review draft logging form for standing and compare with current question set in SharePoint. | 0.40 |
| 9/30/12 | D. Kovsky-Apap | Email to K. Mikell re updating question set. | 0.10 |
| 9/30/12 | D. Kovsky-Apap | Update status tracker. | 0.20 |

TOTAL CHARGEABLE HOURS ................................................................................ 619.85

TOTAL FEES ............................................................................................. $249,006.75

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/05/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - DINNER 8/20/12 MAMA'S VEGETARIAN, PHILA | 1 | 14.00 | 14.00 |
| 09/05/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - DINNER 8/22/12 BODEGA, PHILA | 1 | 3.98 | 3.98 |
| 09/05/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - LUNCH 8/22/12 CIBO EXP GOURMET MARKET, PHILA | 1 | 14.78 | 14.78 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/26/12 PRIVATE BAR | 1 | 11.88 | 11.88 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/01/12 PRIVATE BAR | 1 | 22.86 | 22.86 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                 Invoice: 10775805
October 15, 2012                                                                Page 12

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/31/12 IN ROOM DINING | 1 | 57.99 | 57.99 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/23/12 IN ROOM DINING | 1 | 13.89 | 13.89 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/24/12 PRIVATE BAR | 1 | 11.88 | 11.88 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/24/12 IN ROOM DINING | 1 | 48.72 | 48.72 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/25/12 PRIVATE BAR | 1 | 15.30 | 15.30 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/30/12 IN ROOM DINING | 1 | 13.89 | 13.89 |
| 09/05/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 7/31/12 PRIVATE BAR | 1 | 11.88 | 11.88 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-8/9/12 PRIVATE BAR | 1 | 27.18 | 27.18 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/21/12 IN ROOM DINING | 1 | 43.56 | 43.56 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/22/12 PRIVATE BAR | 1 | 54.36 | 54.36 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/16/12 PRIVATE BAR | 1 | 12.96 | 12.96 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-8/6/12 IN ROOM DINING | 1 | 13.89 | 13.89 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-8/7/12 PRIVATE BAR | 1 | 17.28 | 17.28 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-8/8/12 PRIVATE BAR | 1 | 6.48 | 6.48 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/14/12 IN ROOM DINING | 1 | 29.61 | 29.61 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/15/12 PRIVATE BAR | 1 | 6.48 | 6.48 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                          Invoice: 10775805
October 15, 2012                                                        Page 13

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/20/12 IN ROOM DINING | 1 | 65.73 | 65.73 |
| 09/07/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 8/21/12 PRIVATE BAR | 1 | 11.88 | 11.88 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28/12 LUNCH AU BON PAIN, PHILA | 1 | 7.87 | 7.87 |
| 09/10/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 - LUNCH 8/30/12 SU XING HOUSE, PHILA | 1 | 16.29 | 16.29 |
| 09/10/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 -  MEAL 8/27/12 EINSTEIN BAGELS, PHILA | 1 | 3.58 | 3.58 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/29/12 SNACK IN PHILA | 1 | 1.98 | 1.98 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28/12 LUNCH IN PHILA | 1 | 28.00 | 28.00 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/29/12 DINNER SKY ASIAN BISTRO, PHILA AIRPORT | 1 | 36.36 | 36.36 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28/12 DINNER PUBLIC HOUSE, PHILA | 1 | 39.64 | 39.64 |
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28/12 SNACK GUAVA & JAVA, PHILA | 1 | 5.25 | 5.25 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775805
October 15, 2012                                                               Page 14

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/10/12 | CON1 | Meals - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/29/12 LUNCH AU BON PAIN, PHILA | 1 | 12.94 | 12.94 |
| 09/10/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 - DINNER 8/28/12 SU XING HOUSE, PHILA | 1 | 19.04 | 19.04 |
| 09/10/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 -  MEAL 8/29/12 BODEGA, PHILA | 1 | 5.52 | 5.52 |
| 09/10/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 -  MEAL 8/29/12 BODEGA, PHILA | 1 | 2.15 | 2.15 |
| 09/11/12 | CON1 | Meals - GARY APFEL - EXPENSES FOR 8/27-29/12 - DINNER PUBLIC HOUSE, PHILA 8/27/12 | 1 | 43.02 | 43.02 |
| 09/14/12 | CON1 | Meals - GARY APFEL APFEL 9/11 DINNER FUJI MOUNTAIN, PHILA | 1 | 62.88 | 62.88 |
| 09/14/12 | CON1 | Meals - GARY APFEL APFEL 9/10 DINNER WITH D. KOVSKY - HAMIFGASH REST, PHILA | 1 | 41.45 | 41.45 |
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/10-12/12 - LUNCH WITH G. APFEL AND 4 PEOPLE FROM PwC 9/11/12 HAMIFGASH REST, PHILA | 1 | 134.90 | 134.90 |
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/10-12/12 - SNACK 9/12/12 PARADIES SHOPS, PHILA AIRPORT | 1 | 2.99 | 2.99 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                     Invoice: 10775805
October 15, 2012                                              Page 15

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/10-12/12 - DINNER 9/11/12 SU XING HOUSE, PHILA | 1 | 17.69 | 17.69 |
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/4-5/12 - DINNER 9/4/12 MAMA'S VEGETARIAN, PHILA | 1 | 15.00 | 15.00 |
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/4-5/12 - LUNCH 9/4/12 SU XING HOUSE, PHILA | 1 | 19.04 | 19.04 |
| 09/25/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/4-5/12 - DINNER 9/5/12 CIBO EXP GOURMET MARKET, PHILA | 1 | 13.68 | 13.68 |
| | | **SubTotal For: Meals** | | | $1,059.73 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - ROUNDTRIP MILEAGE HOME TO DETROIT AIRPORT | 1 | 26.48 | 26.48 |
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - DETROIT AIRPORT PARKING 8/22/12 | 1 | 40.00 | 40.00 |
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - PHILA CAB 8/21/12 | 1 | 30.10 | 30.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                        Invoice: 10775805
October 15, 2012                                                                    Page 16

| | | | | | |
|---|---|---|---|---|---|
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - PHILA CAB 8/20/12 | 1 | 35.40 | 35.40 |
| 09/05/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 7/30 AND 7/31/12 LODGING | 1 | 601.48 | 601.48 |
| 09/05/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 7/23, 7/24, 7/25/12 LODGING | 1 | 898.72 | 898.72 |
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO TRAVEL TO PHILADELPHIA FOR 8/20-22/12 - HOTEL - EMBASSY SUITES PHILADELPHIA 8/20 & 8/21/12 | 1 | 498.49 | 498.49 |
| 09/05/12 | TRV1 | Travel Expense - GARY APFEL - FOUR SEASONS HOTEL PHILA. G. APFEL-7/9/12 LODGING | 1 | 297.24 | 297.24 |
| 09/05/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 7/16-17/12 LODGING | 1 | 601.48 | 601.48 |
| 09/05/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 7/17/12 AND 7/18/12 LODGING | 1 | 564.48 | 564.48 |
| 09/05/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 9/4/12 DELTA ROUNDTRIP AIRFARE  DETROIT TO PHILADELPHIA | 1 | 884.00 | 884.00 |
| 09/07/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 8/20 AND 8/21/12 LODGING | 1 | 601.48 | 601.48 |
| 09/07/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 8/7/12 AND 8/8/12 LODGING | 1 | 564.48 | 564.48 |
| 09/07/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 8/14/14 AND 8/15/12 LODGING | 1 | 564.48 | 564.48 |
| 09/07/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL-8/6/12, 8/7/12, 8/8/12 LODGING | 1 | 898.72 | 898.72 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775805
October 15, 2012                                                              Page 17

| 09/07/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 8/14 AND 8/15/12 LODGING | 1 | 601.48 | 601.48 |
|---|---|---|---|---|---|
| 09/10/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 - 8/30/12 CHANGE FLIGHT FEE | 1 | 150.00 | 150.00 |
| 09/10/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - CAPITAL DISPATCH CAB CO - PHILA AIRPORT TO HOTEL ON 8/28/12 | 1 | 35.40 | 35.40 |
| 09/10/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 - DETROIT AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 09/10/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES RELATED TO PHILADELPHIA TRIP 8/27-30/12 - ROUNDTRIP MILEAGE HOME TO DETROIT AIRPORT | 1 | 26.48 | 26.48 |
| 09/10/12 | TRV1 | Travel Expense - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28/12 PHILADELPHIA CAB CO - PHILA AIRPORT TO HOTEL | 1 | 35.40 | 35.40 |
| 09/10/12 | TRV1 | Travel Expense - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/29/12 LIBERTY CAB CO - TO PHILA AIRPORT | 1 | 35.40 | 35.40 |
| 09/10/12 | TRV1 | Travel Expense - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28-29/12 DETROIT AIRPORT PARKING | 1 | 20.00 | 20.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10775805
October 15, 2012                                                              Page 18

| 09/10/12 | TRV1 | Travel Expense - JAMES D. VANDEWYNGEARDE - TRAVEL TO PHILADELPHIA ON 8/28-29/12 FOR LOAN REVIEW TRAINING - 8/28-29/12 MILEAGE TO/FROM DETROIT AIRPORT | 1 | 32.19 | 32.19 |
|---|---|---|---|---|---|
| 09/10/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - LIBERTY CAB TO PHILA AIRPORT ON 8/30/12 | 1 | 35.40 | 35.40 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE HOME TO LAX  8/27/12 | 1 | 56.00 | 56.00 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE LAX TO HOME 9/4/12 | 1 | 58.00 | 58.00 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE LAX TO HOME 8/29/12 | 1 | 58.00 | 58.00 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE PHILADELPHIA AIRPORT TO HOTEL ON 8/27/12 | 1 | 35.40 | 35.40 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE PHILADELPHIA AIRPORT TO HOTEL 9/4/12 | 1 | 35.60 | 35.60 |
| 09/11/12 | TRV1 | Travel Expense - GARY APFEL - CAB FARE HOME TO LAX 9/4/12 | 1 | 55.00 | 55.00 |
| 09/14/12 | TRV1 | Travel Expense - GARY APFEL 9/10 CAB FARE HOME TO LAX | 1 | 56.00 | 56.00 |
| 09/14/12 | TRV1 | Travel Expense - GARY APFEL 9/12 CAB FARE LAX TO HOME | 1 | 57.00 | 57.00 |
| 09/14/12 | TRV1 | Travel Expense - GARY APFEL 9/10 CAB FARE PHILA. AIRPORT TO HOTEL | 1 | 35.52 | 35.52 |
| 09/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - GOGO INTERNET SERVICE DURING FLIGHTS TO PHILADELPHIA ON 8/10/12, 8/27/12, 9/4/12 AND 9/10/12 | 1 | 19.80 | 19.80 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - ALL CITY CAB CO TO PHILA AIRPORT 9/5/12 | 1 | 35.52 | 35.52 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
October 15, 2012

Invoice: 10775805
Page 19

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/4-5/12 - ROUNDTRIP MILEAGE HOME TO DETROIT AIRPORT | 1 | 26.48 | 26.48 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - OLDE CITY CAB CO, PHILA 9/10/12 | 1 | 9.48 | 9.48 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - OLDE CITY CAB IN PHILA (PHILA AIRPORT TO HOTEL) 9/10/12 | 1 | 35.52 | 35.52 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/10-12/12 - DETROIT AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 9/4-5/12 - DETROIT AIRPORT PARKING | 1 | 40.00 | 40.00 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - 9/10/12 - HERTZ CAR RENTAL PHILA | 1 | 73.25 | 73.25 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL TO PHILADELPHIA 9/10-12/12 - MILEAGE ROUNDTRIP TO DETROIT AIRPORT | 1 | 6.48 | 6.48 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - CITY CAB CO PHILA AIRPORT TO HOTEL 9/4/12 | 1 | 35.52 | 35.52 |
| 09/25/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - CAB IN PHILA ON 9/4/12 | 1 | 30.22 | 30.22 |
| | | **SubTotal For: Travel Expense** | | | **$8,957.57** |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/18/12 | TRV2 | APFEL 090412 - AMERICAN AIRLINES AIRFARE ROUNDTRIP LAX TO PHILA | 1 | 1,159.20 | 1,159.20 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                   Invoice: 10775805
October 15, 2012                                                           Page 20

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/18/12 | TRV2 | KOVSKY-APAP 091012 - ROUNDTRIP AIRFARE DETROIT TO PHILA | 1 | 1,270.60 | 1,270.60 |
| 09/18/12 | TRV2 | APFEL 091012 - AMERICAN AIRLINES AIRFARE ROUNDTRIP LAX TO PHILA | 1 | 1,159.20 | 1,159.20 |
| | | **SubTotal For: Travel Expense** | | | $3,589.00 |

**Local Transportation**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/22/12 CAR SERVICE FROM PEPPER TO PHILA AIRPORT | 1 | 93.33 | 93.33 |
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/16/12 CAR SERVICE FROM PEPPER TO PHILA AIRPORT | 1 | 83.92 | 83.92 |
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/14/12 CAR SERVICE FROM NEWARK, NJ AIRPORT TO PHILA (FOUR SEASONS HOTEL) | 1 | 270.87 | 270.87 |
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/9/12 CAR SERVICE FROM PEPPER OFFICE TO PHILA AIRPORT | 1 | 93.33 | 93.33 |
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/1/12 CAR SERVICE FROM HOTEL TO PHILA AIRPORT | 1 | 83.92 | 83.92 |
| 09/11/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 7/26/12 CAR SERVICE FROM PEPPER TO PHILA AIRPORT | 1 | 102.73 | 102.73 |
| 09/14/12 | TXI1 | Local Transportation - ANDREW MAVRAGANIS 8/29-8/30/12 ROUNDTRIP MILEAGE REIMBURSEMENT FROM WILMINGTON, DE OFFICE TO PHILA OFFICE | 1 | 66.60 | 66.60 |
| 09/14/12 | TXI1 | Local Transportation - ANDREW MAVRAGANIS 8/29-8/30/12 TRAVEL FROM WILMINGTON OFFICE TO PHILA - 8/29/12 LAZ PARKING, PHILA | 1 | 27.00 | 27.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                Invoice: 10775805
October 15, 2012                                                              Page 21

| 09/14/12 | TXI1 | Local Transportation - ANDREW MAVRAGANIS 8/29-8/30/12 TRAVEL FROM WILMINGTON OFFICE TO PHILA OFFICE - 8/30/12 LAZ PARKING, PHILA | 1 | 27.00 | 27.00 |

**SubTotal For: Local Transportation**                                        $848.70

TOTAL EXPENSES..................................................................................................... $14,587.99

TOTAL AMOUNT DUE............................................................................................... $263,594.74

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10775805
October 15, 2012                                                              Page 22

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's
professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 84.20 | 850.00 | 71,570.00 |
| R. Hertzberg | Partner | 2.20 | 750.00 | 1,650.00 |
| J. VandeWyngearde | Of Counsel | 25.30 | 385.00 | 9,740.50 |
| E.L. Coccia | Associate | 25.00 | 245.00 | 6,125.00 |
| Andrea M. de Vries | Associate | 66.80 | 380.00 | 25,384.00 |
| C.A. DiValentino | Associate | 30.70 | 315.00 | 9,670.50 |
| A.L. Harris | Associate | 29.00 | 245.00 | 7,105.00 |
| C.B. Holtzman | Associate | 68.70 | 315.00 | 21,640.50 |
| D. Kovsky-Apap | Associate | 98.80 | 500.00 | 49,400.00 |
| A. Mavraganis | Associate | 40.20 | 245.00 | 9,849.00 |
| A.J.P.R. Rhee | Associate | 31.90 | 315.00 | 10,048.50 |
| R.R. Tooley | Associate | 54.80 | 225.00 | 12,330.00 |
| L.S. Welwarth | Associate | 61.25 | 235.00 | 14,393.75 |
| J. Williford-Sosnowsky | Librarian | 1.00 | 100.00 | 100.00 |
| Total |  | 619.85 |  | $249,006.75 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.943.3160

REMITTANCE PAGE

Invoice Number:  10775805
October 15, 2012
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        P.O. Box 200
Fort Washington, PA 19034                  200 Renaissance Center
                                           Detroit, MI  48265-2000

---

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from September 1, 2012 through September 30, 2012

|                              |              |
|------------------------------|--------------|
| Total Fees                   | $249,006.75  |
| Total Expenses and Services  | $14,587.99   |
| Total Amount Due             | $263,594.74  |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment** Wells Fargo Bank, Philadelphia, PA **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA 90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

December 4, 2012

## VIA FEDERAL EXPRESS

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:     ***In re Residential Capital, LLC, et al.***
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please
find Pepper Hamilton LLP's monthly fee statement for the period October 1, 2012 through
October 31, 2012 (the "Statement), which was served on the parties listed in paragraph (a) of the
Order, on December 4, 2012.

| Philadelphia | Boston | Washington, D.C. | Los Angeles | New York | Pittsburgh |
| Detroit | Berwyn | Harrisburg | Orange County | Princeton | Wilmington |

www.pepperlaw.com

**Pepper Hamilton LLP**
Attorneys at Law

December 4, 2012
Page 2

In the absence of a timely objection, the Debtors shall pay $295,729.44, consisting of the sum of (a) $285,909.20, an amount equal to 80% of the fees ($285,909.20 = $357,386.50 x 0.80) and (b) 100% of the expenses ($9,820.24) being requested in the Statements.

Objections to the Statement are due by December 24, 2012.

Sincerely,

PEPPER HAMILTON LLP

G. Apfel/mea

Gary Apfel
Attorney at Law

MEA
Enc.

