**Hearing Date:  April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  March 25, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------
)
In re:                                             )        Case No. 12-12020 (MG)
                                                   )
RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,           )        Chapter 11
                                                   )
                                 Debtors.           )        Jointly Administered
-------------------------------------------------------------------
)

**COVERSHEET FOR FIRST INTERIM APPLICATION OF**
**HUDSON COOK, LLP AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED**
<u>**FOR THE PERIOD MAY 15, 2012 THROUGH DECEMBER 31, 2012**</u>

This is a(n):  ___ monthly    _X_ interim    ___ final application.

| | |
|---|---|
| Name of Applicant: | Hudson Cook, LLP ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on October 11, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 15, 2012 through December 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,206,481.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $15,463.07 |

**Summary of Monthly Applications for Application Period:**

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid[1] | Expenses Paid[1] | 20% Holdback |
|---|---|---|---|---|---|---|
| 10/23/12 | 5/14/12 through 9/30/12 | 576,397.50 | 8,209.08 | 461,118.00 | 8,209.08 | 115,279.50 |
| 12/04/12 | 10/01/12 through 10/31/12 | 268,083.00 | 1,339.55 | 214,466.40 | 1,339.55 | 53,616.60 |
| 1/09/13 | 11/01/12 through 11/30/12 | 181,941.50 | 5,914.44 | 145,553.20 | 5,914.44 | 36,388.30 |
| 1/22/13 | 12/01/12 through 12/31/12 | 180,059.50 | 0.00 | 144,047.60 | 0.00 | 36,011.90 |
| **TOTAL** | 5/14/12 through 11/30/12 | **1,206,481.50** | **15,463.07** | **965,185.20** | **15,463.07** | **241,296.30** |

---

[1] **As of the date of this Application, Applicant has not received interim payment on its November and December monthly statements. (The deadlines for filing objections to the November and December monthly statements were January 29, 2013 and February 11, 2013 respectively, and no objections were received. Debtors have assured Applicant that interim payment would be made during the week this Application is filed, and for this reason, the figures above (and throughout this Application) reflect that payment was received. If payment is not received prior to the hearing currently scheduled for April 11, 2013, Applicant will amend this Application accordingly.**

**Hearing Date:  April 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  March 25, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ----------------------------------------------------------------- ) | | |
| In re: ) | Case No. 12-12020 (MG) | |
| ) | | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., ) | Chapter 11 | |
| ) | | |
| Debtors. ) | Jointly Administered | |
| ----------------------------------------------------------------- ) | | |

**FIRST INTERIM APPLICATION OF HUDSON COOK, LLP AS SPECIAL COUNSEL**
**TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES INCURRED FOR**
**THE PERIOD MAY 14, 2012 THROUGH DECEMBER 31, 2012**

For its first interim application for compensation and reimbursement of expenses

(the "**Application**") for the period May 15, 2012 through December 31, 2012 (the "**Application**

**Period**"), Hudson Cook, LLP ("**Applicant**"), Special Counsel to Residential Capital, LLC., *et*

*al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), respectfully represents as

follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.        This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.        The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-389, *Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## BACKGROUND

### A.        The Chapter 11 Cases

3.        On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are

managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code

sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy

Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

2

4.      On May 16, 2012, the United States Trustee for the Southern District of New

York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors

(the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on July

3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

**B.      Applicant's Retention and Interim Compensation**

6.      On October 11, 2012, the Court entered the Interim Order Authorizing the

Retention and Employment of Hudson Cook, LLP as Special Counsel to the Debtors Nunc Pro

Tunc to the Petition Date [Docket No.1798], approving Applicant's retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

8.      On October 23, 2012, Applicant served its first monthly invoice covering the

period from May 15, 2012 through September 30, 2012 (the "**May – September Statement**") on

the Notice Parties.  On December 4, 2012, Applicant served its second monthly fee application

covering the period from October 1, 2012 through October 31, 2012 (the "**October Statement**")

on the Notice Parties.  On January 9, 2013, Applicant served its third monthly fee application

covering the period from November 1, 2012, through November 30, 2012 (the "**November**

**Statement**") on the Notice Parties.  On January 22, 2013, Applicant served its fourth monthly

3

fee application covering the period from December 1, 2012, through December 31, 2012 (the

"**December Statement**"), and together with the May – November invoices, the "**Monthly**

**Statements**") on the Notice Parties.  As of the date hereof, Applicant has not received any

objection to the Monthly Statements.

9.      For the convenience of this Court and all parties in interest, attached hereto as

Exhibit B is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

10.      The total payments received by Applicant as of the date hereof are equal to:

(i) 80% of requested compensation and (ii) 100% of requested expenses from the May –

December Statements.  Specifically, to date, the Applicant has received payments totaling

$980,648.27, representing $965,185.20 in fees and $15,463.07 in expenses.

11.      Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  These records are maintained in the

ordinary course of Applicant's practice.  For the convenience of this Court and all parties in

interest, attached hereto as Exhibit C is a billing summary for the Application Period, setting

forth the name of each attorney and paraprofessional who rendered services during the

Application Period, each attorney's year of bar admission and area of practice concentration, the

aggregate time expended by each attorney and each paraprofessional, the hourly billing rate for

each attorney and each paraprofessional at Applicant's current billing rates, and the individual

amounts requested for each professional.  The compensation requested by Applicant is based on

the customary compensation charged by comparably skilled practitioners in other similar cases.

4

12.    Applicant also maintains computerized records of all expenses incurred in connection with the performance of professional services.  A summary of the amounts and categories of expenses for which reimbursement is sought is attached hereto as <u>Exhibit D</u>.

13.    Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Statements and are attached hereto as <u>Exhibit E</u>.  Except as otherwise noted on Exhibit E, all meal expenses were incurred during out-of-town travel. In addition, although the Court's guidelines permit non-working travel to be billed at 50%, Applicant has not sought any compensation for non-working travel.

14.    There is no agreement or understanding between Applicant and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

15.    The Monthly Fee Statements submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period is $241,296.30. Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

**DESCRIPTION OF SERVICES AND
EXPENSES AND RELIEF REQUESTED**

16.    In accordance with the terms of its employment, as more fully described in the Debtors' Application Under Section 327(e) of the Bankruptcy Code and Local Rule 2014-1 for Authorization to Employ and Retain Hudson Cook, LLP as Special Counsel to the Debtors, Nunc Pro Tunc to May 14, 2012 [Docket no. 1427], Applicant has performed legal services in

5

connection with the Foreclosure Review pursuant to Section 3 of the Consent Order of the Board

of Governors of the Federal Reserve System and the Federal Deposit Insurance Corporation,

dated April 13, 2011.  The Foreclosure Review requires PwC to review designated loan files

under six operational "workstreams."  Hudson Cook has provided legal assistance primarily with

respect to the following workstreams:

> (a)     State Law Workstream – The state law workstream requires the Foreclosure Review professionals to determine whether any state laws were violated in the foreclosure or sale associated with each file;
>
> (b)     Standing Workstream – The standing workstream involves an analysis of whether the Debtors had standing to conduct the relevant foreclosure;
>
> (c)     Fees Workstream – the fees workstream involves analyzing whether the Debtors charged borrowers impermissible fees in connection with a foreclosure proceeding;
>
> (d)     Servicemembers Civil Relief Act ("SCRA") Workstream – the SCRA workstream entails an analysis of whether the Debtors violated the SCRA in conducting a foreclosure by, for instance, foreclosing while a servicemember was on active duty.

17.     To provide an orderly and meaningful summary of the services rendered by

Applicant on behalf of the Debtors during the Application Period, Applicant established, in

accordance with the Guidelines and its internal billing procedures, separate task codes in

connection with the Chapter 11 Cases.  The following is a summary of the most significant

professional services rendered by Applicant during the Application Period organized in

accordance with Applicant's internal system of task codes:

18.     <u>Task Code AD – Administrative</u>

Fees:  $22,407.50; Total Hours:  58.00

19.     <u>Task Code C100 – Fact Gathering</u>

Fees:  $60,231.00;  Total Hours:  218.20

6

20.    <u>Task Code C200 – Researching Law</u>

Fees:  $422,675.50;   Total Hours:  1,139.90

21.    <u>C300 – Analysis and Advice</u>

Fees:  $578,223.00;   Total Hours:  1,419.30

22.    <u>C400 – Third Party Communication</u>

Fees:  $122,944.50;   Total Hours:  286.40

23.    The time records attached hereto as <u>Exhibit E</u> present more completely the work performed by Applicant in each billing category during the Application Period.

## **CONCLUSION**

24.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

25.    Applicant therefore requests an order (i) approving interim compensation in the amount of $1,206,481.50 and interim reimbursement of expenses in the amount of $15,463.07[2], (ii) directing payment of all compensation held back in connection with the Monthly Fee Statements, and (iii) granting such other and further relief as may be just and proper.

---

[2]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

Dated: March 15, 2013

Dana Frederick Clarke
HUDSON COOK, LLP
6 Hutton Centre Drive
Suite 840
Santa Ana, CA 92707
Telephone: 714.263.0420
Facsimile: 714.263.0428

*Special Counsel to the Debtors*

8

**EXHIBIT A**

Hearing Date:  **April 11, 2013 at 10:00 a.m. (ET)**
Objection Deadline:  **March 25, 2013 at 4:00 p.m. (ET)**

HUDSON COOK, LLP

6 Hutton Centre Drive

Suite 840

Santa Ana, CA  92707

Telephone:  714.263.0420

Facsimile:  714.263.0428

Dana Frederick Clarke

*Special Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |

--------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FIRST INTERIM APPLICATION OF HUDSON COOK, LLP AS SPECIAL COUNSEL**
**TO THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH DECEMBER 31, 2012**

I, Dana Frederick Clarke, hereby certify that:

1.      I am a partner with the applicant firm, Hudson Cook, LLP (the "**Firm**"), which

serves as Special Counsel to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated March 15, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing May 15, 2012 through and including December 31, 2012, in accordance with the Guidelines.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)    in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.    I certify that all airfare for which reimbursement is sought was coach class.

5.    In respect of Section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm provided the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous months.

6.     In respect of Section B.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated:  March 15, 2013

Dana Frederick Clarke
HUDSON COOK, LLP
6 Hutton Centre Drive
Suite 840
Santa Ana, CA  92707
Telephone:  714.263.0420
Facsimile:  714.263.0428

*Special Counsel to the Debtors*

<u>**EXHIBIT B**</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY HUDSON COOK, LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 15, 2012 THROUGH DECEMBER 31, 2012**

<u>**Compensation by Matter**</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| Ad | Administration | 58.00 | $    22,407.50 |
| C-100 | Fact Gathering | 218.20 | 60,231.00 |
| C-200 | Researching Law | 1,139.90 | 422,675.50 |
| C-300 | Analysis and Advice | 1,419.30 | 458,223.00 |
| C-400 | Third Party Communication | 286.40 | 122,944.50 |
| **Total Fees Incurred** | | **3,121.80** | **$1,206,481.50** |

## <u>EXHIBIT C</u>

### SUMMARY OF PROFESSIONAL SERVICES RENDERED
### BY PROFESSIONAL FOR APPLICATION PERIOD
### (May 15, 2012 through December 31, 2012)

| Name of Professional | Department and Licensure | Hourly Billing Rate | May - Dec Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andricos, Catharine S | Consumer Finance Law, 2005 | $300.00 | 51.20 | $15,360.00 |
| Bangert, Sharon J | Consumer Finance Law, 1991 | $475.00 | 223.40 | $106,115.00 |
| Bishop, Frank H | Consumer Finance Law, 2007 | $300.00 | 44.30 | $13,290.00 |
| Brennan, Catherine M | Consumer Finance Law, 1996 | $425.00 | 1.10 | $467.50 |
| Clarke, Dana Frederick | Consumer Finance Law, 1997 | $455.00 | 227.00 | $103,285.00 |
| Cockrell, Peter R. | Consumer Finance Law, 2011 | $275.00 | 75.70 | $20,817.50 |
| Cook, Robert A. | Consumer Finance Law, 1981 | $630.00 | 0.70 | $441.00 |
| Darland, David S | Consumer Finance Law, 1990 | $470.00 | 29.50 | $13,865.00 |
| DeLessio, Lisa C | Consumer Finance Law, 2000 | $435.00 | 391.80 | $170,433.00 |
| Dodge, Charles F. Jr. | Consumer Finance Law, 1999 | $425.00 | 1.40 | $595.00 |
| Fisher, Katherine C | Consumer Finance Law, 2005 | $300.00 | 54.10 | $16,230.00 |
| Goodman, Michael A | Consumer Finance Law, 1999 | $425.00 | 6.20 | $2,635.00 |
| Gray, Crystal L | Consumer Finance Law, 2011 | $275.00 | 36.30 | $9,982.50 |
| Greene, Nancy (paralegal) | Consumer Finance Law | $230.00 | 10.00 | $2,300.00 |
| Ingersoll, Lauren E | Consumer Finance Law, 2002 | $375.00 | 166.30 | $62,362.50 |
| King, Jeffrey L | Consumer Finance Law,1999 | $425.00 | 438.40 | $186,320.00 |
| Knirsch, R. Glen | Consumer Finance Law, 2006 | $375.00 | 27.10 | $10,162.50 |
| Laudicina, Daniel J | Consumer Finance Law, 2000 | $425.00 | 54.70 | $23,247.50 |
| Lynton, Wingrove S | Consumer Finance Law, 1992 | $470.00 | 73.00 | $34,310.00 |
| MacKenzie, Matthew | Consumer Finance Law, 2011 | $275.00 | 128.60 | $35,365.00 |
| Maynard Shovein, Angela | Consumer Finance Law, 1989 | $430.00 | 1.50 | $645.00 |
| McArthur, Webb | Consumer Finance Law, 2010 | $275.00 | 151.20 | $41,580.00 |
| Meredith, Timothy P | Consumer Finance Law, 1986 | $610.00 | 16.70 | $10,187.00 |
| Mulligan, Eric D | Consumer Finance Law, 2012 | $275.00 | 216.30 | $59,482.50 |
| Musselman, Meghan S | Consumer Finance Law, 2005 | $400.00 | 63.10 | $25,240.00 |
| Nixon, Judy A (paralegal) | Consumer Finance Law | $185.00 | 4.20 | $777.00 |
| Predeoux, Shawnielle D | Consumer Finance Law, 2012 | $275.00 | 44.20 | $12,155.00 |
| Quinn, Thomas P Jr. | Consumer Finance Law, 1994 | $475.00 | 1.30 | $617.50 |
| Rogers, Geoffrey C | Consumer Finance Law, 1985 | $470.00 | 31.30 | $14,711.00 |

| Name of Professional | Department and Licensure | Hourly Billing Rate | May - Dec Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Rushton, Kimberly A | Consumer Finance Law, 2002 | $375.00 | 98.90 | $37,087.50 |
| Ryan, Aline C. | Consumer Finance Law, 1981 | $470.00 | 68.50 | $32,195.00 |
| Stinneford, Ryan S | Consumer Finance Law, 1988 | $575.00 | 4.50 | $2,587.50 |
| Sutherland, Anne E. | Consumer Finance Law, 1993 | $425.00 | 209.10 | $88,867.50 |
| Swears, Clayton C. | Consumer Finance Law, 2006 | $275.00 | 113.00 | $31,075.00 |
| Thomas, Lauren M | Consumer Finance Law, 2004 | $375.00 | 6.10 | $2,287.50 |
| Tortarolo, Alice H. | Consumer Finance Law, 1997 | $475.00 | 12.20 | $5,795.00 |
| Tracy, Daniel O. | Consumer Finance Law, 1966 | $455.00 | 4.80 | $2,184.00 |
| Yen, Elizabeth C | Consumer Finance Law, 1980 | $495.00 | 9.30 | $4,603.50 |
| Zaman, Latif | Consumer Finance Law, 2010 | $275.00 | 24.80 | $6,820.00 |
| **Total** | | | **3,121.80** | **$1,206,481.50** |

## EXHIBIT D

**SUMMARY OF EXPENSES INCURRED BY HUDSON COOK, LLP
ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 14, 2012 THROUGH DECEMBER 31, 2012**

| Description | Amount |
|---|---|
| Meals | $  955.64 |
| Travel Expenses: | |
| -   Airfare (coach class) | 5,912.00 |
| -   Car Rental and Gas | 2,492.05 |
| -   Hotel | 4,441.22 |
| -   Mileage | 1,047.08 |
| -   Parking | 412.83 |
| -   Taxi | 45.00 |
| -   Tolls | 157.25 |
| **TOTAL** | **$15,463.07** |

# EXHIBIT E

# HUDSON COOK, LLP
### Attorneys at Law

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420 • (800) 390-8288 • Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts,
New York, Ohio, Tennessee, Virginia and Washington DC*

Sharon J. Bangert   *^
Michael A. Benoit   †^
Catherine M. Brennan   •◇▲
A. James Chareq   □<
Dana F. Clarke   †>•
Robert A. Cook   •
Patricia E.M. Covington   ••
David S. Darland   ••^
Lisa C. DeLessio   •^†
Lori A. Desjardins   ▽•
Charles F. Dodge   •
Anne P. Fortney   ^▲
Michael A. Goodman   ••
Ronald D. Gorsline   ◇•
Justin B. Hosie   ●▲
Thomas B. Hudson   •^
Jeffrey L. King   ••

Daniel J. Laudicina   •
Wingrove S. Lynton   •
Timothy P. Meredith   †◇
Nicole F. Munro   •
Meghan S. Musselman   •
L. Jean Noonan   •
Thomas P. Quinn, Jr.   •
Geoffrey C. Rogers   ◇
Aline C. Ryan   •
Angela Maynard Shovein   ◇+
H. Blake Sims   ◇▲
Ryan S. Stinneford   ▽•
Clayton C. Swears   •^
Alicia H. Tortarolo   †
Daniel O'C. Tracy, Jr.   •★
Joel C. Winston   ○
Elizabeth C. Yen   >

Admitted in California   †
Admitted in Connecticut   >
Admitted in District of Columbia   ^
Admitted in Florida   ●
Admitted in Georgia   ◇
Admitted in Hawaii   ▲
Admitted in Illinois   □
Admitted in Indiana   <
Admitted in Maine   ▽
Admitted in Maryland   •
Admitted in Massachusetts   ◆
Admitted in Michigan   ○
Admitted in New York   ◇
Admitted in Ohio   +
Admitted in Pennsylvania   ▲
Admitted in Tennessee   ▲
Admitted in Virginia   ••
Partner Emeritus   ★

October 23, 2012

## VIA UPS

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New Y
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom
LLP 4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Re:   *In re Residential Capital, LLC, et al.*
      Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed
please find Hudson Cook, LLP's monthly fee statement for the period May 15, 2012

October 23, 2012
Page 2

through September 30, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on October 23, 2012.

In the absence of a timely objection, the Debtors shall pay $469,327.08, consisting of the sum of (a) $461,118.00, an amount equal to 80% of the fees ($461,118.00 = $576,397.50 x 0.80) and (b) 100% of the expenses ($8,209.08) being requested in the Statement.

Objections to the Statement are due by November 12, 2012.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
**Hanover, MD 21076-1343**
Telephone: **(410) 684-3200**    Fax: **(410) 684-2001**
FEIN    52-2001482
Billing Inquiries: (410) 865-5414

October 22, 2012

| | |
|---|---|
| Ally Bank | Invoice No.    41644 |
| Tammy P. Hamzehpour | Reference No.    2952-003  LCD |
| General Counsel, Mortgage Operations | |
| Legal Staff | |
| 1100 Virginia Drive | |
| Fort Washington, PA  19034 | ForeclosureReview Legal Advice |

### Professional Services

For services rendered for period through 09/30/2012 in connection with:
All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                                      **003**

**Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/2012 | CMB | C200 | Arizona - Review email on force placed insurance, review law, respond. | 0.30 | 425.00 | 127.50 |
| 05/15/2012 | CMB | C200 | West Virginia - Review email on force placed insurance, review law, respond. | 0.40 | 425.00 | 170.00 |
| 05/15/2012 | CMB | C200 | South Carolina - Review email on force placed insurance, review law, respond. | 0.40 | 425.00 | 170.00 |
| 05/15/2012 | CSA | C300 | Phone call with Lisa DeLessio re: status of review and outstanding issues.  Draft email to state attorneys re: force-placed insurance coverage amounts.  Attention to email from Kevin Phelan re: same. | 1.20 | 300.00 | 360.00 |
| 05/15/2012 | ECY | C200 | Review Connecticut response in multistate chart (re: replacement cost coverage requirements). | 0.20 | 495.00 | 99.00 |
| 05/15/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 2.30 | 275.00 | 632.50 |
| 05/15/2012 | LCD | C400 | Call with J. Odom re: process issues.  Review SCRA guidance.  Attend call with Independent Legal Counsel. | 2.00 | 435.00 | 870.00 |
| 05/15/2012 | RGK | C200 | Ohio - Research whether the stated limits of force-placed insurance are permissible under Ohio law, and enter findings into chart. | 2.20 | 375.00 | 825.00 |
| 05/15/2012 | TPM | C200 | Review Utah force place insurance rules. | 0.40 | 610.00 | 244.00 |
| 05/15/2012 | TPQ | C200 | Attention to Massachusetts force-placed insurance question. | 0.40 | 475.00 | 190.00 |
| 05/16/2012 | CCS | C200 | Arkansas - Researched force-placed insurance amount restrictions. | 0.30 | 275.00 | 82.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 05/16/2012 | CCS | C200 | Oklahoma - Researched force-placed insurance amount restrictions. | 0.40 | 275.00 | 110.00 |
| 05/16/2012 | CCS | C200 | Florida - Researched force-placed insurance amount restrictions. | 0.30 | 275.00 | 82.50 |
| 05/16/2012 | CCS | C200 | Pennsylvania - Researched force-placed insurance amount restrictions. | 0.50 | 275.00 | 137.50 |
| 05/16/2012 | CCS | C200 | Mississippi - Researched force-placed insurance amount restrictions. | 0.30 | 275.00 | 82.50 |
| 05/16/2012 | DFC | C400 | Attend IC remediation conference call. | 1.30 | 455.00 | 591.50 |
| 05/16/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 2.10 | 275.00 | 577.50 |
| 05/16/2012 | LCD | C400 | Participate in financial remediation call. Call with PwC (J. Odom, S. Moyer, K. Winnacott) re state law review and observation reporting. Review SCRA responses from regulators (from J. Odom, PwC). | 3.20 | 435.00 | 1,392.00 |
| 05/17/2012 | ACR | C200 | Researched Missouri law. Drafted response. Email to and telephone call with Catharine Andricos regarding same. | 1.30 | 470.00 | 611.00 |
| 05/17/2012 | DFC | Ad | Attention to engagement letter and Pepper Hamilton regulator approval request. | 1.50 | 455.00 | 682.50 |
| 05/17/2012 | DFC | C200 | California - Prepare response to force-placed insurance question. | 0.50 | 455.00 | 227.50 |
| 05/17/2012 | DFC | C400 | Attend IC remediation calls regarding regulator guidance and IC response. | 2.20 | 455.00 | 1,001.00 |
| 05/17/2012 | LCD | C400 | Attend financial remediation call with ICs. Discuss engagement with T. Hamzehpour; follow-up with D. Clarke re same. Review SCRA email from J. Odom. | 1.30 | 435.00 | 565.50 |
| 05/17/2012 | RGK | C200 | Ohio - Force placed insurance issue re: regulator contact, and final answer in chart. Communication with D. Andricos. | 2.00 | 375.00 | 750.00 |
| 05/17/2012 | TPQ | C200 | Massachusetts - Attention to force-place insurance coverage amount limits review. | 0.50 | 475.00 | 237.50 |
| 05/18/2012 | GCR | C200 | Montana - Research limitations on hazard, flood and wind insurance in force placement scenario; complete chart response. | 1.50 | 470.00 | 705.00 |
| 05/18/2012 | GCR | C200 | New York - Research limitations on hazard, flood and wind insurance in force placement scenario; complete chart response. | 2.20 | 470.00 | 1,034.00 |
| 05/18/2012 | SDP | C200 | Read Wigod v. Wells Fargo Bank case for L. DeLessio in preparation for preparing case summary. | 2.30 | 275.00 | 632.50 |
| 05/19/2012 | LCD | C300 | Review and revise judicial procedures for Nebraska testing. Email to K. Wainicott (PwC) re same. | 1.00 | 435.00 | 435.00 |
| 05/20/2012 | LCD | C300 | Review and comment on Illinois document index. Revise document indices for Florida, Georgia, Tennessee, California. Email to J. Odom re same. | 2.20 | 435.00 | 957.00 |
| 05/20/2012 | SDP | C200 | Started to draft Wigod v. Wells Fargo Bank case summary for L. DeLessio. | 1.40 | 275.00 | 385.00 |
| 05/21/2012 | ACR | C200 | North Carolina - Researched law and drafted response. | 0.70 | 470.00 | 329.00 |

**2952-003**

**Ally Bank**

Invoice No:

Invoice Date:    10/22/2012

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2012 | ACR | C200 | Alaska - Researched law and added response to survey. | 0.20 | 470.00 | 94.00 |
| 05/21/2012 | ACR | C200 | Kentucky - Researched law and added response to survey. | 0.20 | 470.00 | 94.00 |
| 05/21/2012 | CCS | C200 | Oklahoma - Researched case law addressing force-placed insurance for replacement value of property. Preparation of chart response. | 0.80 | 275.00 | 220.00 |
| 05/21/2012 | CCS | C200 | Pennsylvania - Researched force-placed insurance restrictions for PA mortgages in banking and insurance laws. Preparation of chart response. | 1.00 | 275.00 | 275.00 |
| 05/21/2012 | CCS | C200 | Florida - Researched restrictions on replacement cost insurance placement. | 0.50 | 275.00 | 137.50 |
| 05/21/2012 | CSA | C200 | Phone call with Lisa DeLessio re: foreclosure review and upcoming on-site review. Attention to same. Draft chart response re: SD and WA limitations on force-placed insurance coverage levels. Research applicable law re: same. | 1.80 | 300.00 | 540.00 |
| 05/21/2012 | DFC | C400 | Prepare for and attend telephone conference with Sewit and PwC. | 1.40 | 455.00 | 637.00 |
| 05/21/2012 | DJL | C200 | Tennessee - Research force-placed insurance laws and provide response. | 2.30 | 425.00 | 977.50 |
| 05/21/2012 | DJL | C200 | Illinois - Research force-placed insurance laws and provide response. | 2.30 | 425.00 | 977.50 |
| 05/21/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 3.20 | 275.00 | 880.00 |
| 05/21/2012 | LCD | C300 | Work on-site and meet with PwC team on reporting, document index and file review plan. Attend weekly meeting with PwC and Ally. Meet with J. Odom re review issues. Discuss review issues with D. Clarke. | 6.80 | 435.00 | 2,958.00 |
| 05/21/2012 | MAG | C200 | Nevada - Researched and drafted project response. | 0.80 | 425.00 | 340.00 |
| 05/21/2012 | SDP | C300 | Finished drafting Wigod v. Wells Fargo Bank case summary for L. DeLessio. Read and edited case summary. Emailed case summary to L. DeLessio. | 2.80 | 275.00 | 770.00 |
| 05/21/2012 | SDP | C200 | Texas - Reviewed state law to identify any limitations on the amount of force-placed insurance. Entered response in summary chart. | 0.40 | 275.00 | 110.00 |
| 05/21/2012 | SDP | C200 | Idaho - Reviewed state law to identify any limitations on the amount of force-placed insurance. Entered response in summary chart. | 0.50 | 275.00 | 137.50 |
| 05/21/2012 | TPQ | C200 | Massachusetts - Finalize force-place insurance requirements report. Update tracking chart regarding same. | 0.40 | 475.00 | 190.00 |
| 05/21/2012 | WSL | C200 | Maryland - Research on permissibility of force placing hazard, flood and wind insurance. | 1.50 | 470.00 | 705.00 |
| 05/22/2012 | AHT | C200 | Rhode Island - Review project instructions. Review applicable state law governing force-placed insurance coverage limitations. . | 0.80 | 475.00 | 380.00 |
| 05/22/2012 | AMS | C200 | Michigan - Review of force-placed insurance limitations. | 1.00 | 430.00 | 430.00 |
| 05/22/2012 | CCS | C300 | Pennsylvania - Preparation of force-placed insurance response. | 0.30 | 275.00 | 82.50 |

**2952-003**

**Ally Bank**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Invoice No:** | | |
| | | | | **Invoice Date:** | | **10/22/2012** |
| 05/22/2012 | CCS | C300 | Arkansas - Preparation of force-placed insurance response. | 0.20 | 275.00 | 55.00 |
| 05/22/2012 | CCS | C300 | Oklahoma - Preparation of force-placed insurance response. | 0.20 | 275.00 | 55.00 |
| 05/22/2012 | CLG | C200 | Reviewed DC laws and regulations applicable to force-placed insurance and drafted response. Emailed GCR re: same for review. T/C w/GCR re: revisions and further research re: look-back effective date for legislation. | 2.90 | 275.00 | 797.50 |
| 05/22/2012 | DJL | C200 | Idaho - Research and review response. | 0.70 | 425.00 | 297.50 |
| 05/22/2012 | DJL | C200 | Illinois - Complete research and edit response to force-placed insurance issue. | 0.60 | 425.00 | 255.00 |
| 05/22/2012 | DJL | C200 | Tennessee - Complete research and edit response to force-placed insurance issue. | 0.60 | 425.00 | 255.00 |
| 05/22/2012 | FHB | C200 | Review of Iowa law for limitations on force-placed insurance. Draft of response for multi-state survey. | 3.00 | 300.00 | 900.00 |
| 05/22/2012 | FHB | C200 | Review of Kansas law for limitations on force-placed insurance. Draft of response for multi-state survey. | 3.00 | 300.00 | 900.00 |
| 05/22/2012 | FHB | C200 | Review of Maine law for limitations on force-placed insurance. Draft of response for multi-state survey. Conference w/ R. Stinneford regarding the same. | 2.10 | 300.00 | 630.00 |
| 05/22/2012 | JLK | C400 | Attended conference call re changes to SCRA interpretations by the OCC and impact on Foreclosure Review testing questions. | 2.40 | 425.00 | 1,020.00 |
| 05/22/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 1.70 | 275.00 | 467.50 |
| 05/22/2012 | LCD | C300 | Meeting on-site with PwC (G. Allgood and B. Morales) re: SCRA guidance and testing. | 3.50 | 435.00 | 1,522.50 |
| 05/22/2012 | LCD | C300 | Meeting on-site with Federal Reserve Board and FDIC. | 3.30 | 435.00 | 1,435.50 |
| 05/22/2012 | LCD | C300 | Meetings with K. Wainicott (PWC) re ownership, state law and reporting. | 3.80 | 435.00 | 1,653.00 |
| 05/22/2012 | LCD | C300 | Review and edit redemption survey; provide same to G. Allgood (PWC). | 0.50 | 435.00 | 217.50 |
| 05/22/2012 | LCD | Ad | Travel from onsite. | 1.50 | 435.00 | 652.50 |
| 05/22/2012 | LCD | C300 | Discussions with D. Clarke re: testing issues and meetings. | 0.40 | 435.00 | 174.00 |
| 05/22/2012 | RSS | C200 | Iowa - Office conference with Frank Bishop concerning force-placed insurance coverages, brief research regarding same. | 0.70 | 575.00 | 402.50 |
| 05/22/2012 | RSS | C200 | Kansas - Office conference with Frank Bishop concerning force-placed insurance coverages, brief research regarding same | 0.70 | 575.00 | 402.50 |
| 05/22/2012 | RSS | C200 | Maine - Conference with Frank Bishop regarding force-placed insurance coverages, brief research regarding same | 0.70 | 575.00 | 402.50 |
| 05/22/2012 | SJB | C200 | Wisconsin - Legal research and prepare survey response regarding coverage limitations on force-placed insurance. | 0.80 | 475.00 | 380.00 |
| 05/22/2012 | SJB | C200 | Delaware - Legal research and prepare survey response regarding coverage limitations on | 2.20 | 475.00 | 1,045.00 |

2952-003
Ally Bank

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | force-placed insurance. | | | |
| 05/22/2012 | WSL | C200 | Vermont - Research on the permissibility of force placing hazard, flood and wind insurance. | 1.30 | 470.00 | 611.00 |
| 05/22/2012 | WSL | C200 | New Hampshire - Research on the permissibility of force placing hazard, flood and wind insurance. | 1.30 | 470.00 | 611.00 |
| 05/22/2012 | WSL | C200 | North Dakota - Research on the permissibility of force placing hazard, flood and wind insurance. | 1.30 | 470.00 | 611.00 |
| 05/23/2012 | AHT | C200 | Continue Rhode Island research on force placed insurance coverage limitations. Discuss findings with C Andricos. | 0.20 | 475.00 | 95.00 |
| 05/23/2012 | CSA | C300 | Review and edit response chart re: force-placed coverage limits. Phone call with Alicia Tortarolo and email to Lisa Reilly at GMAC re: same. | 0.60 | 300.00 | 180.00 |
| 05/23/2012 | CSA | Ad | Travel to Fort Washington, PA, for on-site foreclosure review. | 3.20 | 300.00 | 960.00 |
| 05/23/2012 | CSA | C300 | Meeting with GA state law review team re: Georgia testing procedures. Attention and follow-up re: same. | 1.00 | 300.00 | 300.00 |
| 05/23/2012 | CSA | C300 | Meeting with IL state law review team re: Illinois testing procedures. Attention and follow-up re: same. | 1.70 | 300.00 | 510.00 |
| 05/23/2012 | CSA | C300 | Meeting with CA state law review team re: California testing procedures. Attention and follow-up re: same. | 0.40 | 300.00 | 120.00 |
| 05/23/2012 | CSA | C300 | Meeting with FL state law review team re: Florida testing procedures. Attention and follow-up re: same. | 1.00 | 300.00 | 300.00 |
| 05/23/2012 | CSA | C300 | Meeting with TN state law review team re: Tennessee testing procedures. Attention and follow-up re: same. | 1.70 | 300.00 | 510.00 |
| 05/23/2012 | DFC | C400 | Telephone conference with PwC regarding ownership testing and servicer bounce. | 1.00 | 455.00 | 455.00 |
| 05/23/2012 | DJL | C300 | Illinois - Respond to inquiry regarding content of complaint and attorney fees. | 0.30 | 425.00 | 127.50 |
| 05/23/2012 | DJL | C200 | Tennessee - Research issue regarding sale of property at courthouse and provide email to Catharine Andricos. | 0.90 | 425.00 | 382.50 |
| 05/23/2012 | DSD | C200 | Review force placed coverage restrictions in LA, MN, VA, NJ and WY. | 1.00 | 470.00 | 470.00 |
| 05/23/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 1.20 | 275.00 | 330.00 |
| 05/23/2012 | KCF | C200 | Legal research regarding Georgia law governing force placed insurance. | 0.70 | 300.00 | 210.00 |
| 05/23/2012 | KCF | C200 | Legal research regarding Nebraska law governing force placed insurance. | 0.90 | 300.00 | 270.00 |
| 05/23/2012 | KCF | C200 | Legal research regarding Hawaii law governing force placed insurance. | 0.50 | 300.00 | 150.00 |
| 05/23/2012 | KCF | C200 | Legal research regarding Alabama law governing force placed insurance. | 0.90 | 300.00 | 270.00 |
| 05/23/2012 | LCD | C400 | Call with PwC (K. Winacott, S. Moyer) re ownership testing. Prepare outline of SCRA testing revisions per FRB/OCC guidance. Review questions from PwC re Tennessee,M issouri, | 2.60 | 435.00 | 1,131.00 |