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

Invoice Number:  10781718
Client/Matter Number:  139697.00002
November 14, 2012

Tammy Hamzehpour, General Counsel
Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC
P.O. Box 200
200 Renaissance Center
Detroit, MI 48265-2000

---

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2012 as follows

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/1/12 | J. VandeWyngearde | Exchange emails with S. Peltier re new loans for review. | 0.20 |
| 10/1/12 | J. VandeWyngearde | Telephone call with S. Peltier re assigning new loans. | 0.20 |
| 10/1/12 | J. VandeWyngearde | Assign new loans to initial reviewers. | 0.40 |
| 10/1/12 | J. VandeWyngearde | Email re new loans to initial reviewers. | 0.10 |
| 10/1/12 | A.L. Harris | Review loan files. | 0.50 |
| 10/1/12 | C.B. Holtzman | Review loan files. | 3.80 |
| 10/1/12 | A. Mavraganis | Review loan files. | 1.60 |
| 10/1/12 | A.J.P.R. Rhee | Review loan files | 1.40 |
| 10/1/12 | R.R. Tooley | Review loan files. | 7.00 |
| 10/2/12 | G. Apfel | Work on borrower harm analysis. | 1.20 |
| 10/2/12 | G. Apfel | Work on legal review process. | 0.90 |
| 10/2/12 | G. Apfel | Work on loan review process. | 1.10 |
| 10/2/12 | J. VandeWyngearde | Office conference with A. Rhee re stay order issue. | 0.20 |
| 10/2/12 | Andrea M. de Vries | Review loan files. | 6.20 |
| 10/2/12 | A.L. Harris | Review loan files. | 3.10 |
| 10/2/12 | C.B. Holtzman | Review loan files. | 3.50 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/2/12 | D. Kovsky-Apap | Answer reviewers' questions arising in primary loan reviews. | 0.30 |
| 10/2/12 | A.J.P.R. Rhee | Review loan files. | 0.20 |
| 10/3/12 | G. Apfel | Conference call with PwC and FRB. | 1.00 |
| 10/3/12 | G. Apfel | Conference call with PwC re loan review process. | 0.80 |
| 10/3/12 | G. Apfel | Conference call with GMAC and PwC re loan review process. | 1.10 |
| 10/3/12 | G. Apfel | Work on legal review process. | 2.40 |
| 10/3/12 | J. VandeWyngearde | Review and analyze emails between D. Kovsky and S. Peltier re loan review process. | 0.20 |
| 10/3/12 | J. VandeWyngearde | Exchange emails re loan review process. | 0.20 |
| 10/3/12 | E.L. Coccia | Review loan files. | 0.70 |
| 10/3/12 | Andrea M. de Vries | Review loan files. | 3.90 |
| 10/3/12 | A.L. Harris | Review loan files. | 2.90 |
| 10/3/12 | C.B. Holtzman | Review loan files. | 3.90 |
| 10/3/12 | D. Kovsky-Apap | Participate in weekly conference call with regulators re open issues in review process. | 1.00 |
| 10/3/12 | D. Kovsky-Apap | Participate in conference call with G. Apfel and PwC re additional information needed for standing review and re status tracking. | 0.40 |
| 10/3/12 | D. Kovsky-Apap | Participate in conference call with S. Bocresian, G. Apfel and PwC re improving bankruptcy workstream. | 1.00 |
| 10/3/12 | D. Kovsky-Apap | Follow-up telephone conference with G. Apfel re issues raised on call with S. Bocresian. | 0.20 |
| 10/3/12 | D. Kovsky-Apap | Telephone conference with S. Peltier and G. Apfel re improvements to status tracking. | 0.40 |
| 10/3/12 | D. Kovsky-Apap | Answer reviewers' questions arising in primary loan review. | 0.30 |
| 10/3/12 | D. Kovsky-Apap | Work on loan review process. | 1.10 |
| 10/3/12 | A. Mavraganis | Review loan files. | 2.40 |
| 10/3/12 | A.J.P.R. Rhee | Review loan files. | 1.90 |
| 10/3/12 | R.R. Tooley | Review loan files. | 7.00 |
| 10/3/12 | L.S. Welwarth | Loan review testing. | 1.90 |
| 10/4/12 | G. Apfel | Work on legal review process. | 3.10 |
| 10/4/12 | G. Apfel | Review loan files. | 0.80 |
| 10/4/12 | G. Apfel | Work on retention application. | 0.70 |
| 10/4/12 | J. VandeWyngearde | Exchange emails with D. Kovsky, G. Apfel and S. Peltier re Sharepoint, status tracker and loan review. | 0.20 |
| 10/4/12 | J. VandeWyngearde | Prepare for call with G. Apfel, S. Peltier and D. Kovsky. | 0.30 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/4/12 | J. VandeWyngearde | Conference call with G. Apfel, S. Peltier and D. Kovsky re status tracker. | 1.00 |
| 10/4/12 | E.L. Coccia | Review loan files. | 2.00 |
| 10/4/12 | Andrea M. de Vries | Review loan files. | 4.20 |
| 10/4/12 | A.L. Harris | Review loan files. | 0.90 |
| 10/4/12 | C.B. Holtzman | Review loan files. | 3.30 |
| 10/4/12 | D. Kovsky-Apap | Work on legal review process. | 1.60 |
| 10/4/12 | A.J.P.R. Rhee | Review loan files. | 2.70 |
| 10/4/12 | L.S. Welwarth | Review loan files. | 2.50 |
| 10/5/12 | G. Apfel | Work on loan review process. | 0.70 |
| 10/5/12 | G. Apfel | Work on legal review process. | 1.30 |
| 10/5/12 | G. Apfel | Work on retention application. | 0.80 |
| 10/5/12 | C.B. Holtzman | Review loan files. | 5.70 |
| 10/5/12 | D. Kovsky-Apap | Telephone conference with PwC and Hudson Cook re status update on review process. | 0.80 |
| 10/5/12 | D. Kovsky-Apap | Review loan files. | 1.10 |
| 10/5/12 | D. Kovsky-Apap | Perform legal research re impact on automatic stay of filing concurrent bankruptcy petitions. | 0.40 |
| 10/5/12 | D. Kovsky-Apap | Work on legal review process. | 0.40 |
| 10/5/12 | A. Mavraganis | Review loan files. | 1.30 |
| 10/5/12 | M. Alexsy | Communication from D. Kovsky re agenda items for meeting. | 0.10 |
| 10/6/12 | D. Kovsky-Apap | Email to G. Apfel re primary residences vs. rental properties. | 0.10 |
| 10/6/12 | D. Kovsky-Apap | Correspondence with S. Peltier re mapping data to PwC. | 0.10 |
| 10/6/12 | D. Kovsky-Apap | Review loan files. | 2.20 |
| 10/7/12 | D. Kovsky-Apap | Work on loan review process. | 0.10 |
| 10/7/12 | D. Kovsky-Apap | Review loan files. | 1.80 |
| 10/7/12 | D. Kovsky-Apap | Work on retention application. | 0.30 |
| 10/7/12 | D. Kovsky-Apap | Research on 362(c)(3)(A) issue. | 1.30 |
| 10/8/12 | G. Apfel | Work on retention application. | 0.60 |
| 10/8/12 | G. Apfel | Work on legal review process. | 0.80 |
| 10/8/12 | J. VandeWyngearde | Review analysis of Section 362(c)(3)(A) and related case law and email from D. Kovsky. | 0.30 |
| 10/8/12 | J. VandeWyngearde | Review loan files. | 0.50 |
| 10/8/12 | J. VandeWyngearde | Work on legal review process. | 0.70 |
| 10/8/12 | E.L. Coccia | Review loan files. | 6.40 |
| 10/8/12 | Andrea M. de Vries | Review loan files. | 5.40 |
| 10/8/12 | C.B. Holtzman | Review loan files. | 4.10 |
| 10/9/12 | G. Apfel | Work on borrower harm analysis. | 4.30 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/9/12 | G. Apfel | Work on automatic stay issue. | 0.60 |
| 10/9/12 | J. VandeWyngearde | Review and analyze L. Casey's email re 362(c)(3)(A). | 0.10 |
| 10/9/12 | J. VandeWyngearde | Work on legal review process. | 1.00 |
| 10/9/12 | E.L. Coccia | Review loan files. | 4.70 |
| 10/9/12 | Andrea M. de Vries | Review loan files. | 4.90 |
| 10/9/12 | C.B. Holtzman | Review loan files. | 4.20 |
| 10/9/12 | D. Kovsky-Apap | Work on retention application. | 0.20 |
| 10/9/12 | D. Kovsky-Apap | Work on legal review process. | 0.40 |
| 10/9/12 | R.R. Tooley | Review loan files. | 4.00 |
| 10/10/12 | G. Apfel | Work on legal review process. | 0.70 |
| 10/10/12 | G. Apfel | Work on retention application. | 1.60 |
| 10/10/12 | G. Apfel | Conference call with PwC and FRB and Hudson Cook. | 0.30 |
| 10/10/12 | G. Apfel | Work on fees review process. | 0.90 |
| 10/10/12 | G. Apfel | Work on stay period under 362(c)(3)(A). | 0.70 |
| 10/10/12 | J. VandeWyngearde | Review loan files. | 1.30 |
| 10/10/12 | J. VandeWyngearde | Work on legal review process. | 1.20 |
| 10/10/12 | E.L. Coccia | Review loan files. | 2.20 |
| 10/10/12 | Andrea M. de Vries | Review loan files. | 4.30 |
| 10/10/12 | A.L. Harris | Review loan files. | 1.00 |
| 10/10/12 | C.B. Holtzman | Review loan files. | 4.90 |
| 10/10/12 | D. Kovsky-Apap | Work on fee application. | 0.50 |
| 10/10/12 | D. Kovsky-Apap | Review loan files. | 5.30 |
| 10/10/12 | D. Kovsky-Apap | Work on legal review process. | 0.50 |
| 10/10/12 | D. Kovsky-Apap | Perform legal research re effective date of orders. | 0.70 |
| 10/10/12 | A. Mavraganis | Review loan files. | 1.00 |
| 10/10/12 | R.R. Tooley | Review loan files. | 4.00 |
| 10/10/12 | L.S. Welwarth | Review loan files. | 4.60 |
| 10/10/12 | M. Alexsy | Work on legal review process | 1.40 |
| 10/11/12 | G. Apfel | Review loan files. | 5.60 |
| 10/11/12 | G. Apfel | Work on legal review process. | 0.80 |
| 10/11/12 | J. VandeWyngearde | Review and analyze D. Kovsky's email analysis re when order is effective. | 0.30 |
| 10/11/12 | J. VandeWyngearde | Review loan files. | 3.00 |
| 10/11/12 | J. VandeWyngearde | Analysis of conversion from Chapter 13 to Chapter 7 email from D. Kovsky. | 0.30 |
| 10/11/12 | E.L. Coccia | Review loan files. | 3.10 |
| 10/11/12 | C.A. DiValentino | Review loan files. | 4.00 |
| 10/11/12 | A.L. Harris | Review loan files. | 4.30 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10781718
November 14, 2012                                                              Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/11/12 | C.B. Holtzman | Review loan files. | 2.10 |
| 10/11/12 | D. Kovsky-Apap | Review loan files. | 8.80 |
| 10/11/12 | A. Mavraganis | Review loan files. | 6.90 |
| 10/11/12 | A.J.P.R. Rhee | Review loan files. | 4.50 |
| 10/11/12 | R.R. Tooley | Review loan files. | 6.00 |
| 10/11/12 | L.S. Welwarth | Review loan files. | 3.80 |
| 10/11/12 | L.S. Welwarth | Revisions and compilation of standing orders and local rules; draft of cover letter explaining chart of standing orders and local rules permitting certain activities without relief from stay. | 1.80 |
| 10/12/12 | G. Apfel | Work on legal review process. | 2.60 |
| 10/12/12 | G. Apfel | Conference call with Dana Clarke re loan review process. | 0.80 |
| 10/12/12 | J. VandeWyngearde | Review loan files. | 7.50 |
| 10/12/12 | J. VandeWyngearde | Review summary of standing orders and local rules re loan review issues. | 0.20 |
| 10/12/12 | A.L. Harris | Review loan files. | 1.50 |
| 10/12/12 | D. Kovsky-Apap | Participate in conference call with PwC and Hudson Cook to discuss status of loan review process. | 0.30 |
| 10/12/12 | D. Kovsky-Apap | Review revised memo re local rules and standing orders. | 0.20 |
| 10/12/12 | D. Kovsky-Apap | Email to J. Basin re completed loans. | 0.10 |
| 10/12/12 | D. Kovsky-Apap | Review loan files. | 3.20 |
| 10/12/12 | D. Kovsky-Apap | Work on legal review process. | 1.60 |
| 10/12/12 | A. Mavraganis | Review loan files. | 2.30 |
| 10/12/12 | A.J.P.R. Rhee | Review loan files. | 4.60 |
| 10/12/12 | R.R. Tooley | Review loan files. | 3.00 |
| 10/12/12 | L.S. Welwarth | Review loan files. | 1.10 |
| 10/12/12 | L.S. Welwarth | Compile all relevant standing orders, local rules, model chapter 13 plans, conduct analysis of effective date for all orders and local rules, and edit confidential draft for assisting PwC with determining borrower harm and violations of the automatic stay. | 6.60 |
| 10/12/12 | M. Alexsy | Work on legal review process. | 0.90 |
| 10/13/12 | D. Kovsky-Apap | Review loan files. | 3.30 |
| 10/14/12 | G. Apfel | Review loan files. | 3.60 |
| 10/14/12 | D. Kovsky-Apap | Review loan files. | 4.80 |
| 10/15/12 | G. Apfel | Work on legal review process. | 0.60 |
| 10/15/12 | G. Apfel | Review loan files. | 1.10 |
| 10/15/12 | G. Apfel | Work on fees application. | 0.80 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                      Invoice: 10781718
November 14, 2012                                                                    Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/15/12 | G. Apfel | Work on standing rules chart. | 0.60 |
| 10/15/12 | J. VandeWyngearde | Work on legal review process. | 0.30 |
| 10/15/12 | J. VandeWyngearde | Review loan files. | 4.80 |
| 10/15/12 | D. Kovsky-Apap | Review loan files. | 5.90 |
| 10/15/12 | D. Kovsky-Apap | Work on legal review process. | 1.40 |
| 10/15/12 | A.J.P.R. Rhee | Review loan files. | 0.90 |
| 10/15/12 | L.S. Welwarth | Research and draft memo re post-petition recordation of a deed following a pre-petition foreclosure sale violates the automatic stay. | 5.50 |
| 10/15/12 | L.S. Welwarth | Review loan files. | 0.50 |
| 10/15/12 | L.S. Welwarth | Updates and revisions to standing orders, local rules chart. | 0.90 |
| 10/15/12 | M. Alexsy | Work on legal review process. | 0.50 |
| 10/15/12 | M. Alexsy | Work on fee application. | 1.10 |
| 10/16/12 | G. Apfel | Review loan files. | 5.60 |
| 10/16/12 | G. Apfel | Work on legal review process. | 1.10 |
| 10/16/12 | G. Apfel | Work on loan review process. | 0.80 |
| 10/16/12 | W.R. Wagner | Review materials regarding loan review. | 2.00 |
| 10/16/12 | K.B. Braun | Review consent order. | 0.80 |
| 10/16/12 | J. VandeWyngearde | Review loan files.. | 3.80 |
| 10/16/12 | J. VandeWyngearde | Work on legal review process. | 0.30 |
| 10/16/12 | A.L. Harris | Review loan files. | 1.40 |
| 10/16/12 | D. Kovsky-Apap | Work on loan aging report for PwC and GMAC. | 0.30 |
| 10/16/12 | D. Kovsky-Apap | Answer questions from reviewers arising in primary loan reviews. | 0.30 |
| 10/16/12 | D. Kovsky-Apap | Work on memorandum re classification of stay violations. | 1.60 |
| 10/16/12 | D. Kovsky-Apap | Correspondence with J. VandeWyngearde, M.E. Alexsy and S. Peltier re assignment of new loans. | 0.20 |
| 10/16/12 | D. Kovsky-Apap | Legal research on recordation issue. | 0.20 |
| 10/16/12 | D. Kovsky-Apap | Prepare for meeting with GMAC to demonstrate loan review process. | 1.70 |
| 10/16/12 | A. Mavraganis | Review loan files. | 5.10 |
| 10/16/12 | A.J.P.R. Rhee | Review loan files. | 2.40 |
| 10/16/12 | R.R. Tooley | Review loan files. | 6.00 |
| 10/16/12 | L.S. Welwarth | Update standing orders and local rules chart to comply with new changes. | 1.20 |
| 10/16/12 | L.S. Welwarth | Review loan files. | 5.30 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/16/12 | L.S. Welwarth | Research re postpetition recordation of deed following pre-petition foreclosure sale; discuss handling of research based on jurisdiction and implications of the research findings for PwC/GMAC/Hudson Cook. | 0.40 |
| 10/16/12 | M. Alexsy | Work on loan review process. | 0.90 |
| 10/16/12 | M. Alexsy | Work on fees application. | 0.50 |
| 10/17/12 | G. Apfel | Conference call with PwC, Hudson Cook and the FRB. | 0.70 |
| 10/17/12 | G. Apfel | Work with PwC on loan review process. | 5.50 |
| 10/17/12 | G. Apfel | Meeting with PwC and GMAC re loan review process. | 1.00 |
| 10/17/12 | G. Apfel | Foreclosure look back 2nd and 3rd level training. | 2.00 |
| 10/17/12 | W.R. Wagner | Lookback review, 2nd and 3rd level training. | 1.40 |
| 10/17/12 | K.B. Braun | Review background materials, checklist for stay review and checklist for fee review. | 1.40 |
| 10/17/12 | K.B. Braun | Lookback review, 2nd level training. | 2.00 |
| 10/17/12 | L.A. Poltrock | Look back review, 2nd level training. | 2.00 |
| 10/17/12 | R.L. Vanderpool, IV | Lookback review, 2nd level training. | 2.00 |
| 10/17/12 | J. VandeWyngearde | Review loan files. | 2.60 |
| 10/17/12 | A.L. Harris | Review loan files. | 2.50 |
| 10/17/12 | D. Kovsky-Apap | Work with PwC on loan review process. | 5.60 |
| 10/17/12 | D. Kovsky-Apap | Meeting with GMAC and PwC re loan review process. | 1.00 |
| 10/17/12 | D. Kovsky-Apap | Meeting with PwC to discuss credit bureau reporting. | 0.60 |
| 10/17/12 | D. Kovsky-Apap | Foreclosure lookback, 2nd and 3rd level training. | 2.00 |
| 10/17/12 | A.J.P.R. Rhee | Review loan files. | 2.20 |
| 10/17/12 | R.R. Tooley | Review loan files. | 5.00 |
| 10/17/12 | L.S. Welwarth | Review loan files. | 2.70 |
| 10/18/12 | G. Apfel | Lookback review, second and third level review training. | 2.00 |
| 10/18/12 | G. Apfel | Work on legal review process. | 0.90 |
| 10/18/12 | G. Apfel | Conference call with PwC re loan review process. | 0.50 |
| 10/18/12 | W.R. Wagner | Review loan files. | 2.00 |
| 10/18/12 | K.B. Braun | Lookback review, second level training. | 2.90 |
| 10/18/12 | L.A. Poltrock | Look back review, second level training. | 2.90 |
| 10/18/12 | R.L. Vanderpool, IV | Lookback review, second level training. | 2.80 |
| 10/18/12 | J. VandeWyngearde | Review loan files. | 2.70 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10781718
November 14, 2012                                                              Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/18/12 | J. VandeWyngearde | Look back review, 2nd level training. | 2.90 |
| 10/18/12 | J. VandeWyngearde | Work on loan review process. | 0.20 |
| 10/18/12 | E.L. Coccia | Review loan files. | 2.90 |
| 10/18/12 | D. Kovsky-Apap | Foreclosure lookback review, 2nd and 3rd level training. | 2.90 |
| 10/18/12 | D. Kovsky-Apap | Work on legal review process. | 0.80 |
| 10/18/12 | A.J.P.R. Rhee | Review loan files. | 1.80 |
| 10/18/12 | L.S. Welwarth | Review loan files. | 0.40 |
| 10/18/12 | L.S. Welwarth | Research re post petition recordation of deed following prepetition foreclosure sale. | 0.30 |
| 10/19/12 | G. Apfel | Conference call with PwC re loan review process. | 0.30 |
| 10/19/12 | G. Apfel | Research on 362(c)(3)(A). | 1.20 |
| 10/19/12 | G. Apfel | Research re application of stay to deed recording. | 0.80 |
| 10/19/12 | G. Apfel | Work on legal review process. | 1.10 |
| 10/19/12 | W.R. Wagner | Review loan files. | 3.10 |
| 10/19/12 | J. VandeWyngearde | Review loan files. | 3.00 |
| 10/19/12 | J. VandeWyngearde | Work on legal review process. | 0.20 |
| 10/19/12 | E.L. Coccia | Review loan files. | 2.60 |
| 10/19/12 | C.B. Holtzman | Review loan files. | 3.60 |
| 10/19/12 | D. Kovsky-Apap | Participate in status update call with PwC. | 0.30 |
| 10/19/12 | D. Kovsky-Apap | Provide feedback to primary reviewers re issues arising in loan reviews. | 1.20 |
| 10/19/12 | D. Kovsky-Apap | Review loan files. | 2.50 |
| 10/19/12 | D. Kovsky-Apap | Work on legal review process. | 1.00 |
| 10/19/12 | A. Mavraganis | Review loan files. | 1.10 |
| 10/19/12 | L.S. Welwarth | Review of cases regarding postpetition recording of the deed and begin creating chart for state-by-state analysis of time in which debtor's interest terminates with respect to foreclosure sale. | 1.60 |
| 10/19/12 | M. Alexsy | Work on loan review process. | 0.80 |
| 10/20/12 | G. Apfel | Research on application of stay to recordation of deed. | 1.10 |
| 10/20/12 | D. Kovsky-Apap | Work on loan review process. | 2.20 |
| 10/21/12 | D. Kovsky-Apap | Work on loan review process. Review and analyze cases re post-petition recordation of deed. | No Charge |
| 10/21/12 | D. Kovsky-Apap | Work on loan review process. | 2.50 |
| 10/21/12 | D. Kovsky-Apap | Review and analyze cases re post-petition recordation of deed. | 2.50 |
| 10/22/12 | G. Apfel | Work on legal review process. | 1.30 |
| 10/22/12 | G. Apfel | Work on file build. | 1.40 |
| 10/22/12 | K.B. Braun | Review loan files. | 1.60 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/22/12 | R.L. Vanderpool, IV | Review loan files. | 1.60 |
| 10/22/12 | J. VandeWyngearde | Work on legal review process. | 1.30 |
| 10/22/12 | E.L. Coccia | Review loan files. | 2.60 |
| 10/22/12 | Andrea M. de Vries | Review loan files. | 4.70 |
| 10/22/12 | A.L. Harris | Review loan files. | 2.00 |
| 10/22/12 | C.B. Holtzman | Review loan files. | 3.80 |
| 10/22/12 | D. Kovsky-Apap | Review loan files. | 3.50 |
| 10/22/12 | D. Kovsky-Apap | Work on legal review process. | 0.30 |
| 10/22/12 | A. Mavraganis | Review loan files. | 1.80 |
| 10/22/12 | L.S. Welwarth | Review of memo describing rules or approaches taken by courts with respect to postpetition deed recordation; research additional case law for district court, BAP and circuit court decisions that have made rulings on whether postpetition deed recordation violates the automatic stay; create chart with findings; further revisions to Postpetition Deed Memo and Chart; compilation of all cases cited and/or reviewed. | 4.20 |
| 10/22/12 | M. Alexsy | Work on legal review process. | 1.20 |
| 10/22/12 | M. Alexsy | Work on fee application. | 0.40 |
| 10/23/12 | G. Apfel | Work on loan review process. | 0.80 |
| 10/23/12 | G. Apfel | Work on legal review process. | 0.60 |
| 10/23/12 | G. Apfel | Review loan files. | 5.10 |
| 10/23/12 | W.R. Wagner | Review loan files. | 2.90 |
| 10/23/12 | K.B. Braun | Review loan files. | 3.40 |
| 10/23/12 | L.A. Poltrock | Review loan files. | 3.50 |
| 10/23/12 | R.L. Vanderpool, IV | Review loan files. | 3.75 |
| 10/23/12 | J. VandeWyngearde | Review loan files. | 3.50 |
| 10/23/12 | Andrea M. de Vries | Review loan files. | 5.20 |
| 10/23/12 | A.L. Harris | Review loan files. | 4.10 |
| 10/23/12 | D. Kovsky-Apap | Participate in weekly update call with PwC and S. Bocresian. | 0.50 |
| 10/23/12 | D. Kovsky-Apap | Review loan files. | 4.80 |
| 10/23/12 | D. Kovsky-Apap | Work on stay review process. | 0.60 |
| 10/23/12 | D. Kovsky-Apap | Work on legal review process. | 0.60 |
| 10/23/12 | A.J.P.R. Rhee | Review loan files. | 0.90 |
| 10/23/12 | R.R. Tooley | Review loan files. | 1.00 |
| 10/23/12 | L.S. Welwarth | Review loan files. | 5.10 |
| 10/23/12 | M. Alexsy | Work on fees application. | 3.10 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718

Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/24/12 | G. Apfel | Conference call with FRB, PwC and Hudson Cook. | 0.70 |
| 10/24/12 | G. Apfel | Review loan files. | 2.10 |
| 10/24/12 | G. Apfel | Work on legal review process. | 1.30 |
| 10/24/12 | W.R. Wagner | Review loan files. | 4.00 |
| 10/24/12 | K.B. Braun | Review loan files. | 6.30 |
| 10/24/12 | L.A. Poltrock | Review loan files. | 2.20 |
| 10/24/12 | R.L. Vanderpool, IV | Review loan files. | 7.15 |
| 10/24/12 | J. VandeWyngearde | Work on legal review process. | 0.30 |
| 10/24/12 | E.L. Coccia | Review loan files. | 2.00 |
| 10/24/12 | Andrea M. de Vries | Review loan files. | 5.70 |
| 10/24/12 | A.L. Harris | Review loan files. | 2.30 |
| 10/24/12 | D. Kovsky-Apap | Participate in weekly update call with PwC and regulators. | 0.70 |
| 10/24/12 | D. Kovsky-Apap | Review loan files. | 3.60 |
| 10/24/12 | D. Kovsky-Apap | Work on legal review process. | 0.90 |
| 10/24/12 | A. Mavraganis | Review loan files. | 2.40 |
| 10/24/12 | A.J.P.R. Rhee | Review loan files. | 2.00 |
| 10/24/12 | L.S. Welwarth | Review loan files. | 1.50 |
| 10/25/12 | G. Apfel | Work on borrower harm issue. | 0.80 |
| 10/25/12 | G. Apfel | Review loan files. | 3.40 |
| 10/25/12 | G. Apfel | Work on loan review process. | 1.10 |
| 10/25/12 | W.R. Wagner | Review loan files. | 2.10 |
| 10/25/12 | K.B. Braun | Review loan files. | 7.70 |
| 10/25/12 | L.A. Poltrock | Review loan files. | 5.90 |
| 10/25/12 | J. VandeWyngearde | Review loan files. | 6.20 |
| 10/25/12 | E.L. Coccia | Review loan files. | 3.50 |
| 10/25/12 | Andrea M. de Vries | Review loan files. | 5.70 |
| 10/25/12 | A.L. Harris | Review loan files. | 1.40 |
| 10/25/12 | D. Kovsky-Apap | Review loan files. | 6.20 |
| 10/25/12 | D. Kovsky-Apap | Work on loan review process. | 1.70 |
| 10/25/12 | A. Mavraganis | Review loan files. | 0.30 |
| 10/25/12 | A.J.P.R. Rhee | Review loan files. | 1.40 |
| 10/25/12 | R.R. Tooley | Review loan files. | 3.00 |
| 10/25/12 | L.S. Welwarth | Review loan files. | 1.30 |
| 10/26/12 | G. Apfel | Work on legal review process. | 0.60 |
| 10/26/12 | G. Apfel | Research on applicability of stay to recording of deed. | 1.80 |
| 10/26/12 | G. Apfel | Conference call with PWC and HUDCO re loan review process | 0.70 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10781718
November 14, 2012                                            Page 11

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/26/12 | G. Apfel | Conference call with PWC re stay review process and standing review process. | 1.00 |
| 10/26/12 | W.R. Wagner | Review loan files. | 4.10 |
| 10/26/12 | K.B. Braun | Review loan files. | 3.00 |
| 10/26/12 | R.L. Vanderpool, IV | Review loan files. | 2.50 |
| 10/26/12 | J. VandeWyngearde | Review loan files. | 4.60 |
| 10/26/12 | E.L. Coccia | Review loan files. | 2.50 |
| 10/26/12 | Andrea M. de Vries | Review loan files | 6.30 |
| 10/26/12 | D. Kovsky-Apap | Telephone conference with G. Apfel and PwC re review process. | 1.20 |
| 10/26/12 | D. Kovsky-Apap | Work on legal review process. | 0.30 |
| 10/26/12 | D. Kovsky-Apap | Participate in weekly update call with PwC and Hudson Cook. | 0.70 |
| 10/26/12 | D. Kovsky-Apap | Review loan files. | 3.90 |
| 10/26/12 | A.J.P.R. Rhee | Review loan files. | 4.10 |
| 10/26/12 | R.R. Tooley | Review loan files. | 3.00 |
| 10/26/12 | L.S. Welwarth | Review loan files. | 0.50 |
| 10/26/12 | M. Alexsy | Work on legal review process. | 1.70 |
| 10/27/12 | K.B. Braun | Review loan files. | 1.50 |
| 10/27/12 | D. Kovsky-Apap | Review loan files. | 4.60 |
| 10/28/12 | G. Apfel | Work on borrower harm issue | 1.80 |
| 10/28/12 | C.B. Holtzman | Review loan files. | 5.40 |
| 10/28/12 | D. Kovsky-Apap | Review loan files. | 2.50 |
| 10/29/12 | G. Apfel | Review loan files | 1.60 |
| 10/29/12 | G. Apfel | Work on fees review process | 0.60 |
| 10/29/12 | G. Apfel | Work on legal review process | 0.80 |
| 10/29/12 | G. Apfel | Work on borrower harm issue, including conference call with Scott Moyer of PWC and Jacki Hitchings of FRB. | 1.60 |
| 10/29/12 | K. Kress | Review loan files. | 1.00 |
| 10/29/12 | K.B. Braun | Review loan files. | 2.10 |
| 10/29/12 | J. VandeWyngearde | Review loan files. | 3.30 |
| 10/29/12 | E.L. Coccia | Review loan files. | 4.30 |
| 10/29/12 | Andrea M. de Vries | Review loan files. | 4.80 |
| 10/29/12 | C.A. DiValentino | Review loan files. | 5.50 |
| 10/29/12 | A.L. Harris | Review loan files. | 2.30 |
| 10/29/12 | C.B. Holtzman | Review loan files. | 5.30 |
| 10/29/12 | D. Kovsky-Apap | Perform legal research re surrender of property. | 1.10 |
| 10/29/12 | D. Kovsky-Apap | Review loan files. | 3.00 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/29/12 | D. Kovsky-Apap | Work on loan review process. | 0.20 |
| 10/29/12 | A.J.P.R. Rhee | Review loan files. | 6.70 |
| 10/29/12 | M. Alexsy | Work on legal review process. | 1.20 |
| 10/30/12 | G. Apfel | Work on borrower harm issue. | 1.40 |
| 10/30/12 | G. Apfel | Conference call with PwC and ILC's regarding remediation framework and telephone conversations with Scott Mayer and Jonathan Odom re same. | 0.80 |
| 10/30/12 | G. Apfel | Review loan files. | 3.80 |
| 10/30/12 | K.B. Braun | Review loan files. | 1.30 |
| 10/30/12 | Andrea M. de Vries | Review loan files | 6.50 |
| 10/30/12 | A.L. Harris | Review loan files. | 2.40 |
| 10/30/12 | C.B. Holtzman | Review loan files. | 2.60 |
| 10/30/12 | D. Kovsky-Apap | Review memo re proposed mediation framework. | 0.40 |
| 10/30/12 | D. Kovsky-Apap | Work on loan review process. | 0.20 |
| 10/30/12 | A. Mavraganis | Review loan files. | 2.10 |
| 10/30/12 | L.S. Welwarth | Review loan files. | 0.50 |
| 10/31/12 | G. Apfel | Conference call with FRB, PwC and Hudco. | 0.50 |
| 10/31/12 | G. Apfel | Review loan files. | 3.40 |
| 10/31/12 | G. Apfel | Work on legal review process. | 1.10 |
| 10/31/12 | G. Apfel | Work on borrower harm issue. | 0.90 |
| 10/31/12 | K. Kress | Review loan files. | 4.20 |
| 10/31/12 | K.B. Braun | Review loan files. | 5.60 |
| 10/31/12 | L.A. Poltrock | Review loan files. | 2.90 |
| 10/31/12 | R.L. Vanderpool, IV | Review loan files. | 4.30 |
| 10/31/12 | J. VandeWyngearde | Work on legal review process. | 0.20 |
| 10/31/12 | J. VandeWyngearde | Review loan files. | 2.80 |
| 10/31/12 | E.L. Coccia | Review loan files. | 4.60 |
| 10/31/12 | Andrea M. de Vries | Review loan files. | 3.00 |
| 10/31/12 | C.A. DiValentino | Review loan files. | 2.90 |
| 10/31/12 | A.L. Harris | Review loan files. | 0.80 |
| 10/31/12 | C.B. Holtzman | Review loan files. | 5.70 |
| 10/31/12 | D. Kovsky-Apap | Participate in weekly status conference call with PwC, Hudson Cook and regulators. | 0.60 |
| 10/31/12 | D. Kovsky-Apap | Review loan files. | 5.80 |
| 10/31/12 | D. Kovsky-Apap | Work on legal review process. | 1.40 |
| 10/31/12 | A. Mavraganis | Review loan files. | 2.80 |
| 10/31/12 | A.J.P.R. Rhee | Review loan files. | 3.20 |
| 10/31/12 | R.R. Tooley | Review loan files. | 7.00 |
| 10/31/12 | L.S. Welwarth | Review loan files. | 3.00 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 13

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/31/12 | L.S. Welwarth | Review loan files. | 0.50 |
| 10/31/12 | M. Alexsy | Work on fees application. | 0.50 |

TOTAL CHARGEABLE HOURS.................................................................834.20

TOTAL FEES.................................................................................$357,386.50

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/09/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-8/27-29/12 MEALS | 1 | 126.42 | 126.42 |
| 10/09/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 9/4-6/12 MEALS | 1 | 134.72 | 134.72 |
| 10/09/12 | CON1 | Meals - FOUR SEASONS HOTEL PHILA. G. APFEL-9/10-11/12 MEALS | 1 | 95.31 | 95.31 |
| 10/23/12 | CON1 | Meals - GARY APFEL - DINNER AT PUBLIC HOUSE, PHILA ON 10/15/12 | 1 | 65.68 | 65.68 |
| 10/23/12 | CON1 | Meals - GARY APFEL - LUNCH AT CORNER BISTRO, PHILA ON 10/17/12 | 1 | 5.32 | 5.32 |
| 10/26/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - LUNCH 10/18/12 - PARADIES SHOP, PHILA AIRPORT | 1 | 17.51 | 17.51 |
| 10/26/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - BREAKFAST 10/17/12 - CROSSING CAFE, PHILA. | 1 | 3.58 | 3.58 |
| 10/26/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - LUNCH 10/17/12 CORNER BISTRO, PHILA. | 1 | 13.16 | 13.16 |
| 10/26/12 | CON1 | Meals - DEBORAH KOVSKY-APAP & GARY APFEL - DINNER 10/17/12 - HAMIFGASH RESTAURANT, PHILA | 1 | 76.55 | 76.55 |
| | | **SubTotal For: Meals** | | | **$538.25** |