**2952-003**

**Ally Bank**

**Invoice No:**

**Invoice Date:**                    **10/22/2012**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Florida. | | | |
| 05/24/2012 | AHT | C200 | Continue to research Rhode Island case law, regulatory opinions, bulletins, statutes and regulations for hazard insurance limitation noted in Ally Bank's hazard insurance procedures. Notify C Andricos of findings and request permission to contact insurance regulator on no-name basis. | 2.00 | 475.00 | 950.00 |
| 05/24/2012 | AMS | C200 | Michigan - Review of force-placed insurance limitations. | 0.50 | 430.00 | 215.00 |
| 05/24/2012 | CCS | C300 | Florida - Reviewed and responded to questions regarding required documents and timing for FL foreclosure. | 0.80 | 275.00 | 220.00 |
| 05/24/2012 | CCS | Ad | Discussed UCCC force-placed insurance issues with C. Andricos. | 0.30 | 275.00 | 82.50 |
| 05/24/2012 | CFD | C200 | Oregon - Research and prepare chart entries re: force-placed insurance. | 0.80 | 425.00 | 340.00 |
| 05/24/2012 | CFD | C200 | New Mexico - Research and prepare chart entries re: force-placed insurance. | 0.60 | 425.00 | 255.00 |
| 05/24/2012 | CSA | C300 | Meeting with TN state law review team re: state law testing procedures. Attention to same. | 0.30 | 300.00 | 90.00 |
| 05/24/2012 | CSA | C300 | Review and edit chart responses re: limitations on force-placed insurance coverage levels. Draft chart response re: CO and IN limitations. Phone call with Clay Swears and research applicable law re: same. | 3.80 | 300.00 | 1,140.00 |
| 05/24/2012 | CSA | C300 | Meeting with MI state law review teams re: state law testing procedures. Attention to same. | 0.80 | 300.00 | 240.00 |
| 05/24/2012 | CSA | C300 | Meeting with FL state law review teams re: state law testing procedures. Attention to same. | 0.40 | 300.00 | 120.00 |
| 05/24/2012 | CSA | Ad | Travel home from on-site foreclosure review at GMAC in Fort Washington, PA. | 3.50 | 300.00 | 1,050.00 |
| 05/24/2012 | CSA | C300 | Meet with K.C. Lukens re: fee testing. Update GSE guidance and email Lisa Reilly re: force-placed insurance coverage limitations. Attention to same. | 0.80 | 300.00 | 240.00 |
| 05/24/2012 | CSA | C300 | Meeting with IL state law review team re: state law testing procedures. Attention to same. | 0.30 | 300.00 | 90.00 |
| 05/24/2012 | FHB | C300 | Kansas - Revisions to Ally survey regarding limitations on force=placed insurance. Conference w/ R. Stinneford regarding the same. Emails to R. Stinneford regarding the same. Emails to C. Andricos regarding the same. Conference w/ C. Andricos regarding the same. | 1.40 | 300.00 | 420.00 |
| 05/24/2012 | FHB | C300 | Iowa - Revisions to Ally survey regarding limitations on force=placed insurance. | 1.30 | 300.00 | 390.00 |
| 05/24/2012 | FHB | C300 | Maine - Revisions to Ally survey regarding limitations on force=placed insurance. | 1.30 | 300.00 | 390.00 |
| 05/24/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 3.00 | 275.00 | 825.00 |
| 05/24/2012 | LCD | C200 | Review and respond to question on Georgia mailings and advertisement. | 0.70 | 435.00 | 304.50 |
| 05/24/2012 | RSS | C300 | Kansas - Respond to follow-up question concerning force-placed insurance, office | 0.80 | 575.00 | 460.00 |

| 2952-003<br>Ally Bank | | | | | **Invoice No:**<br>**Invoice Date:** | **10/22/2012** |
|---|---|---|---|---|---|---|
| | | | conferences with Frank Bishop regarding same | | | |
| 05/24/2012 | RSS | C300 | Iowa - Respond to follow-up question concerning force-placed insurance, office conferences with Frank Bishop regarding same | 0.80 | 575.00 | 460.00 |
| 05/24/2012 | RSS | C300 | Maine - Respond to follow-up question concerning force-placed insurance, office conferences with Frank Bishop regarding same | 0.80 | 575.00 | 460.00 |
| 05/25/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 2.70 | 275.00 | 742.50 |
| 05/29/2012 | JLK | C300 | Assist with drafting message to regulator regarding lingering SCRA issues. | 1.10 | 425.00 | 467.50 |
| 05/29/2012 | LCD | C300 | Prepare summary of open SCRA issues for J. Hitchings (FRB). | 1.30 | 435.00 | 565.50 |
| 05/29/2012 | LCD | C400 | Call with J. Odom re testing issues and observations. | 0.60 | 435.00 | 261.00 |
| 05/29/2012 | LCD | C400 | Prepare for and attend call with PwC (J. Odom and G. Allgood) and Ally (P. Hobbib and J. Evans) re SCRA guidance and testing. | 1.10 | 435.00 | 478.50 |
| 05/29/2012 | RGK | C200 | Ohio - Discuss issue of force-placed insurance with regulator/ C. Andricos. | 2.00 | 375.00 | 750.00 |
| 05/30/2012 | CCS | Ad | Reviewed state foreclosure issues and ownership issues with PWC onsite. | 5.20 | 275.00 | 1,430.00 |
| 05/30/2012 | CSA | C300 | Review and finalize survey re: force-placed insurance coverage levels. Phone call with Lisa DeLessio and email to Kevin Phelan re: same. | 0.60 | 300.00 | 180.00 |
| 05/30/2012 | DFC | C300 | Review memo from Pepper Hamilton regarding post-sale bankruptcy testing issues and telephone discussion with G. Apfel regarding same. | 1.50 | 455.00 | 682.50 |
| 05/30/2012 | JWM | C100 | Reviewed and compiled state foreclosure procedures documentation for PWC. | 2.20 | 275.00 | 605.00 |
| 05/30/2012 | LCD | C300 | Discussion with C. Andricos re force placed insurance issues; Review SCRA issue with D. Clarke; Email to J. Hitchings (Federal Reserve Board). | 0.60 | 435.00 | 261.00 |
| 05/31/2012 | AHT | C200 | Follow up with C Andricos on Rhode Island fore-placed insurance requirements for hazard insurance. . | 0.20 | 475.00 | 95.00 |
| 05/31/2012 | CCS | Ad | Reviewed and responded to ownership and state foreclosure issues that were reviewed with PWC. | 4.70 | 275.00 | 1,292.50 |
| 05/31/2012 | DFC | C400 | Prepare for and attend telephone conference with Sewit and PwC regarding bankruptcy testing; follow-up telephone discussion with G. Apfel regarding same; and review revised testing procedures. | 4.50 | 455.00 | 2,047.50 |
| 05/31/2012 | JLK | C400 | Telephone discussion with Keith Winnacott regarding SCRA document request. | 0.20 | 425.00 | 85.00 |
| 05/31/2012 | LCD | C400 | Email to J. Hitchings (FRB) re: open SCRA issues. Call with J. Hitching re SCRA and engagement letter. | 0.80 | 435.00 | 348.00 |
| 05/31/2012 | LCD | C300 | Review and respond to emails from Ally (T. Kiernan) and PwC (K. Winacott) re file build lists and requests for changes to same. | 0.80 | 435.00 | 348.00 |
| 06/01/2012 | CSA | C300 | Phone call with Webb McArthur re: research on | 0.30 | 300.00 | 90.00 |

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
| | | | | | Invoice Date: | 10/22/2012 |
|---|---|---|---|---|---|---|
| | | | reducing redemption periods. Attention to same. | | | |
| 06/01/2012 | JWM | C200 | Researched ability to reduce redemption period and drafted response chart for PWC. | 3.00 | 275.00 | 825.00 |
| 06/01/2012 | JWM | C100 | Reviewed foreclosure procedures and compiled example response documentation for PWC. | 1.10 | 275.00 | 302.50 |
| 06/01/2012 | LCD | C400 | Work on SCRA procedure issues with J. King; Participate in weekly status calls with PwC. | 2.40 | 435.00 | 1,044.00 |
| 06/03/2012 | JLK | C300 | Review PwC SCRA test questions for required revisions following the OCC's release of Q&As relevant to same. | 3.20 | 425.00 | 1,360.00 |
| 06/04/2012 | CSA | C400 | Phone call with Keith Winnacott, et al., re: documents required for fee testing. Phone call with Lisa DeLessio and attention to same. | 0.40 | 300.00 | 120.00 |
| 06/04/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing. Attention to force-placed insurance testing issues. | 0.30 | 300.00 | 90.00 |
| 06/04/2012 | DFC | Ad | Attention to retention application email from J. Newton and telephone discussion with G. Apfel regarding same. | 1.50 | 455.00 | 682.50 |
| 06/04/2012 | JLK | C300 | Review PwC SCRA test questions for required revisions following the OCC's release of Q&As relevant to same. | 6.20 | 425.00 | 2,635.00 |
| 06/04/2012 | JWM | C200 | Researched ability to reduce redemption period and drafted response chart for PWC. | 6.60 | 275.00 | 1,815.00 |
| 06/04/2012 | JWM | Ad | Reviewed and organized servicing fee source documentation. | 0.10 | 275.00 | 27.50 |
| 06/04/2012 | LCD | C400 | Meeting with PwC (K. Winacott) re document lists, observation reporting. | 2.90 | 435.00 | 1,261.50 |
| 06/04/2012 | LCD | C300 | Participate in weekly report with GMAC (S. Bocresion) and PwC (J. Odom). Follow-up discussion with D. Clarke re same. | 1.30 | 435.00 | 565.50 |
| 06/05/2012 | CSA | C300 | Review and edit redemption chart re: post-sale right to reduce redemption period. Phone call with Webb McArthur re: same. | 1.40 | 300.00 | 420.00 |
| 06/05/2012 | JWM | Ad | Reviewed and organized servicing fee source documentation. | 1.10 | 275.00 | 302.50 |
| 06/05/2012 | JWM | C200 | Researched ability to reduce redemption period and drafted response chart for PWC. Talked with C. Andricos. | 3.10 | 275.00 | 852.50 |
| 06/05/2012 | LCD | C300 | Review edits to SCRA testing. Email to G. Allgood re scoping issues and testing process for SCRA. | 0.60 | 435.00 | 261.00 |
| 06/06/2012 | ACR | C200 | North Carolina - Question regarding PWC North Carolina Checklist and to what a question is referring and how they can find it in the file. Reviewed NC Foreclosure Survey against PWC Checklist and responded to question via email. | 0.30 | 470.00 | 141.00 |
| 06/06/2012 | LCD | C400 | Participate in weekly call with FRB, FDIC and PwC. Review and respond to email from G. Allgood on SCRA. | 0.70 | 435.00 | 304.50 |
| 06/07/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues. Attention to same. | 0.30 | 300.00 | 90.00 |
| 06/07/2012 | CSA | C300 | Review and edit redemption chart re: post-sale right to reduce redemption period. Meet with Webb McArthur and email Dana Clarke re: same. | 0.50 | 300.00 | 150.00 |

**2952-003**

**Ally Bank**

Invoice No:

Invoice Date:    10/22/2012

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2012 | DFC | C300 | Telephone discussion with F. Bishop regarding standing testing training and email exchanges regarding same. | 1.20 | 455.00 | 546.00 |
| 06/07/2012 | JLK | C300 | Reviewed revised updates for remediation framework and FAQs - OCC/FRB announcement. | 1.10 | 425.00 | 467.50 |
| 06/07/2012 | JWM | C200 | Researched ability to reduce redemption period and drafted response chart for PWC. Talked with C. Andricos. | 3.10 | 275.00 | 852.50 |
| 06/07/2012 | LCD | C400 | Call with K. Winacott re project scope, question classification; follow-up discussion with D. Clarke re same. | 1.30 | 435.00 | 565.50 |
| 06/08/2012 | DFC | Ad | Attend OCC remediation conference call. | 1.50 | 455.00 | 682.50 |
| 06/08/2012 | JLK | C300 | Continued review of OCC/FRB revised remediation standards and drafted questions re same. | 1.30 | 425.00 | 552.50 |
| 06/08/2012 | LCD | C400 | Participate in weekly status call with PwC (J. Odom, G. Allgood, S. Moyer, K. Winacott). Follow-up discussion with D. Clarke re same. Review revised remediation from OCC and FRB. | 1.80 | 435.00 | 783.00 |
| 06/10/2012 | LCD | C300 | Review SCRA issues following new regulator guidance and in preparation for meeting at Ally. | 0.70 | 435.00 | 304.50 |
| 06/11/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. | 0.10 | 300.00 | 30.00 |
| 06/12/2012 | JLK | C300 | Answer LCD questions re inability to locate procedure questions in revised document. | 0.40 | 425.00 | 170.00 |
| 06/13/2012 | LCD | C300 | Work on-site with PwC on SCRA questions; meeting with PwC (G. Allgood) and Ally re missing documents in file build and observations; discussion with G. Allgood re file build issues and reporting observations. | 8.20 | 435.00 | 3,567.00 |
| 06/15/2012 | LCD | C400 | Participate in weekly status call with PwC to discuss state law, SCRA, ownership and reporting; discuss same with D. Clarke. | 1.20 | 435.00 | 522.00 |
| 06/17/2012 | DFC | C300 | Prepare state ownership associate training protocol and prepare files for review. | 1.80 | 455.00 | 819.00 |
| 06/18/2012 | LCD | C300 | Address SCRA testing questions from PwC. | 0.60 | 435.00 | 261.00 |
| 06/19/2012 | DFC | C300 | Missouri standing research and training. | 1.40 | 455.00 | 637.00 |
| 06/19/2012 | LCD | C400 | Emails to and from G. Allgood re deed recording issues in third party sales; email changes with K. Winacott re document lists. | 0.40 | 435.00 | 174.00 |
| 06/21/2012 | AES | C300 | PwC Ally. Attention to State Law work stream. Review and comment on WI document matrix. | 1.30 | 425.00 | 552.50 |
| 06/21/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream. Review and comment on WI document matrix index. | 1.40 | 425.00 | 595.00 |
| 06/21/2012 | CSA | C300 | Review draft email re: FRB fee questions.  Phone call with Lisa DeLessio and email to Greer Allgood re: same.  Email to Kevin Phelan re: fee surveys. Attention to same. | 0.70 | 300.00 | 210.00 |
| 06/21/2012 | LCD | C300 | Discuss fee issues with C. Andricos. | 0.60 | 435.00 | 261.00 |
| 06/22/2012 | AES | C300 | PwC Ally - Attention to State Law work stream. Review CT document matrix index and communicate comments. | 1.30 | 425.00 | 552.50 |
| 06/22/2012 | DFC | Ad | Review conflict check and draft declaration in | 1.50 | 455.00 | 682.50 |

2952-003

Ally Bank

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| | | | GMAC bankruptcy in support of retention motion. | | | |
| 06/22/2012 | LCD | C400 | Prepare for and participate in status call with Ally PwC team (J. Odom, G. Allgood, S. Moyer, K. Winacott). | 1.40 | 435.00 | 609.00 |
| 06/24/2012 | DFC | C300 | Review and respond to email from D. Kovsky-Apap regarding review of non-titled, non-borrower debtor spouse in bankruptcy workstream. | 0.50 | 455.00 | 227.50 |
| 06/24/2012 | KCF | C200 | Georgia - Review of questions from PWC in preparation for conference tomorrow., | 0.20 | 300.00 | 60.00 |
| 06/25/2012 | AES | C300 | PwC - Ally.  Attention to State Law work stream.  Review document matrices for MA and SC. | 1.80 | 425.00 | 765.00 |
| 06/25/2012 | CCS | C300 | Reviewed and commented on FL foreclosure procedures with PWC. | 1.00 | 275.00 | 275.00 |
| 06/25/2012 | DFC | C400 | Prepare for and attend weekly telephone status conference with Sewit and PWC; review and revise MA fee survey and email same to C. Andricos. | 2.20 | 455.00 | 1,001.00 |
| 06/25/2012 | KCF | C400 | Georgia - Preparation for meeting with Lisa DeLessio and Keith Wildcatter from the PwC review team regarding Georgia issues. Meeting with Lisa and Keith. | 0.50 | 300.00 | 150.00 |
| 06/25/2012 | LCD | C300 | Meet with K. Winacott (Pwc) re state law (FL, GA, TN), ownership, and reporting.  Participate in weekly call with PwC (J. Odom and S. Moyer) and Ally (D. Cunningham and S. Bocresion.  Follow-up discussions with D. Clarke. | 6.30 | 435.00 | 2,740.50 |
| 06/25/2012 | LCD | C200 | Work on Iowa fee survey. | 0.50 | 435.00 | 217.50 |
| 06/26/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues.  Follow-up and email to Webb McArthur re: same. | 0.60 | 300.00 | 180.00 |
| 06/26/2012 | DFC | C300 | Conference call with L. DeLessio, F. Bishop, and T. Hartman regarding file reviews through Ally system. | 1.30 | 455.00 | 591.50 |
| 06/26/2012 | JWM | C200 | Talked with C. Andricos about GSE servicing fee question. | 0.30 | 275.00 | 82.50 |
| 06/26/2012 | LCD | C300 | Review ownership file issues and access to system. | 1.00 | 435.00 | 435.00 |
| 06/27/2012 | CSA | C300 | Discuss fee testing issues with Lisa DeLessio. | 0.30 | 300.00 | 90.00 |
| 06/27/2012 | JWM | C200 | Researched servicing fee question for PWC.  Talked with C. Andricos. | 2.70 | 275.00 | 742.50 |
| 06/27/2012 | LCD | C400 | Participate in weekly call with PwC and FRB. | 0.70 | 435.00 | 304.50 |
| 06/28/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues.  Follow-up re: same. | 0.60 | 300.00 | 180.00 |
| 06/28/2012 | LCD | C400 | Review emails from J. Odom with regulator advice. | 0.60 | 435.00 | 261.00 |
| 06/29/2012 | DFC | C300 | Review standing analysis for Texas; telephone discussion with G. Apfel regarding bankruptcy reviews and observations. | 1.40 | 455.00 | 637.00 |
| 07/01/2012 | DFC | C300 | Review SCRA testing observation coding process and prepare email to J. King regarding same. | 1.20 | 455.00 | 546.00 |
| 07/01/2012 | DFC | C300 | Review and provide comments and revisions to proposed stay testing checklist. | 0.80 | 455.00 | 364.00 |
| 07/05/2012 | DFC | C200 | Review and prepare state redemption chart for bankruptcy team; respond to questions regarding same. | 3.20 | 455.00 | 1,456.00 |

**2952-003**
**Ally Bank**

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 07/09/2012 | KCF | C400 | Georgia - Preparation for on site visit to PWC review team, including telephone call with Keith Winnacott. | 0.40 | 300.00 | 120.00 |
| 07/10/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. Review GSE and state law guidance re: same. | 1.20 | 300.00 | 360.00 |
| 07/10/2012 | DFC | C400 | Prepare for and attend weekly status meeting with PwC and Sewitt. | 1.50 | 455.00 | 682.50 |
| 07/10/2012 | KCF | C400 | Georgia - Meet with PWC review team on site in Ft.. Washington regarding Georgia mortgage foreclosure file review issues. | 3.60 | 300.00 | 1,080.00 |
| 07/10/2012 | LCD | C400 | Review emails on SCRA from PwC (G. Allgood) and state law issues from PwC (K. Winacott). | 0.80 | 435.00 | 348.00 |
| 07/11/2012 | JLK | C300 | Reviewed PwC's request for SCRA assistance; prepared and responded to same. | 0.80 | 425.00 | 340.00 |
| 07/11/2012 | LCD | C300 | Respond to SCRA testing question posed by FRB. | 1.20 | 435.00 | 522.00 |
| 07/12/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues.  Phone call with Lisa DeLessio and attention to same. | 1.30 | 300.00 | 390.00 |
| 07/12/2012 | LCD | C400 | Review agenda; call with PwC (K. Winacott and S. Roo) re observation reporting. | 1.70 | 435.00 | 739.50 |
| 07/16/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues.  Attention to same. | 0.70 | 300.00 | 210.00 |
| 07/16/2012 | DFC | C400 | Prepare for and attend conference calls with PwC and Ally regarding questions for legal and observations. | 2.70 | 455.00 | 1,228.50 |
| 07/16/2012 | KCF | C300 | Georgia - Analysis of issues raised by proposed revisions to foreclosure review questions. | 0.30 | 300.00 | 90.00 |
| 07/16/2012 | LCD | C400 | Discuss open fee issues with C. Andricos; Call with PwC team to discuss observation reporting and financial remediation; participate in status call with PwC and Ally. | 2.90 | 435.00 | 1,261.50 |
| 07/17/2012 | JLK | C400 | At PwC's request, prepared for and attended conference call regarding SCRA test questions. | 1.20 | 425.00 | 510.00 |
| 07/17/2012 | LCD | C400 | Prepare for SCRA call with PwC and Ally; discuss issues with J. King; Participate in call with Ally and PwC on SCRA testing. Follow-up discussion with D. Clarke. | 2.20 | 435.00 | 957.00 |
| 07/18/2012 | CSA | C300 | Update GSE fee guidance.  Attention to same. | 0.30 | 300.00 | 90.00 |
| 07/18/2012 | DFC | C400 | Prepare for and attend weekly regulator conference call with PwC. | 1.00 | 455.00 | 455.00 |
| 07/18/2012 | DJL | C300 | Tennessee - Prepare for onsite foreclosure review, meet with PwC reviewers and respond to question; travel. | 8.20 | 425.00 | 3,485.00 |
| 07/18/2012 | JLK | C300 | At PwC's request, reviewed and responded to SCRA question re the necessity for certain documents as part of the review. | 0.40 | 425.00 | 170.00 |
| 07/18/2012 | LCD | C400 | Review questions from PWC on GA and TN; address SCRA question; Participate in call with PwC, Federal Reserve Board and FDIC. | 1.80 | 435.00 | 783.00 |
| 07/18/2012 | SDP | C200 | Discussed project to update GSE fee guidance through July 2012 with C. Andricos. | 0.40 | 275.00 | 110.00 |
| 07/19/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing | 3.20 | 300.00 | 960.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

2952-003
Ally Bank

Invoice No:
Invoice Date:    10/22/2012

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | | | issues. Respond to open items. Review applicable law/guidance and phone call with Lisa DeLessio and Dana Clarke re: same. | | | |
| 07/19/2012 | DJL | C200 | Research follow-up issues from visit to Ally and provide draft email to Lisa DeLessio. | 1.60 | 425.00 | 680.00 |
| 07/19/2012 | JWM | C200 | Talked to C. Andricos about servicing fee question for PwC. | 0.20 | 275.00 | 55.00 |
| 07/19/2012 | LCD | C300 | Review and edit Georgia procedures and questions with K. Fisher; Review and discuss Tennessee procedure issues with D. Laudicina. Discussion with D. Clarke and C. Andricos to address fee issues raised by PwC. | 2.80 | 435.00 | 1,218.00 |
| 07/20/2012 | CSA | C300 | Respond to open items in fee issue log. Research applicable law/guidance re: same. | 1.00 | 300.00 | 300.00 |
| 07/20/2012 | DFC | C400 | Telephone conference regarding reporting observations with PwC teams. | 1.50 | 455.00 | 682.50 |
| 07/20/2012 | DJL | C300 | Tennessee - Update to foreclosure procedures after meeting with client and reviewing state law follow-up issues. | 0.80 | 425.00 | 340.00 |
| 07/20/2012 | LCD | C400 | Review emails from PwC (K. Winacott) re state law observations; Call with PwC regarding observation reporting. Follow-up discussion with D. Clarke. | 1.80 | 435.00 | 783.00 |
| 07/23/2012 | DFC | Ad | Prepare retention declaration; review conflict bounce; telephone discussion with PwC and Sewitt regarding workstream reviews. | 7.60 | 455.00 | 3,458.00 |
| 07/23/2012 | LCD | C300 | Provide revised procedures and guidance for Georgia to PwC. Review Tennessee issues with D. Laudicina and respond to PwC re same. Participate in weekly call with PwC and Ally. Preliminary review of California observations report received from PwC and discuss with D. Clarke. | 3.80 | 435.00 | 1,653.00 |
| 07/25/2012 | DFC | C400 | Telephone conference with J. Odom (PwC) and L. DeLessio regarding CA state observations and review process. Telephone conference call with PwC fee team regarding testing questions. | 2.30 | 455.00 | 1,046.50 |
| 07/25/2012 | JLK | C400 | At PwC's request, prepared for and met with the SCRA team to review the SCRA Non-Judicial test procedures. Received follow-up questions and drafted email regarding same. Scheduled meeting to discuss next steps. | 7.10 | 425.00 | 3,017.50 |
| 07/25/2012 | LCD | C400 | Participate in call with Federal Reserve Board and PwC; prepare for and participate in call with J. Odom (PwC) re reporting observations; Participate in call with PwC fee team to discuss open fee issues; review edits to Tennessee procedures and email same to PwC.. | 4.60 | 435.00 | 2,001.00 |
| 07/26/2012 | DFC | C200 | Review, analyze and respond to observations for California; telephone discussion with K. Winnacott (PwC) regarding same. | 1.40 | 455.00 | 637.00 |
| 07/26/2012 | JLK | C400 | Preparation for and attendance at meeting with PwC SCRA team regarding Judicial Foreclosure Procedures. Updated upcoming meeting information to address questions triggered during this meeting. | 4.60 | 425.00 | 1,955.00 |

2952-003
Ally Bank

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 07/26/2012 | LCD | C400 | Attend meeting with Federal Reserve Board and OCC. Follow-up discussions with D. Clarke re same. | 6.80 | 435.00 | 2,958.00 |
| 07/27/2012 | DFC | C400 | Prepare for and attend telephone conference with J. Odom and PwC review team regarding review process; telephone conference with J. King and L. DeLessio regarding SCRA testing; and attention o retention motion and declaration filing revisions. | 4.30 | 455.00 | 1,956.50 |
| 07/27/2012 | JLK | C300 | Prepare for meeting with LCD and DC regarding follow-up questions posed by the PwC SCRA team. | 2.50 | 425.00 | 1,062.50 |
| 07/27/2012 | LCD | C400 | Participate in status call with PwC. Discussion with J. King and D. Clarke to review SCRA issues. | 3.60 | 435.00 | 1,566.00 |
| 07/29/2012 | JLK | C300 | Continued drafting response to PwC SCRA team's questions posed during recent onsite visit. Reviewed and revised test question responses. | 3.90 | 425.00 | 1,657.50 |
| 07/30/2012 | AES | Ad | PwC Ally.  Travel time to Philadelphia. | 7.90 | 425.00 | 3,357.50 |
| 07/30/2012 | CSA | C300 | Review and respond to outstanding fee testing issues. Emails to state attorneys and phone calls with Lisa DeLessio and K.C. Lukens re: same. | 3.30 | 300.00 | 990.00 |
| 07/30/2012 | DFC | C400 | Prepare for and attend telephone conference with PwC regarding CA state law observations. | 1.50 | 455.00 | 682.50 |
| 07/30/2012 | JLK | C300 | At PwC's request, responded to questions regarding due dates, response times and upcoming meetings. | 0.60 | 425.00 | 255.00 |
| 07/30/2012 | JLK | C300 | Finalized draft response to PwC SCRA team questions posed during recent onsite meeting. | 2.40 | 425.00 | 1,020.00 |
| 07/30/2012 | LCD | C400 | Review California observations in preparation for call with PwC. Participate in call with PwC California team. | 1.20 | 435.00 | 522.00 |
| 07/30/2012 | LCD | C300 | Review and respond to questions from PwC fee team. | 0.80 | 435.00 | 348.00 |
| 07/31/2012 | AES | C300 | PwC Ally. On site at Ally location.  Attention to State Law work stream.  Review of engagement with Hudson Cook personnel. | 1.80 | 425.00 | 765.00 |
| 07/31/2012 | AES | C300 | PwC - Ally Meeting with PwC State review personnel.  Review procedures and issues for TN and FL | 4.30 | 425.00 | 1,827.50 |
| 07/31/2012 | DFC | C400 | Prepare for and attend telephone conference regarding note in possession testing; discuss ownership review testing with L. DeLessio; and, assign California files to L. Ingersol. | 2.70 | 455.00 | 1,228.50 |
| 07/31/2012 | JLK | C400 | At PwC's request, prepare for and attend meeting regarding the SCRA Foreclosure Review process, including a discussion of file transfer logistics to facilitate Hudson Cook's review. | 2.30 | 425.00 | 977.50 |
| 07/31/2012 | LCD | C300 | Work on site with PwC team (state law, ownership, SCRA); discuss review status with J. Odom. Follow-up discussions with D. Clarke. | 5.80 | 435.00 | 2,523.00 |
| 08/01/2012 | AES | C300 | PwC Ally.  On site at Ft Washington location, meetings with the State Law work stream team. Review files for IN and FL | 5.30 | 425.00 | 2,252.50 |
| 08/01/2012 | CSA | C300 | Meeting with Meghan Musselman re: fee testing | 0.40 | 300.00 | 120.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

2952-003

**Ally Bank**

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | **Invoice Date:** | **10/22/2012** |
| | | | issues and processes. Attention to same. | | | |
| 08/01/2012 | DFC | C400 | Prepare for and attend telephone conference with J. Hitchings (FRB) regarding foreclosure review; .follow-up discussion with L. DeLessio regarding same. | 1.50 | 455.00 | 682.50 |
| 08/01/2012 | DJL | C300 | Tennessee - Discuss preliminary questions regarding notice of foreclosure with Anne and Lisa, provide feedback on suggested revisions to review chart. | 0.70 | 425.00 | 297.50 |
| 08/01/2012 | LCD | C300 | Work onsite with PwC team (discuss observations, reporting, TN testing); Meeting with Federal Reserve Board (J. Hitchings and L. Bailey); Edit chart with state law survey updates; Discussion with J. Odom re status and process. | 7.20 | 435.00 | 3,132.00 |
| 08/01/2012 | LEI | C300 | Review and analyze legal standing for California files. | 8.10 | 375.00 | 3,037.50 |
| 08/01/2012 | MSM | Ad | Met with Catharine Andricos to discuss management of foreclosure fees workstream. | 0.50 | 400.00 | 200.00 |
| 08/02/2012 | AES | C300 | PwC Ally.  Attention to State Law work stream. Review FL, and TN procedural issues and questions for Ally review team | 2.90 | 425.00 | 1,232.50 |
| 08/02/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. Attention to same. | 0.20 | 300.00 | 60.00 |
| 08/02/2012 | DFC | C300 | Work on standing review process and associate training of standing review process. | 4.30 | 455.00 | 1,956.50 |
| 08/02/2012 | LCD | C300 | Address issues raised in California ownership review; exchange with PwC (A. Boland) re paper files and follow-up information.  Outline research items for Florida interest fees per PwC's fee team request. | 1.10 | 435.00 | 478.50 |
| 08/02/2012 | LEI | C300 | Review and analyze legal standing for California files. | 8.00 | 375.00 | 3,000.00 |
| 08/03/2012 | AES | C300 | PwC Ally - Attention to State Law work stream. Review State Law issues for FL and VA that came up during meetings in Ft Washington | 2.60 | 425.00 | 1,105.00 |
| 08/03/2012 | DFC | C300 | Attend bankruptcy working group meeting; prepare for and attend PwC state law conference call; and, follow-up BK testing discussion with G. Apfel. | 2.90 | 455.00 | 1,319.50 |
| 08/03/2012 | DJL | C300 | Tennessee - Review of suggested edits to questions, discuss issues with survey with attorneys. | 0.40 | 425.00 | 170.00 |
| 08/03/2012 | JLK | C300 | Discussion with LCD and DC regarding required revisions to the SCRA testing procedures. Reviewed recommended amendments. | 0.90 | 425.00 | 382.50 |
| 08/03/2012 | LCD | C300 | Review SCRA advice and discuss same with D. Clarke; email to J. King.  Call with PwC team regarding note in possession review.  Discuss fee status with C. Andricos. | 2.10 | 435.00 | 913.50 |
| 08/03/2012 | LEI | C300 | Review and analyze legal standing for California files. | 9.80 | 375.00 | 3,675.00 |
| 08/03/2012 | SJB | C200 | Discuss status of ownership/standing review with D. Clarke; review Ohio standing research; confer with L. Ingersoll regarding California | 1.80 | 475.00 | 855.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

2952-003                                                     **Invoice No:**

**Ally Bank**                                         **Invoice Date:**              **10/22/2012**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ownership/standing review. | | | |
| 08/04/2012 | DFC | C300 | Review and revise Florida standing analysis; email same to M. Musselman. | 1.60 | 455.00 | 728.00 |
| 08/04/2012 | LEI | C300 | Review and analyze legal standing for California files. | 0.60 | 375.00 | 225.00 |
| 08/05/2012 | DFC | C200 | Continue research and draft of California state law observation legal response. | 7.30 | 455.00 | 3,321.50 |
| 08/05/2012 | JLK | C300 | At PwC's request, review, finalize and deliver explanatory email and revised SCRA test questions. | 1.50 | 425.00 | 637.50 |
| 08/05/2012 | JLK | C200 | Continue work on memo regarding the definition of "interest" when applying SCRA's 6% interest rate protection and the impact of select fees and costs in the algorithm. | 0.80 | 425.00 | 340.00 |
| 08/06/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues.  Attention to same. | 0.30 | 300.00 | 90.00 |
| 08/06/2012 | DFC | C400 | Telephone discussion with PwC regarding foreclosure review reporting; complete and deliver draft of California state law observation legal response. | 8.40 | 455.00 | 3,822.00 |
| 08/06/2012 | LCD | C300 | Discuss proposed changes to Tennessee procedures with D. Laudicina per PwC's request.  Edit procedures.  Email to PwC re Tennessee procedures; Address ownership issues with D. Clarke and S. Bangert; Review and edit California State Law observation issues and edit proposed financial remediation categorization; call with PwC to review California State Law observation response proposal; Participate in status call with PwC and Ally. | 7.30 | 435.00 | 3,175.50 |
| 08/06/2012 | LEI | C300 | Review and analyze legal standing for California files. | 9.70 | 375.00 | 3,637.50 |
| 08/06/2012 | RGK | C200 | Ohio - Draft memorandum discussing requirements for standing in a foreclosure action. | 2.10 | 375.00 | 787.50 |
| 08/06/2012 | SJB | C300 | Review and revise California ownership/standing responses and discuss same with L. Ingersoll and D. Clarke. | 4.20 | 475.00 | 1,995.00 |
| 08/07/2012 | LCD | C300 | Review ownership/standing questions from L. Ingersoll re California review. | 0.80 | 435.00 | 348.00 |
| 08/07/2012 | LEI | C300 | Review and analyze legal standing for California files. | 8.90 | 375.00 | 3,337.50 |
| 08/07/2012 | RGK | C200 | Ohio - Draft memorandum about standing in Ohio incorporating discussion regarding the UCC. | 1.90 | 375.00 | 712.50 |
| 08/07/2012 | SJB | C300 | Discuss Ohio and Florida standing analysis with G. Knirsch, M. Musselman, D. Clarke, and L. DeLessio; review and revise California ownership/standing responses and discuss same with L. Ingersoll, D. Clarke and L. DeLessio. | 6.40 | 475.00 | 3,040.00 |
| 08/08/2012 | AES | C300 | PwC Ally.  Review, analyze and discuss Ally State Law questions in Allegheny tool.   Including CA, FL, TN, GA | 2.90 | 425.00 | 1,232.50 |
| 08/08/2012 | JLK | C400 | At PwC's request, attended conference call regarding next steps for SCRA reporting and | 1.10 | 425.00 | 467.50 |