**Docket Search**

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 14

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/17/12 | DKT1 | PACER SERVICE CENTER 7/1 TO 9/30/12 | 1 | 37.50 | 37.50 |
| | | **SubTotal For: Docket Search** | | | $37.50 |

**Court Liaison Card Fees**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 7.20 | 7.20 |
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 9.10 | 9.10 |
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 43.50 | 43.50 |
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 7.10 | 7.10 |
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 0.70 | 0.70 |
| 10/31/12 | FEE10 | PACER REFERENCE SERVICE - 070112 - 083112 | 1 | 61.40 | 61.40 |
| | | **SubTotal For: Court Liaison Card Fees** | | | $129.00 |

**Telephone**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/02/12 | TEL1 | Telephone - VERIZON VIDEO CONFERENCING | 1 | 1,040.99 | 1,040.99 |
| | | **SubTotal For: Telephone** | | | $1,040.99 |

**Telephone**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 09/21/12 | TEL2 | Soundpath conference call | 1 | 91.32 | 91.32 |
| 09/27/12 | TEL2 | Soundpath conference call | 1 | 172.84 | 172.84 |
| 10/04/12 | TEL2 | Soundpath conference call | 1 | 15.04 | 15.04 |
| 10/11/12 | TEL2 | Soundpath conference call | 1 | 133.35 | 133.35 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 15

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/12/12 | TEL2 | Soundpath conference call | 1 | 7.48 | 7.48 |
| | | **SubTotal For: Telephone** | | | $420.03 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/08/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 9/10-11/12 LODGING | 1 | 564.48 | 564.48 |
| 10/08/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. J. VANDEWYNGEARDE 8/28/12 LODGING | 1 | 282.24 | 282.24 |
| 10/08/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 8/27-29/12 LODGING | 1 | 846.72 | 846.72 |
| 10/08/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 9/4/12 LODGING | 1 | 282.24 | 282.24 |
| 10/09/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL-9/10-11/12 LODGING | 1 | 571.48 | 571.48 |
| 10/09/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 8/27-29/12 LODGING | 1 | 601.48 | 601.48 |
| 10/09/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 9/4-5/12 LODGING | 1 | 571.48 | 571.48 |
| 10/19/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - ROUNDTRIP AIRFARE RE: 10/16/12 TRAVEL TO PHILADELPHIA | 1 | 884.00 | 884.00 |
| 10/23/12 | TRV1 | Travel Expense - GARY APFEL - CAB HOME TO LAX 10/16/12 | 1 | 57.00 | 57.00 |
| 10/23/12 | TRV1 | Travel Expense - GARY APFEL - EXPENSES FOR 10/16-18/12 - CAB FROM PHILA AIRPORT TO HOTEL 10/16/12 | 1 | 35.64 | 35.64 |
| 10/23/12 | TRV1 | Travel Expense - GARY APFEL - CAB LAX TO HOME 10/18/12 | 1 | 58.00 | 58.00 |
| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL - CAB 10/16/12 | 1 | 37.10 | 37.10 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10781718
November 14, 2012                                                              Page 16

| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL - CAB 10/17/12 | 1 | 11.50 | 11.50 |
| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL - PARKING 10/18/12 | 1 | 60.00 | 60.00 |
| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL FOR 10/16-18/12 - CAR RENTAL 10/17/12 | 1 | 52.79 | 52.79 |
| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL FOR 10/16-18/12 - FLIGHT INTERNET | 1 | 4.95 | 4.95 |
| 10/26/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL - CAB 10/16/12 | 1 | 29.60 | 29.60 |
| 10/31/12 | TRV1 | DEBORAH KOVSKY-APAP - 11/5-8/12 ROUNDTRIP AIRFARE DETROIT TO PHILADELPHIA | 1 | 1,253.00 | 1,253.00 |
| | | **SubTotal For: Travel Expense** | | | **$6,203.70** |

**Travel Expense**

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Units</u> | <u>Cost</u> | <u>Value</u> |
|---|---|---|---|---|---|
| 10/26/12 | TRV2 | APFEL 101612-101812 - ROUNDTRIP AIRFARE LA TO PHILA. | 1 | 1,093.20 | 1,093.20 |
| 10/26/12 | TRV2 | APFEL 101612 - AIR TRAVEL CHANGE | 1 | 42.00 | 42.00 |
| | | **SubTotal For: Travel Expense** | | | **$1,135.20** |

**Local Transportation**

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Units</u> | <u>Cost</u> | <u>Value</u> |
|---|---|---|---|---|---|
| 10/08/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 9/12/12 CAR SERVICE TO PHILA AIRPORT | 1 | 103.92 | 103.92 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
November 14, 2012

Invoice: 10781718
Page 17

| | | | | | |
|---|---|---|---|---|---|
| 10/08/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 9/6/12 CAR SERVICE TO PHILA AIRPORT | 1 | 104.92 | 104.92 |
| 10/08/12 | TXI1 | Local Transportation - BOSTON COACH G. APFEL 8/29/12 CAR SERVICE TO PHILA AIRPORT | 1 | 106.73 | 106.73 |
| | | **SubTotal For: Local Transportation** | | | $315.57 |

TOTAL EXPENSES ....................................................................................................$9,820.24

TOTAL AMOUNT DUE ...........................................................................................$367,206.74

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10781718
November 14, 2012                                                              Page 18


The following is a summary of the time dedicated and the fees charged to this matter by the Firm's
professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 108.50 | 850.00 | 92,225.00 |
| K. Kress | Partner | 5.20 | 475.00 | 2,470.00 |
| W.R. Wagner | Partner | 21.60 | 770.00 | 16,632.00 |
| K.B. Braun | Of Counsel | 39.60 | 450.00 | 17,820.00 |
| L.A. Poltrock | Of Counsel | 19.40 | 365.00 | 7,081.00 |
| R.L. Vanderpool, IV | Of Counsel | 24.10 | 530.00 | 12,773.00 |
| J. VandeWyngearde | Of Counsel | 62.40 | 385.00 | 24,024.00 |
| E.L. Coccia | Associate | 44.10 | 245.00 | 10,804.50 |
| Andrea M. de Vries | Associate | 70.80 | 380.00 | 26,904.00 |
| C.A. DiValentino | Associate | 12.40 | 315.00 | 3,906.00 |
| A.L. Harris | Associate | 33.40 | 245.00 | 8,183.00 |
| C.B. Holtzman | Associate | 61.90 | 315.00 | 19,498.50 |
| D. Kovsky-Apap | Associate | 130.80 | 500.00 | 65,400.00 |
| A. Mavraganis | Associate | 31.10 | 245.00 | 7,619.50 |
| A.J.P.R. Rhee | Associate | 40.90 | 315.00 | 12,883.50 |
| R.R. Tooley | Associate | 56.00 | 225.00 | 12,600.00 |
| L.S. Welwarth | Associate | 57.70 | 235.00 | 13,559.50 |
| M. Alexsy | Paralegal | 14.30 | 210.00 | 3,003.00 |
| Total |  | 834.20 |  | $357,386.50 |

# Pepper Hamilton LLP

Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

## REMITTANCE PAGE

Tammy Hamzehpour, General Counsel
Ally Financial, Inc.
1100 Virginia Drive
Fort Washington, PA 19034

Invoice Number: 10781718
November 14, 2012
Matter Number: 139697.00002

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2012

| | |
|---|---|
| Total Fees | $357,386.50 |
| Total Expenses and Services | $9,820.24 |
| Total Amount Due | $367,206.74 |

## PLEASE RETURN WITH REMITTANCE

To Wire Payment Wells Fargo Bank, Philadelphia, PA ABA# 121000248; Acct#: 2 0000 492 01 046
Swift# WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA  90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial:  213.293.3160
direct fax:  866.307.1028
apfelg@pepperlaw.com

January 9, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

      Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period November 1, 2012 through November 30, 2012 (the "Statement), which was served on the parties listed in paragraph (a) of the Order, on January 9, 2013.

| Philadelphia | Boston | Washington, D.C. | Los Angeles | New York | Pittsburgh |
|---|---|---|---|---|---|
| Detroit | Berwyn | Harrisburg | Orange County | Princeton | Wilmington |

www.pepperlaw.com

**Pepper Hamilton LLP**
————————Attorneys at Law

January 9, 2013
Page 2

  In the absence of a timely objection, the Debtors shall pay $368,032.67, consisting of the sum of (a) $362,633.80, an amount equal to 80% of the fees ($362,633.80 = $453,292.25 x 0.80) and (b) 100% of the expenses ($5,398.87) being requested in the Statement.

  Objections to the Statement are due by January 29, 2013.


    Sincerely,

    PEPPER HAMILTON LLP


    Gary Apfel
    Attorney at Law


MEA
Enc.



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

Invoice Number:  10788585
Client/Matter Number:  139697.00002
January 7, 2013

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr. General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        200 Renaissance Center
Fort Washington, PA  19034                 Detroit, MI 48265-2000