**2952-003**
**Ally Bank**

**Invoice No:**
**Invoice Date:**        10/22/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | testing. | | | |
| 08/08/2012 | LCD | C400 | Call with PwC re SCRA reporting.  Call with PwC, FRB and FDIC; Review PwC comments and questions on California state law observation proposal; discuss California state law comments and responses to same.  Address California file ownership review issues. | 4.20 | 435.00 | 1,827.00 |
| 08/08/2012 | LEI | C300 | Review and analyze legal standing for California files. | 2.80 | 375.00 | 1,050.00 |
| 08/08/2012 | NAG | C300 | Ownership file instruction. | 1.00 | 230.00 | 230.00 |
| 08/08/2012 | RGK | C200 | Ohio - Finalize memorandum re: lender's standing to foreclose on a property. | 1.80 | 375.00 | 675.00 |
| 08/09/2012 | AES | C300 | PwC Ally.  Conference call with PwC team to discuss pending state law issues | 1.60 | 425.00 | 680.00 |
| 08/09/2012 | CSA | C400 | Review open fee testing issues.  Email to Kevin Phelan re: same. | 0.30 | 300.00 | 90.00 |
| 08/09/2012 | EDM | C100 | Reviewed and recorded observations for California ownership review. | 0.70 | 275.00 | 192.50 |
| 08/09/2012 | EDM | C100 | Reviewed and recorded observations for California ownership review. | 3.70 | 275.00 | 1,017.50 |
| 08/09/2012 | JLK | C200 | At PwC's request, continued research on the 6% interest rate cap protections and the definition of interest. | 1.10 | 425.00 | 467.50 |
| 08/09/2012 | LCD | C300 | Address legal issues in Florida and California ownership reviews with D. Clarke;  review status with S. Bangert. | 1.60 | 435.00 | 696.00 |
| 08/09/2012 | LEI | C300 | Review and analyze legal standing for California files. | 1.20 | 375.00 | 450.00 |
| 08/09/2012 | RGK | C200 | Ohio - Finalize memorandum re: standing/ foreclosure, based on further research into UCC. | 1.80 | 375.00 | 675.00 |
| 08/09/2012 | SDP | C200 | Reviewed Fannie Mae materials to update GSE fee guidance through 7/31/2012. | 0.40 | 275.00 | 110.00 |
| 08/09/2012 | SJB | C300 | Review and discuss issues related to California ownership/standing review with L. Ingersoll; telephone call with L. DeLessio and D. Clarke regarding California and Florida ownership/standing review. | 1.50 | 475.00 | 712.50 |
| 08/10/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream.  Review and analysis of State Law questions and issues for CA, FL, TN, GA | 3.10 | 425.00 | 1,317.50 |
| 08/10/2012 | CLG | C100 | Florida - Conf. w/SJB re: FL file review for ownership issues. | 0.20 | 275.00 | 55.00 |
| 08/10/2012 | DFC | C400 | Prepare for and attend PwC meeting regarding CA state law remediation buckets; review further state law observations. | 3.20 | 455.00 | 1,456.00 |
| 08/10/2012 | DFC | Ad | Telephone discussion with J. Newton regarding bankruptcy retention motions. | 0.50 | 455.00 | 227.50 |
| 08/10/2012 | EDM | C100 | Reviewed and recorded observations for California ownership review. | 4.20 | 275.00 | 1,155.00 |
| 08/10/2012 | JLK | C300 | Reviewed latest OCC guidance regarding SCRA.  Drafted communication to PwC regarding same and explaining next steps.  Reviewed responses. | 1.20 | 425.00 | 510.00 |

**2952-003**

**Ally Bank**

**Invoice No:**

**Invoice Date:**          10/22/2012

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 08/10/2012 | LCD | C400 | Participate in call with PwC re remediation, reporting, legal issues. Address California standing issues; prepare files for delivery.  Review Florida standing analysis. | 3.60 | 435.00 | 1,566.00 |
| 08/10/2012 | LEI | C300 | Review and analyze legal standing for California files. | 3.90 | 375.00 | 1,462.50 |
| 08/10/2012 | SDP | C200 | Reviewed Fannie Mae, Freddie Mac, VA, and FHA materials to update GSE fee guidance through 7/31/2012. | 4.10 | 275.00 | 1,127.50 |
| 08/10/2012 | SJB | C300 | Review and revise California ownership/standing responses; review memo regarding Florida standing analysis; telephone call with L. DeLessio regarding ownership/standing review for California and Florida. | 7.20 | 475.00 | 3,420.00 |
| 08/11/2012 | JLK | C300 | Began review of and revision to current PwC SCRA procedures following the FRB's most recent guidance that removed referral to foreclosure testing. | 1.20 | 425.00 | 510.00 |
| 08/12/2012 | JLK | C300 | Finalized review of and revision to current PwC SCRA procedures following the FRB's most recent guidance that removed referral to foreclosure testing.  Delivered to PwC. | 2.90 | 425.00 | 1,232.50 |
| 08/12/2012 | SJB | C300 | Review and revise California ownership/standing responses. | 3.40 | 475.00 | 1,615.00 |
| 08/13/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. Attention to request from Kevin Phelan re: redemption rights.  Email to Kevin Phelan re: same. | 0.40 | 300.00 | 120.00 |
| 08/13/2012 | LCD | C200 | Work on Florida and California ownership issues. Review status report for responses. | 2.60 | 435.00 | 1,131.00 |
| 08/13/2012 | LEI | C300 | Review and analyze legal standing for California files. | 9.60 | 375.00 | 3,600.00 |
| 08/13/2012 | SDP | C200 | Reviewed Fannie Mae, Freddie Mac, VA, and FHA materials to update GSE fee guidance through 7/31/2012. | 1.30 | 275.00 | 357.50 |
| 08/13/2012 | SJB | C300 | Review status of ownership/standing review for California and Florida; review and revise California ownership/standing responses and discuss same with L. Ingersoll. | 2.60 | 475.00 | 1,235.00 |
| 08/14/2012 | AES | C300 | PwC Ally.  Attention to State Law work stream. Review of Ally questions and entries uploaded in the Allegheny tool. | 1.30 | 425.00 | 552.50 |
| 08/14/2012 | CCS | C200 | Pennsylvania - Researched foreclosure standing case law.  Preparation of standing analysis memo. | 1.40 | 275.00 | 385.00 |
| 08/14/2012 | CCS | C300 | Florida - Ownership file observations. | 0.50 | 275.00 | 137.50 |
| 08/14/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/14/2012 | LCD | C300 | Review missing document breakdown. Call with PwC to discuss same.   Address California ownership issues.  Participate in counsel call re standing issues. | 2.10 | 435.00 | 913.50 |
| 08/14/2012 | LEI | C300 | Review and analyze legal standing for California files. | 7.90 | 375.00 | 2,962.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

**2952-003**
**Ally Bank**

| | | | | | Invoice No: | |
| | | | | | Invoice Date: | 10/22/2012 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2012 | SDP | C200 | Reviewed Fannie Mae, Freddie Mac, VA, and FHA materials to update GSE fee guidance through 7/31/2012. | 2.50 | 275.00 | 687.50 |
| 08/14/2012 | SJB | C300 | Review and revise memo regarding Ohio standing analysis; address California ownership/standing issues and discuss same with L. Ingersoll. | 3.60 | 475.00 | 1,710.00 |
| 08/15/2012 | AES | C300 | PwC Ally.  Review Ally State issues log for CA, TN and GA.  Communications with Ally on same | 1.00 | 425.00 | 425.00 |
| 08/15/2012 | CSA | C300 | Meet with Shawnielle Predeoux re: GSE fee guidance update.  Attention to same. | 0.30 | 300.00 | 90.00 |
| 08/15/2012 | DJL | C300 | Tennessee - Respond to inquiry regarding proof of mailing issue. | 0.30 | 425.00 | 127.50 |
| 08/15/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.20 | 275.00 | 880.00 |
| 08/15/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.40 | 275.00 | 935.00 |
| 08/15/2012 | LCD | C300 | Address California and Florida standing issues. Participate in call with FRB and PwC. | 2.20 | 435.00 | 957.00 |
| 08/15/2012 | LEI | C300 | Review and analyze legal standing for California files. | 0.40 | 375.00 | 150.00 |
| 08/15/2012 | SDP | C200 | Reviewed Fannie Mae, Freddie Mac and VA materials to update GSE fee guidance through 7/31/2012.  Began to update fee document. | 2.60 | 275.00 | 715.00 |
| 08/15/2012 | SJB | C300 | Revise Ohio standing memo; review, analyze and discuss California standing issues with L. Ingersoll, F. Bishop, W. McArthur, and L. DeLessio; review and analyze Florida standing issues; discuss Florida standing review with C. Swears and L. DeLessio. | 4.20 | 475.00 | 1,995.00 |
| 08/16/2012 | AES | C300 | PwC - Ally Conference call on review and analysis of Ally State Law Observations, FL. | 1.00 | 425.00 | 425.00 |
| 08/16/2012 | CCS | C300 | Reviewed FL ownership files and prepared legal analysis. | 2.40 | 275.00 | 660.00 |
| 08/16/2012 | CCS | C300 | Florida - Review and analysis of state law observations. | 1.60 | 275.00 | 440.00 |
| 08/16/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues.  Review and respond to open fee issues. Research applicable law and phone call with Lisa DeLessio re: same.  Review and finalize GSE matrix update for delivery to client. | 1.80 | 300.00 | 540.00 |
| 08/16/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/16/2012 | LCD | C300 | Meeting regarding Florida observation review and issues for analysis. | 1.30 | 435.00 | 565.50 |
| 08/16/2012 | LEI | C300 | Review and analyze legal standing for California files. | 2.60 | 375.00 | 975.00 |
| 08/16/2012 | SDP | C300 | Updated  GSE fee guidance through 7/31/2012. | 1.50 | 275.00 | 412.50 |
| 08/16/2012 | SJB | C300 | Review and revise California ownership/standing responses; discuss California standing issues with F. Bishop, W. McArthur, and L. Ingersoll. | 3.80 | 475.00 | 1,805.00 |
| 08/17/2012 | CCS | C300 | Florida - Review of FL ownership files. | 1.50 | 275.00 | 412.50 |
| 08/17/2012 | CLG | C100 | Reviewed CA files for substitute trustee. | 1.30 | 275.00 | 357.50 |

2952-003

Ally Bank

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 08/17/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/17/2012 | LCD | C300 | Review email from K. Winacott re state law observations and issues; Prepare for status call; Participate in status call with PwC. Address issues on reporting ownership findings and prepare same for delivery. | 3.60 | 435.00 | 1,566.00 |
| 08/17/2012 | SJB | C300 | Review and revise California ownership/standing responses; discuss status of Florida ownership/standing review with C. Swears. | 2.40 | 475.00 | 1,140.00 |
| 08/20/2012 | AES | C300 | PwC Ally.   Review PwC FL Observation Report. Conference call to discuss strategy to flush out FL case law in support of Financial injury for each Foreclosure process milestone | 1.90 | 425.00 | 807.50 |
| 08/20/2012 | CCS | C300 | Florida - Review and analysis of state law observations. Call with A. Sutherland to discuss issues in FL. | 2.10 | 275.00 | 577.50 |
| 08/20/2012 | CCS | C300 | Florida - Review of FL ownership and standing observations. | 1.00 | 275.00 | 275.00 |
| 08/20/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. Attention to open fee issues. | 0.40 | 300.00 | 120.00 |
| 08/20/2012 | DFC | Ad | Telephone conference with PwC and Ally regarding foreclosure review status and related issues; telephone discussion with J. Newton regarding retention motion documents. | 1.80 | 455.00 | 819.00 |
| 08/20/2012 | DFC | C300 | Review standing review issues with S. Bangert; telephone discussion with W. McArthur regarding FL standing review. | 1.50 | 455.00 | 682.50 |
| 08/20/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/20/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for Florida. | 4.80 | 275.00 | 1,320.00 |
| 08/20/2012 | LCD | C300 | Review SCRA issues with J. King. | 0.80 | 435.00 | 348.00 |
| 08/20/2012 | SJB | C300 | Review status of responses to Florida ownership/standing observations and discuss related issues with C. Swears and W. McArthur. | 1.00 | 475.00 | 475.00 |
| 08/21/2012 | AES | C300 | PwC Ally.   Attention to State law work stream. Review and analyze FL and CA observation materials and reports. | 2.50 | 425.00 | 1,062.50 |
| 08/21/2012 | CCS | C300 | Preparation of FL observation analysis chart. | 0.60 | 275.00 | 165.00 |
| 08/21/2012 | CCS | C200 | Research and preparation of PA standing analysis. | 0.40 | 275.00 | 110.00 |
| 08/21/2012 | CCS | C300 | Review of FL standing observations. | 0.40 | 275.00 | 110.00 |
| 08/21/2012 | DFC | C400 | Telephone conference with PwC regarding revisions to SCRA to address regulator decision trees; follow-up discussions with L. DeLessio and J. King regarding same. | 1.30 | 455.00 | 591.50 |
| 08/21/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/21/2012 | JLK | C400 | At PwC's request, met with SCRA team onsite to discuss progress, answer loan-level questions and begin discussions around the "required" Department of Justice's Decision Trees. | 7.20 | 425.00 | 3,060.00 |

**2952-003**

**Ally Bank**

Invoice No:

Invoice Date:    10/22/2012

| Date | | Code | Description | | | |
|---|---|---|---|---|---|---|
| 08/21/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for Florida. | 6.50 | 275.00 | 1,787.50 |
| 08/21/2012 | LCD | C400 | Call with PwC and Ally re SCRA review; follow-up review of SCRA testing impacted by decision trees and discussion with J. King and D. Clarke re same; Address Florida ownership review issues with S. Bangert and D. Clarke. Review email from J. Hitchings re: SCRA DOJ decision trees and respond to same with follow-up questions. | 3.30 | 435.00 | 1,435.50 |
| 08/21/2012 | SDP | C300 | Discussed Florida case law research to be performed with C. Swears. | 0.20 | 275.00 | 55.00 |
| 08/21/2012 | SJB | C300 | Review status of Florida ownership/standing review; meeting with D. Darland regarding New Jersey standing analysis; email correspondence with D. Laudicina regarding Illinois standing analysis; review and revise California ownership/standing responses. | 2.40 | 475.00 | 1,140.00 |
| 08/22/2012 | CCS | C300 | FL foreclosure standing analysis and review. | 0.70 | 275.00 | 192.50 |
| 08/22/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.30 | 275.00 | 907.50 |
| 08/22/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 2.50 | 275.00 | 687.50 |
| 08/22/2012 | JLK | C400 | At PwC's request, worked onsite with the PwC SCRA team regarding loan-level questions. Prepared for and attended conference call with the FRB regarding the DOJ Decision Trees, which are required to be used in the Foreclosure Review. | 4.30 | 425.00 | 1,827.50 |
| 08/22/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for Florida. | 6.00 | 275.00 | 1,650.00 |
| 08/22/2012 | LCD | C400 | Participate in weekly call with FRB, FDIC and PwC. Follow-up discussion with D. Clarke re SCRA decisions. Discuss Georgia notice issues with A. Sutherland; review questions from PwC team on state law reviews. Address status of ownership reporting with S. Bangert. | 2.40 | 435.00 | 1,044.00 |
| 08/22/2012 | SDP | C200 | Performed Florida case law research to identify relevant foreclosure cases. | 1.20 | 275.00 | 330.00 |
| 08/22/2012 | SJB | C300 | Review and analyze Florida files for standing. | 1.70 | 475.00 | 807.50 |
| 08/23/2012 | AES | C300 | PwC Ally.    Weekly conference call with PwC team to discuss state law issues, including call preparation and communication of state specific issues. | 2.80 | 425.00 | 1,190.00 |
| 08/23/2012 | CCS | C200 | Preparation of PA foreclosure ownership and standing memo. | 0.60 | 275.00 | 165.00 |
| 08/23/2012 | CCS | C200 | Florida - Researched case law addressing affidavit requirements for summary judgment motions. | 2.50 | 275.00 | 687.50 |
| 08/23/2012 | CCS | C300 | Review of FL ownership observations. | 0.50 | 275.00 | 137.50 |
| 08/23/2012 | CSA | C300 | Review and respond to open fee testing issues. Update fee issue log and email to Kevin Phelan re: same. | 0.60 | 300.00 | 180.00 |
| 08/23/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 08/23/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for Florida. | 8.00 | 275.00 | 2,200.00 |
| 08/23/2012 | LCD | C300 | Review and address ownership files for Florida; review status of state law update summary; review deficiency chart for updates needed; call regarding financial remediation. | 2.60 | 435.00 | 1,131.00 |
| 08/23/2012 | SJB | C300 | Telephone call with D. Laudicina regarding Illinois standing analysis; review and analyze Florida files for standing and discuss same with C. Swears, L. DeLessio, and D. Clarke. | 2.70 | 475.00 | 1,282.50 |
| 08/24/2012 | CCS | C200 | Preparation of analysis addressing FL affidavit requirements. | 1.40 | 275.00 | 385.00 |
| 08/24/2012 | DFC | C400 | Prepare for and attend telephone status conference with PwC regarding workstreams; follow-up telephone discussion with L. DeLessio regarding same. | 1.80 | 455.00 | 819.00 |
| 08/24/2012 | DJL | C200 | Illinois - Review laws and cases regarding standing to file foreclosure and draft memo on issue. | 2.60 | 425.00 | 1,105.00 |
| 08/24/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/24/2012 | JLK | C300 | At PwC's request, Continued review and analysis of the OCC Decision Trees for the SCRA portion of the Foreclosure Review. | 1.90 | 425.00 | 807.50 |
| 08/24/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for Florida. | 4.80 | 275.00 | 1,320.00 |
| 08/24/2012 | KCF | C300 | Georgia - Review of revised Georgia procedures chart and drafting of proposed revisions to same. | 0.60 | 300.00 | 180.00 |
| 08/24/2012 | LCD | C400 | Prepare for and participate in weekly status call with PwC.  Review follow-up issues with D. Clarke. | 2.20 | 435.00 | 957.00 |
| 08/24/2012 | SJB | C300 | Review and revise Florida ownership/standing responses and discuss same with W. McArthur and L. DeLessio. | 7.40 | 475.00 | 3,515.00 |
| 08/25/2012 | LCD | C300 | Review and edit Florida standing analysis. | 1.40 | 435.00 | 609.00 |
| 08/25/2012 | SJB | C300 | Review and revise Florida ownership/standing responses and discuss same with L. DeLessio. | 6.20 | 475.00 | 2,945.00 |
| 08/26/2012 | DFC | C400 | Telephone conference with L. DeLessio regarding second review standing observations and pending state memos. | 2.40 | 455.00 | 1,092.00 |
| 08/26/2012 | JLK | C300 | At PwC's request, reviewed message from SCRA team regarding the DOJ's Decision Trees and the requirement that the same be incorporated into the SCRA testing procedures per the FRB.  Performed preliminary assessment and responded. | 1.30 | 425.00 | 552.50 |
| 08/26/2012 | LCD | C300 | Review and edit Florida standing analysis. | 1.80 | 435.00 | 783.00 |
| 08/26/2012 | SJB | C300 | Review and revise California ownership/standing responses. | 1.30 | 475.00 | 617.50 |
| 08/27/2012 | AES | C300 | State Law work stream.   Review of PwC issues on CA.  Conference call to discuss. | 1.30 | 425.00 | 552.50 |
| 08/27/2012 | CCS | C200 | Researched FL case law for purposes of observation categories chart. | 4.70 | 275.00 | 1,292.50 |
| 08/27/2012 | CCS | C300 | FL ownership and standing chart and review. | 1.20 | 275.00 | 330.00 |
| 08/27/2012 | DFC | C400 | Attend meeting with PwC regarding CA | 2.50 | 455.00 | 1,137.50 |

**2952-003**                                                      **Invoice No:**
**Ally Bank**                                               **Invoice Date:**          **10/22/2012**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | observations; attend weekly status meeting with Sewitt. | | | |
| 08/27/2012 | EDM | C100 | Reviewed recent Florida case law regarding remedies for substantive and procedural deficiencies in mortgage foreclosures. | 8.00 | 275.00 | 2,200.00 |
| 08/27/2012 | JLK | C300 | Prepare for and attend meeting with LCD and DC regarding SCRA updates. | 1.00 | 425.00 | 425.00 |
| 08/27/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for California. Talked to S. Bangert. | 1.40 | 275.00 | 385.00 |
| 08/27/2012 | KCF | C300 | Final review and approval of revised Georgia foreclosure procedures chart. | 0.70 | 300.00 | 210.00 |
| 08/27/2012 | LCD | C300 | Review, edit and address Florida standing issues; Discuss state law observation research with C. Swears; Participate in call with PwC regarding classification of California observations; Participate in weekly status call with PwC and Ally. Discuss SCRA guidance from DOJ and impact on testing. | 4.80 | 435.00 | 2,088.00 |
| 08/27/2012 | SJB | C300 | Review and analyze California files for standing and discuss same with W. McArthur; review and analyze Florida files for standing and discuss same with C. Swears, W. McArthur; telephone call with L. DeLessio and D. Clarke regarding status of Florida standing review. | 5.80 | 475.00 | 2,755.00 |
| 08/28/2012 | AES | C300 | PwC Ally - Attention to State Law work stream. Preparation for and conference call with PwC state law team to discuss open state law issues. | 1.50 | 425.00 | 637.50 |
| 08/28/2012 | CCS | C200 | Florida - Researched case law for observation legal response chart. | 1.60 | 275.00 | 440.00 |
| 08/28/2012 | CSA | C400 | Phone call with K.C. Lukens re: fee testing issues. Review and respond to open fee issues. | 1.20 | 300.00 | 360.00 |
| 08/28/2012 | DFC | C300 | Telephone discussion with L. DeLessio regarding FL standing responses and PwC provided facts. | 0.90 | 455.00 | 409.50 |
| 08/28/2012 | DJL | C400 | Tennessee - Participate on conference call with PwC and Anne Sutherland to discuss issues with review matrix. | 0.50 | 425.00 | 212.50 |
| 08/28/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.70 | 275.00 | 2,392.50 |
| 08/28/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. Assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language as responses to each yes/no response, as well as an explanatory notation for the same. | 5.10 | 425.00 | 2,167.50 |
| 08/28/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership observations for California. Talked to S. Bangert. | 2.20 | 275.00 | 605.00 |
| 08/28/2012 | KAR | C200 | Florida - Discussed foreclosure reviews with Sharon Bangert and other attorneys. | 4.50 | 375.00 | 1,687.50 |
| 08/28/2012 | KAR | C200 | Florida - Training on foreclosure review and meeting with Sharon Bangert. | 3.50 | 375.00 | 1,312.50 |
| 08/28/2012 | LCD | C300 | Address legal standing issues for Florida with S. | 1.60 | 435.00 | 696.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

**2952-003**

**Ally Bank**

**Invoice No:**

**Invoice Date:**          **10/22/2012**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Bangert. Call with PwC to discuss standing report. |  |  |  |
| 08/28/2012 | SJB | C300 | Review and analyze Florida files for standing and discuss same with E. Mulligan and K. Rushton. | 7.50 | 475.00 | 3,562.50 |
| 08/28/2012 | SJB | C300 | Review and analyze California files for standing. | 3.20 | 475.00 | 1,520.00 |
| 08/29/2012 | CCS | C300 | Florida - Review of FL state foreclosure procedures. | 4.00 | 275.00 | 1,100.00 |
| 08/29/2012 | CCS | C200 | Florida - Preparation of state foreclosure requirements category chart. | 2.50 | 275.00 | 687.50 |
| 08/29/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 08/29/2012 | JLK | Ad | Prepared HC's progress tracking chart for the Ownership workstream. | 1.90 | 425.00 | 807.50 |
| 08/29/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. This includes assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language. | 4.20 | 425.00 | 1,785.00 |
| 08/29/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 4.30 | 375.00 | 1,612.50 |
| 08/29/2012 | KAR | C300 | Reviewed ownership observation process with Sharon Bangert and Eric Mulligan; proofread and suggested changes to Florida Ally observation templates;   Conferred with Eric Mulligan regarding computer systems. | 2.70 | 375.00 | 1,012.50 |
| 08/29/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 1.40 | 375.00 | 525.00 |
| 08/29/2012 | KCF | C300 | Georgia - Analysis of issues regarding foreclosure file review and issues raised in same. | 1.60 | 300.00 | 480.00 |
| 08/29/2012 | LCD | C400 | Participate in call with PwC and FRB and FDIC. Meet with K. Fisher re state law Georgia observation analysis. Meet with S. Bangert to discuss open issues related to California standing analysis. Review issues related to California missing Notices of Sale for standing analysis. Review reporting for ownership. | 3.40 | 435.00 | 1,479.00 |
| 08/29/2012 | SJB | C300 | Review and analyze Ohio files for standing and discuss same with E. Mulligan and K. Rushton; review and revise standing observation responses for California and discuss same with L. DeLessio. | 6.80 | 475.00 | 3,230.00 |
| 08/30/2012 | CCS | C200 | Florida - Preparation of state foreclosure requirement category chart. | 3.50 | 275.00 | 962.50 |
| 08/30/2012 | CCS | C300 | Review of FL foreclosure procedures. | 3.70 | 275.00 | 1,017.50 |
| 08/30/2012 | CLG | C100 | Reviewed CA file for notary acknowledgment for SJB. | 0.20 | 275.00 | 55.00 |
| 08/30/2012 | CSA | C300 | Review and respond to open fee testing issues. Phone call with K.C. Lukens re: same. | 0.60 | 300.00 | 180.00 |
| 08/30/2012 | DOT | C200 | Begin review of foreclosure deficiency survey chart, checking against state foreclosure surveys and editing where necessary. | 3.50 | 455.00 | 1,592.50 |
| 08/30/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
| | | | | | Invoice Date: | 10/22/2012 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2012 | JAN | C200 | Maryland - Research court procedures in foreclosures matters related to auditors as requested by W. Lynton. | 2.10 | 185.00 | 388.50 |
| 08/30/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. This includes assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language as responses. | 6.10 | 425.00 | 2,592.50 |
| 08/30/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 375.00 | 3,000.00 |
| 08/30/2012 | KCF | C200 | Georgia - Review of foreclosure review observations and analysis of issues raised by same. Drafting of responses regarding legal issues raised by observations. Legal research regarding certain issues including failure to advertise sale or provide the debtor notice of sale, as required by Georgia law. | 6.20 | 300.00 | 1,860.00 |
| 08/30/2012 | LCD | C400 | Discuss Florida state law observation issues with C. Swears. Call with PwC (K. Winacott) re ownership observations, state law observations, and reporting. Address California ownership issues and review documents from PwC on California ownership. | 2.10 | 435.00 | 913.50 |
| 08/30/2012 | LEI | C300 | Review and analyze legal standing for California files. | 1.30 | 375.00 | 487.50 |
| 08/30/2012 | SJB | C300 | Review and analyze Florida files for standing and discuss with E. Mulligan and K. Rushton; review and revise standing observation responses for California and confer with D. Clarke and L. DeLessio regarding same. | 6.50 | 475.00 | 3,087.50 |
| 08/30/2012 | WSL | C200 | Maryland - Research and responding to question on the permissibility of auditor's fees in Maryland and what type of documentation will support to fee. | 1.60 | 470.00 | 752.00 |
| 08/31/2012 | DFC | C300 | Assist in second standing observation reviews. | 3.00 | 455.00 | 1,365.00 |
| 08/31/2012 | DOT | C200 | Complete the review and revisions to deficiency survey chart; email report to L. DeLessio. | 1.30 | 455.00 | 591.50 |
| 08/31/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.50 | 275.00 | 962.50 |
| 08/31/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. This includes assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language as responses. Responded to email from PwC requesting guidance as to whether the new DOJ Decision Trees will impact the fees testing procedures that relate to SCRA. | 3.90 | 425.00 | 1,657.50 |
| 08/31/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 7.50 | 375.00 | 2,812.50 |
| 08/31/2012 | KCF | C200 | Legal research regarding Georgia law governing certain foreclosure requirements including | 6.50 | 300.00 | 1,950.00 |

**2952-003**
**Ally Bank**

| | | | | | Invoice No: | |
| | | | | | Invoice Date: | 10/22/2012 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | penalties for non-compliance. Analysis of issues raised in reviewer observations. | | | |
| 08/31/2012 | LCD | C400 | Review and edit California ownership files. Discuss ownership analysis issues with S. Bangert. Call with PwC re status items including SCRA, state law, financial injury and reporting. Review deficiency chart. Review issues related to DOJ SCRA 6% interest fee testing. Review Georgia research and law affecting financial injury with K. Fisher. | 7.20 | 435.00 | 3,132.00 |
| 08/31/2012 | LEI | C300 | Review and analyze legal standing for California files. | 8.10 | 375.00 | 3,037.50 |
| 08/31/2012 | SJB | C300 | Review and revise standing observation responses for Florida and discuss with E. Mulligan and K. Rushton; review and revise standing observation responses for California and discuss with L. DeLessio and D. Clarke. | 6.80 | 475.00 | 3,230.00 |
| 08/31/2012 | WSL | C200 | Maryland - Research and responding to question on the permissibility of auditor's fees in Maryland and what type of documentation will support to fee. | 0.30 | 470.00 | 141.00 |
| 09/01/2012 | DFC | C100 | Review revised retention motion and declaration for Res Cap bankruptcy filing. | 0.90 | 455.00 | 409.50 |
| 09/01/2012 | DFC | C300 | Telephone discussion with L. DeLessio and S. Bangert regarding FI standing testing. | 1.00 | 455.00 | 455.00 |
| 09/01/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. This includes assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language as responses. | 4.20 | 425.00 | 1,785.00 |
| 09/01/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 3.50 | 375.00 | 1,312.50 |
| 09/01/2012 | LCD | C300 | Review, revise and address issues on California and Florida ownership files. | 3.80 | 435.00 | 1,653.00 |
| 09/02/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures to incorporate the DOJ Decision Trees into the current judicial and non-judicial test questions. STET assessing variations from statutory SCRA; itemizing variations from current test questions; suggesting modified language as responses. | 2.60 | 425.00 | 1,105.00 |
| 09/02/2012 | KCF | C200 | Legal research regarding Georgia law governing foreclosure requirements and the penalties for noncompliance. | 0.60 | 300.00 | 180.00 |
| 09/03/2012 | DFC | C300 | Review PwC Florida state milestone chart and initial categorization of BFI categories, telephone conference with L. DeLessio regarding same; prepare for and attend weekly status meeting with Sewit. | 3.30 | 455.00 | 1,501.50 |
| 09/03/2012 | KCF | C200 | Georgia - Legal research regarding the consequence for failure to provide sufficient notice of right to avoid attorney's fees and failure to follow Georgia law governing the conduct of foreclosure | 3.60 | 300.00 | 1,080.00 |

**2952-003**
**Ally Bank**

Invoice No:
Invoice Date:    10/22/2012

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sales. Drafting of responses in chart. | | | |
| 09/03/2012 | KCF | C200 | Georgia - Drafting of revisions to chart regarding legal issues. | 0.10 | 300.00 | 30.00 |
| 09/03/2012 | LCD | C200 | Review analysis of state law observation issues for Georgia with K. Fisher. Review, edit and conduct additional research on Florida observation issues. | 3.20 | 435.00 | 1,392.00 |
| 09/04/2012 | CCS | C200 | Florida - Preparation of state foreclosure procedures category chart. | 5.60 | 275.00 | 1,540.00 |
| 09/04/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 0.60 | 275.00 | 165.00 |
| 09/04/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 6.20 | 275.00 | 1,705.00 |
| 09/04/2012 | JLK | C300 | At PwC's request, continued review and analysis of SCRA foreclosure testing procedures and the changes required by the DOJ Decision Trees. | 6.40 | 425.00 | 2,720.00 |
| 09/04/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 375.00 | 3,000.00 |
| 09/04/2012 | LCD | C400 | Call with PwC regarding chart covering assumptions on possession. Follow-up discussion with D. Clarke and S. Bangert re assumptions for ownership file reviews. | 1.80 | 435.00 | 783.00 |
| 09/04/2012 | LEI | C300 | Review and analyze legal standing for California files. (original review and 2nd review) | 1.40 | 375.00 | 525.00 |
| 09/04/2012 | SJB | C300 | Review status of Florida and California ownership observations review; review, analyze and revise Florida ownership responses and discuss same with L. DeLessio, D. Clarke, E. Mulligan, and K. Rushton; review California ownership responses. | 9.30 | 475.00 | 4,417.50 |
| 09/05/2012 | DFC | C400 | Review revised Res CAP retention motion and declaration; emails to D. Kovsky-Apap regarding same. | 1.20 | 455.00 | 546.00 |
| 09/05/2012 | DFC | C300 | Prepare for and attend telephone conference with J. King and L. DeLessio regarding testing revisions to incorporate DoJ decision trees. | 2.00 | 455.00 | 910.00 |
| 09/05/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.10 | 275.00 | 852.50 |
| 09/05/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.10 | 275.00 | 852.50 |
| 09/05/2012 | JLK | C300 | Finalized and delivered revised SCRA procedures for foreclosure testing that incorporate the DOJ Decision Tree requirements. Provided additional formatting and substance enhancements as requested. | 7.80 | 425.00 | 3,315.00 |
| 09/05/2012 | JLK | C300 | At PwC's request, responded to question regarding multiple periods of military service. | 1.20 | 425.00 | 510.00 |
| 09/05/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 7.00 | 375.00 | 2,625.00 |
| 09/05/2012 | KCF | C200 | Legal research regarding legal consequences of failure to give notice required by Georgia's Fair lending Act relating to high cost home loans. | 0.60 | 300.00 | 180.00 |
| 09/05/2012 | KCF | C300 | Georgia - Analysis of issues regarding legal consequences of failure to give certain notices. | 0.40 | 300.00 | 120.00 |
| 09/05/2012 | LCD | C400 | Participate in call with PwC and FRB; review and | 2.80 | 435.00 | 1,218.00 |

**2952-003**

**Ally Bank**

Invoice No:

Invoice Date:    10/22/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | address ownership issues with S. Bangert; review and discuss proposed revisions to SCRA testing questions to comport with DOJ decision trees. | | | |
| 09/05/2012 | MSM | Ad | Meet with Catharine Andricos to discuss outstanding fee issues. | 0.40 | 400.00 | 160.00 |
| 09/05/2012 | SJB | C300 | Review and analyze Florida ownership observations and discuss with E. Mulligan and K. Rushton; review research for New Jersey and Indiana standing analysis; discuss California ownership observations with L. DeLessio. | 3.60 | 475.00 | 1,710.00 |
| 09/06/2012 | CSA | C400 | Review and respond to open fee testing issues. Phone call with K.C. Lukens, et al., and meeting with Meghan Musselman re: same. | 0.80 | 300.00 | 240.00 |
| 09/06/2012 | DSD | C200 | New Jersey - Research standing cases and prepare standing memo. | 2.50 | 470.00 | 1,175.00 |
| 09/06/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/06/2012 | JLK | C300 | At PwC's request, reviewed SCRA testing for the Fees team (6% interest rate cap) and started process of incorporating required changes triggered by the DOJ Decision Trees.<br><br>Met with PwC foreclosure team to respond to questions regarding multiple start and end dates. | 5.10 | 425.00 | 2,167.50 |
| 09/06/2012 | KAR | C300 | Florida - Review and analysis of foreclosure files for standing | 7.00 | 375.00 | 2,625.00 |
| 09/06/2012 | KCF | C300 | Georgia - Drafting of conclusion regarding legal consequences of failure to provide notice required by Georgia's Fair Lending Act relating to high-cost home loans. | 1.30 | 300.00 | 390.00 |
| 09/06/2012 | KCF | Ad | Drafting of project management form for review of PWC's observations and legal research regarding the legal consequences of same. | 2.50 | 300.00 | 750.00 |
| 09/06/2012 | KCF | C300 | Hawaii - Analysis of issues regarding revisions to Hawaii foreclosure law. Drafting of brief summary at the request of Catharine Andricos. | 0.60 | 300.00 | 180.00 |
| 09/06/2012 | LCD | C300 | Review analysis of borrower financial injury under Florida law. | 4.30 | 435.00 | 1,870.50 |
| 09/06/2012 | MSM | C400 | Telephone call with PWC and Catharine Andricos regarding outstanding fee issues. | 0.50 | 400.00 | 200.00 |
| 09/06/2012 | SJB | C300 | Review and revise responses for Florida ownership observations and discuss with E. Mulligan and K. Rushton. | 3.80 | 475.00 | 1,805.00 |
| 09/07/2012 | CCS | C200 | Florida foreclosure observations and category chart. | 1.90 | 275.00 | 522.50 |
| 09/07/2012 | CSA | C300 | Compile fee workstream materials.  Meet with Meghan Musselman re: same. | 1.20 | 300.00 | 360.00 |
| 09/07/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/07/2012 | JLK | C300 | At PwC's request, continued review of SCRA test questions to implement the DOJ Decision Tree requirements. | 4.30 | 425.00 | 1,827.50 |
| 09/07/2012 | KAR | C300 | Florida - Review and analysis of Florida foreclosure | 7.00 | 375.00 | 2,625.00 |

**2952-003**                                                              **Invoice No:**
**Ally Bank**                                                             **Invoice Date:**              **10/22/2012**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | files for standing issues | | | |
| 09/07/2012 | SJB | C300 | Review and analyze Florida ownership observations and discuss with E. Mulligan and K. Rushton. | 1.80 | 475.00 | 855.00 |
| 09/08/2012 | JLK | C300 | At PwC's request, continued review of SCRA testing procedures for the Fees team (6% Interest Rate Cap Protections) to incorporate the requirements of the DOJ Decision Trees. | 3.90 | 425.00 | 1,657.50 |
| 09/09/2012 | DFC | C300 | Continue Florida state law financial injury classification of state milestones. | 4.50 | 455.00 | 2,047.50 |
| 09/09/2012 | JLK | C300 | At PwC's request, completed and delivered revised SCRA testing procedures for the Fees team (6% Interest Rate Cap Protection) to incorporate the requirements contained in the DOJ Decision Trees. | 3.10 | 425.00 | 1,317.50 |
| 09/09/2012 | LCD | C200 | Review, analyze and conduct legal research relating to state law observations for Florida. | 2.80 | 435.00 | 1,218.00 |
| 09/10/2012 | CCS | C200 | Research and preparation of FL category chart. | 1.80 | 275.00 | 495.00 |
| 09/10/2012 | CSA | C300 | Review and respond to open fee testing issues. Phone call with K.C. Lukens, et al., and meeting with Meghan Musselman re: same. | 0.80 | 300.00 | 240.00 |
| 09/10/2012 | CSA | C300 | Review and respond to open fee issues. Update and submit revised fee issue log re: same. | 0.80 | 300.00 | 240.00 |
| 09/10/2012 | DFC | C400 | Prepare for and attend weekly status conference call with Sewit and PwC; and follow-up telephone conference with J. Hitchings and L. DeLessio. | 1.40 | 455.00 | 637.00 |
| 09/10/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/10/2012 | JLK | Ad | Revised and updated the Ally Bank progress tracking chart for LCD. | 1.10 | 425.00 | 467.50 |
| 09/10/2012 | KAR | C300 | Florida - Research, review and analyze foreclosure ownership | 7.80 | 375.00 | 2,925.00 |
| 09/10/2012 | LCD | C300 | Work on Florida borrower harm remediation categorization; prepare ownership status report for Ally; participate in call with Ally and PwC. | 4.20 | 435.00 | 1,827.00 |
| 09/10/2012 | SJB | C300 | Review and analyze ownership observations for Florida and discuss same with E. Mulligan and K. Rushton; review and revise New Jersey standing analysis memo; review status of state assignments. | 5.80 | 475.00 | 2,755.00 |
| 09/11/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream. Communications with PwC team on State Law issues and items to be discussed on the weekly update conference call | 0.90 | 425.00 | 382.50 |
| 09/11/2012 | DFC | Ad | Telephone conference with S. Bangert regarding second review FL files. | 0.60 | 455.00 | 273.00 |
| 09/11/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/11/2012 | JLK | C400 | Worked onsite with clients regarding revised SCRA testing procedures and answered first round of questions relating to the revised DOJ Decision Tree changes.  Met with Fees team (SCRA-portion) and SCRA team (Foreclosure-focused). | 5.90 | 425.00 | 2,507.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
| | | | | | **Invoice Date:** | **10/22/2012** |

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2012 | KAR | C300 | Reviewed and recorded observations for Florida ownership review. | 7.00 | 375.00 | 2,625.00 |
| 09/11/2012 | SJB | C300 | Review and revise responses to Florida ownership observations and discuss with E. Mulligan and K. Rushton. | 2.30 | 475.00 | 1,092.50 |
| 09/12/2012 | AES | C300 | PwC Ally - Attention to State Law issues. Preparation for State update call including review of issues for CA and FL. | 1.30 | 425.00 | 552.50 |
| 09/12/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream. Weekly state update conference call with PwC team.   Discussion of issues in TN, GA, FL. | 1.30 | 425.00 | 552.50 |
| 09/12/2012 | CCS | C300 | Florida - Prepared analysis for foreclosure affidavit observations. | 0.60 | 275.00 | 165.00 |
| 09/12/2012 | DFC | Ad | Review and prepare final retention motion and declaration for bankruptcy filing; email same to J. Newton. | 3.40 | 455.00 | 1,547.00 |
| 09/12/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 2.30 | 275.00 | 632.50 |
| 09/12/2012 | JLK | C400 | Worked onsite with PwC to address required SCRA testing changes triggered by the DOJ's SCRA Decision Trees.  Met with PwC to discuss formatting of SCRA findings.  Drafted and delivered email to PwC Fees team (SCRA-focused group) to update the testing procedures and answer questions. | 6.30 | 425.00 | 2,677.50 |
| 09/12/2012 | KAR | C300 | Florida - Foreclosure review and analysis | 2.70 | 375.00 | 1,012.50 |
| 09/12/2012 | LCD | C400 | Call with PwC SCRA Team re testing issues and decision trees and follow-up with J.  King; participate in status call with PwC, Federal Reserve Board and FDIC.  Discuss open issues with D. Clarke. | 2.90 | 435.00 | 1,261.50 |
| 09/12/2012 | SJB | C300 | Review and revise responses to Florida ownership observations and discuss with K. Rushton. | 3.20 | 475.00 | 1,520.00 |
| 09/13/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues.  Attention to same. | 0.30 | 300.00 | 90.00 |
| 09/13/2012 | JLK | C300 | At PwC's request, updated the SCRA Judicial and Non-Judicial Foreclosure test questions. Responded to several miscellaneous questions regarding the same. | 4.70 | 425.00 | 1,997.50 |
| 09/13/2012 | MSM | C400 | Telephone call to discuss outstanding fee issues. | 0.20 | 400.00 | 80.00 |
| 09/13/2012 | SJB | C300 | Review and revise responses to Florida ownership observations and discuss with K. Rushton. | 3.00 | 475.00 | 1,425.00 |
| 09/14/2012 | AES | C300 | PwC Ally    Attention to State Law work stream. Review an discussion on Ally open FL state law issues | 1.80 | 425.00 | 765.00 |
| 09/14/2012 | CSA | C300 | Attention to updated FHA property preservation guidance.  Email to Kevin Phelan re: same. | 0.20 | 300.00 | 60.00 |
| 09/14/2012 | DFC | C400 | Prepare for and attend PwC weekly legal status conference call; telephone conference with J. King regarding DoJ Decision Tree updates to SCRA testing protocol. | 1.60 | 455.00 | 728.00 |
| 09/14/2012 | JLK | C400 | Preparation for and attendance at meeting to discuss IFR progress and work priorities. | 0.40 | 425.00 | 170.00 |

**(Please return green copy with your remittance) and make payable to:**

**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**                                                                          **Invoice No:**

**Ally Bank**                                                          **Invoice Date:**        **10/22/2012**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2012 | LCD | Ad | Prepare for and participate in weekly status call with PwC team; call with J. King and D. Clarke to discuss SCRA issues, reporting testing. | 2.80 | 435.00 | 1,218.00 |
| 09/15/2012 | DFC | C300 | Reviewed PwC CA state invalid observations and provided comments to A. Sutherland regarding same. | 1.50 | 455.00 | 682.50 |
| 09/16/2012 | DFC | C300 | Telephone conference with J. King and L. DeLessio regarding SCRA observation responses; and discussion with L. DeLessio regarding Florida remediation mapping. | 1.30 | 455.00 | 591.50 |
| 09/16/2012 | JLK | C300 | Drafted response to request for guidance regarding review of PwC SCRA team foreclosure procedures. | 0.90 | 425.00 | 382.50 |
| 09/16/2012 | LCD | C400 | Email exchanges with J. Odom re: deficiency states and conditions for recovery of deficiencies; review IC deficiency flowchart. | 0.40 | 435.00 | 174.00 |
| 09/17/2012 | JLK | C300 | At PwC's request, responded to question regarding the necessity for legal review of PwC's SCRA procedures. | 0.80 | 425.00 | 340.00 |
| 09/17/2012 | JLK | Ad | Updated the PwC Progress Tracking Chart. | 0.40 | 425.00 | 170.00 |
| 09/17/2012 | KAR | C300 | Legal research and writing re: Florida foreclosure standing | 3.00 | 375.00 | 1,125.00 |
| 09/17/2012 | SJB | C300 | Review and revise responses to Florida ownership observations. | 1.80 | 475.00 | 855.00 |
| 09/18/2012 | LCD | C400 | Call with PwC and Ally to discuss SCRA review plan and testing status. Call with D. Clarke and J. King re SCRA testing. | 1.20 | 435.00 | 522.00 |
| 09/18/2012 | LEI | C300 | Review and analyze legal standing for Indiana files. | 0.50 | 375.00 | 187.50 |
| 09/18/2012 | SJB | C300 | Review and revise responses to Florida ownership observations. | 3.70 | 475.00 | 1,757.50 |
| 09/19/2012 | AES | C300 | PwC Ally - Attention to State Law work stream. Review and analysis of the outstanding issues from the PwC on CA procedures. | 1.20 | 425.00 | 510.00 |
| 09/19/2012 | DFC | C300 | Review Omnibus creditor committee objections from J. Newton; discuss same with L. DeLessio; email to J. Hitchings. | 1.30 | 455.00 | 591.50 |
| 09/19/2012 | LCD | C400 | Participate in call with PwC, FRB and FDIC. Review and provide comments on Illinois standing analysis; Address Ally review issues with D. Clarke. | 1.60 | 435.00 | 696.00 |
| 09/19/2012 | LEI | C300 | Review and analyze legal standing for Indiana files. | 1.30 | 375.00 | 487.50 |
| 09/20/2012 | AES | C300 | PwC - Ally Attention to State Law work stream. Conference call with PwC state team to discuss outstanding state issues.   Preparation and follow up. | 1.90 | 425.00 | 807.50 |
| 09/20/2012 | CSA | C400 | Phone call with Kevin Phelan, et al., re: fee testing issues. Attention to same. | 0.20 | 300.00 | 60.00 |
| 09/20/2012 | DFC | C300 | Per PWC request, review State Law Questions (for California) and prepare responses for PWC. | 2.50 | 455.00 | 1,137.50 |
| 09/20/2012 | KCF | C200 | Hawaii -Review of project Allegheny question and analysis of issues raised by same. | 0.30 | 300.00 | 90.00 |
| 09/20/2012 | LEI | C300 | Review and analyze legal standing for Indiana files. | 0.60 | 375.00 | 225.00 |
| 09/20/2012 | MSM | C400 | Call to discuss outstanding fee issues. | 0.20 | 400.00 | 80.00 |

**2952-003**

**Ally Bank**

| Invoice No: |
| :-- |
| **Invoice Date:** |

| | | | | | | 10/22/2012 |
| :-- | :-- | :-- | :-- | --: | --: | --: |
| 09/21/2012 | CSA | C200 | Review and respond to Allegheny question re: CO redemption rights.  Research applicable law re: same. | 0.80 | 300.00 | 240.00 |
| 09/21/2012 | LCD | C300 | Review and edit Indiana ownership files. | 1.20 | 435.00 | 522.00 |
| 09/22/2012 | LCD | C200 | Work on borrower financial injury assessment outline and plan. | 1.30 | 435.00 | 565.50 |
| 09/24/2012 | AES | C300 | PwC - Ally  Attention to State Law work stream. Review and discussion on Ally open state law items in FL, TN, GA. | 1.90 | 425.00 | 807.50 |
| 09/24/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 5.00 | 275.00 | 1,375.00 |
| 09/24/2012 | LCD | C300 | Review status of ownership files and new files delivered; discuss ownership reviews with S. Bangert.  Review questions from PwC on state law issues; participate in call with Ally and PwC re status and open items; work on financial harm assessments for state law and meet with attorneys re: same. | 4.40 | 435.00 | 1,914.00 |
| 09/24/2012 | LEI | C300 | Review and analyze legal standing for California files. | 6.20 | 375.00 | 2,325.00 |
| 09/24/2012 | SJB | C300 | Review ownership file batch delivery on 09.21.12 and organize weekly assignments; confer with M. Mulligan regarding FL ownership review. | 1.30 | 475.00 | 617.50 |
| 09/24/2012 | TPM | C200 | Review borrower harm issues. | 2.10 | 610.00 | 1,281.00 |
| 09/25/2012 | DFC | C400 | Prepare for and attend PWC meeting regarding state law observation categorization. | 1.00 | 455.00 | 455.00 |
| 09/25/2012 | DJL | C300 | Illinois - Review follow-up question from Anne Sutherland and provide response. | 0.80 | 425.00 | 340.00 |
| 09/25/2012 | DJL | C200 | Tennessee - Research issue regarding substitute trustee raised by Anne Sutherland in follow up from client, provide response. | 1.20 | 425.00 | 510.00 |
| 09/25/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/25/2012 | KCF | C200 | Hawaii - Drafting of response to Allegheny question regarding Hawaii foreclosure issue. | 0.30 | 300.00 | 90.00 |
| 09/25/2012 | LCD | C200 | Continue work on state law borrower harm assessment plan.  Call with PwC state law team to discuss borrower harm categorization for California.  Address ownership issues and status. | 2.40 | 435.00 | 1,044.00 |
| 09/25/2012 | LEI | C300 | Review and analyze legal standing for Georgia files. | 0.60 | 375.00 | 225.00 |
| 09/25/2012 | LEI | C300 | Review and analyze legal standing for California files. | 7.50 | 375.00 | 2,812.50 |
| 09/25/2012 | SJB | C300 | Confer with E. Mulligan regarding FL ownership review; review and revise Iowa standing analysis memo; discuss status of ownership review with L. DeLessio and D. Clarke. | 2.30 | 475.00 | 1,092.50 |
| 09/25/2012 | TPM | C200 | Work on borrower remediation issues. | 1.20 | 610.00 | 732.00 |
| 09/26/2012 | AES | C300 | PwC - Ally.  Attention to State Law work stream. Preparation of responses for the State Law team open issue matrix.  Review state attorney responses and preparation for weekly call. | 2.40 | 425.00 | 1,020.00 |

**2952-003**

**Ally Bank**

| | | | | | Invoice No: | |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 10/22/2012 |
| 09/26/2012 | DFC | C400 | Prepare for and attend PWC / FRB weekly conference call. | 0.90 | 455.00 | 409.50 |
| 09/26/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.30 | 275.00 | 907.50 |
| 09/26/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 3.00 | 275.00 | 825.00 |
| 09/26/2012 | KAR | C300 | New Jersey - Review and analyze foreclosure files for standing issues. | 6.50 | 375.00 | 2,437.50 |
| 09/26/2012 | LCD | C400 | Participate in call with PwC, FRB and FDIC; follow-up discussion with D. Clarke re same. Continue preparation of borrower harm categorizations; meeting with attorneys to review borrower harm categorizations.   Address questions from attorneys on Georgia ownership file reviews. | 1.60 | 435.00 | 696.00 |
| 09/26/2012 | LEI | C300 | Review and analyze legal standing for Georgia files. | 7.60 | 375.00 | 2,850.00 |
| 09/26/2012 | SJB | C300 | Review and analyze NJ ownership observations and discuss with K. Rushton; review and analyze FL ownership observations and discuss with E. Mulligan. | 2.00 | 475.00 | 950.00 |
| 09/26/2012 | TPM | C200 | Work on remediation issues. | 1.10 | 610.00 | 671.00 |
| 09/27/2012 | AES | C300 | PwC Ally - Attention to State Law work stream. Preparation for and conference call with PwC State Law team, to discuss general and state law specific procedural issues. | 1.80 | 425.00 | 765.00 |
| 09/27/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 8.00 | 275.00 | 2,200.00 |
| 09/27/2012 | JWM | C200 | Researched VA servicing fee question for PwC. | 0.90 | 275.00 | 247.50 |
| 09/27/2012 | KAR | C300 | Nebraska - Review and analyze foreclosure files for standing issues;  legal research | 1.20 | 375.00 | 450.00 |
| 09/27/2012 | KCF | C200 | Hawaii - Analysis of issues raised by Allegheny question from Keith Lukens regarding Hawaii security instrument. | 0.40 | 300.00 | 120.00 |
| 09/27/2012 | LCD | C300 | Prepare state law charts for borrower remediation categorization. | 1.60 | 435.00 | 696.00 |
| 09/27/2012 | LEI | C300 | Review and analyze legal standing for Georgia files. | 8.20 | 375.00 | 3,075.00 |
| 09/27/2012 | MSM | C300 | Telephone call to discuss outstanding fee issues, follow up with state attorneys regarding outstanding Allegheny questions, review and publish responses. | 1.10 | 400.00 | 440.00 |
| 09/27/2012 | SJB | C300 | Review and analyze IA ownership observations and discuss with K. Rushton; attention to standing analysis memoranda for ME, NE, NH, RI. | 1.40 | 475.00 | 665.00 |
| 09/28/2012 | DFC | C400 | Prepare for and attend telephone discussion with PWC regarding weekly status and legal questions. | 0.90 | 455.00 | 409.50 |
| 09/28/2012 | EDM | C100 | Reviewed and recorded observations for Florida ownership review. | 7.50 | 275.00 | 2,062.50 |
| 09/28/2012 | KCF | C200 | Review of documents in Hawaii foreclosure file related to security instrument used and title insurance policy obtained by the servicer. Telephone conference with Keith Lukens regarding | 1.80 | 300.00 | 540.00 |

**2952-003**

**Ally Bank**

Invoice No:

Invoice Date:    10/22/2012

| Date | Init | Code | Description | | | |
|------|------|------|-------------|---|---|---|
| | | | same. Analysis of issues raises by same and review of fee guidance related to title policies. | | | |
| 09/28/2012 | LCD | C400 | Review ownership questions/issues from attorneys. Participate in weekly call with PwC.  Review and respond to emails from PwC. | 1.10 | 435.00 | 478.50 |
| 09/28/2012 | LEI | C300 | Review and analyze legal standing for Georgia files. | 8.70 | 375.00 | 3,262.50 |
| 09/28/2012 | SJB | C300 | Review and revise responses to FL ownership observations; research regarding CO standing analysis and discuss with K. Rushton. | 4.20 | 475.00 | 1,995.00 |
| 09/30/2012 | ECY | C200 | Begin preparation of Connecticut borrower harm categorization chart. | 1.00 | 495.00 | 495.00 |
| 09/30/2012 | KAR | C200 | Colorado - Legal research for standing issues | 1.30 | 375.00 | 487.50 |
| 09/30/2012 | LCD | C100 | Review status of ownership files; respond to questions from attorneys re: corporate acquisitions. | 0.40 | 435.00 | 174.00 |
| 09/30/2012 | RGK | C200 | Ohio - Borrower remediation research. | 3.10 | 375.00 | 1,162.50 |
| | | | **Total Fees for this Matter** | 1,503.10 | | $576,397.50 |

**Disbursements**

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 05/29/2012 | CSA | Meetings with Ally Bank May 23-24, 2012 | 439.27 | 1.00 | 439.27 |
| 06/04/2012 | LCD | Travel to Ft. Washington for Ally visit April 12-13, 2012 | 327.60 | 1.00 | 327.60 |
| 06/04/2012 | LCD | Travel to Ft. Washington for Ally visit April 3-4, 2012 | 374.76 | 1.00 | 374.76 |
| 06/07/2012 | LCD | Travel to Ft. Washington for Ally visit May 21-22, 2012 | 318.58 | 1.00 | 318.58 |
| 06/13/2012 | CCS | Travel to Ft. Washington, PA for Ally visit May 30-31, 2012 | 439.26 | 1.00 | 439.26 |
| 07/12/2012 | KCF | Travel to Ally on July 10, 2012 in Ft. Washington, PA | 166.68 | 1.00 | 166.68 |
| 07/19/2012 | DJL | Ally Visit - Fort Washington, PA 07/18/12 | 144.63 | 1.00 | 144.63 |
| 08/02/2012 | JLK | Travel Expenses - Citibank Trip to Chicago and Philadelphia on July 23 - 25, 2012. | 1,098.21 | 1.00 | 1,098.21 |
| 08/21/2012 | AES | Travel Expenses - Travel to Ft. Washington, PA to visit with Ally on July 30 - August 1, 2012 | 2,084.78 | 1.00 | 2,084.78 |
| 08/22/2012 | LCD | Travel Expenses - DeLessio, Lisa Travel to Ft. Washington for Ally visit July 31 - August 1, 2012 | 387.02 | 1.00 | 387.02 |
| 08/30/2012 | JLK | Travel Expenses - Ally Bank Trip August 20-22, 2012 | 1,966.32 | 1.00 | 1,966.32 |
| 09/17/2012 | CCS | Travel Expenses - Travel to Ft. Washington, PA for Ally visit August 29-30, 2012 | 461.97 | 1.00 | 461.97 |
| | | **Total Disbursments for this Matter** | 8,209.08 | | $8,209.08 |

**2952-003**

**Invoice No:**

**Ally Bank**

**Invoice Date:**    **10/22/2012**

**Total Amount Due on this Invoice**    $584,606.58

**Timekeeper Summary**

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Aline C Ryan | 2.70 | 470.00 | $1,269.00 |
| Anne E Sutherland | 66.00 | 425.00 | $28,050.00 |
| Alicia H Tortarolo | 3.20 | 475.00 | $1,520.00 |
| Angela  Maynard Shovein | 1.50 | 430.00 | $645.00 |
| Clayton C Swears | 65.50 | 275.00 | $18,012.50 |
| Charles F. Dodge, Jr. | 1.40 | 425.00 | $595.00 |
| Crystal L Gray | 4.60 | 275.00 | $1,265.00 |
| Catherine M Brennan | 1.10 | 425.00 | $467.50 |
| Catharine S Andricos | 51.20 | 300.00 | $15,360.00 |
| Dana F Clarke | 134.10 | 455.00 | $61,015.50 |
| Daniel J Laudicina | 24.80 | 425.00 | $10,540.00 |
| Daniel O. Tracy | 4.80 | 455.00 | $2,184.00 |
| David S Darland | 3.50 | 470.00 | $1,645.00 |
| Elizabeth C Yen | 1.20 | 495.00 | $594.00 |
| Eric D Mulligan | 195.30 | 275.00 | $53,707.50 |
| Frank H Bishop | 12.10 | 300.00 | $3,630.00 |
| Geoffrey C Rogers | 3.70 | 470.00 | $1,739.00 |
| Judy A Nixon | 2.10 | 185.00 | $388.50 |
| Jeffrey L King | 148.40 | 425.00 | $63,070.00 |
| Webb  McArthur | 74.30 | 275.00 | $20,432.50 |
| Kimberly A Rushton | 93.90 | 375.00 | $35,212.50 |
| Katherine  C Fisher | 36.10 | 300.00 | $10,830.00 |
| Lisa C DeLessio | 232.10 | 435.00 | $100,963.50 |
| Lauren E Ingersoll | 125.50 | 375.00 | $47,062.50 |
| Michael A Goodman | 0.80 | 425.00 | $340.00 |
| Meghan S Musselman | 2.90 | 400.00 | $1,160.00 |
| Nancy A Greene | 1.00 | 230.00 | $230.00 |
| R. Glen Knirsch | 16.90 | 375.00 | $6,337.50 |
| Ryan S Stinneford | 4.50 | 575.00 | $2,587.50 |
| Shawnielle D Predeoux | 21.60 | 275.00 | $5,940.00 |
| Sharon J Bangert | 152.90 | 475.00 | $72,627.50 |
| Timothy P Meredith | 4.80 | 610.00 | $2,928.00 |
| Thomas P Quinn, Jr. | 1.30 | 475.00 | $617.50 |
| Wingrove S Lynton | 7.30 | 470.00 | $3,431.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**                                                              **Invoice No:**

**Ally Bank**                                                   **Invoice Date:**    **10/22/2012**

|  |  |  |
|---|---|---|
| **Totals** | 1,503.10 | $576,397.50 |

<u>Task Code Key</u>

| | |
|---|---|
| Ad | Administration |
| C100 | Fact Gathering |
| C200 | Researching Law |
| C300 | Analysis and Advice |
| C400 | Third Party Communication |

# HUDSON COOK, LLP

**Attorneys at Law**

| | |
|---|---|
| Sharon J. Bangert ▪△ | Daniel J. Laudicina ▪ |
| Michael A. Benoit ▴▪ | Wingrove S. Lynton ▪ |
| Catherine M. Brennan ▪○△ | Timothy P. Meredith ▾○ |
| A. James Chareq ○< | Nicole F. Munro ▪ |
| Dana F. Clarke ▾>◂ | Meghan S. Musselman ▪ |
| Robert A. Cook ▪ | L. Jean Noonan ▪ |
| Patricia E.M. Covington ▪ | Thomas P. Quinn, Jr. ▪ |
| David S. Darland ▪▪▪ | Geoffrey C. Rogers ▪ |
| Lisa C. DeLessio ▪▪▪▪ | Aline C. Ryan ▪ |
| Lori A. Desjardins ○▪ | Angela Maynard Shovein ○+ |
| Charles F. Dodge ▪ | H. Blake Sims ○◆ |
| Anne P. Fortney ▴▴ | Ryan S. Stinneford ▽▪ |
| Michael A. Goodman ▪▪ | Clayton C. Swears ▴▪ |
| Ronald D. Gorsline ○◆ | Alicia H. Tortarolo † |
| Justin B. Hosie ●▪ | Daniel O'C. Tracy, Jr. ▪★ |
| Thomas B. Hudson ▪ | Joel C. Winston ○ |
| Jeffrey L. King ▪▪ | Elizabeth C. Yen > |

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420 • (800) 390-8288 • Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts,
New York, Ohio, Tennessee, Virginia and Washington DC*

Admitted in California †
Admitted in Connecticut >
Admitted in District of Columbia ▴
Admitted in Florida ●
Admitted in Georgia ○
Admitted in Hawaii ▴
Admitted in Illinois ▫
Admitted in Indiana <
Admitted in Maine ▽
Admitted in Maryland ▪
Admitted in Massachusetts ◆
Admitted in Michigan ○
Admitted in New York ○
Admitted in Ohio +
Admitted in Pennsylvania ▴
Admitted in Tennessee ▴
Admitted in Virginia ▪▪
Partner Emeritus ★

December 4, 2012

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and
  Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New Y ____
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
  and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
  Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom
LLP 4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
  Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re: ***In re Residential Capital, LLC, et al.***
  Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed

December 4, 2012
Page 2

please find Hudson Cook, LLP's monthly fee statement for the period October 1, 2012 through October 31, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on December 4, 2012.

In the absence of a timely objection, the Debtors shall pay $215,805.95, consisting of the sum of (a) $214,466.40, an amount equal to 80% of the fees ($214,466.40 = $268,083.00 x 0.80) and (b) 100% of the expenses ($1,339.55) being requested in the Statement.

Objections to the Statement are due by December 24, 2012.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD 21076-1343
Telephone: (410) 684-3200    Fax:   (410) 684-2001
FEIN    52-2001482
Billing Inquiries (410) 865-5414

November 21, 2012

| | |
|---|---|
| Ally Bank | Invoice No.        42125 |
| Tammy P. Hamzehpour | Reference No.     2952-003  LCD |
| General Counsel, Mortgage Operations | |
| Legal Staff | |
| 1100 Virginia Drive | |
| Fort Washington, PA  19034 | ForeclosureReview Legal Advice |

## Professional Services

For services rendered for period through 10/31/2012 in connection with:
All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                                    **003**

### Fees

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2012 | KAR | C200 | Review and analyze foreclosure files for standing issues;  legal research | 2.70 | 375.00 | 1,012.50 |
| 10/01/2012 | ACR | C200 | Missouri - Researched law for remediation survey. | 0.80 | 470.00 | 376.00 |
| 10/01/2012 | ACR | C300 | Missouri - Reviewed PMF and CA Survey to determine how to approach Missouri research and conclusions. | 0.40 | 470.00 | 188.00 |
| 10/01/2012 | DJL | C200 | Tennessee -  Research for borrower remediation survey. | 1.10 | 425.00 | 467.50 |
| 10/01/2012 | DSD | C200 | Minnesota -  Research potential borrower harm for foreclosure violations and prepare remediation chart. | 3.50 | 470.00 | 1,645.00 |
| 10/01/2012 | ECY | C200 | Further preparation of Connecticut borrower harm categorization chart. | 3.00 | 495.00 | 1,485.00 |
| 10/01/2012 | GCR | C200 | New York - Research NY law regarding potential harm to debtor for various disclosure and procedural failures. | 2.20 | 470.00 | 1,034.00 |
| 10/01/2012 | JLK | C300 | At PwC's request, began review of SCRA observation files.  Reviewed and revised template language for findings. | 4.10 | 425.00 | 1,742.50 |
| 10/01/2012 | JWM | C200 | Researched servicing fee question for PWC. Talked with M. Musselman. | 0.80 | 275.00 | 220.00 |
| 10/01/2012 | MAG | C200 | Researched and drafted project response. | 1.50 | 425.00 | 637.50 |
| 10/01/2012 | MHM | C200 | Researched and prepared a draft standing memo for Alabama. | 0.80 | 275.00 | 220.00 |
| 10/01/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 0.40 | 400.00 | 160.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

| 2952-003<br>Ally Bank | | | | Invoice No:<br>Invoice Date: | | 42125<br>11/21/2012 |
|---|---|---|---|---|---|---|
| 10/01/2012 | MSM | C200 | Follow up on outstanding fee issues. | 0.80 | 400.00 | 320.00 |
| 10/01/2012 | RGK | C200 | Foreclosure review remediation. | 2.90 | 375.00 | 1,087.50 |
| 10/01/2012 | SDP | C200 | Performed legal research to prepare borrower remediation memorandum. | 2.30 | 275.00 | 632.50 |
| 10/01/2012 | WSL | C200 | Research on remedies for borrower harm in the case of foreclosure violations. | 4.30 | 470.00 | 2,021.00 |
| 10/02/2012 | ACR | C200 | Missouri - Researched law for Missouri Borrower Harm Categorization. | 4.20 | 470.00 | 1,974.00 |
| 10/02/2012 | AES | C300 | PwC Ally. Attention to State Law work stream. Review and analysis of Ally State Law team issues for IL. | 1.20 | 425.00 | 510.00 |
| 10/02/2012 | DFC | C300 | Telephone conference with PWC regarding standing test observations; and review and revise Massachusetts standing analysis. | 2.30 | 455.00 | 1,046.50 |
| 10/02/2012 | DSD | C200 | Minnesota - Research potential borrower harm for foreclosure violations and prepare remediation chart.. | 2.50 | 470.00 | 1,175.00 |
| 10/02/2012 | FHB | C200 | Research for Indiana state law borrower remediation survey. Draft of remediation survey responses. | 1.80 | 300.00 | 540.00 |
| 10/02/2012 | GCR | C200 | New York - Research NY law regarding potential harm to debtor for various disclosure and procedural failures. | 3.70 | 470.00 | 1,739.00 |
| 10/02/2012 | JLK | C300 | At PwC's request, continued review of first batch of SCRA loans; drafted email response; reviewed loan file records; noted matters associated with PwC's responses. | 6.20 | 425.00 | 2,635.00 |
| 10/02/2012 | KAR | C200 | further review and analysis of Colorado files | 2.30 | 375.00 | 862.50 |
| 10/02/2012 | KCF | C300 | Analysis of issues regarding standing review memoranda. | 0.50 | 300.00 | 150.00 |
| 10/02/2012 | LCD | C300 | Call with K. Winacott to discuss ownership preliminary findings; address questions on categorization of potential harm and remediation from state attorneys. | 2.80 | 435.00 | 1,218.00 |
| 10/02/2012 | MAG | C200 | Researched and drafted project response. | 2.60 | 425.00 | 1,105.00 |
| 10/02/2012 | MHM | C200 | Researched and prepared a draft standing memo for Alabama. | 2.70 | 275.00 | 742.50 |
| 10/02/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 1.50 | 400.00 | 600.00 |
| 10/02/2012 | RGK | C200 | Remediation chart. | 3.90 | 375.00 | 1,462.50 |
| 10/02/2012 | SDP | C200 | Continued to perform legal research to prepare borrower remediation memorandum. | 4.00 | 275.00 | 1,100.00 |
| 10/02/2012 | WSL | C200 | Research on remedies for borrower harm in the case of foreclosure violations. | 4.50 | 470.00 | 2,115.00 |
| 10/03/2012 | ACR | C200 | Missouri - Continued research for remediation survey on borrower harm,. prepared some of survey. | 2.00 | 470.00 | 940.00 |
| 10/03/2012 | ACR | C200 | Missouri - Research for remediation survey on borrower harm. | 2.00 | 470.00 | 940.00 |
| 10/03/2012 | ACR | C300 | North Carolina - Reviewed email on NC ownership memo from Lisa DeLessio. Responded to same. Telephone call with Peter Cockrell regarding research. | 0.20 | 470.00 | 94.00 |