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2012 as follows

RE:    **Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/26/12 | W.R. Wagner | Review loan Files. | 3.60 |
| 10/26/12 | W.R. Wagner | Telephone conferences with D.Kovsky re loan review process. | 0.50 |
| 11/1/12 | G. Apfel | Work on borrower harm issue. | 0.80 |
| 11/1/12 | G. Apfel | Review loan files. | 3.00 |
| 11/1/12 | G. Apfel | Conference call with other ILC's re remediation framework. | 0.80 |
| 11/1/12 | K. Kress | Review loan files. | 3.10 |
| 11/1/12 | F.A. Mayer | Review loan files. | 4.50 |
| 11/1/12 | W.R. Wagner | Foreclosure lookback review training. | 3.25 |
| 11/1/12 | K.B. Braun | Review loan files. | 5.10 |
| 11/1/12 | L.A. Poltrock | Review loan files. | 3.20 |
| 11/1/12 | R.L. Vanderpool, IV | Review loan files. | 3.10 |
| 11/1/12 | J. VandeWyngearde | Review loan files. | 3.20 |
| 11/1/12 | E.L. Coccia | Review loan files. | 3.10 |
| 11/1/12 | Andrea M. de Vries | Review loan files. | 5.70 |
| 11/1/12 | A.L. Harris | Review loan files. | 2.90 |
| 11/1/12 | C.B. Holtzman | Review loan files. | 3.70 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                          Invoice: 10788585
January 7, 2013                                                                              Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/1/12 | D. Kovsky-Apap | Review loan files. | 3.70 |
| 11/1/12 | D. Kovsky-Apap | Participate in conference call re remediation with other ILCs. | 1.10 |
| 11/1/12 | A.J.P.R. Rhee | Review loan files. | 0.40 |
| 11/1/12 | L.S. Welwarth | Review loan files. | 3.30 |
| 11/1/12 | L.S. Welwarth | Work on borrower remediation memo to provide additional guidance, discussing different types of violations. | 0.80 |
| 11/1/12 | M. Alexsy | Communication from E. Coccia re question re assigned loan and investigate same. | 0.40 |
| 11/1/12 | M. Alexsy | Work on fee applications. | 1.20 |
| 11/2/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 1.00 |
| 11/2/12 | G. Apfel | Conference call with PwC and ILC's re remediation framework. | 0.80 |
| 11/2/12 | G. Apfel | Research on collection of prepetition amounts from foreclosure proceeds. | 0.50 |
| 11/2/12 | G. Apfel | Research on cases regarding remediation framework. | 1.10 |
| 11/2/12 | G. Apfel | Work on legal review process. | 0.90 |
| 11/2/12 | F.A. Mayer | Review loan files. | 3.50 |
| 11/2/12 | K.B. Braun | Review loan files. | 0.60 |
| 11/2/12 | K.B. Braun | Draft standards for 2nd handoff review of call notes. | 1.00 |
| 11/2/12 | L.A. Poltrock | Review loan files. | 1.80 |
| 11/2/12 | E.L. Coccia | Review loan files. | 4.70 |
| 11/2/12 | E.L. Coccia | Review loans files. | 0.30 |
| 11/2/12 | Andrea M. de Vries | Review loan files | 6.20 |
| 11/2/12 | A.L. Harris | Review loan files. | 2.50 |
| 11/2/12 | C.B. Holtzman | Review loan files. | 3.20 |
| 11/2/12 | D. Kovsky-Apap | Participate in weekly update call with PwC and Hudson Cook. | 1.20 |
| 11/2/12 | D. Kovsky-Apap | Participate in conference call re remediation with PwC and other ILCs. | 1.10 |
| 11/2/12 | D. Kovsky-Apap | Review and analyze proposed remediation framework. | 0.30 |
| 11/2/12 | A. Mavraganis | Review loan files. | 4.20 |
| 11/2/12 | A.J.P.R. Rhee | Review loan files. | 5.70 |
| 11/2/12 | R.R. Tooley | Review loan files. | 2.50 |
| 11/2/12 | L.S. Welwarth | Review loan files. | 4.00 |
| 11/2/12 | L.S. Welwarth | Conference call with PwC to discuss remediation framework. | 1.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10788585
January 7, 2013                                                                            Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/2/12 | M. Alexsy | Work on loan review assignments. | 0.20 |
| 11/2/12 | M. Alexsy | Work on loan review assignments. | 0.20 |
| 11/4/12 | F.A. Mayer | Review of files. | 3.70 |
| 11/4/12 | E.L. Coccia | Review loans files. | 5.10 |
| 11/5/12 | G. Apfel | Review loan files. | 3.80 |
| 11/5/12 | G. Apfel | Research on case re borrower harm. | 1.10 |
| 11/5/12 | G. Apfel | Work on loan review process. | 0.60 |
| 11/5/12 | F.A. Mayer | Loan file review. | 2.70 |
| 11/5/12 | K.B. Braun | Review loan files. | 2.20 |
| 11/5/12 | J. VandeWyngearde | Review loan files. | 2.10 |
| 11/5/12 | J. VandeWyngearde | Work on legal review process. | 0.20 |
| 11/5/12 | E.L. Coccia | Review loan files. | 7.50 |
| 11/5/12 | Andrea M. de Vries | Review loan files. | 5.40 |
| 11/5/12 | A.L. Harris | Review loan files. | 3.90 |
| 11/5/12 | C.B. Holtzman | Review loan files. | 4.20 |
| 11/5/12 | D. Kovsky-Apap | Work on loan review process. | 0.20 |
| 11/5/12 | D. Kovsky-Apap | Work on changes to review questions. | 0.90 |
| 11/5/12 | D. Kovsky-Apap | Review case law re remediation of stay violations. | 5.50 |
| 11/5/12 | D. Kovsky-Apap | Participate in weekly update call with PwC and GMAC. | 1.10 |
| 11/5/12 | A. Mavraganis | Review loan files. | 0.30 |
| 11/5/12 | R.R. Tooley | Review loan files. | 7.00 |
| 11/5/12 | L.S. Welwarth | Review loan files. | 2.50 |
| 11/5/12 | M. Alexsy | Work on loan review assignments. | 0.90 |
| 11/6/12 | G. Apfel | Review loan files. | 2.50 |
| 11/6/12 | G. Apfel | Work on loan review process with PwC. | 6.00 |
| 11/6/12 | G. Apfel | Research on borrower harm. | 1.60 |
| 11/6/12 | F.A. Mayer | Review loan files. | 5.80 |
| 11/6/12 | K.B. Braun | Review loan files. | 4.70 |
| 11/6/12 | E.L. Coccia | Review loan files. | 7.30 |
| 11/6/12 | Andrea M. de Vries | Review loan files. | 5.50 |
| 11/6/12 | A.L. Harris | Review loan files. | 5.40 |
| 11/6/12 | C.B. Holtzman | Review loan files. | 3.60 |
| 11/6/12 | D. Kovsky-Apap | Review loan files. | 2.50 |
| 11/6/12 | D. Kovsky-Apap | Work with PwC on legal review process. | 5.90 |
| 11/6/12 | A. Mavraganis | Review loan files. | 4.00 |
| 11/6/12 | R.R. Tooley | Review loan files. | 4.00 |
| 11/6/12 | L.S. Welwarth | Review loan files. | 3.00 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10788585
January 7, 2013                                                                    Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/7/12 | G. Apfel | Meeting with PwC and GMAC to review loan review process. | 1.00 |
| 11/7/12 | G. Apfel | Work on legal review process. | 0.80 |
| 11/7/12 | G. Apfel | Work on loan review process. | 0.40 |
| 11/7/12 | G. Apfel | Research on borrower harm cases. | 1.60 |
| 11/7/12 | F.A. Mayer | Review loan files. | 4.70 |
| 11/7/12 | K.B. Braun | Review loan files. | 2.30 |
| 11/7/12 | L.A. Poltrock | Review loan files. | 6.10 |
| 11/7/12 | E.L. Coccia | Review loan files. | 5.30 |
| 11/7/12 | Andrea M. de Vries | Review loan files. | 5.30 |
| 11/7/12 | A.L. Harris | Review loan files. | 3.70 |
| 11/7/12 | D. Kovsky-Apap | Prepare for and participate in meeting with PwC and GMAC re loan review process. | 2.10 |
| 11/7/12 | D. Kovsky-Apap | Work on loan review process. | 0.50 |
| 11/7/12 | A. Mavraganis | Review loan files. | 2.40 |
| 11/7/12 | R.R. Tooley | Review loan files. | 3.00 |
| 11/7/12 | L.S. Welwarth | Review loan files. | 0.10 |
| 11/7/12 | M. Alexsy | Work on loan assignments. | 0.90 |
| 11/8/12 | G. Apfel | Review loan files. | 2.10 |
| 11/8/12 | G. Apfel | Work on legal review process. | 1.10 |
| 11/8/12 | G. Apfel | Work on loan review process. | 0.90 |
| 11/8/12 | W.R. Wagner | Review loan files. | 2.70 |
| 11/8/12 | K.B. Braun | Review loan files. | 2.60 |
| 11/8/12 | L.A. Poltrock | Review loan files. | 2.90 |
| 11/8/12 | R.L. Vanderpool, IV | Review loan files. | 2.50 |
| 11/8/12 | E.L. Coccia | Review loan files | 4.50 |
| 11/8/12 | A.L. Harris | Review loan files. | 3.10 |
| 11/8/12 | C.B. Holtzman | Review loan files. | 3.30 |
| 11/8/12 | D. Kovsky-Apap | Work on legal review process. | 2.10 |
| 11/8/12 | D. Kovsky-Apap | Review loan files. | 3.60 |
| 11/8/12 | A.J.P.R. Rhee | Review loan files. | 7.00 |
| 11/8/12 | M. Alexsy | Work on loan review assignments. | 0.30 |
| 11/9/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 0.90 |
| 11/9/12 | G. Apfel | Work on legal review process. | 0.80 |
| 11/9/12 | G. Apfel | Work on escrow issue. | 1.30 |
| 11/9/12 | G. Apfel | Conference call with other ILC's re remediation framework. | 0.90 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                   Invoice: 10788585
January 7, 2013                                                              Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/9/12 | K. Kress | Review loan files. | 2.00 |
| 11/9/12 | F.A. Mayer | Review loan files. | 1.50 |
| 11/9/12 | L.A. Poltrock | Review loan files. | 3.20 |
| 11/9/12 | R.L. Vanderpool, IV | Review loan files. | 1.60 |
| 11/9/12 | E.L. Coccia | Review loan files. | 3.30 |
| 11/9/12 | C.B. Holtzman | Review loan files. | 4.20 |
| 11/9/12 | D. Kovsky-Apap | Participate in status conference call with PwC and Hudson Cook. | 1.00 |
| 11/9/12 | D. Kovsky-Apap | Participate in conference call with other ILCs re remediation and other open issues. | 1.10 |
| 11/9/12 | D. Kovsky-Apap | Review loan files. | 2.60 |
| 11/9/12 | A. Mavraganis | Review loan files. | 1.60 |
| 11/9/12 | A.J.P.R. Rhee | Review loan files. | 2.30 |
| 11/9/12 | L.S. Welwarth | Work on list of standing orders and local rules re automatic stay. | 0.60 |
| 11/9/12 | M. Alexsy | Work on loan review assignments. | 1.40 |
| 11/10/12 | J. VandeWyngearde | Review loan files. | 3.50 |
| 11/10/12 | E.L. Coccia | Review loan files. | 0.30 |
| 11/10/12 | D. Kovsky-Apap | Work on legal review process. | 1.40 |
| 11/10/12 | D. Kovsky-Apap | Review loan files. | 2.10 |
| 11/11/12 | D. Kovsky-Apap | Review loan files. | 2.30 |
| 11/12/12 | G. Apfel | Work on standing orders regarding stay. | 1.60 |
| 11/12/12 | G. Apfel | Work on legal review process. | 1.20 |
| 11/12/12 | G. Apfel | Review loan files. | 4.60 |
| 11/12/12 | K. Kress | Review loan files. | 5.10 |
| 11/12/12 | K.B. Braun | Review loan files. | 0.60 |
| 11/12/12 | L.A. Poltrock | Review loan files. | 0.90 |
| 11/12/12 | R.L. Vanderpool, IV | Review loan files. | 2.60 |
| 11/12/12 | J. VandeWyngearde | Review loan files. | 2.80 |
| 11/12/12 | E.L. Coccia | Review loan files. | 2.00 |
| 11/12/12 | Andrea M. de Vries | Review loan files. | 5.80 |
| 11/12/12 | C.B. Holtzman | Review loan files. | 5.50 |
| 11/12/12 | D. Kovsky-Apap | Review loan files. | 3.80 |
| 11/12/12 | A. Mavraganis | Review loan files. | 0.20 |
| 11/12/12 | A.J.P.R. Rhee | Review loan files. | 2.10 |
| 11/12/12 | R.R. Tooley | Review loan files. | 5.00 |
| 11/12/12 | L.S. Welwarth | Work on list of standing orders and  local rules re automatic stay. | 1.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                      Invoice: 10788585
January 7, 2013                                                                                  Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/12/12 | L.S. Welwarth | Review loan files. | 0.30 |
| 11/12/12 | M. Alexsy | Work on fee application. | 0.30 |
| 11/12/12 | M. Alexsy | Assign new loans. | 0.90 |
| 11/13/12 | G. Apfel | Meeting with PwC and FRB to review loan review process. | 2.00 |
| 11/13/12 | G. Apfel | Work on loan review process. | 1.80 |
| 11/13/12 | G. Apfel | Work on legal review process. | 1.60 |
| 11/13/12 | K. Kress | Review loan files. | 2.60 |
| 11/13/12 | W.R. Wagner | Review loan files. | 3.20 |
| 11/13/12 | K.B. Braun | Review loan files. | 0.70 |
| 11/13/12 | R.L. Vanderpool, IV | Review loan files. | 0.75 |
| 11/13/12 | Andrea M. de Vries | Review loan files. | 3.90 |
| 11/13/12 | A.L. Harris | Review loan files. | 1.70 |
| 11/13/12 | C.B. Holtzman | Review loan files. | 5.60 |
| 11/13/12 | D. Kovsky-Apap | Work on loan review process. | 2.20 |
| 11/13/12 | D. Kovsky-Apap | Meeting with PwC and FRB re loan review process. | 2.00 |
| 11/13/12 | D. Kovsky-Apap | Review loan files. | 1.30 |
| 11/13/12 | A. Mavraganis | Review loan files. | 4.90 |
| 11/13/12 | R.R. Tooley | Review loan files. | 0.75 |
| 11/13/12 | L.S. Welwarth | Review loan files. | 6.00 |
| 11/13/12 | M. Alexsy | Work on loan review assignments. | 0.40 |
| 11/14/12 | G. Apfel | Meeting with PwC re loan review process. | 3.10 |
| 11/14/12 | G. Apfel | Meeting with GMAC and PwC re loan review process. | 1.00 |
| 11/14/12 | G. Apfel | Work on fees application. | 0.80 |
| 11/14/12 | G. Apfel | Work on legal review process. | 1.10 |
| 11/14/12 | K. Kress | Review loan Files. | 1.00 |
| 11/14/12 | F.A. Mayer | Review loan files. | 3.30 |
| 11/14/12 | W.R. Wagner | Review loan files. | 3.30 |
| 11/14/12 | K.B. Braun | Loan review. | 2.80 |
| 11/14/12 | L.A. Poltrock | Review loan files. | 2.10 |
| 11/14/12 | R.L. Vanderpool, IV | Review loan files. | 0.80 |
| 11/14/12 | E.L. Coccia | Review loan files. | 4.50 |
| 11/14/12 | A.L. Harris | Review loan files. | 4.50 |
| 11/14/12 | C.B. Holtzman | Review loan files. | 2.90 |
| 11/14/12 | D. Kovsky-Apap | Work on loan review process with PwC. | 4.10 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10788585
January 7, 2013                                                                            Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/14/12 | D. Kovsky-Apap | Meeting with GMAC and PwC re loan review process. | 1.20 |
| 11/14/12 | A. Mavraganis | Review loan files. | 2.20 |
| 11/14/12 | A.J.P.R. Rhee | Review loan files. | 1.40 |
| 11/14/12 | L.S. Welwarth | Review loan files. | 2.70 |
| 11/15/12 | G. Apfel | Work on legal review process. | 1.30 |
| 11/15/12 | G. Apfel | Review loan files. | 1.40 |
| 11/15/12 | W.R. Wagner | Review loan files. | 3.20 |
| 11/15/12 | K.B. Braun | Review loan files. | 7.70 |
| 11/15/12 | L.A. Poltrock | Review loan files. | 2.40 |
| 11/15/12 | R.L. Vanderpool, IV | Review loan files. | 6.50 |
| 11/15/12 | J. VandeWyngearde | Review loan files. | 3.20 |
| 11/15/12 | E.L. Coccia | Review loan files. | 3.00 |
| 11/15/12 | Andrea M. de Vries | Review loan files | 4.60 |
| 11/15/12 | A.L. Harris | Review loan files. | 0.20 |
| 11/15/12 | C.B. Holtzman | Review loan files. | 4.40 |
| 11/15/12 | D. Kovsky-Apap | Review loan files. | 4.90 |
| 11/15/12 | A. Mavraganis | Review loan files. | 0.90 |
| 11/15/12 | L.S. Welwarth | Review loan files. | 0.60 |
| 11/15/12 | M. Alexsy | Work on fee applications. | 0.80 |
| 11/16/12 | G. Apfel | Work on legal review process. | 2.70 |
| 11/16/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 0.40 |
| 11/16/12 | G. Apfel | Work on loan review process. | 0.60 |
| 11/16/12 | G. Apfel | Review loan files. | 1.10 |
| 11/16/12 | K.B. Braun | Review loan files. | 3.10 |
| 11/16/12 | L.A. Poltrock | Review loan files. | 1.50 |
| 11/16/12 | R.L. Vanderpool, IV | Review loan files. | 5.50 |
| 11/16/12 | Andrea M. de Vries | Review loan files. | 4.70 |
| 11/16/12 | A.L. Harris | Review loan files. | 2.70 |
| 11/16/12 | C.B. Holtzman | Review loan files. | 6.60 |
| 11/16/12 | D. Kovsky-Apap | Review loan files. | 2.70 |
| 11/16/12 | A.J.P.R. Rhee | Review loan files. | 2.70 |
| 11/16/12 | L.S. Welwarth | Review loan files. | 0.20 |
| 11/16/12 | M. Alexsy | Work on loan assignments. | 2.70 |
| 11/16/12 | M. Alexsy | Work on fee application. | 0.40 |
| 11/17/12 | D. Kovsky-Apap | Review loan files. | 1.30 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10788585
January 7, 2013                                                                          Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/18/12 | G. Apfel | Work on loan review process. | 0.40 |
| 11/18/12 | G. Apfel | Review loan files. | 6.80 |
| 11/18/12 | K.B. Braun | Review loan files. | 2.70 |
| 11/18/12 | J. VandeWyngearde | Review loan files. | 1.00 |
| 11/18/12 | A.L. Harris | Review loan files. | 1.40 |
| 11/18/12 | D. Kovsky-Apap | Review loan files. | 8.30 |
| 11/19/12 | G. Apfel | Work on legal review process. | 1.80 |
| 11/19/12 | G. Apfel | Review loan files. | 3.10 |
| 11/19/12 | K. Kress | Work on legal review process. | 0.80 |
| 11/19/12 | F.A. Mayer | Review loan files. | 2.60 |
| 11/19/12 | W.R. Wagner | Review loan files. | 4.00 |
| 11/19/12 | K.B. Braun | Review loan files. | 2.00 |
| 11/19/12 | L.A. Poltrock | Review loan files. | 1.50 |
| 11/19/12 | J. VandeWyngearde | Review loan files. | 1.60 |
| 11/19/12 | J. VandeWyngearde | Review loan files. | 1.50 |
| 11/19/12 | E.L. Coccia | Review loan files. | 5.70 |
| 11/19/12 | Andrea M. de Vries | Review loan files | 3.30 |
| 11/19/12 | A.L. Harris | Review loan files. | 5.30 |
| 11/19/12 | C.B. Holtzman | Review loan files. | 5.30 |
| 11/19/12 | D. Kovsky-Apap | Work on legal review process. | 2.50 |
| 11/19/12 | D. Kovsky-Apap | Participate in weekly status conference call with FRB and PwC. | 0.70 |
| 11/19/12 | D. Kovsky-Apap | Review loan files. | 4.40 |
| 11/19/12 | A. Mavraganis | Work on loan review process. | 1.50 |
| 11/19/12 | A.J.P.R. Rhee | Review loan files. | 4.20 |
| 11/19/12 | R.R. Tooley | Review loan files. | 5.00 |
| 11/19/12 | L.S. Welwarth | Work on loan review process. | 0.40 |
| 11/19/12 | L.S. Welwarth | Review loan files. | 2.00 |
| 11/19/12 | L.S. Welwarth | Draft email to summarize discussions on review training call. | 0.20 |
| 11/19/12 | L.S. Welwarth | Work on list of standing orders and local rules re automatic stay. | 0.30 |
| 11/19/12 | M. Alexsy | Work on fee application. | 2.50 |
| 11/20/12 | G. Apfel | Work on legal review process. | 3.40 |
| 11/20/12 | G. Apfel | Review loan files. | 0.70 |
| 11/20/12 | G. Apfel | Research re joint bankruptcies. | 0.50 |
| 11/20/12 | K. Kress | Review loan files. | 1.60 |
| 11/20/12 | W.R. Wagner | Review loan files. | 3.70 |
| 11/20/12 | K.B. Braun | Work on legal review process. | 1.50 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                      Invoice: 10788585
January 7, 2013                                                                        Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/20/12 | K.B. Braun | Review loan files. | 0.90 |
| 11/20/12 | L.A. Poltrock | Review loan files. | 1.50 |
| 11/20/12 | R.L. Vanderpool, IV | Review loan files. | 1.30 |
| 11/20/12 | J. VandeWyngearde | Review loan files. | 5.90 |
| 11/20/12 | E.L. Coccia | Review loan files. | 2.60 |
| 11/20/12 | A.L. Harris | Review loan files. | 4.20 |
| 11/20/12 | C.B. Holtzman | Review loan files. | 4.30 |
| 11/20/12 | D. Kovsky-Apap | Review loan files. | 7.50 |
| 11/20/12 | D. Kovsky-Apap | Work on legal review process. | 3.40 |
| 11/20/12 | A. Mavraganis | Review loan files. | 5.20 |
| 11/20/12 | A.J.P.R. Rhee | Review loan files. | 1.40 |
| 11/20/12 | R.R. Tooley | Review loan files. | 3.00 |
| 11/20/12 | L.S. Welwarth | Review loan files. | 4.30 |
| 11/20/12 | M. Alexsy | Work on fee application. | 4.60 |
| 11/21/12 | G. Apfel | Work on legal review process. | 1.10 |
| 11/21/12 | G. Apfel | Review loan files. | 4.20 |
| 11/21/12 | G. Apfel | Research re pre petition foreclosure sale and post petition recordation. | 0.60 |
| 11/21/12 | K. Kress | Review loan files. | 0.70 |
| 11/21/12 | W.R. Wagner | Review loan files. | 3.10 |
| 11/21/12 | Andrea M. de Vries | Review loan files. | 2.10 |
| 11/21/12 | A.L. Harris | Review loan files. | 0.60 |
| 11/21/12 | C.B. Holtzman | Review loan files. | 3.90 |
| 11/21/12 | D. Kovsky-Apap | Work on legal review process. | 0.70 |
| 11/21/12 | D. Kovsky-Apap | Review loan files. | 2.10 |
| 11/21/12 | A.J.P.R. Rhee | Review loan files. | 0.80 |
| 11/21/12 | R.R. Tooley | Review loan files. | 1.50 |
| 11/21/12 | L.S. Welwarth | Review loan files. | 2.10 |
| 11/22/12 | W.R. Wagner | Review loan files. | 3.20 |
| 11/22/12 | D. Kovsky-Apap | Work on legal review process. | 0.60 |
| 11/23/12 | W.R. Wagner | Review loan files. | 4.30 |
| 11/23/12 | K.B. Braun | Review loan files. | 3.30 |
| 11/23/12 | L.A. Poltrock | Review loan files. | 0.50 |
| 11/23/12 | D. Kovsky-Apap | Review loan files. | 1.50 |
| 11/23/12 | D. Kovsky-Apap | Work on legal review process. | 1.60 |
| 11/24/12 | K.B. Braun | Review loan files. | 5.60 |
| 11/24/12 | D. Kovsky-Apap | Work on legal review process. | 4.40 |
| 11/25/12 | G. Apfel | Work on loan review process. | 0.60 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 7, 2013

Invoice: 10788585
Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/25/12 | F.A. Mayer | Review loan files. | 2.30 |
| 11/25/12 | W.R. Wagner | Review loan files. | 4.40 |
| 11/25/12 | K.B. Braun | Review loan files. | 2.00 |
| 11/25/12 | J. VandeWyngearde | Review loan files. | 0.80 |
| 11/25/12 | E.L. Coccia | Review loan files. | 1.50 |
| 11/25/12 | D. Kovsky-Apap | Review loan files. | 0.50 |
| 11/25/12 | D. Kovsky-Apap | Work on legal review process. | 3.00 |
| 11/26/12 | G. Apfel | Work on legal review process. | 1.10 |
| 11/26/12 | W.R. Wagner | Review loan files. | 4.70 |
| 11/26/12 | K.B. Braun | Review loan files. | 0.20 |
| 11/26/12 | J. VandeWyngearde | Review loan files. | 1.30 |
| 11/26/12 | Andrea M. de Vries | Review loan files. | 4.60 |
| 11/26/12 | A.L. Harris | Review loan files. | 1.90 |
| 11/26/12 | C.B. Holtzman | Review loan files. | 1.40 |
| 11/26/12 | D. Kovsky-Apap | Work on legal review process. | 2.20 |
| 11/26/12 | D. Kovsky-Apap | Review loan files. | 1.70 |
| 11/26/12 | L.S. Welwarth | Review loan files. | 8.10 |
| 11/26/12 | M. Alexsy | Work on loan assignments. | 1.20 |
| 11/27/12 | G. Apfel | Review legal files. | 0.80 |
| 11/27/12 | G. Apfel | Meeting with GMAC and PwC re document retention. | 1.00 |
| 11/27/12 | G. Apfel | Meeting with PwC re fees review. | 1.00 |
| 11/27/12 | G. Apfel | Meeting with PwC re loan review process. | 0.80 |
| 11/27/12 | G. Apfel | Work on legal review process. | 1.10 |
| 11/27/12 | K. Kress | Review loan files. | 2.50 |
| 11/27/12 | F.A. Mayer | Meeting with PwC and GMAC re document retention. | 1.00 |
| 11/27/12 | W.R. Wagner | Review loan files. | 3.30 |
| 11/27/12 | L.A. Poltrock | Review loan files. | 6.60 |
| 11/27/12 | Andrea M. de Vries | Review loan files. | 4.40 |
| 11/27/12 | A.L. Harris | Review loan files. | 3.00 |
| 11/27/12 | C.B. Holtzman | Review loan files. | 4.90 |
| 11/27/12 | D. Kovsky-Apap | Work on legal review process. | 0.50 |
| 11/27/12 | D. Kovsky-Apap | Meet with GMAC and PwC re document retention. | 1.00 |
| 11/27/12 | D. Kovsky-Apap | Work with PwC re loan review process. | 3.80 |
| 11/27/12 | D. Kovsky-Apap | Review loan files. | 2.70 |
| 11/27/12 | M. Alexsy | Work on loan assignments. | 0.30 |
| 11/28/12 | G. Apfel | Work on fees review process. | 1.40 |
| 11/28/12 | G. Apfel | Work on legal review process. | 1.60 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10788585
January 7, 2013                                                                          Page 11