**2952-003**

**Ally Bank**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Invoice No:** | | | 42125 |
| | | | | **Invoice Date:** | | | 11/21/2012 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream. Preparation for State Law issues update call. Issues for FL, IL, CA, GA, TN, | 1.70 | 425.00 | 722.50 |
| 10/03/2012 | CCS | C200 | Pennsylvania - Research and preparation of borrower remediation chart. | 3.00 | 275.00 | 825.00 |
| 10/03/2012 | CLG | C200 | Washington, DC - Reviewed procedures and requirements survey to determine milestone subcategories for Borrower Remediation review. | 0.90 | 275.00 | 247.50 |
| 10/03/2012 | DJL | C200 | Tennessee -  Research and drafting of responses for borrower remediation survey. | 1.40 | 425.00 | 595.00 |
| 10/03/2012 | DSD | C200 | Minnesota -  Research potential borrower harm for foreclosure violations and prepare remediation chart. | 1.50 | 470.00 | 705.00 |
| 10/03/2012 | ECY | C200 | Further preparation of Connecticut borrower harm categorization chart | 1.00 | 495.00 | 495.00 |
| 10/03/2012 | GCR | C200 | New York -  Research New York law regarding potential harm to debtor for failure to follow prescribed civil procedures. | 3.30 | 470.00 | 1,551.00 |
| 10/03/2012 | JWM | C100 | Discussed servicing fees question with M. Musselman. | 0.10 | 275.00 | 27.50 |
| 10/03/2012 | KCF | C300 | Drafting of revised memorandum regarding standing in Alabama. | 1.10 | 300.00 | 330.00 |
| 10/03/2012 | LCD | C400 | Participate in call with PwC and Federal Reserve Board and FDIC; call with J. Hitchings from FRB; request to FRB's request for information on billings; outline assignments for ownership research memos; address questions from attorneys regarding research and scope of borrower remediation memos. | 3.80 | 435.00 | 1,653.00 |
| 10/03/2012 | MAG | C200 | Researched, drafted, and revised project response. | 1.30 | 425.00 | 552.50 |
| 10/03/2012 | MHM | C200 | Prepared a draft standing memo for Alabama. | 1.60 | 275.00 | 440.00 |
| 10/03/2012 | MHM | C200 | Researched Nebraska statutes and case law on the right to foreclose to prepare the Nebraska standing analysis memo. | 1.10 | 275.00 | 302.50 |
| 10/03/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 3.50 | 400.00 | 1,400.00 |
| 10/03/2012 | PLC | C200 | Conducting initial research on NC standing issues to prepare standing memo. | 0.40 | 275.00 | 110.00 |
| 10/03/2012 | RGK | C200 | Work on remediation chart. | 3.40 | 375.00 | 1,275.00 |
| 10/03/2012 | SDP | C200 | Continued to perform legal research.  Drafted borrower remediation memorandum. | 2.30 | 275.00 | 632.50 |
| 10/03/2012 | SJB | C200 | Review and revise Colorado standing analysis memo and discuss with K. Rushton; discuss Delaware standing analysis with K. Rushton; discuss Nebraska standing analysis with M. MacKenzie. | 1.00 | 475.00 | 475.00 |
| 10/03/2012 | TPM | C200 | Work on borrower harm issues. | 1.20 | 610.00 | 732.00 |
| 10/03/2012 | WSL | C200 | Research on remedies for  borrower harm in the case of foreclosure violations. | 4.10 | 470.00 | 1,927.00 |
| 10/04/2012 | AES | C300 | PwC Ally.  Weekly State Law issues Conference Call with PwC Ally State Law team | 1.30 | 425.00 | 552.50 |
| 10/04/2012 | AHT | C200 | Rhode Island - research relevant statutes, regulations and cases for borrower remediation | 1.20 | 475.00 | 570.00 |

2952-003                               **Invoice No:**     **42125**

Ally Bank                              **Invoice Date:**    **11/21/2012**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | project. | | | |
| 10/04/2012 | CCS | C200 | Pennsylvania - Research and preparation of borrower remediation chart. | 3.50 | 275.00 | 962.50 |
| 10/04/2012 | DFC | C300 | Prepare for and attend telephone conference call regarding SCRA observations. | 1.20 | 455.00 | 546.00 |
| 10/04/2012 | ECY | C200 | Further preparation of Connecticut borrower harm categorization chart | 0.40 | 495.00 | 198.00 |
| 10/04/2012 | JLK | C300 | At PwC's request, completed review of Ally SCRA observations.  Drafted cover message re same. | 3.10 | 425.00 | 1,317.50 |
| 10/04/2012 | JLK | C300 | At PwC's request, responded to four questions regarding SCRA procedures and testing requirements. | 1.40 | 425.00 | 595.00 |
| 10/04/2012 | JLK | C300 | Preparation for and discussion with L. Delessio and D. Clarke re content and formatting of SCRA observation findings. | 2.80 | 425.00 | 1,190.00 |
| 10/04/2012 | KCF | C300 | Analysis of issues regarding standing in Alabama and drafting of revisions to memorandum regarding same. | 0.60 | 300.00 | 180.00 |
| 10/04/2012 | LCD | C300 | Review SCRA issues and call with J. King and D. Clarke to discuss SCRA findings, research and analysis.  Review and edit Alabama standing analysis memo. | 2.80 | 435.00 | 1,218.00 |
| 10/04/2012 | LEI | C300 | Researched and drafted model Virginia ownership analysis. | 2.00 | 375.00 | 750.00 |
| 10/04/2012 | LZ | C200 | Memo discussing ownership and standing to foreclose. | 5.10 | 275.00 | 1,402.50 |
| 10/04/2012 | MHM | C200 | Prepared a draft standing memo for use in reviewing PWC's ownership observations for Nebraska. | 2.10 | 275.00 | 577.50 |
| 10/04/2012 | MHM | C200 | Prepared a draft standing memo for use in reviewing PWC's ownership observations for Alabama. | 0.90 | 275.00 | 247.50 |
| 10/04/2012 | MSM | C200 | Review Allegheny Question 100458. | 0.60 | 400.00 | 240.00 |
| 10/04/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 0.80 | 400.00 | 320.00 |
| 10/04/2012 | PLC | C200 | Researching standing/ownership issues in North Carolina and drafting memo re; same. | 3.20 | 275.00 | 880.00 |
| 10/04/2012 | SDP | C200 | Completed borrower remediation memorandum. | 0.80 | 275.00 | 220.00 |
| 10/04/2012 | TPM | C200 | Work on borrower remediation issues. | 1.10 | 610.00 | 671.00 |
| 10/05/2012 | AHT | C200 | Rhode Island - research | 0.70 | 475.00 | 332.50 |
| 10/05/2012 | DFC | C400 | Telephone conferences with PWC regarding weekly legal issues meeting and remediation. | 1.80 | 455.00 | 819.00 |
| 10/05/2012 | JLK | C300 | Reviewed and responded to email from L. Delessio regarding suggested response language for SCRA loan file reviews. | 0.30 | 425.00 | 127.50 |
| 10/05/2012 | JWM | C200 | Drafted standing memo for South Carolina. | 1.70 | 275.00 | 467.50 |
| 10/05/2012 | KCF | C300 | Review of question regarding Georgia law governing attorney fees and a servicer's ability to recover its fees in a foreclosure. | 0.30 | 300.00 | 90.00 |
| 10/05/2012 | LCD | C400 | Prepare for and participate in call with J. Hitchings and PwC re borrower harm categorization; participate in weekly status call with PwC.  Discuss | 2.30 | 435.00 | 1,000.50 |

2952-003

Ally Bank

| | | | | | Invoice No: | 42125 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 11/21/2012 |
| | | | with D. Clarke re harm categorizations. | | | |
| 10/05/2012 | LZ | C200 | New York Standing memo. | 2.10 | 275.00 | 577.50 |
| 10/05/2012 | MHM | C200 | Revised the draft standing analysis memo for use in reviewing PWC's ownership observations for Alabama. | 0.40 | 275.00 | 110.00 |
| 10/05/2012 | MHM | C200 | Drafted the standing analysis memo for use in reviewing PWC's ownership observations for Nebraska. | 2.90 | 275.00 | 797.50 |
| 10/05/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 1.00 | 400.00 | 400.00 |
| 10/05/2012 | PLC | C200 | Researching standing/ownership issues in North Carolina and drafting memo re; same. | 1.70 | 275.00 | 467.50 |
| 10/06/2012 | DFC | C300 | Per PWC request, review CA state law remediation mapping of specific file observations and provide comments. | 1.50 | 455.00 | 682.50 |
| 10/06/2012 | LCD | C300 | Review, edit and further analyze ownership files for California and Indiana; review and respond to questions on categorization for borrower harm for California files.  Review and edit response to SCRA question. | 6.40 | 435.00 | 2,784.00 |
| 10/06/2012 | PLC | C200 | Researching standing/ownership issues in North Carolina and drafting memo re; same. | 1.70 | 275.00 | 467.50 |
| 10/06/2012 | WSL | C200 | Case law research and reviewing statutes, regulations, and rules to determine potential borrow harm for lender and servicer's violation of foreclosure statutes, regulations and rules. | 4.20 | 470.00 | 1,974.00 |
| 10/07/2012 | AHT | C200 | Review background materials for remediation project. | 0.20 | 475.00 | 95.00 |
| 10/07/2012 | WSL | C200 | Case law research and reviewing statutes, regulations, and rules to determine potential borrow harm for lender and servicer's violation of foreclosure statutes, regulations and rules. | 3.70 | 470.00 | 1,739.00 |
| 10/08/2012 | ACR | C200 | North Carolina - Researched law and reviewed and revised standing memo. | 3.00 | 470.00 | 1,410.00 |
| 10/08/2012 | AHT | C200 | Research state law to determine proposed borrower remediation course of action. | 1.20 | 475.00 | 570.00 |
| 10/08/2012 | CCS | C300 | Pennsylvania - Preparation of borrower remediation analysis. | 2.80 | 275.00 | 770.00 |
| 10/08/2012 | DFC | C300 | Prepare for and attend PWC - GMAC weekly status conference call; follow-up regarding same with L. Delessio. | 1.50 | 455.00 | 682.50 |
| 10/08/2012 | DJL | C200 | Tennessee -  Complete research and chart responses for borrower remediation survey. | 3.10 | 425.00 | 1,317.50 |
| 10/08/2012 | FHB | C200 | Review of Indiana law and draft of responses for foreclosure borrower remediation for Indiana. Email to L. Delessio regarding the same. | 1.70 | 300.00 | 510.00 |
| 10/08/2012 | JLK | Ad | Update tracking document for Ownership team as part of the IFR. | 0.60 | 425.00 | 255.00 |
| 10/08/2012 | KCF | C200 | Drafting of memorandum regarding remediation issues. | 1.50 | 300.00 | 450.00 |
| 10/08/2012 | LCD | C300 | Continue work on Florida remediation memo; prepare update of status report for Ally and deliver same to PwC and Ally; prepare files for assignment | 4.20 | 435.00 | 1,827.00 |

**2952-003**
**Ally Bank**

Invoice No:          **42125**
Invoice Date:        11/21/2012

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to attorneys; participate in weekly call with PwC and Ally. | | | |
| 10/08/2012 | LEI | C300 | Review and analyze legal standing for Minnesota files. | 0.80 | 375.00 | 300.00 |
| 10/08/2012 | MHM | C200 | Revised the Nebraska standing analysis memo. | 0.60 | 275.00 | 165.00 |
| 10/08/2012 | MSM | C200 | Complete potential borrower financial harm categorization. | 4.00 | 400.00 | 1,600.00 |
| 10/08/2012 | PLC | C200 | Researching standing/ownership issues in Alaska and drafting memo re: same. | 1.00 | 275.00 | 275.00 |
| 10/08/2012 | PLC | C200 | Revising standing/ownership issues in North Carolina. | 0.10 | 275.00 | 27.50 |
| 10/08/2012 | TPM | C200 | Work on borrower harm issues. | 3.80 | 610.00 | 2,318.00 |
| 10/08/2012 | WSL | C200 | Case law research and reviewing statutes, regulations, and rules to determine potential borrow harm for lender and servicer's violation of foreclosure statutes, regulations and rules. | 3.40 | 470.00 | 1,598.00 |
| 10/09/2012 | ACR | C200 | North Carolina - Continued case law research and revision of standing memo. Finalized memo. | 2.50 | 470.00 | 1,175.00 |
| 10/09/2012 | ACR | C300 | Alaska - Reviewed AK law for standing analysis. | 0.40 | 470.00 | 188.00 |
| 10/09/2012 | AHT | C200 | Research state law to determine proposed borrower remediation course of action. | 1.30 | 475.00 | 617.50 |
| 10/09/2012 | CCS | C200 | Arkansas - Researched borrower harm under AR foreclosure requirements for preparation of remediation chart. | 1.70 | 275.00 | 467.50 |
| 10/09/2012 | DFC | C300 | Review J. King's second batch SCRA observation review; telephone discussion with L. Delessio regarding same; and, provide comments to Jeff regarding review. Telephone discussion with Jeff and Lisa regarding SCRA detail in response to PWC. | 2.10 | 455.00 | 955.50 |
| 10/09/2012 | JAN | C300 | Maryland - Obtain and review foreclosure statutes, regulations and rules document as requested by W. Lynton. | 0.70 | 185.00 | 129.50 |
| 10/09/2012 | JLK | C300 | Prepare for and meet with D.Clarke regarding template language to be used in SCRA responses. | 1.50 | 425.00 | 637.50 |
| 10/09/2012 | JLK | C300 | Drafted email and delivered D. Clarke and L. Delessio regarding template language to appear in SCRA review responses. | 1.30 | 425.00 | 552.50 |
| 10/09/2012 | JLK | C300 | Revised SCRA observation responses to conform with agreed-upon template language. | 2.30 | 425.00 | 977.50 |
| 10/09/2012 | KCF | C200 | Drafting of revisions to standing memorandum. | 0.40 | 300.00 | 120.00 |
| 10/09/2012 | KCF | C200 | Analysis of issues regarding Georgia Court of Appeals split of authority regarding certain foreclosure procedural requirements. Drafting of revisions to borrower harm / remediation memorandum to reflect same. | 1.00 | 300.00 | 300.00 |
| 10/09/2012 | LCD | C300 | Review and edit NY standing memo; review SCRA issues from PwC team and exchanges with J. King and D. Clarke re same. | 2.20 | 435.00 | 957.00 |
| 10/09/2012 | MHM | C200 | Reviewed the draft standing analysis memo for Alabama. | 0.10 | 275.00 | 27.50 |
| 10/09/2012 | PLC | C200 | Researching standing/ownership issues in Alaska and drafting memo re: same. | 1.80 | 275.00 | 495.00 |

| | | | | | Invoice No: | 42125 |
|---|---|---|---|---|---|---|
| **2952-003** | | | | | **Invoice Date:** | **11/21/2012** |
| **Ally Bank** | | | | | | |
| 10/09/2012 | SJB | C300 | Review and organize weekly assignments for ownership review; discuss PA ownership observations with W. McArthur. | 0.50 | 475.00 | 237.50 |
| 10/09/2012 | TPM | C200 | Work on standing memo for Utah. | 1.20 | 610.00 | 732.00 |
| 10/10/2012 | ACR | C300 | Alaska - Reviewed and revised memo, reviewed Fannie Mae AK Instrument, reviewed MERS instructions on transfer of beneficial interest, reviewed Alaska law and consulted with T. Meredith as to what direction research should take. | 2.00 | 470.00 | 940.00 |
| 10/10/2012 | ACR | C300 | Alaska - Telephone call with Peter Cockrell regarding results of research on standing. | 0.20 | 470.00 | 94.00 |
| 10/10/2012 | FHB | C200 | Research for Indiana state law borrower remediation survey. Draft of remediation survey responses. | 3.10 | 300.00 | 930.00 |
| 10/10/2012 | FHB | C200 | Research for Indiana state law borrower remediation survey. Draft of remediation survey responses. | 1.50 | 300.00 | 450.00 |
| 10/10/2012 | JLK | C300 | Finalized revisions to SCRA observation findings. Drafted cover email. Drafted progress tracking document. Delivered findings, cover email and tracking document to PwC. | 5.30 | 425.00 | 2,252.50 |
| 10/10/2012 | JLK | C300 | At PwC's request, responded to question regarding rescission in the SCRA testing context. | 0.30 | 425.00 | 127.50 |
| 10/10/2012 | JLK | C300 | At PwC's request, started review of next batch of SCRA observations. | 3.10 | 425.00 | 1,317.50 |
| 10/10/2012 | JWM | C200 | Reviewed standing memo for UT. Talked to T. Meredith. | 1.20 | 275.00 | 330.00 |
| 10/10/2012 | LCD | C300 | Review and respond to questions from K. Winacott re Florida remediation; review remediation issue; review and edit procedures for WI and MD and email to K. Winacott rea same. | 1.20 | 435.00 | 522.00 |
| 10/10/2012 | LZ | C200 | Revising standing to foreclose memo. | 1.50 | 275.00 | 412.50 |
| 10/10/2012 | PLC | C200 | Researching standing/ownership issues in Alaska and drafting memo re: same. | 2.40 | 275.00 | 660.00 |
| 10/10/2012 | TPM | C200 | Work on standing memo for Utah. | 2.10 | 610.00 | 1,281.00 |
| 10/11/2012 | ACR | C200 | Alaska - Researched law, reviewed cases and revised draft memo on standing. | 4.50 | 470.00 | 2,115.00 |
| 10/11/2012 | AES | C300 | PwC - Ally.   Preparation for and participation on the weekly call with PwC state law team. Discussion on issues for CA, FL, IL, TN and Complaint work stream issues. | 2.20 | 425.00 | 935.00 |
| 10/11/2012 | DJL | C300 | Illinois -Discussion of questions regarding procedures with Anne Sutherland and Lisa DeLessio. | 0.60 | 425.00 | 255.00 |
| 10/11/2012 | JLK | C300 | Drafted template language for SCRA loans involving Judicial Foreclosure. Reviewed loan files and provided findings. Drafted explanatory cover email. Updated SCRA progress tracking document. Reviewed and responded to follow-up email from G. Allgood. Reviewed and responded to follow-up email from L. Delessio. | 4.30 | 425.00 | 1,827.50 |
| 10/11/2012 | JLK | C300 | Drafted email to PwC re SCRA factual situation requiring unique treatment in response to testing | 1.40 | 425.00 | 595.00 |

| 2952-003<br>Ally Bank | | | | | Invoice No:<br>Invoice Date: | 42125<br>11/21/2012 |
|---|---|---|---|---|---|---|
| | | | questions. | | | |
| 10/11/2012 | KCF | C200 | Drafting of revisions to borrower harm and remediation memorandum. | 0.90 | 300.00 | 270.00 |
| 10/11/2012 | KCF | C200 | Drafting of revised memorandum regarding Alabama law governing standing and ownership issues in mortgage foreclosure. | 0.80 | 300.00 | 240.00 |
| 10/11/2012 | LCD | C300 | Review and address questions for Illinois state law testing; review SCRA file issues and affidavits regarding military service; review and edit SC standing memo; review and edit Missouri memo; address question regarding remediation under Missouri law. | 2.80 | 435.00 | 1,218.00 |
| 10/11/2012 | LZ | C200 | Revisions to memo regarding standing requirements. | 1.10 | 275.00 | 302.50 |
| 10/11/2012 | MHM | C200 | Prepared a draft standing analysis memo for Oregon. | 1.70 | 275.00 | 467.50 |
| 10/11/2012 | MSM | C200 | Follow up with Tim Meredith regarding remediation analysis. | 0.30 | 400.00 | 120.00 |
| 10/11/2012 | MSM | C200 | Telephone call on outstanding fee issues, follow up on outstanding fee issues. | 2.20 | 400.00 | 880.00 |
| 10/11/2012 | PLC | C200 | Researching standing/ownership issues in Alaska and drafting memo re: same. | 2.90 | 275.00 | 797.50 |
| 10/11/2012 | PLC | C200 | Researching standing/ownership issues in Kentucky and drafting memo re: same. | 1.40 | 275.00 | 385.00 |
| 10/12/2012 | ACR | C200 | Missouri - Worked on borrower remediation | 1.50 | 470.00 | 705.00 |
| 10/12/2012 | AES | C300 | PwC Ally.   Attention to State Law work stream. Preparation and participation on conference call with PwC to discuss remediation mapping framework for FL state law observations | 1.70 | 425.00 | 722.50 |
| 10/12/2012 | CCS | C300 | Arkansas -  Preparation of AR foreclosure remediation responses. | 0.60 | 275.00 | 165.00 |
| 10/12/2012 | DFC | C400 | Prepare for and attend PWC weekly topic discussion conference call; telephone conference with G. Apfel regarding standing observation workflow; and, telephone discussion with L. Delessio regarding GA remediation mapping. | 3.10 | 455.00 | 1,410.50 |
| 10/12/2012 | DJL | C300 | Illinois - Complete responses to request for clarification on procedures. | 0.40 | 425.00 | 170.00 |
| 10/12/2012 | JLK | C300 | Received and began review of Batch 3 of the SCRA loan files. | 2.10 | 425.00 | 892.50 |
| 10/12/2012 | JLK | C300 | At PwC's request, responded to SCRA-related questions relating to test procedures. | 1.20 | 425.00 | 510.00 |
| 10/12/2012 | JLK | C300 | Drafted and delivered guidance to PwC regarding appropriate use of DMDC certificates obtained as part of the IFR and not in the ordinary course of a foreclosure. | 1.30 | 425.00 | 552.50 |
| 10/12/2012 | JLK | C300 | At PwC's request, reviewed PwC's follow-up responses to HC's SCRA conclusions. | 2.80 | 425.00 | 1,190.00 |
| 10/12/2012 | KCF | C200 | Legal research regarding standing issues under Nebraska law. Drafting of revised ownership memo. | 0.60 | 300.00 | 180.00 |
| 10/12/2012 | LCD | C400 | Call with PwC team to discuss Florida state law categorization of potential borrower financial harm; | 6.20 | 435.00 | 2,697.00 |

**2952-003**

**Ally Bank**

| | | | | Invoice No: | | **42125** |
|---|---|---|---|---|---|---|
| | | | | Invoice Date: | | 11/21/2012 |
| | | | Call with PwC, Ally and McCurdy re: Georgia publication evidence; prepare for and participate in status call with PwC team; review, edit and further research and analyze Georgia potential harm categorization memo. | | | |
| 10/12/2012 | MHM | C200 | Reviewed and revised the draft Nebraska Standing Analysis Memo. | 0.30 | 275.00 | 82.50 |
| 10/12/2012 | MHM | C200 | Reviewed and revised the draft Oregon Standing Analysis Memo. | 1.10 | 275.00 | 302.50 |
| 10/12/2012 | MSM | C400 | Follow up on outstanding fee issues - trustee sale guarantee in Hawaii. | 0.20 | 400.00 | 80.00 |
| 10/12/2012 | PLC | C200 | Researching standing/ownership issues in Kentucky and drafting memo re: same. | 2.00 | 275.00 | 550.00 |
| 10/14/2012 | LCD | C300 | Review, edit and finalize standing memo for Alabama and West Virginia. | 1.60 | 435.00 | 696.00 |
| 10/15/2012 | ACR | C300 | Kentucky - Reviewed draft standing memo. | 0.10 | 470.00 | 47.00 |
| 10/15/2012 | DJL | C200 | Illinois - Begin research regarding remediation. | 1.00 | 425.00 | 425.00 |
| 10/15/2012 | GCR | C200 | Montana - Research case law regarding consequences of failure to follow procedures prescribed by contract and by statute. | 2.20 | 470.00 | 1,034.00 |
| 10/15/2012 | JLK | C300 | At PwC's request, review SCRA loan file observations. Research loan file documentation to confirm findings. Perform SCRA research on issue regarding Section 521 applicability. Draft memo to D. Clarke and L. Delessio regarding same. Draft cover email and send response to PwC. Update progress tracking chart. | 7.30 | 425.00 | 3,102.50 |
| 10/15/2012 | KCF | C300 | Analysis of issues raised by review of Alabama mortgage files regarding ownership issues. | 1.10 | 300.00 | 330.00 |
| 10/15/2012 | LCD | C200 | Review and edit WV standing research memo; address issues on Montana borrower financial injury categorization. | 2.10 | 435.00 | 913.50 |
| 10/15/2012 | MSM | C400 | Prepare for and participate in fees phone call, research follow up issues. | 0.80 | 400.00 | 320.00 |
| 10/15/2012 | PLC | C200 | Researching standing/ownership issues in Kentucky and drafting memo re: same. | 0.90 | 275.00 | 247.50 |
| 10/15/2012 | TPM | C200 | Work on Utah borrower remediation issues. | 1.20 | 610.00 | 732.00 |
| 10/16/2012 | ACR | C200 | Missouri - Researched and prepared Borrower Harm Survey. Discussed rules of law with Tim Meredith. | 3.00 | 470.00 | 1,410.00 |
| 10/16/2012 | CCS | C200 | Arkansas - Research and preparation of foreclosure remediation chart. | 0.50 | 275.00 | 137.50 |
| 10/16/2012 | CLG | C200 | Washington, DC - Continued preparation and research for borrower remediation project. | 0.90 | 275.00 | 247.50 |
| 10/16/2012 | CLG | C200 | Washington - Began review of materials for Borrower Remediation project. | 0.60 | 275.00 | 165.00 |
| 10/16/2012 | CLG | C200 | South Dakota - Began review of materials for Borrower Remediation project. | 0.50 | 275.00 | 137.50 |
| 10/16/2012 | DFC | C200 | Review and revise N. Carolina standing memo; and research MERS standing in Maryland. | 1.10 | 455.00 | 500.50 |
| 10/16/2012 | GCR | C200 | Montana - Research case law regarding consequences of not following foreclosure procedures prescribed by contract and by law. | 3.50 | 470.00 | 1,645.00 |

| 2952-003 | | | | | Invoice No: | **42125** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | Invoice Date: | 11/21/2012 |
| 10/16/2012 | JLK | C300 | Finalized and delivered email to L. Delessio and D. Clarke regarding PwC's interpretation of default actions that trigger SCRA protections. Reviewed response from L. Delessio. | 1.70 | 425.00 | 722.50 |
| 10/16/2012 | JLK | C400 | Preparation for and attendance at meeting with G. Allgood, L. Delessio, and S. Bocresion re SCRA updates. | 2.10 | 425.00 | 892.50 |
| 10/16/2012 | JLK | C400 | Per PwC's request, prepare for and attend meeting regarding follow-up SCRA questions - C. Chun and B. Morales. Draft follow-up email to L. Delessio regarding same. | 2.60 | 425.00 | 1,105.00 |
| 10/16/2012 | LCD | C200 | Prepare for and participate in call with Ally and PwC re: SCRA; Review, research and complete memo on Maryland standing issue; discuss remediation with counsel; Review and respond to questions regarding WV standing issues; address issues on standing memo and file review assignments. | 3.10 | 435.00 | 1,348.50 |
| 10/16/2012 | MSM | C300 | Follow up on outstanding fee questions. | 0.50 | 400.00 | 200.00 |
| 10/16/2012 | TPM | C200 | Review Missouri borrower remediation issues with A. Ryan. | 0.20 | 610.00 | 122.00 |
| 10/17/2012 | ACR | C300 | North Carolina - Discussed milestones with Peter Cockrell. | 0.10 | 470.00 | 47.00 |
| 10/17/2012 | ACR | C200 | Missouri - Continued researching and preparing Borrower Harm Survey. | 2.70 | 470.00 | 1,269.00 |
| 10/17/2012 | ACR | C300 | North Carolina - Meeting with Peter Cockrell regarding NC milestones. | 0.10 | 470.00 | 47.00 |
| 10/17/2012 | AES | C300 | PwC Ally. Review, analysis and comments on PwC mapping of remediation categorization for each procedure in the State Law work stream for FL. | 2.30 | 425.00 | 977.50 |
| 10/17/2012 | CCS | C200 | Oklahoma - Research and drafting of OK standing memo. | 1.10 | 275.00 | 302.50 |
| 10/17/2012 | CLG | C200 | Washington, DC - Continued review for borrower remediation project. Reviewed CA and NY responses for reference. Emailed G. Rogers re: post-look back milestones. | 2.10 | 275.00 | 577.50 |
| 10/17/2012 | DJL | C200 | Illinois - Research borrower harm for chart response. | 2.20 | 425.00 | 935.00 |
| 10/17/2012 | GCR | C200 | Montana - Research MT case law regarding potential borrower harm in foreclosure process. | 3.50 | 470.00 | 1,645.00 |
| 10/17/2012 | JLK | C300 | Conversation with L. Delessio and D. Clarke regarding SCRA review updates and draft responses. | 0.40 | 425.00 | 170.00 |
| 10/17/2012 | LCD | C400 | Participate in call with PwC and Federal Reserve Board and FDIC; edit Georgia borrower remediation categorization chart; discuss issues with D. Clarke re: Florida borrower remediation categorization chart; address SCRA issues. | 1.80 | 435.00 | 783.00 |
| 10/17/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 2.80 | 275.00 | 770.00 |
| 10/17/2012 | WSL | C200 | Research on use whether mortgage may contain power of sale and use of mortgage versus deed of trust in Maryland. | 0.60 | 470.00 | 282.00 |

| 2952-003 | | | | Invoice No: | | **42125** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | Invoice Date: | | 11/21/2012 |
| 10/18/2012 | ACR | C300 | North Carolina - Discussed preparation of Borrower Harm Survey with Peter Cockrell. | 0.10 | 470.00 | 47.00 |
| 10/18/2012 | ACR | C200 | Missouri - Continued researching law and preparing Borrower Harm Survey. | 1.80 | 470.00 | 846.00 |
| 10/18/2012 | AES | C300 | PwC Ally. Preparation for and Participation in the weekly update call with the PwC team on state specific issues including CA, IL, TN, FL, GA | 2.00 | 425.00 | 850.00 |
| 10/18/2012 | AES | C300 | PwC Ally. Review analysis and reporting on PwC's mapping proposal for remediation issues in FL | 2.90 | 425.00 | 1,232.50 |
| 10/18/2012 | CCS | C200 | Oklahoma - Researched OK law for remediation chart. | 2.20 | 275.00 | 605.00 |
| 10/18/2012 | DJL | C200 | Illinois - Research for borrower harm response. | 2.60 | 425.00 | 1,105.00 |
| 10/18/2012 | GCR | C200 | Montana - Research Montana case law regarding borrower harm in the foreclosure process. | 2.50 | 470.00 | 1,175.00 |
| 10/18/2012 | JLK | C200 | At PwC's request, conducted legal research re Section 521 and the requirement that affidavits of military service include "necessary facts." | 4.30 | 425.00 | 1,827.50 |
| 10/18/2012 | JLK | C300 | Review and update LCD re PwC updates and Allegheny Q&As. | 0.50 | 425.00 | 212.50 |
| 10/18/2012 | LCD | C300 | Discussion with M. Musselman re high cost loan issues. | 0.30 | 435.00 | 130.50 |
| 10/18/2012 | MSM | C400 | Phone call on outstanding fee issues; phone call on state high cost loan laws. | 1.10 | 400.00 | 440.00 |
| 10/18/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 1.50 | 275.00 | 412.50 |
| 10/19/2012 | ACR | C200 | Missouri - Reviewed and revised Harm Survey. | 1.50 | 470.00 | 705.00 |
| 10/19/2012 | CCS | C300 | Florida - Reviewed and commented on observation mapping chart. | 3.30 | 275.00 | 907.50 |
| 10/19/2012 | CCS | C300 | Arkansas - Preparation of foreclosure remediation chart. | 0.40 | 275.00 | 110.00 |
| 10/19/2012 | CLG | C200 | Washington, DC - Continued review for borrower remediation project. | 0.90 | 275.00 | 247.50 |
| 10/19/2012 | DFC | C200 | Research Washington standing issues and prepare review memorandum regarding same. | 1.70 | 455.00 | 773.50 |
| 10/19/2012 | DFC | C400 | Prepare for and attend PWC weekly legal issues status conference call. | 0.90 | 455.00 | 409.50 |
| 10/19/2012 | DJL | C200 | Illinois -Continued preparation of borrower harm response. | 3.50 | 425.00 | 1,487.50 |
| 10/19/2012 | JLK | C200 | At PwC's request, conducted legal research regarding the meaning of "necessary facts" to be shown in the affidavit of military service per Section 521 of the SCRA. Compiled sources. Completed first draft of answer. | 6.20 | 425.00 | 2,635.00 |
| 10/19/2012 | JLK | C300 | At PwC's request, conducted first review of GMAC responses to Batch 1 & Batch 2 findings. Correspondence to L. Delessio and D. Clarke re same. | 0.60 | 425.00 | 255.00 |
| 10/19/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 2.60 | 275.00 | 715.00 |
| 10/20/2012 | JLK | C300 | Reviewed, revised and delivered draft answer to PwC question re "necessary facts" under Section 521 of the SCRA to L. Delessio and D. Clarke. Meeting set-up. | 1.30 | 425.00 | 552.50 |

| 2952-003 | | | | **Invoice No:** | | **42125** |
| Ally Bank | | | | **Invoice Date:** | | **11/21/2012** |
| 10/21/2012 | CLG | C200 | Washington, DC - Finalized research and responses for borrower remediation project. Emailed same to G. Rogers. | 1.80 | 275.00 | 495.00 |
| 10/21/2012 | DFC | C300 | Telephone conference with J. King and L. Delessio regarding SCRA observations. | 0.80 | 455.00 | 364.00 |
| 10/21/2012 | JLK | C300 | At PwC's request, reviewed GMAC follow-up regarding Batch 1 & Batch 2 findings. Prepared for meeting with L. Delessio and D. Clarke. Met with same. | 2.80 | 425.00 | 1,190.00 |
| 10/21/2012 | JLK | Ad | Update tracking chart to reflect the addition of Batch 4 reviewed loans. | 0.40 | 425.00 | 170.00 |
| 10/21/2012 | LCD | C300 | Review SCRA findings; call with J. King and D. Clarke to discuss GMAC's responses to SCRA findings. | 1.10 | 435.00 | 478.50 |
| 10/21/2012 | LCD | C200 | Review, edit and conduct further research for standing analysis in CT, VT, and KY. | 1.30 | 435.00 | 565.50 |
| 10/22/2012 | ACR | C200 | Missouri - Reviewed and revised Harm Survey. Corrected and edited same. | 1.50 | 470.00 | 705.00 |
| 10/22/2012 | ACR | C200 | Missouri - Proofed borrower harm survey. | 0.10 | 470.00 | 47.00 |
| 10/22/2012 | AES | C300 | PwC Ally.   Preparation for on site meeting in Ft Washington with PwC state law team on various state law issues. | 2.40 | 425.00 | 1,020.00 |
| 10/22/2012 | CCS | C200 | Mississippi - Researched MS standing issues and prepared foreclosure standing memo. | 1.70 | 275.00 | 467.50 |
| 10/22/2012 | CCS | C300 | Arkansas - Preparation of AR borrower harm memo. | 0.90 | 275.00 | 247.50 |
| 10/22/2012 | DFC | C400 | Telephone discussion with Pepper Hamilton regarding service of post-petition invoices; prepare invoices for service per court instructions and email to Pepper; and attention to email from B. Solomon regarding pre-petition invoices. | 2.30 | 455.00 | 1,046.50 |
| 10/22/2012 | DJL | C200 | Illinois - Complete draft of borrower harm summary for Illinois. | 2.50 | 425.00 | 1,062.50 |
| 10/22/2012 | JLK | C400 | At PwC's request, prepared for and attended meeting to discuss Ally/GMAC responses to SCRA observations. | 2.80 | 425.00 | 1,190.00 |
| 10/22/2012 | JLK | C300 | At PwC's request, reviewed recorded observations for Batch #4 of SCRA loans. | 1.50 | 425.00 | 637.50 |
| 10/22/2012 | JLK | C300 | Revised response to PwC regarding "necessary facts" to be included in a SCRA Section 521 affidavit of military service per L. Delessio's request to include case references. | 0.80 | 425.00 | 340.00 |
| 10/22/2012 | LCD | C300 | Review and prepare bill for submission to bankruptcy court; review issues on Vermont ownership; review questions from attorneys on financial remediation categorization; review, analyze and provide responses to PwC regarding GMAC response to ownership preliminary findings. | 4.80 | 435.00 | 2,088.00 |
| 10/22/2012 | MSM | C200 | Complete remediation matrix for West Virginia. | 1.30 | 400.00 | 520.00 |
| 10/22/2012 | MSM | C200 | Research question on VA restriction on attorneys fees in bankruptcy proceedings. | 1.00 | 400.00 | 400.00 |
| 10/22/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 3.40 | 275.00 | 935.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

| 2952-003 | | | | | **Invoice No:** | 42125 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | **Invoice Date:** | 11/21/2012 |
| 10/22/2012 | SDP | C200 | Performed legal research to prepare borrower remediation memorandum. | 3.10 | 275.00 | 852.50 |
| 10/22/2012 | WSL | C200 | Legal research on potential borrower financial injury for errors omissions or other deficiencies in the foreclosure process. | 4.00 | 470.00 | 1,880.00 |
| 10/23/2012 | ACR | C300 | North Carolina - Telephone call with Peter Cockrell on remediation/milestones. | 0.20 | 470.00 | 94.00 |
| 10/23/2012 | AES | C300 | PwC Ally. On site in Ft. Washington.  Review of NC Loans and State Law procedures on a loan level basis with PwC NC state law team. | 8.70 | 425.00 | 3,697.50 |
| 10/23/2012 | AES | C300 | PwC Ally.  On site in Ft. Washington.  Meeting with PwC State Law team to review loan level observations on IL loans. | 1.80 | 425.00 | 765.00 |
| 10/23/2012 | DFC | C300 | Telephone conference with L. Delessio to review NY remediation mapping; research regarding same. | 1.40 | 455.00 | 637.00 |
| 10/23/2012 | DFC | C200 | Research and draft Oregon law memo regarding standing to foreclose. | 1.50 | 455.00 | 682.50 |
| 10/23/2012 | DJL | C200 | Tennessee - Research for standing memo. | 2.80 | 425.00 | 1,190.00 |
| 10/23/2012 | EDM | C300 | Iowa - Reviewed and recorded observations for Iowa ownership review. | 0.70 | 275.00 | 192.50 |
| 10/23/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Maine. | 1.00 | 300.00 | 300.00 |
| 10/23/2012 | JLK | C300 | Reviewed SCRA waiver requirements. Drafted and delivered email to D. Clarke and L. Delessio regarding SCRA waiver. | 1.30 | 425.00 | 552.50 |
| 10/23/2012 | JLK | C300 | At PwC's request, reviewed and responded to several emails regarding the SCRA observations and proposed meeting with Ally.  Responded to questions regarding multiple periods of military service, waivers and military status at origination. | 2.20 | 425.00 | 935.00 |
| 10/23/2012 | JLK | C300 | Updated SCRA observation responses to reflect PwC's updates and other required changes. | 2.20 | 425.00 | 935.00 |
| 10/23/2012 | JLK | C300 | At PwC's request, reviewed recorded observations for Batch #4 of SCRA loans. | 1.20 | 425.00 | 510.00 |
| 10/23/2012 | KCF | C300 | Analysis of issues regarding standing analysis memo and follow-up questions from Lisa Delessio. | 0.50 | 300.00 | 150.00 |
| 10/23/2012 | LCD | C400 | Participate in status call with Ally and PwC (re remediation issues); call with PwC (K. Winacott re: standing responses, borrower remediation categorization for FL and GA); Review, edit and further research for New York borrower remediation categorization memo.  Review, edit and further research standing memos for NE, SC, WI. | 4.80 | 435.00 | 2,088.00 |
| 10/23/2012 | LEI | C300 | Review and analyze legal standing for Indiana files. | 0.30 | 375.00 | 112.50 |
| 10/23/2012 | LEI | C300 | Review and analyze legal standing for Washington files. | 0.30 | 375.00 | 112.50 |
| 10/23/2012 | LEI | C300 | Review and analyze legal standing for Ohio files. | 0.60 | 375.00 | 225.00 |
| 10/23/2012 | MSM | C200 | Complete remediation matrix for West Virginia. | 1.30 | 400.00 | 520.00 |
| 10/23/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 3.80 | 275.00 | 1,045.00 |
| 10/23/2012 | SDP | C200 | Continued to perform legal research.   Completed | 3.60 | 275.00 | 990.00 |