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/28/12 | G. Apfel | Meeting with PwC and GMAC re loan review process. | 1.00 |
| 11/28/12 | G. Apfel | Work on loan review process with PwC fees and bankruptcy teams. | 5.50 |
| 11/28/12 | W.R. Wagner | Review loan files. | 4.10 |
| 11/28/12 | K.B. Braun | Review loan files. | 1.40 |
| 11/28/12 | L.A. Poltrock | Review loan files. | 4.90 |
| 11/28/12 | J. VandeWyngearde | Review loan files. | 2.20 |
| 11/28/12 | Andrea M. de Vries | Review loan files. | 6.40 |
| 11/28/12 | A.L. Harris | Review loan files. | 4.00 |
| 11/28/12 | C.B. Holtzman | Review loan files. | 2.30 |
| 11/28/12 | D. Kovsky-Apap | Work on loan review process with PwC fees and bankruptcy teams. | 5.50 |
| 11/28/12 | D. Kovsky-Apap | Meeting with GMAC and PwC re loan review process. | 1.00 |
| 11/28/12 | D. Kovsky-Apap | Review loan files. | 1.10 |
| 11/28/12 | L.S. Welwarth | Review loan files | 4.00 |
| 11/28/12 | M. Alexsy | Work on loan assignments. | 0.50 |
| 11/29/12 | G. Apfel | Work on legal review process. | 3.10 |
| 11/29/12 | G. Apfel | Work on remediation framework. | 1.20 |
| 11/29/12 | G. Apfel | Participate in OCC conference call. | 1.00 |
| 11/29/12 | K. Kress | Review loan files. | 1.90 |
| 11/29/12 | W.R. Wagner | Review loan files. | 6.20 |
| 11/29/12 | K.B. Braun | Review loan files. | 1.00 |
| 11/29/12 | L.A. Poltrock | Review loan files. | 0.90 |
| 11/29/12 | R.L. Vanderpool, IV | Review loan files. | 1.00 |
| 11/29/12 | R.L. Vanderpool, IV | Review loan files. | 6.00 |
| 11/29/12 | J. VandeWyngearde | Review loan files. | 1.80 |
| 11/29/12 | E.L. Coccia | Review loan files. | 1.50 |
| 11/29/12 | Andrea M. de Vries | Review loan files. | 4.70 |
| 11/29/12 | A.L. Harris | Review loan files. | 7.20 |
| 11/29/12 | C.B. Holtzman | Review loan files. | 4.20 |
| 11/29/12 | D. Kovsky-Apap | Work on legal review process. | 4.60 |
| 11/29/12 | D. Kovsky-Apap | Review loan files. | 2.60 |
| 11/29/12 | A. Mavraganis | Review loan files. | 3.60 |
| 11/29/12 | A.J.P.R. Rhee | Review loan files. | 0.70 |
| 11/29/12 | N.R. Smarr | Review loan files. | 1.50 |
| 11/29/12 | R.R. Tooley | Review loan files. | 2.50 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                      Invoice: 10788585
January 7, 2013                                                                              Page 12

| Date | Name | Services | Time |
|------|------|----------|------|
| 11/29/12 | L.S. Welwarth | Review loan files. | 4.80 |
| 11/29/12 | L.S. Welwarth | Review loan files. | 0.80 |
| 11/29/12 | M. Alexsy | Worked on loan review assignments. | 1.80 |
| 11/30/12 | G. Apfel | Work on legal review process. | 2.80 |
| 11/30/12 | G. Apfel | Conference call with PwC re loan review process. | 0.60 |
| 11/30/12 | D.J. Detweiler | Telephone call with G. Apfel re GMAC assignment. | 0.30 |
| 11/30/12 | D.J. Detweiler | Review and analysis of memorandum on GMAC project and work to be done. | 1.00 |
| 11/30/12 | K. Kress | Review loan files. | 0.40 |
| 11/30/12 | F.A. Mayer | Review loan files. | 7.00 |
| 11/30/12 | W.R. Wagner | Review loan files. | 5.40 |
| 11/30/12 | R.L. Vanderpool, IV | Review loan files. | 3.50 |
| 11/30/12 | J. VandeWyngearde | Review loan files. | 2.80 |
| 11/30/12 | Andrea M. de Vries | Review loan files. | 4.80 |
| 11/30/12 | A.L. Harris | Review loan files. | 3.40 |
| 11/30/12 | C.B. Holtzman | Review loan files. | 3.30 |
| 11/30/12 | D. Kovsky-Apap | Participate in weekly update call with PwC. | 0.50 |
| 11/30/12 | D. Kovsky-Apap | Review loan files. | 2.30 |
| 11/30/12 | A. Mavraganis | Review loan files. | 1.50 |
| 11/30/12 | L.S. Welwarth | Review loan files. | 3.20 |
| 11/30/12 | L.S. Welwarth | Review loan files. | 7.10 |
| 11/30/12 | M. Alexsy | Work on loan assignments,. | 1.80 |

TOTAL CHARGEABLE HOURS ............................................................................... 1,003.25

TOTAL FEES ............................................................................................................ $453,292.25

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 11/12/12 | CON1 | Meals - GARY APFEL - 11/6/12 DINNER AT FUJI MOUNTAIN, PHILA. | 1 | 71.44 | 71.44 |
| 11/12/12 | CON1 | Meals - GARY APFEL - 11/5/12 DINNER AT PUBLIC HOUSE, PHILA. | 1 | 53.96 | 53.96 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                     Invoice: 10788585
January 7, 2013                                                                    Page 13

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 11/19/12 | CON1 | Meals - GARY APFEL - DINNER AT PUBLIC HOUSE, PHILA. ON 11/12/12 | 1 | 36.56 | 36.56 |
| 11/19/12 | CON1 | Meals - GARY APFEL - LUNCH AT CORNER BISTRO, PHILA. ON 11/13/12 | 1 | 12.71 | 12.71 |
| 11/19/12 | CON1 | Meals - GARY APFEL - DINNER AT FUJI MOUNTAIN, PHILA. ON 11/13/12 | 1 | 87.56 | 87.56 |
| | | **SubTotal For: Meals** | | | $262.23 |

**Docket Search**

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 11/07/12 | DKT3 | 070112 - 093012 - PACER SERVICE | 1 | 123.40 | 123.40 |
| 11/07/12 | DKT3 | 070112 - 093012 - PACER SERVICE | 1 | 278.70 | 278.70 |
| 11/07/12 | DKT3 | PACER REFERENCE SERVICE 070112 - 093012 - Docket Search | 1 | 53.70 | 53.70 |
| 11/27/12 | DKT3 | 092412 - PACER SERVICE | 1 | 2.60 | 2.60 |
| 11/27/12 | DKT3 | 070112 - 093012 - PACER SERVICE | 1 | 129.90 | 129.90 |
| 11/29/12 | DKT3 | 070112 - 093012 - PACER SERVICE | 1 | 49.10 | 49.10 |
| 11/29/12 | DKT3 | 070112 - 093012 - PACER REFERENCE SERVICE | 1 | 19.70 | 19.70 |
| 11/29/12 | DKT3 | 070112 - 093012 - PACER REFERENCE SERVICE | 1 | 38.20 | 38.20 |
| | | **SubTotal For: Docket Search** | | | $695.30 |

**Messenger Service**

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 10/30/12 | MES4 | FedEx: Office of the U S  T NEW YORK CITY | 1 | 26.48 | 26.48 |
| 10/30/12 | MES4 | FedEx:  NEW YORK CITY | 1 | 26.48 | 26.48 |
| 10/30/12 | MES4 | FedEx:  NEW YORK CITY | 1 | 26.48 | 26.48 |
| 10/30/12 | MES4 | FedEx:  NEW YORK CITY | 1 | 26.48 | 26.48 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                         Invoice: 10788585
January 7, 2013                                                                    Page 14

| | | | | | |
|---|---|---|---|---|---|
| 10/30/12 | MES4 | FedEx:  NEW YORK CITY | 1 | 26.48 | 26.48 |
| 10/30/12 | MES4 | FedEx: Attn  Tammy Hamzehpo FORT WASHINGTON | 1 | 26.48 | 26.48 |
| | | **SubTotal For: Messenger Service** | | | $158.88 |

**Reference Service**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 11/02/12 | REF1 | Reference Service - PACER SERVICE CENTER PACER RESEARCH | 1 | 45.60 | 45.60 |
| | | **SubTotal For: Reference Service** | | | $45.60 |

**Telephone**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 09/04/12 | TEL2 | Soundpath conference call | 1 | 11.52 | 11.52 |
| 10/17/12 | TEL2 | Soundpath conference call | 1 | 27.82 | 27.82 |
| 10/18/12 | TEL2 | Soundpath conference call | 1 | 51.14 | 51.14 |
| 10/19/12 | TEL2 | Soundpath conference call | 1 | 0.72 | 0.72 |
| 10/22/12 | TEL2 | Soundpath conference call | 1 | 19.58 | 19.58 |
| 10/23/12 | TEL2 | Soundpath conference call | 1 | 95.74 | 95.74 |
| 11/01/12 | TEL2 | Soundpath conference call | 1 | 82.65 | 82.65 |
| 11/08/12 | TEL2 | Soundpath conference call | 1 | 48.96 | 48.96 |
| | | **SubTotal For: Telephone** | | | $338.13 |

**Travel Expense**

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 11/12/12 | TRV1 | Travel Expense - GARY APFEL - 11/7/12 CAB FROM LAX TO HOME | 1 | 56.00 | 56.00 |
| 11/12/12 | TRV1 | Travel Expense - GARY APFEL - 11/5/12 CAB FROM AIRPORT TO HOTEL IN PHILA | 1 | 35.64 | 35.64 |

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                        Invoice: 10788585
January 7, 2013                                                                      Page 15

| | | | | | |
|---|---|---|---|---|---|
| 11/12/12 | TRV1 | Travel Expense - GARY APFEL - 11/5/12 CAB FROM HOME TO LAX AIRPORT | 1 | 57.00 | 57.00 |
| 11/13/12 | TRV1 | Ground Transportation - BOSTON COACH G. APFEL 10/18/12 CAR SERVICE FROM PHILA OFFICE TO PHILA AIRPORT | 1 | 63.35 | 63.35 |
| 11/19/12 | TRV1 | Travel Expense - GARY APFEL - EXPENSES FOR 11/12-15/12 - CAB HOME TO LAX 11/12/12 | 1 | 57.00 | 57.00 |
| 11/19/12 | TRV1 | Travel Expense - GARY APFEL - EXPENSES FOR 11/12-15/12 - CAB PHILA AIRPORT TO HOTEL 11/12/12 | 1 | 35.64 | 35.64 |
| 11/19/12 | TRV1 | Travel Expense - GARY APFEL - EXPENSES FOR 11/12-15/12 - CAB LAX TO HOME 11/15/12 | 1 | 58.00 | 58.00 |
| | | **SubTotal For: Travel Expense** | | | $362.63 |

**Travel Expense**

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 11/08/12 | TRV2 | APFEL 102912 - ROUNDTRIP AIRFARE - LA TO PHILA | 1 | 1,260.20 | 1,260.20 |
| 11/09/12 | TRV2 | KOVSKY-APAP 110612 - AIRFARE CHANGE CHARGE - PITTSBURGH TO DETROIT | 1 | 169.00 | 169.00 |
| 11/20/12 | TRV2 | APFEL 111212 - ROUNDTRIP AIRFARE - LA TO PHILA | 1 | 881.20 | 881.20 |
| 11/30/12 | TRV2 | APFEL 112612 - ROUNDTRIP AIRFARE - LA TO PHILA | 1 | 1,225.70 | 1,225.70 |
| | | **SubTotal For: Travel Expense** | | | $3,536.10 |

TOTAL EXPENSES.............................................................................................. $5,398.87

TOTAL AMOUNT DUE........................................................................................ $458,691.12

GMAC Mortgage LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10788585
January 7, 2013                                                                      Page 16

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's
professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 109.80 | 850.00 | 93,330.00 |
| D.J. Detweiler | Partner | 1.30 | 610.00 | 793.00 |
| K. Kress | Partner | 21.70 | 475.00 | 10,307.50 |
| F.A. Mayer | Partner | 42.60 | 690.00 | 29,394.00 |
| W.R. Wagner | Partner | 66.15 | 770.00 | 50,935.50 |
| K.B. Braun | Of Counsel | 54.00 | 450.00 | 24,300.00 |
| L.A. Poltrock | Of Counsel | 40.00 | 365.00 | 14,600.00 |
| R.L. Vanderpool, IV | Of Counsel | 35.15 | 530.00 | 18,629.50 |
| J. VandeWyngearde | Of Counsel | 33.90 | 385.00 | 13,051.50 |
| E.L. Coccia | Associate | 62.20 | 245.00 | 15,239.00 |
| Andrea M. de Vries | Associate | 77.40 | 380.00 | 29,412.00 |
| A.L. Harris | Associate | 61.60 | 245.00 | 15,092.00 |
| C.B. Holtzman | Associate | 76.80 | 315.00 | 24,192.00 |
| D. Kovsky-Apap | Associate | 136.50 | 500.00 | 68,250.00 |
| A. Mavraganis | Associate | 32.50 | 245.00 | 7,962.50 |
| A.J.P.R. Rhee | Associate | 28.70 | 315.00 | 9,040.50 |
| N.R. Smarr | Associate | 1.50 | 315.00 | 472.50 |
| R.R. Tooley | Associate | 34.25 | 245.00 | 8,391.25 |
| L.S. Welwarth | Associate | 63.50 | 235.00 | 14,922.50 |
| M. Alexsy | Paralegal | 23.70 | 210.00 | 4,977.00 |
| Total |  | 1003.25 |  | $453,292.25 |



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

REMITTANCE PAGE

Tammy Hamzehpour, General Counsel
GMAC Mortgage LLC
1100 Virginia Drive
Fort Washington, PA 19034

Invoice Number:  10788585
January 7, 2013
Matter Number: 139697.00002

**RE:   Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2012

| | |
|---|---|
| Total Fees | $453,292.25 |
| Total Expenses and Services | $5,398.87 |
| Total Amount Due | $458,691.12 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA  90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial:  213.293.3160
direct fax:  866.307.1028
apfelg@pepperlaw.com

January 30, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    ***In re Residential Capital, LLC, et al.***
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period December 1, 2012 through December 31, 2012 (the "Statement), which was served on the parties listed in paragraph (a) of the Order, on January 30, 2013.

**Pepper Hamilton LLP**
Attorneys at Law

January 30, 2013
Page 2

In the absence of a timely objection, the Debtors shall pay $316,531.76, consisting of the sum of (a) $308,092.20, an amount equal to 80% of the fees ($308,092.20 = $385,115.25 x 0.80) plus (b) 100% of the expenses ($8,439.56) being requested in the Statement.

Objections to the Statement are due by February 19, 2013.

Sincerely,

PEPPER HAMILTON LLP

Gary Apfel /mea

Gary Apfel
Attorney at Law

MEA
Enc.