2952-003                                                                              Invoice No:        42125
Ally Bank                                                                             Invoice Date:      11/21/2012

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | | | borrower remediation memorandum. | | | |
| 10/23/2012 | SDP | C200 | Reviewed L. Delessio email concerning preparation of standing memos and example memos attached to email. | 0.50 | 275.00 | 137.50 |
| 10/23/2012 | WSL | C200 | Legal research on potential borrower financial injury for errors omissions or other deficiencies in the foreclosure process. | 4.00 | 470.00 | 1,880.00 |
| 10/24/2012 | ACR | C300 | Missouri - Advised Peter Cockrell how to address several issues in Missouri Harm Survey. Telephone call with Tim Meredith on same. | 0.40 | 470.00 | 188.00 |
| 10/24/2012 | ACR | C300 | New Hampshire - Consulted with Wingrove Lynton as to response for failure to provide an accurate NOS. | 0.20 | 470.00 | 94.00 |
| 10/24/2012 | ACR | C300 | Missouri - Meeting with Peter Cockrell to go over general rule for NC Borrower Harm Survey as to when a foreclosure sale will be found void and when to apply rule. | 0.40 | 470.00 | 188.00 |
| 10/24/2012 | AES | C300 | PwC Ally. Attention to State Law work stream. On site in Ft Washington.   Meeting with PwC SC team to discuss loan level issues and observations. | 3.40 | 425.00 | 1,445.00 |
| 10/24/2012 | AES | C300 | PwC - Ally. Attention to State Law work stream. On site in Ft Washington.   Meeting with State Law PwC team to discuss MA issues and review loan level issues and observations | 4.50 | 425.00 | 1,912.50 |
| 10/24/2012 | AHT | C200 | Continue to review Rhode Island law. Draft potential borrower remediation findings. | 2.30 | 475.00 | 1,092.50 |
| 10/24/2012 | CCS | C200 | Oklahoma - Preparation of OK foreclosure standing memo. | 0.70 | 275.00 | 192.50 |
| 10/24/2012 | CCS | C200 | Mississippi - Preparation of MS standing memo. | 0.70 | 275.00 | 192.50 |
| 10/24/2012 | DFC | C300 | Prepare for and attend telephone conference with GMAC and PWC regarding SCRA observation review. | 1.10 | 455.00 | 500.50 |
| 10/24/2012 | DSD | C200 | New Jersey -  Research potential borrower harm for foreclosure violations and prepare remediation chart. | 3.00 | 470.00 | 1,410.00 |
| 10/24/2012 | ECY | C200 | Further preparation of Connecticut borrower harm categorization chart | 0.20 | 495.00 | 99.00 |
| 10/24/2012 | GCR | C200 | Washington, DC -  Research case law regarding borrower remedies in foreclosure process. | 2.10 | 470.00 | 987.00 |
| 10/24/2012 | JLK | C300 | At PwC's request, reviewed documentation re SCRA loans and provided feedback re next steps. | 1.20 | 425.00 | 510.00 |
| 10/24/2012 | JLK | C300 | Coordinate, prepare for and attend meeting with PwC and GMAC/Ally re SCRA loans in Batches #1 & #2 of loan files.  Debrief conversation with L. Delessio and D. Clarke. | 5.10 | 425.00 | 2,167.50 |
| 10/24/2012 | KCF | C300 | Analysis of issues regarding standing memo. | 0.50 | 300.00 | 150.00 |
| 10/24/2012 | LCD | C400 | Participate in status call with PwC and Federal Reserve Board and FDIC.  Call with PwC and GMAC to review SCRA findings and GMAC's response; call with D. Clarke and J. King to discuss responses and Bankruptcy and SCRA issue. | 2.40 | 435.00 | 1,044.00 |
| 10/24/2012 | MHM | C200 | Researched legal issues raised in the draft standing analysis memo. | 0.80 | 275.00 | 220.00 |

**2952-003**

**Ally Bank**

| Invoice No: | **42125** |
| --- | --- |
| Invoice Date: | **11/21/2012** |

| Date | Init | Code | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/24/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 3.10 | 275.00 | 852.50 |
| 10/24/2012 | SDP | C200 | Performed case law and statutory research to prepare standing memo. Drafted standing memo. Emailed completed memo to L. Delessio and D, Clarke. | 2.40 | 275.00 | 660.00 |
| 10/24/2012 | SDP | C200 | Attended meeting with M. Musselman and W. McArthur discussing update to GSE fee matrix through September 30, 2012. | 0.20 | 275.00 | 55.00 |
| 10/24/2012 | WSL | C200 | Research and categorizing potential borrower financial injury for errors omissions or other deficiencies in the foreclosure process. | 3.00 | 470.00 | 1,410.00 |
| 10/25/2012 | ACR | C300 | North Carolina - Discussed how to handle application of the apparent "general rule" to specific milestones. | 0.30 | 470.00 | 141.00 |
| 10/25/2012 | ACR | C300 | Kentucky - Located required documentation for background for Peter Cockrell to prepare Harm Survey. | 0.10 | 470.00 | 47.00 |
| 10/25/2012 | AES | C300 | PwC Ally. Attention to State Law work stream. On site in Ft Washington. Meeting with PwC state law team to discuss SC loan level issues and observations. | 6.80 | 425.00 | 2,890.00 |
| 10/25/2012 | CLG | C200 | Washington, DC - Researched standing issues in DC, prepared standing memo. | 1.60 | 275.00 | 440.00 |
| 10/25/2012 | DSD | C200 | New Jersey - Research potential borrower harm for foreclosure violations and prepare remediation chart. | 2.00 | 470.00 | 940.00 |
| 10/25/2012 | GCR | C200 | Washington, DC - Call with C. Gray re: standing and related issues; .review DC case law. | 0.60 | 470.00 | 282.00 |
| 10/25/2012 | JAN | C200 | New Hampshire - edit State Law Observations Proposed Borrower Harm Categorization chart as requested by W. Lynton. | 0.60 | 185.00 | 111.00 |
| 10/25/2012 | JLK | C300 | Completed review of Batch #4 SCRA loans; updated tracking chart. | 5.10 | 425.00 | 2,167.50 |
| 10/25/2012 | JLK | C300 | Reviewed bankruptcy documentation from PwC for Batches #1 & #2 of the SCRA loans. Revised observation document to reflect required changes. Created decisioning reference document for future bankrutpcy-related questions that arise in the SCRA IFR context. | 4.20 | 425.00 | 1,785.00 |
| 10/25/2012 | JWM | C200 | Drafted standing memo for Wyoming. | 0.90 | 275.00 | 247.50 |
| 10/25/2012 | JWM | C100 | Talked to M. Musselman and S. Predeoux about GSE fee updates. | 0.30 | 275.00 | 82.50 |
| 10/25/2012 | LCD | C400 | Prepare for and participate in call with PwC re CA observations, GA observation harm mapping issues, state law issues. Review and address Colorado research and standing issues. | 1.40 | 435.00 | 609.00 |
| 10/25/2012 | MHM | C200 | Researched and prepared a draft standing analysis memo for Virginia. | 1.30 | 275.00 | 357.50 |
| 10/25/2012 | MSM | C300 | Update GSE fees guidance. | 0.80 | 400.00 | 320.00 |
| 10/25/2012 | PLC | C200 | Researching NC law and drafting remediation memo. | 2.00 | 275.00 | 550.00 |
| 10/26/2012 | CCS | C200 | Mississippi - Legal standing memo. | 0.40 | 275.00 | 110.00 |

2952-003

Ally Bank

| Invoice No: | 42125 |
|---|---|
| Invoice Date: | 11/21/2012 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2012 | CCS | C200 | Oklahoma - Preparation of OK foreclosure remediation chart. | 1.00 | 275.00 | 275.00 |
| 10/26/2012 | DFC | C400 | Prepare for and attend PWC's weekly legal issues telephone conference call; attention to Ally's request for post- and pre-petition billing and telephone discussion with G. Apfel regarding same. | 1.70 | 455.00 | 773.50 |
| 10/26/2012 | DFC | C300 | Telephone conference with L. Delessio, T. Meredith, and L. Thomas regarding UT remediation mapping document; .research in connection with same. | 2.10 | 455.00 | 955.50 |
| 10/26/2012 | DJL | C200 | Tennessee - Complete standing memo. | 3.30 | 425.00 | 1,402.50 |
| 10/26/2012 | EDM | C200 | New Mexico - Researched and drafted preliminary standing analysis memorandum. | 1.10 | 275.00 | 302.50 |
| 10/26/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey. | 1.00 | 300.00 | 300.00 |
| 10/26/2012 | GCR | C200 | Washington, DC - Review material regarding recordation as necessary for ownership transfer; call with C. Gray re: same. | 0.50 | 470.00 | 235.00 |
| 10/26/2012 | JLK | C300 | At PwC's request, reviewed and delivered Batch #4 observation document and tracking document. Drafted explanatory cover email. | 0.50 | 425.00 | 212.50 |
| 10/26/2012 | JWM | C200 | Drafted standing memo for Wyoming. | 3.50 | 275.00 | 962.50 |
| 10/26/2012 | LCD | C200 | PwC; review, edit, further research issues for Utah borrower financial injury categorization; prepare for and participate in status call with PwC. Review new ownership files received from PwC. | 2.80 | 435.00 | 1,218.00 |
| 10/26/2012 | LEI | C300 | Review and analyze legal standing for California files. | 2.90 | 375.00 | 1,087.50 |
| 10/26/2012 | MHM | C200 | Researched and prepared a draft standing analysis memo for Virginia. | 3.10 | 275.00 | 852.50 |
| 10/26/2012 | TPM | C200 | Review remediation survey. | 1.10 | 610.00 | 671.00 |
| 10/26/2012 | WSL | C200 | Research and preparing standing analysis memo. | 3.50 | 470.00 | 1,645.00 |
| 10/27/2012 | WSL | C200 | Research and preparing standing analysis memo. | 3.00 | 470.00 | 1,410.00 |
| 10/28/2012 | JLK | C300 | Prepare for and attend meeting with L. Delessio regarding bankruptcy defenses for SCRA loan files. | 1.70 | 425.00 | 722.50 |
| 10/28/2012 | LCD | C300 | Review and address with J. King GMAC's responses to SCRA files. Review, revise and further research standing issues for memos for Tennessee, Rhode Island, and South Carolina. | 2.80 | 435.00 | 1,218.00 |
| 10/29/2012 | ACR | C200 | North Carolina - Researched law for remediation memo. | 0.90 | 470.00 | 423.00 |
| 10/29/2012 | CCS | C200 | Oklahoma - Researched OK foreclosure remediation issues. | 1.00 | 275.00 | 275.00 |
| 10/29/2012 | CLG | C200 | Washington, DC - Received G. Roger's edits for standing memo, responded to L. Delessio email re: same. Emailed link to final version to L. Delessio. | 0.40 | 275.00 | 110.00 |
| 10/29/2012 | DFC | C200 | Research and prepare Nevada standing memo and email same to L. Delessio. | 1.70 | 455.00 | 773.50 |
| 10/29/2012 | DSD | C200 | Louisiana - Research standing to bring actions. | 1.50 | 470.00 | 705.00 |
| 10/29/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey.  Email to L. Delessio | 2.20 | 300.00 | 660.00 |

2952-003
Ally Bank

Invoice No:        **42125**
Invoice Date:      11/21/2012

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding the same. | | | |
| 10/29/2012 | GCR | C200 | Washington, DC - Research DC law regarding ownership of deed of trust obligation and authority of a substitute trustee for "standing" memo; review memo; recommend edits. | 1.60 | 470.00 | 752.00 |
| 10/29/2012 | JLK | C300 | At PwC's request, review Batch 5 SCRA loans. Deliver with cover email. | 6.50 | 425.00 | 2,762.50 |
| 10/29/2012 | JWM | C300 | Updated servicing fee guidance for GSE matrices. | 0.40 | 275.00 | 110.00 |
| 10/29/2012 | LCD | C200 | Review, revise, further research standing issues for memos for Nebraska, Colorado, Oregon. | 1.80 | 435.00 | 783.00 |
| 10/29/2012 | LEI | C300 | Review and analyze legal standing for California files. | 2.10 | 375.00 | 787.50 |
| 10/29/2012 | MHM | C200 | Researched and prepared a draft of the standing analysis memo for Virginia. | 0.70 | 275.00 | 192.50 |
| 10/30/2012 | CCS | C200 | Oklahoma - Researched borrower harm issues in OK. | 1.50 | 275.00 | 412.50 |
| 10/30/2012 | DFC | C400 | Attend telephone conference regarding PWC bankruptcy remediaition proposal reconciliation. | 0.80 | 455.00 | 364.00 |
| 10/30/2012 | EDM | C200 | Wisconsin - Researched and drafted preliminary standing analysis memorandum. | 0.50 | 275.00 | 137.50 |
| 10/30/2012 | JLK | C400 | Prepare for and attend meeting with S. Brocresion, G. Allgood; L. Delessio et al regarding Ally Bank's bankruptcy defenses and next steps for Batches 1 & 2 loan file reviews. | 2.80 | 425.00 | 1,190.00 |
| 10/30/2012 | JLK | C300 | At PwC's request, begin review of Batch 4 revisions. | 3.10 | 425.00 | 1,317.50 |
| 10/30/2012 | JLK | C200 | Review and respond to email from L. Delessio re PwC response to Batch 5 email review. | 0.70 | 425.00 | 297.50 |
| 10/30/2012 | JLK | C300 | Finalize and deliver updated findings for Batches 1 & 2 reflecting Ally Bank's bankruptcy defenses. | 0.80 | 425.00 | 340.00 |
| 10/30/2012 | JWM | C300 | Updated servicing fee guidance for GSE matrices. | 0.50 | 275.00 | 137.50 |
| 10/30/2012 | LCD | C400 | Participate in call with PwC and Ally regarding SCRA and bankruptcy issue; participate in call regarding remediation plan for bankruptcy workstream. Review ownership memos, status and assignments. | 2.10 | 435.00 | 913.50 |
| 10/30/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 1.90 | 275.00 | 522.50 |
| 10/31/2012 | ACR | C300 | Kentucky - Discussed remediation issues with Peter Cockrell. | 0.20 | 470.00 | 94.00 |
| 10/31/2012 | ACR | C200 | North Carolina - Reviewed and revised Remediation Survey and telephone call with Dana Clarke on same. | 1.50 | 470.00 | 705.00 |
| 10/31/2012 | AES | C300 | PwC Ally, Analysis and review of state law issues for SC, MA,, correspond with PwC state teams on issues. | 2.70 | 425.00 | 1,147.50 |
| 10/31/2012 | CCS | C300 | Florida - Reviewed and revised proposed streamlining of FL RMFM procedures. | 3.60 | 275.00 | 990.00 |
| 10/31/2012 | CLG | C200 | South Dakota - Researched and prepared SD standing memo. | 1.30 | 275.00 | 357.50 |
| 10/31/2012 | DJL | C200 | Tennessee - Update of standing memo. | 0.30 | 425.00 | 127.50 |
| 10/31/2012 | DSD | C200 | Louisiana - Research and prepare standing analysis. | 2.00 | 470.00 | 940.00 |

2952-003
Ally Bank

| | | | | | Invoice No: | 42125 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 11/21/2012 |

| Date | TK | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2012 | EDM | C200 | Wisconsin - Researched and drafted preliminary standing analysis memorandum. | 3.80 | 275.00 | 1,045.00 |
| 10/31/2012 | JLK | C300 | At PwC's request, complete follow-up review of Batch 4 SCRA loans for the IFR.  Draft cover email and deliver. | 3.90 | 425.00 | 1,657.50 |
| 10/31/2012 | JLK | C200 | Research and create decisioning tool addressing the impact of Chapter 7 bankruptcy filings on the SCRA testing procedures. | 2.20 | 425.00 | 935.00 |
| 10/31/2012 | LCD | C400 | Call with PwC, Federal Reserve Board and FDIC. Address issues related to standing in CO and RI. | 0.90 | 435.00 | 391.50 |
| 10/31/2012 | MHM | C200 | Reviewed the Nebraska standing memo and conducted case law research regarding MERS and when the beneficiary can file a substitution of trustee. | 1.20 | 275.00 | 330.00 |
| 10/31/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 3.40 | 275.00 | 935.00 |
| | | | **Total Fees for this Matter** | 672.60 | | $268,083.00 |

**Disbursements**

| Date | TK | | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/02/2012 | JLK | | Travel Expenses - Ally Trip to Philadelphia September 10-12, 2012 | 1,339.55 | 1.00 | 1,339.55 |
| | | | **Total Disbursements for this Matter** | 1,339.55 | | $1,339.55 |

**Total Amount Due on this Invoice**         **$269,422.55**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Aline C Ryan | 38.90 | 470.00 | $18,283.00 |
| Anne E Sutherland | 45.60 | 425.00 | $19,380.00 |
| Alicia H Tortarolo | 6.90 | 475.00 | $3,277.50 |
| Clayton C Swears | 30.60 | 275.00 | $8,415.00 |
| Crystal L Gray | 11.00 | 275.00 | $3,025.00 |
| Dana F Clarke | 30.60 | 455.00 | $13,923.00 |
| Daniel J Laudicina | 24.80 | 425.00 | $10,540.00 |
| David S Darland | 16.00 | 470.00 | $7,520.00 |
| Elizabeth C Yen | 4.60 | 495.00 | $2,277.00 |
| Eric D Mulligan | 6.10 | 275.00 | $1,677.50 |
| Frank H Bishop | 12.30 | 300.00 | $3,690.00 |
| Geoffrey C Rogers | 25.70 | 470.00 | $12,079.00 |
| Judy A Nixon | 1.30 | 185.00 | $240.50 |
| Jeffrey L King | 125.40 | 425.00 | $53,295.00 |
| Webb  McArthur | 9.40 | 275.00 | $2,585.00 |
| Kimberly A Rushton | 5.00 | 375.00 | $1,875.00 |
| Katherine  C Fisher | 9.80 | 300.00 | $2,940.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**
**Ally Bank**

| | | Invoice No: | 42125 |
|---|---|---|---|
| | | Invoice Date: | 11/21/2012 |

| | | | |
|---|---|---|---|
| Lisa C DeLessio | 69.80 | 435.00 | $30,363.00 |
| Lauren E Ingersoll | 9.00 | 375.00 | $3,375.00 |
| Latif Zaman | 9.80 | 275.00 | $2,695.00 |
| Michael A Goodman | 5.40 | 425.00 | $2,295.00 |
| Matthew MacKenzie | 23.40 | 275.00 | $6,435.00 |
| Meghan S Musselman | 22.10 | 400.00 | $8,840.00 |
| Peter L Cockrell | 44.00 | 275.00 | $12,100.00 |
| R. Glen Knirsch | 10.20 | 375.00 | $3,825.00 |
| Shawnielle D Predeoux | 19.20 | 275.00 | $5,280.00 |
| Sharon J Bangert | 1.50 | 475.00 | $712.50 |
| Timothy P Meredith | 11.90 | 610.00 | $7,259.00 |
| Wingrove S Lynton | 42.30 | 470.00 | $19,881.00 |
| **Totals** | 672.60 | | $268,083.00 |

(Please return green copy with your remittance) and make payable to:
Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343

## Task Code Key

| | |
|---|---|
| **Ad** | Administration |
| **C100** | Fact Gathering |
| **C200** | Researching Law |
| **C300** | Analysis and Advice |
| **C400** | Third Party Communication |

# HUDSON COOK, LLP

**Attorneys at Law**

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420  •  (800) 390-8288  •  Fax: (714) 263-0428
www.hudco.com

*Offices in:  California, Connecticut, Maine, Maryland, Massachusetts,
New York, Ohio, Tennessee, Virginia and Washington DC*

Sharon J. Bangert
Michael A. Benoit
Catherine M. Brennan
A. James Chareq
Dana F. Clarke
Robert A. Cook
Patricia E.M. Covington
David S. Darland
Lisa C. DeLessio
Lori A. Desjardins
Charles F. Dodge
Anne P. Fortney
Michael A. Goodman
Ronald D. Gorsline
Justin B. Hosie
Thomas B. Hudson
Jeffrey L. King

Daniel J. Laudicina
Wingrove S. Lynton
Timothy P. Meredith
Nicole F. Munro
Meghan S. Musselman
L. Jean Noonan
Thomas P. Quinn, Jr.
Geoffrey C. Rogers
Aline C. Ryan
Angela Maynard Shovein
H. Blake Sims
Ryan S. Stinneford
Clayton C. Swears
Alicia H. Tortarolo
Daniel O'C. Tracy, Jr.
Joel C. Winston
Elizabeth C. Yen

Admitted in California
Admitted in Connecticut
Admitted in District of Columbia
Admitted in Florida
Admitted in Georgia
Admitted in Hawaii
Admitted in Illinois
Admitted in Indiana
Admitted in Maine
Admitted in Maryland
Admitted in Massachusetts
Admitted in Michigan
Admitted in New York
Admitted in Ohio
Admitted in Pennsylvania
Admitted in Tennessee
Admitted in Virginia
Partner Emeritus

January 9, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom
LLP 4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    ***In re Residential Capital, LLC, et al.***
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed

January 7, 2013
Page 2

please find Hudson Cook, LLP's monthly fee statement for the period November 1, 2012 through November 30, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on January 9, 2013.

In the absence of a timely objection, the Debtors shall pay $151,467.64, consisting of the sum of (a) $145,553.20, an amount equal to 80% of the fees ($145,553.20 = $181,941.50 x 0.80) and (b) 100% of the expenses ($5,914.44) being requested in the Statement.

Objections to the Statement are due by January 29, 2013.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD 21076-1343
Telephone:  (410) 684-3200      Fax:   (410) 684-2001
FEIN    52-2001482
Billing Inquiries (410) 865-5414

January 2, 2013

Ally Bank                                                  Invoice No.            42602
Tammy P. Hamzehpour                                        Reference No.    2952-003  LCD
General Counsel, Mortgage Operations
Legal Staff
1100 Virginia Drive
Fort Washington, PA  19034                                ForeclosureReview Legal Advice

**Professional Services**

For services rendered for period through 11/30/2012 in connection with:

All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                        **003**

**Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2012 | ACR | C300 | North Carolina - Reviewed NC questions sent by PWC and emails on same. | 0.20 | 470.00 | 94.00 |
| 11/01/2012 | AES | C300 | PwC Ally.   Review and analysis on Ally NC specific issues on procedures, document checklist and loan level issues.   Communications with Aline Ryan on the issues. | 2.60 | 425.00 | 1,105.00 |
| 11/01/2012 | CCS | C200 | Preparation of OK remediation chart. | 1.10 | 275.00 | 302.50 |
| 11/01/2012 | CLG | C200 | Finalized standing memo and emailed same to S. Bangert. | 0.40 | 275.00 | 110.00 |
| 11/01/2012 | CLG | C200 | Researched SD law and prepared borrower remediation chart. | 1.10 | 275.00 | 302.50 |
| 11/01/2012 | EDM | C200 | Researched and drafted preliminary standing analysis memorandum. | 2.50 | 275.00 | 687.50 |
| 11/01/2012 | JLK | C200 | Preliminary review of new OCC/FRB Q&As regarding SCRA testing. | 0.90 | 425.00 | 382.50 |
| 11/01/2012 | KCF | C200 | At the request of Lisa Delessio, continued legal research regarding MERS standing under Nebraska law and issues regarding the beneficiary under a deed of trust. | 0.60 | 300.00 | 180.00 |
| 11/01/2012 | MHM | C200 | Researched and prepared a draft of the Standing Analysis Memo for Delaware. | 1.70 | 275.00 | 467.50 |
| 11/01/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 1.70 | 275.00 | 467.50 |
| 11/01/2012 | SDP | C200 | Reviewed Fannie Mae announcements, notices, and letters and the servicing guide to update the servicing fee matrix through 9/30/2012. | 1.50 | 275.00 | 412.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

| 2952-003 | | | | **Invoice No:** | | **42602** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | **Invoice Date:** | | **01/02/2013** |
| 11/02/2012 | CCS | C200 | Preparation of MS remediation memo. | 1.20 | 275.00 | 330.00 |
| 11/02/2012 | CLG | C200 | Researched SD law and prepared borrower remediation chart. | 6.70 | 275.00 | 1,842.50 |
| 11/02/2012 | DFC | C300 | Prepare for and attend bankruptcy remediation telephone conference call; and, telephone conference with J. King and L. Delessio regarding revised SCRA regulator guidance. | 1.90 | 455.00 | 864.50 |
| 11/02/2012 | DSD | C200 | Research Virginia standing issues and prepare memorandum regarding same. | 2.00 | 470.00 | 940.00 |
| 11/02/2012 | JLK | C200 | At PwC's request, researched and drafted preliminary response to request regarding the impact assessment of new OCC/FRB Q&As on the SCRA testing requirements for the IFR.  Met with L. Delessio and D. Clarke re same and to discuss bankruptcy defenses. | 1.80 | 425.00 | 765.00 |
| 11/02/2012 | JLK | C200 | Review follow-up from PwC for loans in Batches 3, 4 and 5 .  Review new loans in Batch 6.  Update tracking document for all loans.  Deliver update. | 5.10 | 425.00 | 2,167.50 |
| 11/02/2012 | KCF | C200 | Legal research and analysis regarding Nebraska law governing the relevant date for purposes of evaluating standing. | 1.30 | 300.00 | 390.00 |
| 11/02/2012 | LCD | C400 | Prepare for and participate in weekly status call with PwC. Discuss new SCRA guidance and advice with J. King. | 2.10 | 435.00 | 913.50 |
| 11/02/2012 | MHM | C200 | Researched and prepared a draft of the Delaware Standing Analysis Memo. | 2.40 | 275.00 | 660.00 |
| 11/02/2012 | MHM | C200 | Conducted foreclosure research for New Mexico in preparation for drafting the New Mexico Standing Analysis Memo. | 0.70 | 275.00 | 192.50 |
| 11/02/2012 | NAG | C200 | Review, track and update status of ownership documents. | 1.50 | 230.00 | 345.00 |
| 11/02/2012 | NAG | C200 | Review, track and update of ownership documents. | 2.80 | 230.00 | 644.00 |
| 11/02/2012 | PLC | C200 | Revising NC remediation memo. | 1.50 | 275.00 | 412.50 |
| 11/02/2012 | SDP | C200 | Reviewed FHA mortgagee letters and handbooks to update the servicing fee matrix through 9/30/2012.  Updated the servicing fee matrix. | 1.60 | 275.00 | 440.00 |
| 11/04/2012 | LCD | C200 | Review, edit and further research standing analysis for DC, NV, OK, LA, and WY. | 3.40 | 435.00 | 1,479.00 |
| 11/05/2012 | AES | C300 | PwC Ally.   Review analysis and communication with PwC state law team on SC state law issues and procedures | 5.90 | 425.00 | 2,507.50 |
| 11/05/2012 | AES | C300 | PwC Ally.   Communications with Aline Ryan on outstanding NC state law issues for Ally. | 0.70 | 425.00 | 297.50 |
| 11/05/2012 | CCS | C200 | Preparation of OK remediation chart. | 1.50 | 275.00 | 412.50 |
| 11/05/2012 | DFC | C300 | Prepare for and attend telephone conference with PWC and related ILCs regarding remediation framework; and prepare for and attend telephone conference with GMAC and PWC regarding project review status. | 2.50 | 455.00 | 1,137.50 |
| 11/05/2012 | DSD | C200 | remediation research | 3.00 | 470.00 | 1,410.00 |
| 11/05/2012 | DSD | C200 | Research Virginia standing issues and prepare memorandum regarding same. | 1.50 | 470.00 | 705.00 |
| 11/05/2012 | JLK | C200 | Researched and finalized impact assessment of | 2.30 | 425.00 | 977.50 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | new OCC/FRB Q&As on the SCRA testing requirements for the IFR.  Delivered to L. Delessio and D. Clarke. |  |  |  |
| 11/05/2012 | JWM | C200 | Researched and updated GSE servicing fee guidance. | 0.20 | 275.00 | 55.00 |
| 11/05/2012 | LCD | C200 | Participate in weekly call with PwC and GMAC; participate in call with PwC remediation team; discuss remediation plans with D. Clarke; Review, edit and further research standing memos for Utah, Virginia, Mississippi; respond to questions related to Wyoming and New Hampshire.   Review and provide comments to J.  King on SCRA advice to PwC. | 4.80 | 435.00 | 2,088.00 |
| 11/05/2012 | MHM | C200 | Researched and prepared a draft of the Foreclosure Standing Analysis memo for New Mexico. | 0.90 | 275.00 | 247.50 |
| 11/05/2012 | MHM | C200 | Researched and prepared a draft of the Foreclosure Standing Analysis memo for Wisconsin. | 2.90 | 275.00 | 797.50 |
| 11/05/2012 | SJB | C200 | Research and revise standing analysis memos for Wisconsin and Delaware. | 1.20 | 475.00 | 570.00 |
| 11/05/2012 | WSL | C200 | Legal research and preparing potential borrower financial harm chart. | 4.20 | 470.00 | 1,974.00 |
| 11/05/2012 | WSL | C200 | Legal research and preparing potential borrower financial harm chart. | 4.20 | 470.00 | 1,974.00 |
| 11/06/2012 | AES | C300 | PwC Ally.   On site in Ft Washington. Meetings with PwC team to review and analyze  procedures, issues and document index checklist for MA. | 5.40 | 425.00 | 2,295.00 |
| 11/06/2012 | AES | C300 | PwC Ally.   On site in Ft Washington.   Meeting with PwC team to review, analyze and discuss CT issues, procedures and document index issues | 4.60 | 425.00 | 1,955.00 |
| 11/06/2012 | CCS | C200 | Preparation of borrower harm survey. | 1.20 | 275.00 | 330.00 |
| 11/06/2012 | JWM | C200 | Researched and updated GSE servicing fee guidance. | 0.50 | 275.00 | 137.50 |
| 11/06/2012 | KCF | C200 | Drafting of revisions to Nebraska standing memorandum. | 1.10 | 300.00 | 330.00 |
| 11/06/2012 | LCD | C200 | Revised VA standing memo; conduct further research and revise VA standing memo; address questions regarding standing memos; Review information regarding Georgia publications. | 1.40 | 435.00 | 609.00 |
| 11/06/2012 | MHM | C200 | Researched and drafted the standing analysis memo for New Mexico. | 1.20 | 275.00 | 330.00 |
| 11/06/2012 | NAG | C200 | Review and update status of responses to state law questions posed in Allegheny. | 1.70 | 230.00 | 391.00 |
| 11/06/2012 | SJB | C200 | Legal research and revise standing analysis memos for Wisconsin and Delaware. | 1.80 | 475.00 | 855.00 |
| 11/06/2012 | WSL | C200 | Legal research and preparing potential borrower financial harm chart. | 4.00 | 470.00 | 1,880.00 |
| 11/07/2012 | AES | C300 | PwC Ally.   On site in Ft Washington.   Meetings with PwC State Law teams to discuss WI procedures and loan specific issues. | 6.80 | 425.00 | 2,890.00 |
| 11/07/2012 | CCS | C200 | Preparation of remediation survey. | 0.80 | 275.00 | 220.00 |
| 11/07/2012 | DJL | C200 | Review streamlined procedures. | 0.40 | 425.00 | 170.00 |