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

Invoice Number:  10789300
Client/Matter Number:  139697.00002
January 16, 2013

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        200 Renaissance Center
Fort Washington, PA 19034                  Detroit, M  48265-2000

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED through December 31, 2012 as follows:

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/1/12 | D. Kovsky-Apap | Review loan files. | 6.10 |
| 12/1/12 | K.B. Braun | Review loan files. | 7.40 |
| 12/1/12 | J. VandeWyngearde | Review loan files. | 1.50 |
| 12/2/12 | G. Apfel | Review loan files. | 3.20 |
| 12/2/12 | D. Kovsky-Apap | Review loan files. | 6.80 |
| 12/2/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/2/12 | K.B. Braun | Review loan files. | 4.90 |
| 12/2/12 | J. VandeWyngearde | Review loan files. | 2.80 |
| 12/3/12 | G. Apfel | Work on legal review process. | 0.60 |
| 12/3/12 | G. Apfel | Review loan files. | 2.20 |
| 12/3/12 | G. Apfel | Work on remediation framework. | 1.60 |
| 12/3/12 | D.J. Detweiler | Review loan files.. | 2.00 |
| 12/3/12 | D.J. Detweiler | Review and analysis of training materials sent by G. Apfel. | 0.60 |
| 12/3/12 | D. Kovsky-Apap | Review loan files. | 6.30 |
| 12/3/12 | D. Kovsky-Apap | Work on legal review process. | 2.20 |
| 12/3/12 | K. Kress | Review loan files. | 2.80 |
| 12/3/12 | K. Kress | Work on legal review process. | 0.40 |
| 12/3/12 | F.A. Mayer | Work on legal review process. | 1.20 |
| 12/3/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/3/12 | K.B. Braun | Review loan files. | 0.70 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10789300
January 22, 2013                                                    Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/3/12 | J. VandeWyngearde | Review loan files. | 2.20 |
| 12/3/12 | Andrea M. de Vries | Review loan files. | 4.80 |
| 12/3/12 | C.B. Holtzman | Review loan files. | 4.40 |
| 12/3/12 | A. Mavraganis | Review loan files. | 0.20 |
| 12/3/12 | M. Alexsy | Work on loan assignments. | 1.50 |
| 12/4/12 | G. Apfel | Work on legal review process. | 0.80 |
| 12/4/12 | G. Apfel | Review loan files. | 4.10 |
| 12/4/12 | G. Apfel | Work on files review questions from PwC. | 0.20 |
| 12/4/12 | D.J. Detweiler | Review loan files. | 3.80 |
| 12/4/12 | D. Kovsky-Apap | Review loan files. | 3.40 |
| 12/4/12 | D. Kovsky-Apap | Work on legal review process. | 0.50 |
| 12/4/12 | K. Kress | Review loan files. | 1.50 |
| 12/4/12 | F.A. Mayer | Review loan files. | 1.75 |
| 12/4/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/4/12 | K.B. Braun | Review loan files. | 1.70 |
| 12/4/12 | R.L. Vanderpool, IV | Review loan files. | 1.50 |
| 12/4/12 | J. VandeWyngearde | Review loan files. | 2.60 |
| 12/4/12 | J. VandeWyngearde | Work on legal review process. | 0.50 |
| 12/4/12 | E.L. Coccia | Review loan files. | 3.90 |
| 12/4/12 | Andrea M. de Vries | Review loan files. | 3.50 |
| 12/4/12 | A.L. Harris | Review loan files. | 4.10 |
| 12/4/12 | C.B. Holtzman | Review loan files. | 4.90 |
| 12/4/12 | A. Mavraganis | Review loan files. | 3.20 |
| 12/4/12 | A.J.P.R. Rhee | Review loan files. | 2.60 |
| 12/4/12 | R.R. Tooley | Review loan files. | 2.00 |
| 12/4/12 | L.S. Welwarth | Review loan files. | 3.50 |
| 12/4/12 | L.S. Welwarth | Draft of summary of loan review call. | 0.80 |
| 12/4/12 | M. Alexsy | Work on loan assignments. | 2.50 |
| 12/4/12 | M. Alexsy | Work on fee applications. | 3.50 |
| 12/5/12 | G. Apfel | Work on legal review process. | 1.40 |
| 12/5/12 | G. Apfel | Work on remediation framework. | 1.60 |
| 12/5/12 | D.J. Detweiler | Review loan files. | 4.20 |
| 12/5/12 | J.M. Friedman | Review slide presentation re: assignment and consent decree. | 1.75 |
| 12/5/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/5/12 | J. VandeWyngearde | Review loan files. | 1.50 |
| 12/5/12 | Andrea M. de Vries | Review loan files. | 2.20 |
| 12/5/12 | A.L. Harris | Review loan files. | 2.80 |
| 12/5/12 | C.B. Holtzman | Review loan files. | 5.70 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/5/12 | A.J.P.R. Rhee | Review loan files. | 0.90 |
| 12/5/12 | R.R. Tooley | Review loan files. | 4.00 |
| 12/5/12 | M. Alexsy | Work on loan review assignments. | 0.50 |
| 12/5/12 | M. Alexsy | Work on quarterly fee applications. | 0.50 |
| 12/6/12 | G. Apfel | Work on legal review process. | 1.70 |
| 12/6/12 | G. Apfel | Review loan files. | 3.10 |
| 12/6/12 | J.M. Friedman | Go through training with G. Apfel; review Sharepoint instructions. | 1.75 |
| 12/6/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/6/12 | K.B. Braun | Review loan files. | 0.20 |
| 12/6/12 | E.L. Coccia | Review loan files. | 2.50 |
| 12/6/12 | Andrea M. de Vries | Review loan files. | 4.60 |
| 12/6/12 | A.L. Harris | Review loan files. | 3.90 |
| 12/6/12 | C.B. Holtzman | Review loan files. | 3.50 |
| 12/6/12 | A. Mavraganis | Review loan files. | 2.40 |
| 12/6/12 | A.J.P.R. Rhee | Review loan files. | 3.70 |
| 12/6/12 | N.R. Smarr | Review loan files. | 6.90 |
| 12/6/12 | R.R. Tooley | Review loan files. | 8.00 |
| 12/6/12 | L.S. Welwarth | Review loan files. | 4.00 |
| 12/7/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 0.50 |
| 12/7/12 | G. Apfel | Work on legal review process. | 1.20 |
| 12/7/12 | G. Apfel | Review loan files. | 4.50 |
| 12/7/12 | G. Apfel | Conference call with PwC re fees review process. | 1.00 |
| 12/7/12 | D.J. Detweiler | Review loan files. | 3.80 |
| 12/7/12 | J.M. Friedman | Review training material and computer entries; review check lists, etc. | 2.00 |
| 12/7/12 | D. Kovsky-Apap | Review loan files. | 1.00 |
| 12/7/12 | D. Kovsky-Apap | Work on legal review process. | 0.80 |
| 12/7/12 | D. Kovsky-Apap | Participate in status update conference call with PwC and Hudson Cook. | 0.50 |
| 12/7/12 | D. Murphy | Review loan files. | 2.30 |
| 12/7/12 | D. Murray | Review loan files. | 2.00 |
| 12/7/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/7/12 | K.B. Braun | Review loan files. | 0.20 |
| 12/7/12 | E.L. Coccia | Review loan files. | 6.70 |
| 12/7/12 | A.L. Harris | Review loan files. | 2.10 |
| 12/7/12 | C.B. Holtzman | Review loan files. | 4.20 |
| 12/7/12 | A. Mavraganis | Review loan files. | 2.40 |
| 12/7/12 | A.J.P.R. Rhee | Review loan files. | 0.90 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10789300
January 22, 2013                                                              Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/7/12 | N.R. Smarr | Review loan files. | 8.50 |
| 12/7/12 | R.R. Tooley | Review loan files. | 8.00 |
| 12/7/12 | M. Alexsy | Work on loan review assignments. | 0.50 |
| 12/8/12 | G. Apfel | Review loan files. | 1.80 |
| 12/8/12 | D. Kovsky-Apap | Review loan files. | 5.30 |
| 12/8/12 | A. Wisotsky | Review loan files. | 1.40 |
| 12/8/12 | K.B. Braun | Review loan files. | 8.20 |
| 12/8/12 | A.L. Harris | Review loan files. | 0.80 |
| 12/9/12 | G. Apfel | Work on fee application. | 1.10 |
| 12/9/12 | G. Apfel | Work on legal review process. | 1.60 |
| 12/9/12 | G. Apfel | Review loan files. | 2.80 |
| 12/9/12 | D. Kovsky-Apap | Review loan files. | 8.50 |
| 12/9/12 | D. Kovsky-Apap | Work on legal review process. | 0.60 |
| 12/9/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/9/12 | K.B. Braun | Review loan files. | 1.90 |
| 12/9/12 | B.F. Scotti | Review loan files. | 2.00 |
| 12/9/12 | E.L. Coccia | Review loan files. | 6.50 |
| 12/9/12 | A. Mavraganis | Review loan files. | 1.60 |
| 12/9/12 | L.S. Welwarth | Review loan files. | 3.30 |
| 12/10/12 | G. Apfel | Work on legal review process. | 3.80 |
| 12/10/12 | G. Apfel | Work on fees review process. | 0.40 |
| 12/10/12 | G. Apfel | Review loan files. | 2.20 |
| 12/10/12 | G. Apfel | Conference call with PwC re loan review process. | 0.70 |
| 12/10/12 | J.M. Friedman | Attend training session. | 1.75 |
| 12/10/12 | D. Kovsky-Apap | Work on legal review process. | 2.50 |
| 12/10/12 | K. Kress | Review loan files. | 0.30 |
| 12/10/12 | D. Murphy | Attend training session. | 2.80 |
| 12/10/12 | D. Murray | Review loan files. | 5.50 |
| 12/10/12 | A. Wisotsky | Review loan files. | 3.75 |
| 12/10/12 | B.F. Scotti | Attend training session. | 3.00 |
| 12/10/12 | J. VandeWyngearde | Review loan files. | 1.10 |
| 12/10/12 | E.L. Coccia | Review loan files. | 6.60 |
| 12/10/12 | A.L. Harris | Review loan files. | 0.40 |
| 12/10/12 | C.B. Holtzman | Review loan files. | 2.30 |
| 12/10/12 | N.R. Smarr | Review loan files. | 2.50 |
| 12/10/12 | L.S. Welwarth | Revisions and updates to Foreclosure Lookback Review Instruction Sheet. | 0.30 |
| 12/10/12 | L.S. Welwarth | Review of updated standing orders/local rules and integration of information into Standing Orders/local rules chart. | 0.80 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/10/12 | M. Alexsy | Review loan files. | 0.80 |
| 12/10/12 | M. Alexsy | Work on quarterly fee applications. | 1.20 |
| 12/11/12 | G. Apfel | Work on legal review process. | 0.90 |
| 12/11/12 | G. Apfel | Conference call with PwC and GMAC re fees review process. | 1.00 |
| 12/11/12 | G. Apfel | Review loan files. | 2.50 |
| 12/11/12 | J.M. Friedman | Attend training session. | 2.50 |
| 12/11/12 | D. Kovsky-Apap | Work on legal review process. | 2.50 |
| 12/11/12 | D. Murphy | Attend training session. | 3.00 |
| 12/11/12 | D. Murphy | Review loan files. | 2.00 |
| 12/11/12 | D. Murray | Review loan files. | 3.50 |
| 12/11/12 | A. Wisotsky | Review loan files. | 1.50 |
| 12/11/12 | K.B. Braun | Review loan files. | 0.70 |
| 12/11/12 | B.F. Scotti | Attend training session. | 2.00 |
| 12/11/12 | J. VandeWyngearde | Review loan files. | 3.50 |
| 12/11/12 | E.L. Coccia | Review loan files. | 2.50 |
| 12/11/12 | Andrea M. de Vries | Review loan files. | 4.20 |
| 12/12/12 | G. Apfel | Work on loan review process. | 1.70 |
| 12/12/12 | G. Apfel | Conference call with PwC and GMAC re loan review process. | 1.00 |
| 12/12/12 | J.M. Friedman | Review loan files. | 7.00 |
| 12/12/12 | D. Kovsky-Apap | Review loan files. | 1.10 |
| 12/12/12 | D. Murray | Review loan files. | 2.50 |
| 12/12/12 | W.R. Wagner | Review loan files. | 4.00 |
| 12/12/12 | A. Wisotsky | Review loan files. | 2.75 |
| 12/12/12 | J. VandeWyngearde | Review loan files. | 2.00 |
| 12/12/12 | E.L. Coccia | Review loan files. | 2.40 |
| 12/12/12 | A.L. Harris | Review loan files. | 0.80 |
| 12/12/12 | N.R. Smarr | Review loan files. | 0.40 |
| 12/13/12 | G. Apfel | Work on loan review process. | 1.30 |
| 12/13/12 | D.J. Detweiler | Review emails from D. Kovosky re loan review. | 0.20 |
| 12/13/12 | J.M. Friedman | Review loan files. | 5.75 |
| 12/13/12 | D. Kovsky-Apap | Review loan files. | 4.40 |
| 12/13/12 | D. Murray | Review loan files. | 1.00 |
| 12/13/12 | W.R. Wagner | Review loan files. | 3.50 |
| 12/13/12 | J. VandeWyngearde | Review loan files. | 4.60 |
| 12/13/12 | Andrea M. de Vries | Review loan files. | 4.80 |
| 12/13/12 | R.R. Tooley | Review loan files. | 4.50 |
| 12/13/12 | L.S. Welwarth | Review loan files. | 0.20 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/14/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 0.50 |
| 12/14/12 | G. Apfel | Review loan files. | 1.10 |
| 12/14/12 | G. Apfel | Work on remediation framework. | 1.60 |
| 12/14/12 | G. Apfel | Conference calls with PwC re fees review process. | 1.00 |
| 12/14/12 | G. Apfel | Work on fee application. | 0.80 |
| 12/14/12 | D.J. Detweiler | Review loan files. | 0.50 |
| 12/14/12 | J.M. Friedman | Review loan files. | 4.50 |
| 12/14/12 | D. Kovsky-Apap | Participate in conference calls with PwC and Hudson Cook. | 1.50 |
| 12/14/12 | D. Kovsky-Apap | Review loan files. | 4.00 |
| 12/14/12 | D. Murray | Review loan files. | 2.25 |
| 12/14/12 | W.R. Wagner | Review loan files. | 2.50 |
| 12/14/12 | A. Wisotsky | Review loan files. | 1.20 |
| 12/14/12 | K.B. Braun | Review loan files. | 6.40 |
| 12/14/12 | J. VandeWyngearde | Review loan files. | 1.90 |
| 12/14/12 | Andrea M. de Vries | Review loan files. | 3.80 |
| 12/14/12 | A.L. Harris | Review loan files. | 0.40 |
| 12/14/12 | R.R. Tooley | Review loan files. | 1.00 |
| 12/14/12 | L.S. Welwarth | Review loan files. | 0.30 |
| 12/14/12 | M. Alexsy | Work on fee applications. | 2.40 |
| 12/15/12 | D. Kovsky-Apap | Review loan files. | 1.10 |
| 12/15/12 | D. Kovsky-Apap | Work on legal review process. | 0.70 |
| 12/15/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/15/12 | K.B. Braun | Review loan files. | 1.90 |
| 12/16/12 | D. Kovsky-Apap | Review loan files. | 8.20 |
| 12/16/12 | W.R. Wagner | Review loan files. | 3.00 |
| 12/16/12 | A. Wisotsky | Review loan files. | 1.75 |
| 12/16/12 | K.B. Braun | Review loan files. | 0.50 |
| 12/16/12 | J. VandeWyngearde | Review loan files. | 0.80 |
| 12/17/12 | G. Apfel | Work on fees review process. | 0.40 |
| 12/17/12 | G. Apfel | Conference call with GMAC and PwC re fee review process. | 0.80 |
| 12/17/12 | G. Apfel | Work on legal review process. | 1.20 |
| 12/17/12 | G. Apfel | Work on remediation framework. | 0.70 |
| 12/17/12 | D.J. Detweiler | Review loan files. | 1.20 |
| 12/17/12 | J.M. Friedman | Review loan files. | 0.75 |
| 12/17/12 | D. Kovsky-Apap | Participate in conference call with PwC fees team. | 0.90 |
| 12/17/12 | D. Kovsky-Apap | Work on legal review process. | 1.50 |
| 12/17/12 | D. Kovsky-Apap | Review loan files. | 0.80 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10789300
January 22, 2013                                                                    Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/17/12 | D. Murphy | Work on legal review process. | 1.20 |
| 12/17/12 | D. Murray | Review loan files. | 3.00 |
| 12/17/12 | W.R. Wagner | Review loan files | 2.00 |
| 12/17/12 | Andrea M. de Vries | Review loan files. | 2.00 |
| 12/17/12 | A.L. Harris | Review loan files. | 0.40 |
| 12/17/12 | R.R. Tooley | Review loan files. | 1.00 |
| 12/17/12 | L.S. Welwarth | Review loan files. | 0.60 |
| 12/17/12 | M. Alexsy | Work on loan assignments. | 0.20 |
| 12/18/12 | G. Apfel | Work on fee application. | 0.90 |
| 12/18/12 | G. Apfel | Work on fees review process. | 0.70 |
| 12/18/12 | G. Apfel | Work on legal review process. | 1.60 |
| 12/18/12 | G. Apfel | Work on remediation framework. | 1.10 |
| 12/18/12 | D.J. Detweiler | Review loan files. | 1.00 |
| 12/18/12 | J.M. Friedman | Review loan files. | 4.80 |
| 12/18/12 | D. Kovsky-Apap | Work on legal review process. | 3.50 |
| 12/18/12 | D. Kovsky-Apap | Review loan files. | 1.20 |
| 12/18/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/18/12 | A. Wisotsky | Review loan files. | 0.10 |
| 12/18/12 | J. VandeWyngearde | Review loan files. | 2.60 |
| 12/18/12 | A.L. Harris | Review loan files. | 0.20 |
| 12/18/12 | L.S. Welwarth | Review loan files. | 1.60 |
| 12/18/12 | M. Alexsy | Work on fee applications. | 1.40 |
| 12/18/12 | M. Alexsy | Work on new loan assignments. | 0.30 |
| 12/19/12 | G. Apfel | Work on remediation framework. | 2.10 |
| 12/19/12 | G. Apfel | Work on legal review process. | 1.10 |
| 12/19/12 | J.M. Friedman | Review loan files. | 6.30 |
| 12/19/12 | D. Kovsky-Apap | Work on legal review process. | 2.90 |
| 12/19/12 | D. Kovsky-Apap | Review loan files. | 1.80 |
| 12/19/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/19/12 | L.A. Poltrock | Review loan files. | 2.40 |
| 12/19/12 | Andrea M. de Vries | Review loan files. | 4.20 |
| 12/19/12 | A.L. Harris | Review loan files. | 4.30 |
| 12/19/12 | C.B. Holtzman | Review loan files. | 4.60 |
| 12/19/12 | M. Alexsy | Work on loan assignments. | 0.50 |
| 12/19/12 | M. Alexsy | Work on fee applications. | 0.90 |
| 12/20/12 | G. Apfel | Conference call with GMAC and PwC re bankruptcy fees process. | 1.00 |
| 12/20/12 | G. Apfel | Conference call with GMAC re remediation framework. | 1.00 |
| 12/20/12 | G. Apfel | Work on remediation framework. | 1.60 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/20/12 | G. Apfel | Work on stay review process. | 1.10 |
| 12/20/12 | D.J. Detweiler | Review loan files. | 1.20 |
| 12/20/12 | J.M. Friedman | Review loan files. | 3.80 |
| 12/20/12 | D. Kovsky-Apap | Review loan files. | 1.30 |
| 12/20/12 | D. Kovsky-Apap | Work on legal review process. | 0.50 |
| 12/20/12 | D. Kovsky-Apap | Participate in conference calls with PwC and GMAC bankruptcy team. | 2.20 |
| 12/20/12 | D. Murphy | Review loan files. | 1.80 |
| 12/20/12 | D. Murray | Review loan files. | 2.50 |
| 12/20/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/20/12 | A.L. Harris | Review loan files. | 0.50 |
| 12/20/12 | C.B. Holtzman | Review loan files. | 3.90 |
| 12/20/12 | L.S. Welwarth | Review loan files. | 0.70 |
| 12/20/12 | M. Alexsy | Work on fee applications. | 3.60 |
| 12/21/12 | G. Apfel | Conference call with PwC and Hudson Cook re loan review process. | 1.10 |
| 12/21/12 | G. Apfel | Work on remediation framework. | 1.80 |
| 12/21/12 | G. Apfel | Research on escrow withdrawals as stay violations. | 1.50 |
| 12/21/12 | J.M. Friedman | Review loan files. | 7.50 |
| 12/21/12 | D. Kovsky-Apap | Telephone conference with PwC fees team. | 1.10 |
| 12/21/12 | D. Kovsky-Apap | Work on legal review process. | 1.50 |
| 12/21/12 | D. Kovsky-Apap | Review loan files. | 1.20 |
| 12/21/12 | D. Murphy | Review loan files. | 1.00 |
| 12/21/12 | D. Murray | Review loan files. | 3.50 |
| 12/21/12 | W.R. Wagner | Review loan files. | 1.00 |
| 12/21/12 | J. VandeWyngearde | Review loan files. | 1.80 |
| 12/21/12 | E.L. Coccia | Review loan files. | 3.90 |
| 12/21/12 | Andrea M. de Vries | Review loan files. | 4.50 |
| 12/21/12 | A.L. Harris | Review loan files. | 1.20 |
| 12/21/12 | C.B. Holtzman | Review loan files. | 3.70 |
| 12/21/12 | L.S. Welwarth | Review loan files. | 0.80 |
| 12/22/12 | D. Kovsky-Apap | Review loan files. | 1.00 |
| 12/22/12 | E.L. Coccia | Review loan files. | 4.00 |
| 12/23/12 | G. Apfel | Work on remediation framework. | 2.60 |
| 12/23/12 | D. Kovsky-Apap | Review loan files. | 3.90 |
| 12/23/12 | K.B. Braun | Review loan files. | 3.90 |
| 12/23/12 | E.L. Coccia | Review loan files. | 1.90 |
| 12/24/12 | J.M. Friedman | Review loan files. | 5.80 |
| 12/24/12 | D. Kovsky-Apap | Work on legal review process. | 0.80 |
| 12/24/12 | D. Kovsky-Apap | Review loan files. | 0.40 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10789300
January 22, 2013                                                              Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 12/25/12 | G. Apfel | Work on remediation framework. | 2.10 |
| 12/25/12 | D. Kovsky-Apap | Review loan files. | 3.10 |
| 12/26/12 | G. Apfel | Work on remediation framework. | 1.30 |
| 12/26/12 | G. Apfel | Review loan files. | 3.10 |
| 12/26/12 | G. Apfel | Work on legal review process. | 1.20 |
| 12/26/12 | J.M. Friedman | Review loan files. | 8.50 |
| 12/26/12 | D. Kovsky-Apap | Work on legal review process. | 0.50 |
| 12/26/12 | D. Kovsky-Apap | Review loan files. | 2.10 |
| 12/26/12 | D. Murray | Review loan files. | 1.50 |
| 12/26/12 | R.R. Tooley | Review loan files. | 3.50 |
| 12/27/12 | G. Apfel | Work on fee application. | 0.60 |
| 12/27/12 | G. Apfel | Work on loan review process. | 1.90 |
| 12/27/12 | G. Apfel | Work on remediation framework. | 1.30 |
| 12/27/12 | J.M. Friedman | Review loan files. | 8.00 |
| 12/27/12 | D. Kovsky-Apap | Review loan files. | 0.60 |
| 12/27/12 | D. Kovsky-Apap | Work on legal review process. | 1.90 |
| 12/27/12 | A. Wisotsky | Review loan files. | 0.50 |
| 12/27/12 | B.F. Scotti | Review loan files. | 2.00 |
| 12/28/12 | G. Apfel | Work on remediation framework. | 1.80 |
| 12/28/12 | G. Apfel | Work on legal review process. | 2.10 |
| 12/28/12 | J.M. Friedman | Review loan files. | 4.00 |
| 12/28/12 | D. Kovsky-Apap | Work on legal review process. | 1.80 |
| 12/28/12 | D. Murray | Review loan files. | 1.00 |
| 12/28/12 | W.R. Wagner | Review loan files. | 2.00 |
| 12/28/12 | B.F. Scotti | Review loan files. | 1.50 |
| 12/28/12 | C.B. Holtzman | Review loan files. | 2.50 |
| 12/28/12 | L.S. Welwarth | Work on legal review process. | 2.00 |
| 12/30/12 | D. Kovsky-Apap | Work on legal review process. | 2.20 |
| 12/31/12 | G. Apfel | Work on legal review process. | 2.60 |
| 12/31/12 | J.M. Friedman | Review loan files. | 0.75 |
| 12/31/12 | D. Kovsky-Apap | Work on legal review process. | 1.50 |
| 12/31/12 | D. Murray | Review loan files. | 1.75 |
| 12/31/12 | A. Wisotsky | Review loan files. | 1.00 |