| 2952-003 | | | | **Invoice No:** | | **42602** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | **Invoice Date:** | | **01/02/2013** |

| 11/07/2012 | EDM | C200 | Reviewed standing analysis memorandum with Matthew MacKenzie. | 0.10 | 275.00 | 27.50 |
|---|---|---|---|---|---|---|
| 11/07/2012 | JWM | C200 | Researched and updated GSE servicing fee guidance. | 0.90 | 275.00 | 247.50 |
| 11/07/2012 | LCD | C300 | Call with PwC team regarding Florida deficiency issues; discussion with C. Swears re Florida deficiency issue; revise Nebraska standing memo; initial review of Idaho standing memo. | 2.20 | 435.00 | 957.00 |
| 11/07/2012 | MHM | C200 | Researched and drafted the Standing Analysis Memo for New Mexico. | 1.50 | 275.00 | 412.50 |
| 11/07/2012 | NAG | C200 | Review and update status of responses to state law questions posed in Allegheny. | 2.00 | 230.00 | 460.00 |
| 11/07/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 1.40 | 275.00 | 385.00 |
| 11/07/2012 | SDP | C200 | Edited and revised Idaho standing memo. | 0.20 | 275.00 | 55.00 |
| 11/07/2012 | SJB | C200 | Revise Delaware standing analysis memo. | 0.50 | 475.00 | 237.50 |
| 11/08/2012 | AES | C300 | PwC Ally.  Review, analysis and communications on the State law team compilation of SC specific issues on procedures, document checklist and loan level observations | 2.30 | 425.00 | 977.50 |
| 11/08/2012 | AES | C300 | PwC Ally.  Review and communications with PwC team on CT state specific issues on the procedures, document checklist and loan level observations | 2.10 | 425.00 | 892.50 |
| 11/08/2012 | AHT | C200 | Continue preparation of Rhode Island borrower harm categorizations chart. | 1.90 | 475.00 | 902.50 |
| 11/08/2012 | CCS | C200 | Review of streamlined MS procedures for foreclosure review. | 0.50 | 275.00 | 137.50 |
| 11/08/2012 | CCS | C200 | Reviewed OK streamlined foreclosure procedures. | 0.30 | 275.00 | 82.50 |
| 11/08/2012 | CCS | FL | Florida - Researched FL deficiency judgment timing requirements. | 1.20 | 275.00 | 330.00 |
| 11/08/2012 | DFC | C200 | Review Maine standing memorandum, research, and provide comments and revisions to F. Bishop; prepare remediation PBFI email for PWC group. | 2.60 | 455.00 | 1,183.00 |
| 11/08/2012 | DSD | C200 | Prepare for and attend conference call regarding New Jersey procedures. | 0.80 | 470.00 | 376.00 |
| 11/08/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 0.40 | 275.00 | 110.00 |
| 11/08/2012 | SDP | C200 | Sent email to M. Musselman discussing the scope of the GSE servicing fee matrix updates. | 0.10 | 275.00 | 27.50 |
| 11/09/2012 | ACR | C300 | Kentucky -  Emails on Kentucky PWC checklist. Resolved issue regarding procedure.  Revised same. | 0.30 | 470.00 | 141.00 |
| 11/09/2012 | ACR | C200 | North Carolina - Reviewed draft remediation survey.  Researched law.  Revised Survey. | 4.70 | 470.00 | 2,209.00 |
| 11/09/2012 | CCS | C200 | Reviewed Allegheny question regarding erroneous judgment amount.  Researched case law and rules regarding deficiency judgment. | 2.30 | 275.00 | 632.50 |
| 11/09/2012 | CCS | C200 | Review of OK streamlined procedures. | 0.80 | 275.00 | 220.00 |
| 11/09/2012 | DFC | C200 | Research TN standing issues and telephone discussion with L. Delessio regarding same. | 0.80 | 455.00 | 364.00 |
| 11/09/2012 | DFC | C400 | Telephone conference with PWC regarding | 2.90 | 455.00 | 1,319.50 |

| 2952-003 | | | | **Invoice No:** | | **42602** |
| **Ally Bank** | | | | **Invoice Date:** | | **01/02/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | workstream status and legal issue responses; prepare for and attend remediation conference call with PWC and its other engagement ILCs. | | | |
| 11/09/2012 | DSD | C200 | Follow up research regarding standing and substitution of trustees. | 1.00 | 470.00 | 470.00 |
| 11/09/2012 | DSD | C200 | review and comment on streamlined procedures. | 1.20 | 470.00 | 564.00 |
| 11/09/2012 | EDM | C200 | Read and suggested revisions to standing analysis memorandum; discussed memorandum with Matthew MacKenzie. | 0.40 | 275.00 | 110.00 |
| 11/09/2012 | LCD | C200 | Review and prepare for status call with PwC; review and prepare for call with PwC teams regarding borrower remediation proposals and issues.  Follow-up dicussions with D. Clarke re same. | 2.10 | 435.00 | 913.50 |
| 11/09/2012 | MHM | C200 | Revised the Nebraska Standing Analysis Memo. | 1.50 | 275.00 | 412.50 |
| 11/09/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 3.90 | 275.00 | 1,072.50 |
| 11/10/2012 | DFC | C200 | Research and draft Kansas standing memo; email same to L. Delessio. | 2.90 | 455.00 | 1,319.50 |
| 11/10/2012 | JLK | C200 | Review and revise response to PwC re new OCC/FRB Q&As.  Deliver to L. Delessio for review. | 0.70 | 425.00 | 297.50 |
| 11/10/2012 | JLK | C200 | Begin review of Batch 7 SCRA loans; update tracking document; draft cover email. | 2.50 | 425.00 | 1,062.50 |
| 11/11/2012 | JLK | C200 | Finalize and deliver Batch 7 of the SCRA loan files for the IFR.  Update tracking chart. | 2.30 | 425.00 | 977.50 |
| 11/11/2012 | LCD | C200 | Review, edit and revise NE standing memo; begin review of NM standing memo. | 0.80 | 435.00 | 348.00 |
| 11/12/2012 | ACR | C200 | Telephone call with Peter Cockrell on Borrower Harm Categorization survey. | 0.20 | 470.00 | 94.00 |
| 11/12/2012 | ACR | C200 | North Carolina - Researched and revised Borrower Harm Categorization survey. | 2.40 | 470.00 | 1,128.00 |
| 11/12/2012 | ACR | C200 | Kentucky - Research and draft Borrowers Harm Categorization. | 0.50 | 470.00 | 235.00 |
| 11/12/2012 | ACR | C200 | Conference with Peter Cockrell concerning NC Borrower Harm Categorization survey. | 0.10 | 470.00 | 47.00 |
| 11/12/2012 | AES | C300 | PwC Ally.  Review, analyze and communications on PwC State Law team issues specific to MA. | 2.20 | 425.00 | 935.00 |
| 11/12/2012 | AES | C300 | PwC Ally.  Review, analyze and communicate with PwC State Law team on outstanding CT specific questions and issues. | 2.40 | 425.00 | 1,020.00 |
| 11/12/2012 | CCS | C200 | Preparation of MS remediation chart. | 0.40 | 275.00 | 110.00 |
| 11/12/2012 | CCS | C200 | Review of streamlined foreclosure procedures. | 0.20 | 275.00 | 55.00 |
| 11/12/2012 | DFC | C200 | Review and revise Alaska standing memo; prepare for and attend status meeting with Sewit; and telephone discussion with L. Delessio regarding ownership assignments. | 3.20 | 455.00 | 1,456.00 |
| 11/12/2012 | JLK | C200 | Preliminary review of Ally Bank responses to prior findings.  Updated tracking document. | 1.50 | 425.00 | 637.50 |
| 11/12/2012 | LEI | C200 | Review and analyze legal standing for Illinois files. | 4.10 | 375.00 | 1,537.50 |
| 11/12/2012 | LEI | C200 | Review and analyze legal standing for Oregon files. | 1.60 | 375.00 | 600.00 |
| 11/12/2012 | LEI | C200 | Review and analyze legal standing for Kentucky | 0.60 | 375.00 | 225.00 |

| 2952-003 | | | | **Invoice No:** | | **42602** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | **Invoice Date:** | | **01/02/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | files. | | | |
| 11/12/2012 | PLC | C200 | Researching KY law and drafting remediation memo. | 3.00 | 275.00 | 825.00 |
| 11/12/2012 | PLC | C200 | Researching Alaska law and drafting remediation memo. | 0.30 | 275.00 | 82.50 |
| 11/12/2012 | SJB | C200 | Review and revise Kansas standing memo. | 0.30 | 475.00 | 142.50 |
| 11/12/2012 | WSL | C200 | Research and preparing borrower remediation chart. | 4.00 | 470.00 | 1,880.00 |
| 11/13/2012 | ACR | C200 | Emails to and from Anne Sutherland on PWC NC questions. | 0.10 | 470.00 | 47.00 |
| 11/13/2012 | AES | C300 | PwC Ally.   Review analyze and comment on responses to PwC state specific issues spreadsheet for CT | 2.70 | 425.00 | 1,147.50 |
| 11/13/2012 | AHT | C200 | Finalize first draft of Rhode Island borrower harm categorization chart.  Deliver to T Meredith. | 0.20 | 475.00 | 95.00 |
| 11/13/2012 | DFC | C200 | Review and revise Maine standing analysis; email final analysis to L. Delessio and F. Bishop. | 0.90 | 455.00 | 409.50 |
| 11/13/2012 | DJL | C200 | Review issue regarding streamlined procedures and provide feedback to Lisa DeLessio. | 0.60 | 425.00 | 255.00 |
| 11/13/2012 | ECY | C200 | Review and respond to various Connecticut issues raised by Ms. Sutherland and prepare comments re: same for legal issues tracking spreadsheet. | 3.50 | 495.00 | 1,732.50 |
| 11/13/2012 | EDM | C200 | Reviewed and recorded observations for Wisconsin ownership review. | 3.20 | 275.00 | 880.00 |
| 11/13/2012 | EDM | C200 | Reviewed and recorded observations for Oklahoma ownership review. | 1.00 | 275.00 | 275.00 |
| 11/13/2012 | EDM | C200 | Reviewed and recorded observations for New York ownership review. | 0.50 | 275.00 | 137.50 |
| 11/13/2012 | JLK | C200 | Review SCRA loan responses from Ally Bank for Batches 1-6 of loans reviewed.  Draft preliminary responses to Ally Bank's comments. | 3.90 | 425.00 | 1,657.50 |
| 11/13/2012 | JLK | C200 | Prepare for and attend weekly meeting to discuss SCRA loan updates. | 3.10 | 425.00 | 1,317.50 |
| 11/13/2012 | KCF | C200 | Drafting of memorandum regarding Hawaii law regarding standing to foreclose. | 2.40 | 300.00 | 720.00 |
| 11/13/2012 | KCF | C200 | Drafting of edits to revised ownership/standing memorandum incorporating judicial foreclosure information. | 0.80 | 300.00 | 240.00 |
| 11/13/2012 | LCD | C400 | Prepare for and participate in call with PwC and GMAC regarding SCRA file review; review and respond to questions from PwC Georgia team regarding sufficiency of evidence on foreclosure sale advertisement; participate in Independent Legal Counsel call. | 2.70 | 435.00 | 1,174.50 |
| 11/13/2012 | LEI | C200 | Review and analyze legal standing for Tennessee files. | 3.90 | 375.00 | 1,462.50 |
| 11/13/2012 | LEI | C200 | Review and analyze legal standing for Illinois files. | 2.40 | 375.00 | 900.00 |
| 11/13/2012 | MHM | C200 | Reviewed, analyzed, and responded to PWC's ownership observations for Alabama. | 4.80 | 275.00 | 1,320.00 |
| 11/13/2012 | MHM | C200 | Reviewed, analyzed, and responded to PWC's ownership observations for Louisiana. | 2.30 | 275.00 | 632.50 |
| 11/13/2012 | NAG | C200 | Review and update status of responses to state law questions posed in Allegheny. | 1.00 | 230.00 | 230.00 |

| 2952-003 | | | | **Invoice No:** | | **42602** |
|---|---|---|---|---|---|---|
| Ally Bank | | | | **Invoice Date:** | | **01/02/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2012 | WSL | C200 | Research and preparing remediation memo. | 3.50 | 470.00 | 1,645.00 |
| 11/14/2012 | ACR | C300 | North Carolina - Responded to PWC questions. | 2.00 | 470.00 | 940.00 |
| 11/14/2012 | AES | C300 | PwC Ally.   Conference call with Lauren Thomas to review, analyze and discuss PwC State Law team issues for SC.   Draft responses to the issues list subsequent to the conference call. | 3.90 | 425.00 | 1,657.50 |
| 11/14/2012 | AES | C300 | PwC Ally.   Communications with PwC State Law team on outstanding state law issues including NC, SC,, MA,, IL, CT, WI | 1.20 | 425.00 | 510.00 |
| 11/14/2012 | CCS | C200 | Preparation of remediation chart. | 0.60 | 275.00 | 165.00 |
| 11/14/2012 | DJL | C200 | Review of streamlined procedures and discuss with Lisa DeLessio | 0.70 | 425.00 | 297.50 |
| 11/14/2012 | JLK | C200 | Onsite meetings with Ally Bank to discuss the SCRA testing procedures and the results of Batches 1-6 reviews. | 5.80 | 425.00 | 2,465.00 |
| 11/14/2012 | LCD | C200 | Research Idaho law on standing and draft analysis for same. | 2.10 | 435.00 | 913.50 |
| 11/14/2012 | LEI | C200 | Review and analyze legal standing for Illinois files. | 6.00 | 375.00 | 2,250.00 |
| 11/14/2012 | LMT | C200 | Review, research, analyze and respond to PwC questions regarding South Carolina foreclosure procedures. | 2.80 | 375.00 | 1,050.00 |
| 11/14/2012 | MHM | C200 | Reviewed, analyzed, and responded to PWC's ownership observations for Louisiana. | 1.70 | 275.00 | 467.50 |
| 11/14/2012 | MHM | C200 | Reviewed, analyzed, and responded to PWC's ownership observations for Louisiana. | 1.30 | 275.00 | 357.50 |
| 11/14/2012 | PLC | C200 | Researching Alaska  law and drafting remediation memo. | 1.00 | 275.00 | 275.00 |
| 11/14/2012 | SJB | C200 | Legal research and revise South Dakota standing analysis memo. | 1.80 | 475.00 | 855.00 |
| 11/15/2012 | AES | C300 | PwC Ally.  Preparation and participation on weekly update call with PwC review team | 2.30 | 425.00 | 977.50 |
| 11/15/2012 | AES | C300 | PwC Ally.  Review and communications on PwC state law issues for IL | 0.90 | 425.00 | 382.50 |
| 11/15/2012 | CCS | C200 | Preparation of FL deficiency judgment response to Allegheny question. | 1.20 | 275.00 | 330.00 |
| 11/15/2012 | DJL | C200 | Review questions regarding proof of presentment and cosigner issues, provided feedback to Anne Sutherland and Lisa DeLessio. | 0.80 | 425.00 | 340.00 |
| 11/15/2012 | DSD | C200 | Prepare for and attend conference call regarding Minnesota foreclosure review. | 0.50 | 470.00 | 235.00 |
| 11/15/2012 | JLK | C200 | Preparation for and attendance at onsite meetings with PwC to discuss SCRA test questions and conduct interest rate testing review.  Reviewed follow-up responses from Ally-GMAC for loans in Batches 1-6. | 6.20 | 425.00 | 2,635.00 |
| 11/15/2012 | LCD | C200 | Review, and edit standing memos for New Mexico, Idaho, and South Dakota. | 2.60 | 435.00 | 1,131.00 |
| 11/15/2012 | PLC | C200 | Researching Alaska  law and drafting remediation memo. | 0.50 | 275.00 | 137.50 |
| 11/15/2012 | WSL | C200 | Research and preparing remediation memo. | 3.50 | 470.00 | 1,645.00 |
| 11/16/2012 | AES | C300 | PwC Ally.  Review and communicate with PwC on | 2.70 | 425.00 | 1,147.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2952-003** | | | | | **Invoice No:** | **42602** |
| **Ally Bank** | | | | | **Invoice Date:** | **01/02/2013** |
| | | | recent state law change matrix and issues | | | |
| 11/16/2012 | CCS | C200 | Preparation of response to Allegheny deficiency judgment question. | 1.70 | 275.00 | 467.50 |
| 11/16/2012 | DFC | C400 | Prepare for and attend PWC weekly status meeting and follow-up telephone discussions with G. Apfel and L. Delessio regarding same. | 1.50 | 455.00 | 682.50 |
| 11/16/2012 | JLK | C200 | Reviewed updated responses from GMACM/Ally regarding SCRA observations/violations. Researched loan file issues.  Responded to same. Updated SCRA tracking document. | 8.80 | 425.00 | 3,740.00 |
| 11/16/2012 | LCD | C200 | Review and edit Nebraska standing memo; review, edit and further research issues regarding collection of deficiencies in Florida; participate in status call with PwC team. | 2.20 | 435.00 | 957.00 |
| 11/16/2012 | PLC | C200 | Researching Alaska  law and drafting remediation memo. | 3.20 | 275.00 | 880.00 |
| 11/18/2012 | KCF | C200 | Respond to follow-up question from Lisa Delessio regarding Hawaii case law. | 0.40 | 300.00 | 120.00 |
| 11/18/2012 | LCD | C200 | Review and revise NM standing memo; conduct further research on MERS issue in Hawaii non-judicial proceedings; respond to questions regarding D.C. standing analysis. | 1.40 | 435.00 | 609.00 |
| 11/18/2012 | SJB | C200 | Legal research and revise standing analysis memo for the District of Columbia. | 2.50 | 475.00 | 1,187.50 |
| 11/19/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Iowa. | 2.20 | 300.00 | 660.00 |
| 11/19/2012 | JLK | C200 | Reviewed and responded to PwC's updates to the Batch 7 loan files.  Finalized first review of these loan findings and delivered to PwC.  Updated tracking document. | 4.30 | 425.00 | 1,827.50 |
| 11/19/2012 | LCD | C300 | Review, edit and revise standing memos for Montana and DC.  Participate in call with PwC, FRB and FDIC.  Participate in call with PwC regarding SCRA testing, file reviews and process. | 2.40 | 435.00 | 1,044.00 |
| 11/19/2012 | PLC | C200 | Researching Alaska  law and drafting remediation memo. | 2.10 | 275.00 | 577.50 |
| 11/20/2012 | ACR | C200 | Alaska - Discussed Alaska remediation rules to apply in Alaska with Peter Cockrell. | 0.10 | 470.00 | 47.00 |
| 11/20/2012 | CCS | C200 | Reviewed revisions to FL RMFM procedures and instructions. | 0.50 | 275.00 | 137.50 |
| 11/20/2012 | CLG | C200 | Researched case law, statutes, and regulations to determine borrower remediation penalties and remedies. | 3.40 | 275.00 | 935.00 |
| 11/20/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Iowa. | 2.50 | 300.00 | 750.00 |
| 11/20/2012 | JAN | C200 | review and proofread VT Borrower Harm Categorization Chart as requested by W. Lynton. | 0.80 | 185.00 | 148.00 |
| 11/20/2012 | JLK | C200 | Researched and responded to Allegheny test questions submitted by PwC relating to SCRA IFR issues. | 7.10 | 425.00 | 3,017.50 |
| 11/20/2012 | LCD | C200 | Review and update status of pending ownership files for review; review and edit Hawaii standing memo.  Discussion remediation plan issues with D. Clarke. | 2.20 | 435.00 | 957.00 |

**2952-003**                                                                    **Invoice No:**    **42602**

**Ally Bank**                                                                   **Invoice Date:**    **01/02/2013**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2012 | PLC | C200 | Researching Alaska law and drafting remediation memo. | 1.70 | 275.00 | 467.50 |
| 11/21/2012 | ACR | C200 | Kentucky - Reviewed draft Remediation Survey. Edited same. Researched law. | 1.80 | 470.00 | 846.00 |
| 11/21/2012 | CLG | C200 | Researched case law, statutes, and regulations to determine borrower remediation penalties and remedies. Revised response chart and updated tracking chart. | 1.80 | 275.00 | 495.00 |
| 11/21/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Iowa and Colorado. | 3.00 | 300.00 | 900.00 |
| 11/21/2012 | JLK | C200 | Conferred with L.Delessio regarding PwC's Allegheny-submitted SCRA questions. Researched and updated responses. | 4.60 | 425.00 | 1,955.00 |
| 11/21/2012 | PLC | C200 | Researching Alaska law and drafting remediation memo. | 2.50 | 275.00 | 687.50 |
| 11/23/2012 | JLK | C200 | At PwC's request, review and respond to Batch 8 of the SCRA loans. | 6.50 | 425.00 | 2,762.50 |
| 11/26/2012 | ACR | C200 | North Carolina - Reviewed and edited general rule for Borrower Harm Categorization. | 0.70 | 470.00 | 329.00 |
| 11/26/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Colorado. | 2.10 | 300.00 | 630.00 |
| 11/26/2012 | JLK | C200 | Prepare for meeting with PwC re impact of Chapter 7 bankruptcy proceedings on SCRA testing. Draft email guidance re same. | 4.10 | 425.00 | 1,742.50 |
| 11/26/2012 | JWM | C200 | Researched and drafted state law remediation memo for South Carolina. | 2.50 | 275.00 | 687.50 |
| 11/26/2012 | KCF | C200 | Analysis of issues regarding borrower harm and remediation under Alabama law. Legal research regarding same. | 1.60 | 300.00 | 480.00 |
| 11/26/2012 | LCD | C200 | Review status of ownership file reviews and discuss reviews and issues with S. Bangert and M. Musselman; prepare file assignments; discuss borrower harm categorization and preliminary research for AZ with M. MacKenzie and SC with W. McArthur; | 2.60 | 435.00 | 1,131.00 |
| 11/26/2012 | MHM | C200 | Conducted statutory and case law research regarding remediation available to borrowers where a failure occurs in the foreclosure process. | 0.70 | 275.00 | 192.50 |
| 11/26/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for NY, SC, CT, AR, and NV. | 4.40 | 275.00 | 1,210.00 |
| 11/26/2012 | PLC | C200 | Researching Alaska law and drafting remediation memo. | 3.40 | 275.00 | 935.00 |
| 11/27/2012 | ACR | C200 | Kentucky - Further reviewed, revised and edited remediation survey. Research related to same. Streamlined Kentucky procedures | 2.30 | 470.00 | 1,081.00 |
| 11/27/2012 | ACR | C300 | Kentucky - Discussed remediation survey with Peter Cockrell and questions/issues relating to same. | 0.20 | 470.00 | 94.00 |
| 11/27/2012 | AES | C300 | PwC Ally. Preparation, review and analysis of recent state law changes for call with PwC | 2.40 | 425.00 | 1,020.00 |
| 11/27/2012 | AES | C300 | PwC - Ally. Review, analyze and communication | 1.80 | 425.00 | 765.00 |

**2952-003**                                                                    **Invoice No:**          **42602**

**Ally Bank**                                                                  **Invoice Date:**        **01/02/2013**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | of guidance on SC state law issues. | | | |
| 11/27/2012 | DFC | C300 | Review remediation proposals and prepare for regulator meeting in DC. | 2.70 | 455.00 | 1,228.50 |
| 11/27/2012 | JLK | C200 | Prepare for and attend meeting with G.Allgood, C.Chun, and B.Moralis re bankruptcy data capture and impact of bankruptcy on SCRA testing. | 2.60 | 425.00 | 1,105.00 |
| 11/27/2012 | JLK | C200 | Respond to email from L.Delessio re Allegheny SCRA question. | 0.40 | 425.00 | 170.00 |
| 11/27/2012 | JLK | C200 | Researched and responded to question from G.Allgood re differences between SCRA Section 521 sale violations and SCRA Section 533 sale violations. | 1.80 | 425.00 | 765.00 |
| 11/27/2012 | JLK | C200 | Reviewed documentation from B.Morales re upcoming meeting and loan file review. | 2.20 | 425.00 | 935.00 |
| 11/27/2012 | JWM | C200 | Researched and drafted state law remediation memo for South Carolina. | 1.50 | 275.00 | 412.50 |
| 11/27/2012 | LCD | C200 | Review SCRA information from PwC (Brandi) for meeting on files; | 0.40 | 435.00 | 174.00 |
| 11/27/2012 | MHM | C200 | Conducted statutory and case law research regarding remediation available to borrowers where a failure occurs in the foreclosure process. | 3.50 | 275.00 | 962.50 |
| 11/27/2012 | MSM | C200 | Meet with Sharon Bangert to discuss standing/ownership review for California. | 0.60 | 400.00 | 240.00 |
| 11/27/2012 | PLC | C200 | Researching Alaska law and drafting remediation memo. | 0.20 | 275.00 | 55.00 |
| 11/27/2012 | PLC | C200 | Researching Kentucky law and drafting remediation memo. | 0.60 | 275.00 | 165.00 |
| 11/27/2012 | SJB | C200 | Meeting with M. Musselman regarding California ownership observations and review process; review tracking chart and status of ownership review. | 1.30 | 475.00 | 617.50 |
| 11/28/2012 | ACR | C200 | Kentucky - Streamlined Kentucky Procedures and questions about Borrower harm categorization. | 0.70 | 470.00 | 329.00 |
| 11/28/2012 | ACR | C300 | Kentucky - Telephone call with Peter Cockrell regarding changes to Borrower Harm Categorization. | 0.10 | 470.00 | 47.00 |
| 11/28/2012 | ACR | C200 | Kentucky - Telephone call with Peter Cockrell regarding consequences of not directing clerk to serve summons or directing inaccurately. | 0.10 | 470.00 | 47.00 |
| 11/28/2012 | AES | C300 | PwC Ally.  Preparation for PwC State law update call.  Review and analysis of state law issues and guidance.  Communications to client on the issues | 1.40 | 425.00 | 595.00 |
| 11/28/2012 | AES | C300 | PwC Ally.  Preparation for and conference call with PwC to discuss state law updates and impact on lookback.   Detailed discussion on which new laws impact foreclosures in process as opposed to new foreclosures. | 3.80 | 425.00 | 1,615.00 |
| 11/28/2012 | DFC | C300 | Remediation mapping and report preparation meeting in DC office with L. Delessio, L. Thomas, and J. King. | 3.50 | 455.00 | 1,592.50 |
| 11/28/2012 | JLK | C200 | Attend meeting with L.Delessio and D.Clarke in Washington, DC to discuss drafting of IFR and create state law tracking document. | 3.30 | 425.00 | 1,402.50 |

| 2952-003 | | | | **Invoice No:** | | **42602** |
| Ally Bank | | | | **Invoice Date:** | | **01/02/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2012 | JLK | C200 | Preparation for and attend meeting with S.Bocresion, J.Odom, G.Allgood, P.Hobbib, et al regarding SCRA observations/violations. | 1.60 | 425.00 | 680.00 |
| 11/28/2012 | JWM | C200 | Researched and drafted state law remediation memo for South Carolina. | 2.70 | 275.00 | 742.50 |
| 11/28/2012 | LCD | C300 | Meeting with D. Clarke, J. King and L. Thomas to outline report plans and borrower financial remediation plan for state law.  Participate in status call with PwC, FRB and FDIC.  Discussion with J. King re: SCRA file issue. | 3.20 | 435.00 | 1,392.00 |
| 11/28/2012 | LMT | C200 | Meeting with D. Clark, L. Delessio and J. King regarding foreclosure remediation mapping and drafting of Hudson Cook's final foreclosure review reports. | 3.30 | 375.00 | 1,237.50 |
| 11/28/2012 | MHM | C200 | Performed case law and statutory research regarding remediation and completed the Arizona remediation chart. | 2.90 | 275.00 | 797.50 |
| 11/28/2012 | PLC | C200 | Researching Kentucky law and drafting remediation memo. | 3.50 | 275.00 | 962.50 |
| 11/29/2012 | ACR | C200 | Kentucky - Reviewed and edited latest draft of Borrower Harm Categorization. | 0.60 | 470.00 | 282.00 |
| 11/29/2012 | ACR | C200 | Alaska - Reviewed Borrower Harm Categorization against Foreclosure Requirements Survey to verify accuracy of milestones. | 0.30 | 470.00 | 141.00 |
| 11/29/2012 | AES | C300 | PwC Ally.   Preparation for and participation on weekly update call on State law issues, various states | 2.60 | 425.00 | 1,105.00 |
| 11/29/2012 | DJL | C200 | Respond to inquiry regarding streamlined procedures. | 0.50 | 425.00 | 212.50 |
| 11/29/2012 | JLK | C200 | Reviewed and responded to emails from J. Odom and G. Allgood. | 0.60 | 425.00 | 255.00 |
| 11/29/2012 | JWM | C200 | Researched and drafted state law remediation memo for South Carolina. | 0.50 | 275.00 | 137.50 |
| 11/29/2012 | LCD | C200 | Attend meeting with ICs, Federal Reserve Board and OCC; discuss remediation issues and review issues with J. Odom. | 7.60 | 435.00 | 3,306.00 |
| 11/29/2012 | MHM | C200 | Performed case law and statutory research regarding remediation and completed the Arizona remediation chart. | 2.30 | 275.00 | 632.50 |
| 11/30/2012 | ACR | C300 | Alaska - Discussed Borrower Harm Categorization with Peter Cockrell. | 0.10 | 470.00 | 47.00 |
| 11/30/2012 | AES | C300 | PwC Ally.  Preparation for and conference call on recent state law developments and impact on state law look back | 3.90 | 425.00 | 1,657.50 |
| 11/30/2012 | AES | C300 | PwC Ally. Review, analysis and communication on various state law issues raised in the Allegheny tool. | 3.10 | 425.00 | 1,317.50 |
| 11/30/2012 | DFC | C200 | Review PWC questions regarding MA state law procedures and prepare responses to same; email responses to A. Sutherland. | 1.20 | 455.00 | 546.00 |
| 11/30/2012 | DFC | C300 | Continue review of OCC/FRB remediation guidance and continue draft of standing remediation proposal. | 2.00 | 455.00 | 910.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**                                                          **Invoice No:**        **42602**

**Ally Bank**                                                         **Invoice Date:**      **01/02/2013**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2012 | JLK | C200 | Per PwC's request, updated SCRA loan file tracker to include both foreclosure type and SCRA violation/observation. | 3.60 | 425.00 | 1,530.00 |
| 11/30/2012 | LCD | C300 | Work on Category 12 Remediation Proposal. Revise discussion regarding collection of deficiency under Florida law. | 1.80 | 435.00 | 783.00 |
| 11/30/2012 | MHM | C200 | Performed case law and statutory research regarding remediation and completed the Arizona remediation chart. | 1.90 | 275.00 | 522.50 |
| | | | **Total Fees for this Matter** | 472.20 | | $181,941.50 |

**Disbursements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2012 | AES | | Travel Expenses - Travel to Ally on July 30 - August 1, 2012 - Reimbursement for Enterprise TollTags | 23.00 | 1.00 | 23.00 |
| 11/19/2012 | AES | | Travel Expenses - Travel to Ft. Washington, PA to visit with Ally Oct. 22-25, 2012 | 1,880.50 | 1.00 | 1,880.50 |
| 11/19/2012 | AES | | Travel Expenses - Travel to Ft. Washington, PA to visit with Ally Nov 5-8, 2012 | 1,982.53 | 1.00 | 1,982.53 |
| 11/20/2012 | JLK | | Travel Expenses - Ally trip to Philadelphia November 13-15, 2012 | 2,028.41 | 1.00 | 2,028.41 |
| | | | **Total Disbursements for this Matter** | 5,914.44 | | $5,914.44 |

**Total Amount Due on this Invoice**                                                  **$187,855.94**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Aline C Ryan | 17.50 | 470.00 | $8,225.00 |
| Anne E Sutherland | 67.70 | 425.00 | $28,772.50 |
| Alicia H Tortarolo | 2.10 | 475.00 | $997.50 |
| Clayton C Swears | 15.50 | 275.00 | $4,262.50 |
| Crystal L Gray | 13.40 | 275.00 | $3,685.00 |
| Dana F Clarke | 28.60 | 455.00 | $13,013.00 |
| Daniel J Laudicina | 3.00 | 425.00 | $1,275.00 |
| David S Darland | 10.00 | 470.00 | $4,700.00 |
| Elizabeth C Yen | 3.50 | 495.00 | $1,732.50 |
| Eric D Mulligan | 7.70 | 275.00 | $2,117.50 |
| Frank H Bishop | 9.80 | 300.00 | $2,940.00 |
| Judy A Nixon | 0.80 | 185.00 | $148.00 |
| Jeffrey L King | 87.60 | 425.00 | $37,230.00 |
| Webb  McArthur | 8.80 | 275.00 | $2,420.00 |
| Katherine  C Fisher | 8.20 | 300.00 | $2,460.00 |
| Lisa C DeLessio | 48.00 | 435.00 | $20,880.00 |
| Lauren E Ingersoll | 18.60 | 375.00 | $6,975.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

**2952-003**                                                          **Invoice No:**          **42602**

**Ally Bank**                                                         **Invoice Date:**     **01/02/2013**

| | | | |
|---|---|---|---|
| Lauren M Thomas | 6.10 | 375.00 | $2,287.50 |
| Matthew  MacKenzie | 38.60 | 275.00 | $10,615.00 |
| Meghan S Musselman | 0.60 | 400.00 | $240.00 |
| Nancy A Greene | 9.00 | 230.00 | $2,070.00 |
| Peter L Cockrell | 30.90 | 275.00 | $8,497.50 |
| Shawnielle D Predeoux | 3.40 | 275.00 | $935.00 |
| Sharon J Bangert | 9.40 | 475.00 | $4,465.00 |
| Wingrove S Lynton | 23.40 | 470.00 | $10,998.00 |
| **Totals** | 472.20 | | $181,941.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

# HUDSON COOK, LLP

**Attorneys at Law**

6 Hutton Centre Drive, Suite 840, Santa Ana, California 92707
(714) 263-0420 • (800) 390-8288 • Fax: (714) 263-0428
www.hudco.com

*Offices in: California, Connecticut, Maine, Maryland, Massachusetts,
New York, Ohio, Tennessee, Virginia and Washington DC*

Sharon J. Bangert ◦▲
Michael A. Benoit ✝▲
Catherine M. Brennan ◦◊▲
A. James Chareq ◦≺
Dana F. Clarke ✝≻▲
Robert A. Cook •
Patricia E.M. Covington ••
David S. Darland •••
Lisa C. DeLessio ◦•••
Lori A. Desjardins ▽•
Charles F. Dodge •
Anne P. Fortney ▲▲
Michael A. Goodman ••
Ronald D. Gorsline ◦▲
Justin B. Hosie ••
Thomas B. Hudson ▲▲
Jeffrey L. King ••

Daniel J. Laudicina •
Wingrove S. Lynton •
Timothy P. Meredith ✝◦
Nicole F. Munro ◦
Meghan S. Musselman •
L. Jean Noonan •
Geoffrey C. Rogers ◊
Aline C. Ryan •
Angela Maynard Shovein ◦✝
H. Blake Sims ⊖▲
Ryan S. Stinneford ▽•
Clayton C. Swears ▲▲
Alicia H. Tortarolo ✝
Daniel O'C. Tracy, Jr. •✱
Joel C. Winston ◦
Elizabeth C. Yen ≻

Admitted in California ✝
Admitted in Connecticut ≻
Admitted in District of Columbia ▲
Admitted in Florida ◦
Admitted in Georgia ⊖
Admitted in Hawaii ◻
Admitted in Illinois ◻
Admitted in Indiana ▲
Admitted in Maine ▽
Admitted in Maryland •
Admitted in Massachusetts •
Admitted in Michigan ◦
Admitted in New York ◊
Admitted in Ohio ✝
Admitted in Pennsylvania ▲
Admitted in Tennessee ▲
Admitted in Virginia ••
Partner Emeritus ✱

January 30, 2013

## VIA FEDERAL EXPRESS

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee
and Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom
LLP 4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:  ***In re Residential Capital, LLC, et al.***
Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed

January 30, 2013
Page 2

please find Hudson Cook, LLP's monthly fee statement for the period December 1, 2012 through December 31, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on January 30, 2013.