TOTAL CHARGEABLE HOURS ................................................................................................. 742.60

TOTAL FEES ................................................................................................................................ $385,115.25

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10789300
January 22, 2013                                                                     Page 10

**Meals**

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - DINNER MEAL 11/12/12, SU XING HOUSE RESTAURANT | 1 | 19.04 | 19.04 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - BREAKFAST MEAL 11/12/12, CROSSINGS CAFE, PHILA | 1 | 8.54 | 8.54 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - MEAL 11/13/12, | 1 | 6.84 | 6.84 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - LUNCH MEAL 11/14/12, MAMA'S VEGETARIAN | 1 | 10.00 | 10.00 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - DINNER MEAL 11/14/12, CITRON & ROSE | 1 | 143.34 | 143.34 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - BREAKFAST MEAL 11/14/12, STARBUCKS | 1 | 6.32 | 6.32 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - LUNCH MEAL 11/14/12, CORNER BISTRO | 1 | 17.33 | 17.33 |
| 12/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - DINNER ON 11/27/12. PUBLIC HOUSE, PHILA | 1 | 55.96 | 55.96 |
| 12/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - LUNCH CORNER BISTRO ON 11/27/12 | 1 | 10.09 | 10.09 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 11

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 12/04/12 | CON1 | Meals - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - DINNER WITH D. KOVSKY-APAP ON 11/28/12, CITRON & ROSE, MERION STATION (PHILA), PA | 1 | 113.00 | 113.00 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - FOUR SEASONS PRIVATE BAR ON 11/7/12 | 1 | 12.96 | 12.96 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - BREAKFAST MEAL 11/7/12, CROSSINGS CAFE | 1 | 3.16 | 3.16 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - LUNCH MEAL 11/5/12, STARBUCKS | 1 | 6.52 | 6.52 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - LUNCH MEAL 11/6/12, CORNER BISTRO | 1 | 12.27 | 12.27 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - LUNCH MEAL 11/6/12, CROSSINGS CAFE | 1 | 7.96 | 7.96 |
| 12/04/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - BREAKFAST MEAL 11/7/12, MAYORGA COFFEE ROASTERS | 1 | 6.46 | 6.46 |
| 12/07/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - MEAL 11/26/12, SU XING HOUSE, PHILA. | 1 | 21.52 | 21.52 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002          Invoice: 10789300
January 22, 2013                                                  Page 12

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 12/07/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - LUNCH MEAL 11/27/12, CORNER BISTRO | 1 | 8.77 | 8.77 |
| 12/07/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - SNACK 11/28/12, CROSSING CAFE | 1 | 1.59 | 1.59 |
| 12/07/12 | CON1 | Meals - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - MEAL 11/29/12, CIBO EXPRESS GOURMET | 1 | 20.86 | 20.86 |
| 12/12/12 | CON1 | Meals - SEAMLESS E. COCCIA 11/6/12 | 1 | 18.08 | 18.08 |
| 12/12/12 | CON1 | Overtime Meal - PEPPER HAMILTON LLP VANDERPOOL DINNER ON 11/29/12 | 1 | 30.00 | 30.00 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 10/16/12 1 | 1 | 13.89 | 13.89 |
| 12/18/12 | CON1 | Dinner Meal - FOUR SEASONS HOTEL PHILA. G. APFEL 10/17/12 | 1 | 61.59 | 47.70 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 11/5/12 | 1 | 39.69 | 39.69 |
| 12/18/12 | CON1 | Dinner Meal - FOUR SEASONS HOTEL PHILA. G. APFEL 11/6/12 LODGING | 1 | 18.36 | 18.36 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 11/12/12 | 1 | 26.21 | 26.21 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 11/13/12 | 1 | 6.48 | 6.48 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 11/14/12 | 1 | 19.44 | 19.44 |
| 12/18/12 | CON1 | Dinner Meal – FOUR SEASONS HOTEL PHILA. G. APFEL 11/15/12 | 1 | 26.21 | 18.36 |
| | | **SubTotal For: Meals** | | | $ 730.74 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10789300
January 22, 2013                                                              Page 13

## Messenger Service

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 12/11/12 | MES4 | FedEx: Attn Tammy Hamzehpo FORT WASHINGTON | 1 | 19.31 | 19.31 |
| 12/11/12 | MES4 | FedEx: Ray C Schrock NEW YORK CITY | 1 | 19.31 | 19.31 |
| 12/11/12 | MES4 | FedEx: Office of the U S T NEW YORK CITY | 1 | 19.31 | 19.31 |
| 12/11/12 | MES4 | FedEx: Kenneth Ziman NEW YORK CITY | 1 | 19.31 | 19.31 |
| 12/11/12 | MES4 | FedEx: Kenneth Ziman NEW YORK CITY | 1 | 19.31 | 19.31 |
| 12/25/12 | MES4 | FedEx: NEW YORK CITY | 1 | 19.31 | 19.31 |
| | | **SubTotal For: Messenger Service** | | | $115.86 |

## Travel Expense

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - TOLLS 11/13/12 | 1 | 5.53 | 5.53 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - FOUR SEASONS INTERNET 11/5-6/12 | 1 | 36.00 | 36.00 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - FOUR SEASONS OVERNIGHT PARKIING 11/7/12 | 1 | 49.00 | 49.00 |
| 12/04/12 | TRV1 | Travel Expense – DEBORAH KOVSKY-APAP – EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 – GOGO INTERNET | 1 | 10.90 | 10.90 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10789300
January 22, 2013                                              Page 14

| 12/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - CAB FROM HOME TO LAX 11/26/12 | 1 | 56.00 | 56.00 |
|---|---|---|---|---|---|
| 12/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - CAB FROM LAX TO HOME 11/29/12 | 1 | 58.00 | 58.00 |
| 12/04/12 | TRV1 | Travel Expense - GARY APFEL - TRAVEL EXPENSES FOR 11/26-29/12 - CAB TO PHILA HOTEL FROM AIRPORT 11/26/12 | 1 | 35.64 | 35.64 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - CAB FROM AIRPORT 11/12/12 | 1 | 37.12 | 37.12 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - CAB FROM WESTIN TO FOUR SEASONS 11/12/12 | 1 | 6.66 | 6.66 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - RENTAL CAR | 1 | 161.79 | 161.79 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - CAB TO AIRPORT 11/17/12 | 1 | 37.12 | 37.12 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - AIRPORT PARKING | 1 | 30.00 | 30.00 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO 11/12-17/12 TRAVEL TO PHILADELPHIA - MILEAGE | 1 | 26.48 | 26.48 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - AIRFARE FOR 11/26-29/12 TRAVEL TO PHILADELPHIA | 1 | 1,253.60 | 1,253.60 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 15

| Date | Code | Description | | Amount | Total |
|------|------|-------------|---|--------|-------|
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - CAB FROM AIRPORT 11/5/12 | 1 | 35.64 | 35.64 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - CAR RENTAL | 1 | 321.65 | 321.65 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - TOLLS 11/6/12 | 1 | 5.00 | 5.00 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - TOLLS 11/7/12 | 1 | 23.90 | 23.90 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - GAS FOR CAR RENTAL | 1 | 34.60 | 34.60 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - AIRPORT PARKING | 1 | 60.00 | 60.00 |
| 12/04/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES REGARDING TRAVEL TO PHILADELPHIA 11/5-7/12 - MILEAGE | 1 | 26.48 | 26.48 |
| 12/06/12 | TRV1 | Travel Expense - THE WESTIN HOTEL PHILADELPHIA, 11/12, 11/13 and 11/14/12 | 1 | 825.99 | 825.99 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - MILEAGE | 1 | 26.48 | 26.48 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - HOTEL INTERNET 11/26-28/12 | 1 | 54.00 | 54.00 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 16

| Date | Code | Description | | | |
|------|------|-------------|---|---|---|
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - HOTEL PARKING  11/26-28/12 | 1 | 49.00 | 49.00 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - CAB FROM AIRPORT 11/26/12 | 1 | 35.64 | 35.64 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - TURNPIKE TOLLS 11/27/12 AND 11/29/12 | 1 | 2.50 | 2.50 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - CAB TO AIRPORT 11/29/12 | 1 | 35.64 | 35.64 |
| 12/07/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - EXPENSES RELATED TO PHILADELPHIA TRAVEL 11/26-29/12 - AIRPORT PARKING 11/29/12 | 1 | 80.00 | 80.00 |
| 12/18/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 11/12-14/12 LODGING | 1 | 931.72 | 931.72 |
| 12/18/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKY-APAP 11/5-6/12 LODGING | 1 | 564.48 | 564.48 |
| 12/18/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. D. KOVSKYAPAP 10/16-17/12 LODGING | 1 | 864.00 | 864.00 |
| 12/18/12 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - LATER FLIGHT CHANGE FEE TO ATTEND MEETING IN PHILADELPHIA | 1 | 316.00 | 316.00 |
| 12/18/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 11/5-6/12 LODGING | 1 | 571.48 | 571.48 |
| 12/18/12 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 10/16-17/12 LODGING | 1 | 871.00 | 871.00 |

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10789300
January 22, 2013                                                          Page 17

| 12/18/12 | TXI1 | Ground Transportation - BOSTON COACH G. APFEL 11/15/12 CAR SERVICE | 1 | 53.92 | 53.92 |

**SubTotal For: Travel Expense**                                        7,592.96

TOTAL EXPENSES.................................................................................................. $8,439.56

TOTAL AMOUNT DUE............................................................................................. $393,554.81

GMAC/Ally Financial, Inc.
Client/Matter Number: 139697.00002
January 22, 2013

Invoice: 10789300
Page 18

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

| | | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 95.80 | 850.00 | 81,430.00 |
| D.J. Detweiler | Partner | 18.50 | 610.00 | 11,285.00 |
| J.M. Friedman | Partner | 77.20 | 800.00 | 61,760.00 |
| D. Kovsky-Apap | Partner | 108.20 | 500.00 | 54,100.00 |
| K. Kress | Partner | 5.00 | 475.00 | 2,375.00 |
| F.A. Mayer | Partner | 2.95 | 690.00 | 2,035.50 |
| D. Murphy | Partner | 14.10 | 535.00 | 7,543.50 |
| D. Murray | Partner | 30.00 | 525.00 | 15,750.00 |
| W.R. Wagner | Partner | 46.00 | 770.00 | 35,420.00 |
| A. Wisotsky | Partner | 13.95 | 595.00 | 8,300.25 |
| K.B. Braun | Of Counsel | 38.60 | 450.00 | 17,370.00 |
| L.A. Poltrock | Of Counsel | 2.40 | 365.00 | 876.00 |
| B.F. Scotti | Of Counsel | 10.50 | 470.00 | 4,935.00 |
| R.L. Vanderpool, IV | Of Counsel | 1.50 | 530.00 | 795.00 |
| J. VandeWyngearde | Of Counsel | 29.40 | 385.00 | 11,319.00 |
| E.L. Coccia | Associate | 40.90 | 245.00 | 10,020.50 |
| Andrea M. de Vries | Associate | 38.60 | 380.00 | 14,668.00 |
| A.L. Harris | Associate | 21.90 | 245.00 | 5,365.50 |
| C.B. Holtzman | Associate | 39.70 | 315.00 | 12,505.50 |
| A. Mavraganis | Associate | 9.80 | 245.00 | 2,401.00 |
| A.J.P.R. Rhee | Associate | 8.10 | 315.00 | 2,551.50 |
| N.R. Smarr | Associate | 18.30 | 315.00 | 5,764.50 |
| R.R. Tooley | Associate | 32.00 | 245.00 | 7,840.00 |
| L.S. Welwarth | Associate | 18.90 | 235.00 | 4,441.50 |
| M. Alexsy | Paralegal | 20.30 | 210.00 | 4,263.00 |
| Total | | 742.60 | | $385,115.25 |

# Pepper Hamilton LLP
#### —————Attorneys at Law—————

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

REMITTANCE PAGE

Invoice Number:  10789300
January 22, 2013
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage LLC                          Ally Financial, Inc.
1100 Virginia Drive                        200 Renaissance Center
Fort Washington, PA 19034                  Detroit, M  48265-2000

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from December 1, 2012 through December 31, 2012

| | |
|---|---|
| Total Fees | $385,115.25 |
| Total Expenses and Services | $8,439.56 |
| Total Amount Due | $393,554.81 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment** Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**