In the absence of a timely objection, the Debtors shall pay $144,047.60, consisting of an amount equal to 80% of the fees ($144,047.60 = $180,059.50 x 0.80) being requested in the Statement.

Objections to the Statement are due by February 19, 2013.

Sincerely,

Dana Frederick Clarke, Esq.

Encl.

# Hudson Cook, LLP

7250 Parkway Drive, 5th Floor
Hanover, MD  21076-1343
Telephone:  (410) 684-3200      Fax:   (410) 684-2001
FEIN    52-2001482
Billing Inquiries (410) 865-5414

January 22, 2013

Ally Bank
Tammy P. Hamzehpour
General Counsel, Mortgage Operations
Legal Staff
1100 Virginia Drive
Fort Washington, PA  19034

Invoice No.              43042
Reference No.      2952-003  LCD

ForeclosureReview Legal Advice

## Professional Services

For services rendered for period through 12/31/2012 in connection with:
All States Foreclosure Review Legal Advice at Due Diligence Rates with a minimum
fee of $50,000.00 per month.
Matter No.  713000

**ForeclosureReview Legal Advice**                                                                          **003**

### Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/2012 | ACR | C200 | Alaska - Reviewed and revised Borrower Harm Categorization.  Researched Alaska law. | 2.00 | 470.00 | 940.00 |
| 12/04/2012 | ACR | C200 | Alaska - Telephone call with Lisa Delessio on how to classify assessments. | 0.10 | 470.00 | 47.00 |
| 12/05/2012 | ACR | C300 | Alaska - Revise remediation survey. | 2.60 | 470.00 | 1,222.00 |
| 12/10/2012 | ACR | C200 | Alaska - Reviewed and revised additional edits to Borrower Harm Categorization made by Peter Cockrell. | 0.30 | 470.00 | 141.00 |
| 12/10/2012 | ACR | C300 | Alaska - Reviewed and revised Alaska Borrower Harm Categorization. | 3.80 | 470.00 | 1,786.00 |
| 12/10/2012 | ACR | C300 | Alaska - Telephone call with Peter Cockrell on changes made to Borrower Harm Categorization. | 0.10 | 470.00 | 47.00 |
| 12/12/2012 | ACR | C200 | North Carolina - Reviewed questions from PWC forwarded by Anne Sutherland.  Reviewed and responded to same. | 0.50 | 470.00 | 235.00 |
| 12/05/2012 | AES | C300 | Conference call with PwC to review in detail all state law changes and impact on look back for state law. | 2.80 | 425.00 | 1,190.00 |
| 12/05/2012 | AES | C300 | PwC Ally.   Review PwC Allegheny tool log of open items and back up. | 1.30 | 425.00 | 552.50 |
| 12/05/2012 | AES | C300 | Review and analysis of PwC open state law items for upcoming status update call. | 1.30 | 425.00 | 552.50 |
| 12/06/2012 | AES | C300 | Review updates to State Law guidance for MA and revise spreadsheet with same. | 2.20 | 425.00 | 935.00 |
| 12/06/2012 | AES | C300 | Review and communicate on open state law issues for PwC Ally | 1.30 | 425.00 | 552.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD  21076-1343**

| 2952-003 | | | | | Invoice No: | 43042 |
|---|---|---|---|---|---|---|
| Ally Bank | | | | | Invoice Date: | 01/22/2013 |
| 12/07/2012 | AES | C300 | Review and communications to Crystal Gray on recent law changes in the District of Columbia and impact on PwC look back review | 1.90 | 425.00 | 807.50 |
| 12/07/2012 | AES | C300 | Preparation for and follow up conference call with PwC team on recent law changes in specific states and impact as to look back | 2.90 | 425.00 | 1,232.50 |
| 12/10/2012 | AES | C300 | PwC Ally.  Conference call with Crystal Gray of Hudson Cook on law changes in the District of Columbia and the impact of the changes on PwC Ally look back. | 1.30 | 425.00 | 552.50 |
| 12/10/2012 | AES | C300 | Review and communicate back up to PwC state law issues in the Allegheny tool | 1.90 | 425.00 | 807.50 |
| 12/10/2012 | AES | C300 | Review and revise resolution synopses for PwC list of issues for CT state law procedures | 2.80 | 425.00 | 1,190.00 |
| 12/11/2012 | AES | C300 | PwC - Ally    Call with PwC to discuss state law changes and their impact on PwC look back project.   Correspondence on same. | 1.60 | 425.00 | 680.00 |
| 12/12/2012 | AES | C300 | PwC Ally.  Call with PwC state team to review recent law changes in DC and impact on the look back project | 0.80 | 425.00 | 340.00 |
| 12/12/2012 | AES | C300 | Review and communicate on outstanding state law issues for IL, CA, and NC | 1.10 | 425.00 | 467.50 |
| 12/12/2012 | AES | C300 | Preparation for State Law issues update call and compiling Allegheny tool issue resolution back up | 1.60 | 425.00 | 680.00 |
| 12/13/2012 | AES | C300 | PwC Ally.  Preparation for and participation on weekly update call with PwC State law team | 2.40 | 425.00 | 1,020.00 |
| 12/19/2012 | AES | C300 | Review and analyze outstanding state law issues from previous call with PwC review teams and from Allegheny tool | 2.60 | 425.00 | 1,105.00 |
| 12/03/2012 | CCS | C300 | Florida - Reviewed and commented on updated FL RMFM procedures. | 0.70 | 275.00 | 192.50 |
| 12/10/2012 | CCS | C300 | Florida - Call with PwC to discuss interest calculation error as it relates to deficiency judgment. | 0.30 | 275.00 | 82.50 |
| 12/20/2012 | CCS | C300 | Florida - Reviewed summary of FL erroneous interest deficiency issue. | 0.40 | 275.00 | 110.00 |
| 12/10/2012 | CLG | C200 | Washington, DC - Reviewed questions from A. Sutherland re: DC foreclosure review for PWC team.  T/C w. B. Arnold at DISB re: "in process" foreclosures and timing for effectiveness of the DC Saving Homes Act and implementing regulations.  Emails w/ B. Arnold and general counsel's office at DISB re: same.  Reviewed DISB bulletins and guidance re: same.  T/C w/ G. Rogers re: conclusions reached. | 5.40 | 275.00 | 1,485.00 |
| 12/11/2012 | CLG | C200 | Washington, DC -  Emails w/ B. Arnold and general counsel's office at DISB re: effective date and practical application of Act and Regulations.  Drafted and sent email to A. Sutherland and G. Rogers re: same. | 1.90 | 275.00 | 522.50 |
| 12/01/2012 | DFC | C200 | Continue drafting standing remediation proposal and email same to L.  Delessio. | 1.50 | 455.00 | 682.50 |
| 12/01/2012 | DFC | C400 | Review email from Mary-Ellen Alexsy at Pepper regarding GMAC BK filing and prepare November | 1.20 | 455.00 | 546.00 |

2952-003

Ally Bank

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Invoice No:** | | **43042** |
| | | | | **Invoice Date:** | | **01/22/2013** |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | fee filings; email to Ms. Alexsy regarding same. | | | |
| 12/03/2012 | DFC | C200 | Prepare for and attend telephone workstream status conference with Sewitt; complete draft of standing remediation proposal and circulate same for comments; and, telephone discussion with L. Delessio regarding notices remediation proposal and revisions to same. | 4.20 | 455.00 | 1,911.00 |
| 12/04/2012 | DFC | C200 | Telephone conference with L. Delessio regarding notices remediation proposal and complete and circulate draft proposal for comment. | 2.40 | 455.00 | 1,092.00 |
| 12/05/2012 | DFC | C300 | Attention to standing workstream file review status and file assignments. | 0.80 | 455.00 | 364.00 |
| 12/06/2012 | DFC | C300 | Prepare for and attend Bankruptcy Chapter 13 and SCRA Testing conference call with J. King and L. Delessio; revise standing and notices remediation proposals and circulate same. | 2.20 | 455.00 | 1,001.00 |
| 12/07/2012 | DFC | C300 | Review OCC/FRB published SCRA guidance documents; review applicability to prior guidance. | 2.10 | 455.00 | 955.50 |
| 12/10/2012 | DFC | C400 | Prepare for and attend Sewitt status conference call with PWC; discuss remediation proposals and email same to Sewitt; review and respond to South Carolina standing review question from L. Delessio. | 2.20 | 455.00 | 1,001.00 |
| 12/11/2012 | DFC | C200 | Attention to standing file assignment and tracking chart; email to L. Delessio regarding same and follow-up telephone discussion with L. Delessio regarding GMAC / PWC through-put analysis. | 2.70 | 455.00 | 1,228.50 |
| 12/13/2012 | DFC | C300 | Attention to ownership file reviews; exchange emails with M. Mussleman regarding CA analysis. | 3.20 | 455.00 | 1,456.00 |
| 12/17/2012 | DFC | C300 | Prepare for and attend PWC weekly status conference call. | 0.90 | 455.00 | 409.50 |
| 12/18/2012 | DFC | C300 | Review FRB's "Consolidated List of EIC Q&As" document and circulate same to L. Delessio and J. King. | 2.50 | 455.00 | 1,137.50 |
| 12/20/2012 | DFC | C300 | Telephone conference with G. Apfel regarding BK review and standing remediation proposal; and, exchange emails with G. Apfel regarding standing workstream remediation proposal. | 1.80 | 455.00 | 819.00 |
| 12/21/2012 | DFC | C300 | Telephone discussion with G. Apfel regarding remediation proposal; and review of BK remediation proposal chart; and email exchange with Mr. Apfel regarding same. | 3.50 | 455.00 | 1,592.50 |
| 12/27/2012 | DFC | C400 | Meeting with G. Apfel regarding BK review process, review standing and fee tool, and consider streamline proposal. | 2.50 | 455.00 | 1,137.50 |
| 12/03/2012 | DJL | C300 | Illinois - Review streamlined survey and provide comments to Lisa DeLessio. | 0.90 | 425.00 | 382.50 |
| 12/12/2012 | DJL | C200 | Illinois -Research issue regarding cosigners and provide feedback to Anne Sutherland. | 1.20 | 425.00 | 510.00 |
| 12/07/2012 | EDM | C200 | Florida - Reviewed and analyzed Florida flies for standing determination. | 7.20 | 275.00 | 1,980.00 |
| 12/05/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Colorado. | 1.30 | 300.00 | 390.00 |
| 12/06/2012 | FHB | C200 | Review of applicable law and draft of responses for | 1.20 | 300.00 | 360.00 |

| 2952-003 | | | | **Invoice No:** | | **43042** |
|---|---|---|---|---|---|---|
| **Ally Bank** | | | | **Invoice Date:** | | **01/22/2013** |
| | | | borrower remediation survey for Colorado. | | | |
| 12/10/2012 | FHB | C200 | Review of applicable law and draft of responses for borrower remediation survey for Colorado. | 2.20 | 300.00 | 660.00 |
| 12/11/2012 | FHB | C300 | Review of applicable law and draft of responses for borrower remediation survey for Colorado. | 0.90 | 300.00 | 270.00 |
| 12/19/2012 | FHB | C300 | Review of applicable law and draft of responses for borrower remediation survey for Colorado. | 0.70 | 300.00 | 210.00 |
| 12/20/2012 | FHB | C300 | Review of applicable law and draft of responses for borrower remediation survey for Massachusetts. | 2.50 | 300.00 | 750.00 |
| 12/21/2012 | FHB | C300 | Review of applicable law and draft of responses for borrower remediation survey for Massachusetts. | 1.30 | 300.00 | 390.00 |
| 12/07/2012 | GCR | C300 | Review A. Sutherland email; review foreclosure summary chart provided by A. Sutherland; review changes in DC laws and regulations since November 17, 2010. | 1.50 | 470.00 | 705.00 |
| 12/12/2012 | GCR | C200 | Washington, DC - review law changes and address transactions subject to law changes. | 0.40 | 470.00 | 188.00 |
| 12/03/2012 | JLK | C300 | Review Batch 9 of the SCRA loan files and assess preliminary conclusions re SCRA observations as part of the IFR. | 7.80 | 425.00 | 3,315.00 |
| 12/04/2012 | JLK | C300 | Review GMACM documentation and assess impact on preliminary SCRA observations/violations as part of the IFR. Update tracking document. Draft cover email and deliver to PwC. | 5.50 | 425.00 | 2,337.50 |
| 12/04/2012 | JLK | C300 | Prepare for and attend meeting with S.Bocresion et al regarding SCRA observations. | 1.40 | 425.00 | 595.00 |
| 12/05/2012 | JLK | C200 | Responded to question from L.Delessio re Dodd-Frank Certification for MHA programs. | 0.50 | 425.00 | 212.50 |
| 12/06/2012 | JLK | C300 | Prepare for and attend meeting with B.Morales and M.Jaksinski regarding several SCRA-related questions and appropriate use of template responses. | 2.30 | 425.00 | 977.50 |
| 12/06/2012 | JLK | C300 | Prepare for and attend meeting with L.Delessio and D.Clarke re Chapter 13 bankruptcy and SCRA defense. | 1.30 | 425.00 | 552.50 |
| 12/06/2012 | JLK | C300 | Draft and deliver email to PwC re impact on SCRA-testing following release of OCC/FRB guidance. | 1.40 | 425.00 | 595.00 |
| 12/08/2012 | JLK | C200 | Review IFR SCRA updates from the FRB/OCC. | 0.60 | 425.00 | 255.00 |
| 12/10/2012 | JLK | C200 | Reviewed responses to Batch 9 SCRA questions. Updated tracking document. | 4.50 | 425.00 | 1,912.50 |
| 12/11/2012 | JLK | C200 | Reviewed initial grouping of Batch 10 SCRA loans. Updated tracking document. | 6.30 | 425.00 | 2,677.50 |
| 12/12/2012 | JLK | C200 | Reviewed next grouping of Batch 10 of SCRA loans. | 6.10 | 425.00 | 2,592.50 |
| 12/12/2012 | JLK | C300 | Prepare for and attend meeting with PwC re date of error. | 1.10 | 425.00 | 467.50 |
| 12/12/2012 | JLK | C300 | Provided analysis of "Category 1" SCRA remediation. | 0.70 | 425.00 | 297.50 |
| 12/13/2012 | JLK | C300 | Reviewed and updated SCRA findings per PwC's request regarding "Date of Error" and "Recommended Remediation." | 2.40 | 425.00 | 1,020.00 |

**2952-003**

**Ally Bank**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Invoice No:** | | **43042** |
| | | | | **Invoice Date:** | | **01/22/2013** |
| 12/13/2012 | JLK | C200 | Continued review of Batch 10 of SCRA loans. | 7.20 | 425.00 | 3,060.00 |
| 12/14/2012 | JLK | C200 | Finalized review of Batch 10 of SCRA loans. Updated tracking document. Delivered review of Batches 9 & 10 to PwC. | 6.10 | 425.00 | 2,592.50 |
| 12/17/2012 | JLK | C200 | Performed second review of Batch 8 loan files. Updated tracking document and delivered to PwC. | 2.70 | 425.00 | 1,147.50 |
| 12/17/2012 | JLK | C200 | Reviewed new SCRA guidance from the OCC/FRB. | 3.00 | 425.00 | 1,275.00 |
| 12/18/2012 | JLK | C200 | Reviewed, researched and responded to question from PwC regarding when a borrower "occupies" a property for purposes of FHA loss mitigation eligibility. | 5.80 | 425.00 | 2,465.00 |
| 12/19/2012 | JLK | C200 | Reviewed, researched and responded to two questions submitted through Allegheny re SCRA interest rate calculations for purposes of remediation. | 6.50 | 425.00 | 2,762.50 |
| 12/19/2012 | JLK | C200 | Prepare for and attend meeting re SCRA Remediation Consistency. | 0.60 | 425.00 | 255.00 |
| 12/20/2012 | JLK | C200 | Reviewed latest SCRA information and updates from OCC/FRB. Compared to current test questions. | 3.20 | 425.00 | 1,360.00 |
| 12/06/2012 | JWM | C300 | Researched and drafted borrower remediation memo for South Carolina. | 0.30 | 275.00 | 82.50 |
| 12/07/2012 | JWM | C300 | Reviewed, analyzed, and responded to ownership analysis for California. | 6.80 | 275.00 | 1,870.00 |
| 12/11/2012 | JWM | C300 | Researched and drafted borrower remediation memo for South Carolina. | 2.10 | 275.00 | 577.50 |
| 12/12/2012 | JWM | C300 | Researched and drafted borrower remediation memo for South Carolina. | 1.60 | 275.00 | 440.00 |
| 12/12/2012 | JWM | C300 | Tracked and organized ownership analysis responses for PwC. | 1.30 | 275.00 | 357.50 |
| 12/13/2012 | JWM | C300 | Tracked and organized ownership analysis responses for PwC and reviewed responses for Florida. | 6.80 | 275.00 | 1,870.00 |
| 12/14/2012 | JWM | C200 | Tracked and organized ownership analysis responses for PwC and reviewed responses for Florida. | 6.10 | 275.00 | 1,677.50 |
| 12/17/2012 | JWM | C200 | Reviewed, analyzed, and responded to ownership observations for Florida. | 7.70 | 275.00 | 2,117.50 |
| 12/18/2012 | JWM | C200 | Reviewed, analyzed, and responded to ownership observations for Florida. | 7.50 | 275.00 | 2,062.50 |
| 12/19/2012 | JWM | C200 | Reviewed, analyzed, and responded to ownership observations for Florida. | 6.60 | 275.00 | 1,815.00 |
| 12/27/2012 | JWM | C200 | Reviewed, analyzed, and responded to second ownership observation responses for CA. | 6.20 | 275.00 | 1,705.00 |
| 12/28/2012 | JWM | C200 | Reviewed, analyzed, and responded to second ownership observation responses for CA. | 4.80 | 275.00 | 1,320.00 |
| 12/28/2012 | JWM | C200 | Researched and drafted borrower remediation memo for South Carolina. | 0.90 | 275.00 | 247.50 |
| 12/02/2012 | LCD | C300 | Work on State Law Remediation Notice proposal. | 1.20 | 435.00 | 522.00 |
| 12/03/2012 | LCD | C300 | Prepare for and participate in call with PwC and Ally. Work on state law notice remediation framework; work on standing remediation | 6.10 | 435.00 | 2,653.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2952-003 | | | | | **Invoice No:** | **43042** |
| **Ally Bank** | | | | | **Invoice Date:** | **01/22/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | framework; discuss standing framework with J. Odom. | | | |
| 12/04/2012 | LCD | C300 | Continue work on standing and state law notice remediation framework proposals; participate in discussions regarding SCRA file reviews; review emails from PwC re SCRA file reviews; review status and new files delivered by PwC. | 4.70 | 435.00 | 2,044.50 |
| 12/05/2012 | LCD | C300 | Participate in call with PwC, FRB and FDIC; Discussion with J. Odom re: workflow, ownership review, and remediation proposals; review status of ownership assignments. | 1.80 | 435.00 | 783.00 |
| 12/06/2012 | LCD | C300 | Discussion with J. King regarding SCRA and bankruptcy order issues; review SCRA file materials. | 0.90 | 435.00 | 391.50 |
| 12/07/2012 | LCD | C300 | Call with J. Odom to review remediation proposals for Categories 12 and 13; Prepare for and participate in status call with PwC. Address issues on ownership file reviews. | 1.90 | 435.00 | 826.50 |
| 12/08/2012 | LCD | C300 | Review ownership files from Ally; review status of ownership files reviewed. | 0.40 | 435.00 | 174.00 |
| 12/10/2012 | LCD | C400 | Prepare for and participate in call with PwC and Ally; call with PwC regarding Florida deficiency issue and collection of deficiency in other jurisdictions; review Georgia standing issues with M. Musselman; Review status of file reviews completed; review and respond to comments from J. Odom on remediation proposals for Categories 12 and 13. | 3.80 | 435.00 | 1,653.00 |
| 12/11/2012 | LCD | C300 | Discuss ownership review issues with S. Bangert; revise standing analysis for Georgia; discuss follow-up standing research issues with M. Musselman; review status of state law questions/logs with A. Sutherland; Work on ownership tracking log and file reconciliation; review questions on SCRA remediation issues and exchange with J. King re: same. | 4.40 | 435.00 | 1,914.00 |
| 12/12/2012 | LCD | C300 | Participate in status call with PwC and FRB; prepare for and participate in SCRA call; address ownership file review questions and status with attorneys. | 3.60 | 435.00 | 1,566.00 |
| 12/14/2012 | LCD | C300 | Review and address questions regarding application of payments with M. Musselman; Review status of ownership file reivews; Participate in status call with PwC. | 1.90 | 435.00 | 826.50 |
| 12/17/2012 | LCD | C300 | Call with PwC (G. Allgood and K Phelan) re Florida deficiency issues; Work on ownership status report for Ally; Call with PwC (S. Moyer and K. Winacott) re ownership file review, status, reconciliation, and streamlining; Participate in call with Ally and PwC. Preliminary review of information from FRB regarding questions from ICs. | 5.20 | 435.00 | 2,262.00 |
| 12/18/2012 | LCD | C400 | Participate in call with PwC, FRB and FDIC; Address questions regarding Ally ownership file reviews; review information for ownership templates. | 1.80 | 435.00 | 783.00 |

2952-003

**Ally Bank**

| | | | | | Invoice No: | 43042 |
|---|---|---|---|---|---|---|
| | | | | | Invoice Date: | 01/22/2013 |

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2012 | LCD | C300 | Review information from PwC on Florida deficiencies; review ownership file review issues; review status of file returns. | 0.70 | 435.00 | 304.50 |
| 12/20/2012 | LCD | C300 | Review outstanding ownership files/issues; address file reconciliation with PwC. Review email from PwC (K. Winacott) re same. | 1.10 | 435.00 | 478.50 |
| 12/21/2012 | LCD | C400 | Prepare for and participate in weekly status/issues call with PwC. | 1.10 | 435.00 | 478.50 |
| 12/27/2012 | LCD | C300 | Review and respond to questions from attorneys regarding ownership files reviews. | 1.30 | 435.00 | 565.50 |
| 12/05/2012 | LEI | C200 | Review and analyze legal standing for Georgia files. | 1.80 | 375.00 | 675.00 |
| 12/06/2012 | LEI | C300 | Review and analyze legal standing for Georgia files. | 7.20 | 375.00 | 2,700.00 |
| 12/07/2012 | LEI | C300 | Review and analyze legal standing for Tennessee files. | 4.20 | 375.00 | 1,575.00 |
| 12/14/2012 | LZ | C200 | Researching remediation issues for defective foreclosures. | 3.10 | 275.00 | 852.50 |
| 12/17/2012 | LZ | C200 | Researching remediation issues for defective foreclosures. | 2.80 | 275.00 | 770.00 |
| 12/19/2012 | LZ | C200 | Researching remediation issues for defective foreclosures. | 1.40 | 275.00 | 385.00 |
| 12/20/2012 | LZ | C200 | Researching remediation issues for defective foreclosures. | 4.10 | 275.00 | 1,127.50 |
| 12/21/2012 | LZ | C200 | Researching remediation issues for defective foreclosures. | 3.60 | 275.00 | 990.00 |
| 12/03/2012 | MHM | C200 | Researched statutory and case law regarding remediation for foreclosure errors in Arizona and filled in the remediation chart. | 0.80 | 275.00 | 220.00 |
| 12/04/2012 | MHM | C300 | Performed case law and statutory research regarding remediation for the Oregon remediation chart. | 2.70 | 275.00 | 742.50 |
| 12/05/2012 | MHM | C300 | Performed case law and statutory research regarding remediation for the Oregon remediation chart. | 2.70 | 275.00 | 742.50 |
| 12/06/2012 | MHM | C300 | Researched statutory and case law regarding remediation and entered findings into the remediation chart. | 2.90 | 275.00 | 797.50 |
| 12/07/2012 | MHM | C300 | Researched statutory and case law regarding remediation and entered findings into the remediation chart. | 3.10 | 275.00 | 852.50 |
| 12/10/2012 | MHM | C200 | Researched statutory and case law for the remediation chart. | 0.50 | 275.00 | 137.50 |
| 12/10/2012 | MHM | C300 | Researched statutory and case law regarding remediation and entered findings into the remediation chart. | 2.80 | 275.00 | 770.00 |
| 12/11/2012 | MHM | C200 | Researched statutory and case law regarding remediation for the New Mexico remediation chart. | 1.60 | 275.00 | 440.00 |
| 12/11/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee. | 4.00 | 275.00 | 1,100.00 |
| 12/12/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Tennessee. | 1.90 | 275.00 | 522.50 |
| 12/12/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's | 0.70 | 275.00 | 192.50 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

2952-003

Ally Bank

| | | | | Invoice No: | **43042** |
| | | | | Invoice Date: | **01/22/2013** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ownership observations for Georgia. | | | |
| 12/12/2012 | MHM | C200 | Researched statutory and case law regarding remediation for the New Mexico remediation chart. | 0.30 | 275.00 | 82.50 |
| 12/13/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 9.40 | 275.00 | 2,585.00 |
| 12/14/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 7.30 | 275.00 | 2,007.50 |
| 12/17/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 5.40 | 275.00 | 1,485.00 |
| 12/19/2012 | MHM | C200 | Researched statutory and case law on the available remedies to a borrower during the foreclosure process and filled in the remediation chart. | 0.70 | 275.00 | 192.50 |
| 12/20/2012 | MHM | C200 | Researched statutory and case law on the available remedies to a borrower during the foreclosure process and filled in the remediation chart. | 2.50 | 275.00 | 687.50 |
| 12/21/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Georgia. | 2.90 | 275.00 | 797.50 |
| 12/21/2012 | MHM | C200 | Researched statutory and case law regarding remediation for foreclosure errors and filled in the remedies chart. | 0.40 | 275.00 | 110.00 |
| 12/26/2012 | MHM | C200 | Researched New Mexico statutory and case law on remediation for errors in the foreclosure process and filled in the remediation chart. | 2.90 | 275.00 | 797.50 |
| 12/27/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 6.70 | 275.00 | 1,842.50 |
| 12/27/2012 | MHM | C200 | Researched New Mexico statutory and case law on remediation for errors in the foreclosure process and filled in the remediation chart. | 0.60 | 275.00 | 165.00 |
| 12/28/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations for Florida. | 3.00 | 275.00 | 825.00 |
| 12/29/2012 | MHM | C300 | Reviewed, analyzed, and responded to PWC's ownership observations. | 0.80 | 275.00 | 220.00 |
| 12/04/2012 | MSM | C300 | Ownership review - California. | 2.50 | 400.00 | 1,000.00 |
| 12/05/2012 | MSM | C300 | Ownership review - California. | 4.50 | 400.00 | 1,800.00 |
| 12/06/2012 | MSM | C300 | Standing analysis - Georgia. | 1.40 | 400.00 | 560.00 |
| 12/07/2012 | MSM | C300 | Ownership review - Georgia. | 0.70 | 400.00 | 280.00 |
| 12/10/2012 | MSM | C300 | Ownership review - Georgia. | 0.80 | 400.00 | 320.00 |
| 12/11/2012 | MSM | C300 | Ownership review - California. | 2.30 | 400.00 | 920.00 |
| 12/11/2012 | MSM | C300 | Ownership review - Georgia. | 1.30 | 400.00 | 520.00 |
| 12/12/2012 | MSM | C300 | Ownership review - Tennessee. | 3.00 | 400.00 | 1,200.00 |
| 12/13/2012 | MSM | C300 | Ownership review - Tennessee and Georgia. | 6.50 | 400.00 | 2,600.00 |
| 12/14/2012 | MSM | C300 | Ownership review - Tennessee. | 2.50 | 400.00 | 1,000.00 |
| 12/18/2012 | MSM | C300 | Ownership review - Tennessee. | 3.50 | 400.00 | 1,400.00 |
| 12/19/2012 | MSM | C300 | Ownership review - KY, AR, NV, WA, CA. | 7.50 | 400.00 | 3,000.00 |
| 12/20/2012 | MSM | C300 | Ownership review - Tennessee. | 1.00 | 400.00 | 400.00 |
| 12/10/2012 | PLC | C300 | Revising AK remediation memo. | 0.70 | 275.00 | 192.50 |
| 12/14/2012 | PLC | C300 | Researching Nebraska law for remediation memo. | 0.10 | 275.00 | 27.50 |
| 12/03/2012 | RAC | C300 | Review draft remediation framework for Dana and Lisa and provide comments. | 0.70 | 630.00 | 441.00 |

**(Please return green copy with your remittance) and make payable to:**
**Hudson Cook, LLP 7250 Parkway Drive, 5th Floor Hanover, MD 21076-1343**

| 2952-003 | | | | | **Invoice No:** | **43042** |
|----------|---|---|---|---|---|---|
| Ally Bank | | | | | **Invoice Date:** | **01/22/2013** |
| 12/04/2012 | SJB | C300 | Review and analysis of ownership observations for Illinois and California; discuss same with M. Musselman. | 2.40 | 475.00 | 1,140.00 |
| 12/05/2012 | SJB | C300 | Review and analysis of ownership observations for Illinois and California; discuss same and status of ownership review with M. Musselman and L. DeLessio. | 4.40 | 475.00 | 2,090.00 |
| 12/06/2012 | SJB | C300 | Review and analysis of ownership observations for Alabama, Louisiana, and Georgia; discuss Georgia ownership issues with M. Musselman. | 1.80 | 475.00 | 855.00 |
| 12/07/2012 | SJB | C300 | Review and analyze ownership observations for Louisiana, Minnesota, Oklahoma, Oregon, Pennsylvania, Tennessee, and Wisconsin; discuss Georgia ownership issues with M. Musselman. | 7.30 | 475.00 | 3,467.50 |
| 12/10/2012 | SJB | C300 | Review and analyze ownership observations for Ohio and New Jersey; discuss California ownership issues and status of ownership review with M. Musselman. | 2.50 | 475.00 | 1,187.50 |
| 12/11/2012 | SJB | C300 | Analyze issues related to ownership review and discuss same with L. DeLessio; analyze and revise responses to ownership observations for Illinois, Alabama, and Louisiana. | 5.80 | 475.00 | 2,755.00 |
| 12/12/2012 | SJB | C300 | Analyze and revise responses to ownership observations for Illinois, Minnesota, Oklahoma, Oregon, Wisconsin, Tennessee, Connecticut, and South Carolina; discuss Georgia ownership issues with M. Musselman. | 8.30 | 475.00 | 3,942.50 |
| 12/13/2012 | SJB | C300 | Analyze and revise responses to ownership observations for Tennessee and Florida; discuss California ownership observations with M. Musselman. | 3.40 | 475.00 | 1,615.00 |
| 12/14/2012 | SJB | C300 | Analyze and revise responses to ownership observations for South Carolina and Tennessee; discuss ownership issues with M. Musselman and W. McArthur. | 2.80 | 475.00 | 1,330.00 |
| 12/17/2012 | SJB | C300 | Analyze and revise responses to Florida ownership observations and discuss same with W. McArthur; update ownership review tracking chart. | 4.30 | 475.00 | 2,042.50 |
| 12/18/2012 | SJB | C300 | Analyze and revise responses to ownership observations for Florida and Ohio and discuss same with W. McArthur. | 3.90 | 475.00 | 1,852.50 |
| 12/19/2012 | SJB | C300 | Analyze and revise responses to ownership observations for Florida and Ohio and discuss same with W. McArthur; revise Ohio standing analysis memo; discuss Arkansas and Washington ownership issues with M. Musselman. | 7.80 | 475.00 | 3,705.00 |
| 12/20/2012 | SJB | C300 | Analyze and revise responses to ownership observations for Florida; confer with M. Musselman and W. McArthur regarding status of ownership review. | 2.80 | 475.00 | 1,330.00 |
| 12/27/2012 | SJB | C300 | Analyze and revise responses to Florida ownership observations and confer with M. MacKenzie regarding same. | 1.60 | 475.00 | 760.00 |
| 12/28/2012 | SJB | C300 | Review Florida ownership issues with L. DeLessio; | 0.50 | 475.00 | 237.50 |

| 2952-003 | | Invoice No: | 43042 |
| Ally Bank | | Invoice Date: | 01/22/2013 |

analyze and revise responses to Florida ownership
observations.

| **Total Fees for this Matter** | 473.90 | $180,059.50 |
|---|---|---|

**Total Amount Due on this Invoice**                                      **$180,059.50**

### Timekeeper Summary

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Aline C Ryan | 9.40 | 470.00 | $4,418.00 |
| Anne E Sutherland | 29.80 | 425.00 | $12,665.00 |
| Clayton C Swears | 1.40 | 275.00 | $385.00 |
| Crystal L Gray | 7.30 | 275.00 | $2,007.50 |
| Dana F Clarke | 33.70 | 455.00 | $15,333.50 |
| Daniel J Laudicina | 2.10 | 425.00 | $892.50 |
| Eric D Mulligan | 7.20 | 275.00 | $1,980.00 |
| Frank H Bishop | 10.10 | 300.00 | $3,030.00 |
| Geoffrey C Rogers | 1.90 | 470.00 | $893.00 |
| Jeffrey L King | 77.00 | 425.00 | $32,725.00 |
| Webb  McArthur | 58.70 | 275.00 | $16,142.50 |
| Lisa C DeLessio | 41.90 | 435.00 | $18,226.50 |
| Lauren E Ingersoll | 13.20 | 375.00 | $4,950.00 |
| Latif  Zaman | 15.00 | 275.00 | $4,125.00 |
| Matthew  MacKenzie | 66.60 | 275.00 | $18,315.00 |
| Meghan S Musselman | 37.50 | 400.00 | $15,000.00 |
| Peter L Cockrell | 0.80 | 275.00 | $220.00 |
| Robert A Cook | 0.70 | 630.00 | $441.00 |
| Sharon J Bangert | 59.60 | 475.00 | $28,310.00 |
| **Totals** | 473.90 | | $180,059.50 |