Exhibit A

SEVERSON & WERSON
A Professional Corporation
One Embarcadero Center, Suite 2600
San Francisco, California 94111
Telephone: (415) 398-3344
Facsimile: (415) 956-0439
Duane M. Geck (Admitted *Pro Hac Vice*)
dmg@severson.com
Donald H. Cram (Admitted *Pro Hac Vice*)
dhc@severson.com

*Special California Litigation Counsel to the
Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, et al.,, | Chapter 11 |
| Debtors. | Jointly Administered |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM
APPLICATION OF SEVERSON & WERSON, P.C. AS SPECIAL CALIFORNIA
LITIGATION COUNSEL FOR DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE TIME PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012 AND FOR REIMBURSEMENT
OF EXPENSES FOR THE TIME PERIOD MAY 15, 2012 THROUGH AUGUST 31, 2012**

I, Donald H. Cram, hereby certify that:

1.      I am a member with the applicant firm, Severson & Werson, P.C. (the "**Firm**"),

which serves as Special California Litigation Counsel to Residential Capital, LLC., *et al.*, as

debtors and debtors in possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's first application, dated October 17, 2012 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing September 1, 2012 through and including December 31, 2012 and for reimbursement of expenses for the period commencing May 15, 2012 through and including August 31, 2012, in accordance with the Guidelines.

3.    In respect of Section B(1) of the Local Guidelines, I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Amended Guidelines;

(c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)    in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.    In respect of Section B(2) of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous months.

5.      In respect of Section B(3) of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

6.      I certify that any airfare for which reimbursement is sought was coach class.


DATED: March 14, 2013                SEVERSON & WERSON
                                     A Professional Corporation


                            By:   /s/ Donald H. Cram
                                  Donald H. Cram
                                  *Special California Litigation Counsel for*
                                  *Residential Capital, LLC, et al.*

<u>EXHIBIT B</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY SEVERSON & WERSON, P.C. ON BEHALF OF THE DEBTORS FOR THE
PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012**

<u>**Compensation by Matter**</u>

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---:|---:|
| A110 | Manage Data/Files | 2.2 | $590.40 |
| L110 | Fact Investigation/Development | 286.7 | $54,988.00 |
| L120 | Analysis/Strategy | 677.0 | $194,909.25 |
| L140 | Document/File Management | 26.1 | $6,209.47 |
| L160 | Settlement/Non-Binding ADR | 275.6 | $79,108.60 |
| L190 | Other Case Assessment | 552.4 | $131,676.12 |
| L210 | Pleadings | 943.3 | $242,982.45 |
| L220 | Preliminary Injunctions | 119.4 | $35,120.50 |
| L230 | Court Mandated Conferenced | 236.9 | $59,517.00 |
| L240 | Dispositive Motions | 460.6 | $121,755.90 |
| L250 | Other Written Motions | 197.5 | $55,723.00 |
| L310 | Written Discovery | 127.1 | $33,114.85 |
| L320 | Document Production | 4.2 | $1,097.55 |
| L330 | Depositions | 45.9 | $9,837.10 |
| L340 | Expert Discovery | 0.3 | $39.50 |
| L350 | Discovery Motions | 14.6 | $4,131.90 |
| L390 | Other Discovery | 1.6 | $446.40 |
| L430 | Written Motions/Submissions | 172.4 | $51,259.05 |
| L440 | Other Trial Preparation | 1.3 | $333.45 |
| L450 | Trial and Hearing Attendance | 78.5 | $19,002.80 |
| L460 | Post-Trial Motions and Submissions | 32.5 | $5,766.15 |
| L510 | Appellate Motions & Submissions | 62.6 | $15,030.00 |
| L520 | Appellate Briefs | 72.5 | $19,827.45 |
| L530 | Oral Arguments | 9.3 | $2,267.55 |
| **Total Fees Incurred** | | **4400.50** | **$1,144,734.04** |

**EXHIBIT C**

## SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY SEVERSON & WERSON, P.C. ON BEHALF OF THE DEBTORS FOR THE PERIOD SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012

| Name of Professional Individual | Department and Licensure | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Chilton, Jan T. | Appellate  1971 | $490.50 | 10.4 | $5,101.20 |
| Cram, Donald | Bankruptcy 1992 | $337.50 | 123.7 | $41,748.75 |
| Geck, Duane | Financial Svcs. 1984 | $382.50 | 8.1 | $3098.25 |
| Hankins, Suzanne | Financial Svcs. 1992 | $333.00 | 50.8 | $16,916.40 |
| Querio, Donald | Financial Svcs. 1972 | $436.50 | .7 | $ 305.55 |
| Sullivan, John | Financial Svcs. 1980 | $427.50 | 33.6 | $14,364.00 |
| Sullivan, Mary Kate | Financial Svcs. 1995 | $270.00 | 118.8 | $32,076.00 |
| Walker, Kristin | Financial Svcs. 1999 | $337.50 | 2.3 | $776.25 |
| Wraight, Mark | Financial Svcs. 2003 | $274.50 | 5.1 | $1399.95 |
| **Associates** | | | | |
| Abbott, Thomas | Financial Svcs. 2006 | $270.00 | 37.5 | $10125.00 |
| Babcock, Daska | Financial Svcs. 2001 | $288.00 | 135.6 | $39,052.80 |
| Barasch, Adam | Bankruptcy 2008 | $292.50 | 104.3 | $30,507.75 |
| Berkley, David Allan | Financial Svcs. 2008 | $256.50 | 30.1 | $7720.65 |
| Buell, Edward | Financial Svcs. 2005 | $279.00 | 86.9 | $24,245.10 |
| Carr, Jeremy Scott | Financial Svcs. 2009 | $270.00 | 4.9 | $1,256.85 |
| Cross, Michael | Financial Svcs. 2010 | $238.50 | 74.5 | $17,768.25 |
| Da Cunha, Ian | Financial Svcs. 2009 | $238.50 | 22.9 | $5461.65 |
| Dykstra, Jonathan | Financial Svcs. 2008 | $238.50 | 54.6 | $13,022.10 |
| Eilenberg, Benjamin A. | Financial Svcs. 2008 | $247.50 | 64.5 | $15,963.75 |
| Eisner, Gregory E | Financial Svcs. 1997 | $261.00 | 16.6 | $4,332.60 |
| Esposito, Matthew | Financial Svcs. 2002 | $279.00 | 109.2 | $30,466.80 |
| Franich, Kerry | Financial Svcs. 2006 | $270.00 | 70.7 | $19,089.00 |
| Gaddis, Clayton | Financial Svcs. 2009 | $238.50 | 1.7 | $ 405.45 |
| Gandy, Robert | Financial Svcs. 2003 | $274.50 | 90.4 | $24,814.80 |
| Givental, Alisa | Financial Svcs. 2010 | $238.50 | 143.2 | $34,153.20 |
| Grammatico, Paul | Financial Svcs. 2006 | $247.50 | 4.8 | $1,188.00 |
| Gruber, Megan | Financial Svcs. 2006 | $261.00 | 68.7 | $17,930.70 |
| Holmes, Toriana | Financial Svcs. 2008 | $225.00 | 30.4 | $6,840.00 |
| Holt, M. Elizabeth | Appellate 2009 | $261.00 | 90.1 | $23,516.10 |
| Idleman, William | Financial Svcs. 2008 | $256.50 | 144.9 | $37,115.55 |
| Ito, Ryan | Financial Svcs. 2007 | $247.50 | 56.4 | $13,959.00 |
| Ives, Jon | Appellate 2004 | $279.00 | 90.3 | $25,193.70 |
| Jones, Harold R. | Financial Svcs. 2000 | $306.00 | 68.9 | $21,083.40 |
| Julian, Jason | Financial Svcs. 2001 | $274.50 | 9.3 | $2,552.85 |
| Kamka, Mary Kate | Financial Svcs. 2012 | $225.00 | 45.8 | $10,305.00 |
| Kelly, Megan | Financial Svcs. 2007 | $234.00 | 66.2 | $15,490.80 |
| Kemp, Erik | Financial Svcs .2006 | $274.50 | 31.0 | $8,509.50 |
| Kenney, Austin | Financial Svcs. 2006 | $247.50 | 3.3 | $ 816.75 |
| Kornberg, Bernard | Bankruptcy 2007 | $234.00 | 30.4 | $7,113.60 |
| Kouvabina, Elena | Financial Svcs. 2005 | $279.00 | 130.4 | $36,381.60 |
| Le, An | Financial Svcs. 2008 | $234.00 | 0.7 | $ 163.80 |
| Liu, David | Financial Svcs. 2001 | $288.00 | 361.3 | $104,054.40 |
| Manukyan, Evelina | Financial Svcs. 2004 | $279.00 | 55.1 | $15372.90 |
| McGuinness, Michelle | Financial Svcs. 2008 | $288.00 | 32.0 | $9216.00 |
| McTigue, Casey | Financial Svcs. 2009 | $238.50 | 4.9 | $1168.65 |
| McTigue, Sean | Financial Svcs. 2011 | $250.00 | 9.5 | $2375.00 |
| Nelson, Michele | Financial Svcs. 1989 | $261.00 | 24.8 | $6472.80 |
| Nowlin, Marlene | Financial Svcs. 1991 | $306.00 | 65.2 | $19,951.20 |
| Paese, Kimberly | Financial Svcs. 2008 | $265.50 | 92.9 | $24664.95 |
| Reed, David J. | Financial Svcs. 2000 | $247.50 | 29.8 | $7,375.50 |
| Riedman, Natilee | Financial Svcs. 2008 | $238.50 | 53.0 | $12,640.50 |
| Roman, Eleanor | Financial Svcs. 1995 | $306.00 | 46.9 | $14,351.40 |
| Saelao, Rebecca | Financial Svcs. 2002 | $288.00 | 108.3 | $31,190.40 |

| | | | | |
|---|---|---|---|---|
| **Schindler, Maria** | Financial Svcs. 2011 | $216.00 | 53.7 | $11,599.20 |
| **Sears, Alex** | Financial Svcs. 2004 | $288.00 | 181.7 | $52,329.60 |
| **Shaham, Yaron** | Financial Svcs. 2001 | $238.50 | 381.1 | $90,892.35 |
| **Strayer, Ann** | Financial Svcs. 1991 | $292.47 | 22.1 | $5,469.75 |
| **Tuffaha, Joe** | Financial Svcs. 2007 | $238.50 | 8.5 | $2486.25 |
| **Van Zandt, Jonah** | Financial Svcs. 2003 | $288.00 | 241.1 | $57,502.35 |
| **Walser-Jolly, Genevieve** | Financial Svcs. 2009 | $261.00 | 1.4 | $  403.20 |
| **Whittemore, Brian** | Financial Svcs. 2006 | $265.50 | 42.0 | $10,962.00 |
| **Wood, Andrew** | Financial Svcs. 2011 | $225.00 | 15.7 | $4168.35 |
| **Paralegals** | | | | |
| **Ash, Laura** | Financial Svcs. N/A | $130.50 | 6.0 | $783.00 |
| **Athas, Natalie** | Financial Svcs. N/A | $130.50 | 6.0 | $783.00 |
| **Brown, Kimberly** | Financial Svcs. N/A | $148.50 | 22.5 | $3,341.25 |
| **Feldfeber, Edward** | Financial Svcs. N/A | $130.50 | 0.2 | $  26.10 |
| **Firoozabadi, Rozie** | Financial Svcs. N/A | $112.50 | 11.2 | $1260.00 |
| **Johnson, Betty** | Financial Svcs. N/A | $130.50 | 7.0 | $913.50 |
| **Laing, Andrew** | Financial Svcs. N/A | $150.00 | 0.3 | $45.00 |
| **Lee, Kristina** | Financial Svcs. N/A | $76.50 | 25.4 | $1847.09 |
| **Li, Shan** | Financial Svcs. N/A | $130.50 | 1.3 | $169.65 |
| **Negrete, Jennifer** | Financial Svcs. N/A | $130.50 | 16.1 | $2101.05 |
| **Probert, Michelle** | Financial Svcs. N/A | $130.50 | 20.1 | $2,623.05 |
| **Rommell, Clair** | Financial Svcs. N/A | $130.50 | 49.2 | $6,420.60 |
| **Spann, Joel** | Financial Svcs. N/A | $130.50 | 2.4 | $  313.20 |
| **Tarwater, Linda** | Financial Svcs. N/A | $130.50 | 74.0 | $9,657.00 |
| **Tilton, Seana** | Financial Svcs. N/A | $103.50 | 0.1 | $10.35 |
| **Webb, Gilla** | Financial Svcs. N/A | $130.50 | 52.0 | $6786.00 |
| **Professionals Totals** | | **Blended Rate** | **4400.5** | |
| **Total Fees Incurred** | | **$260.14** | | **$1,144,734.04** |

## <u>EXHIBIT D</u>

**SUMMARY OF EXPENSES INCURRED BY SEVERSON & WERSON, P.C.
ON BEHALF OF THE DEBTORS FOR THE PERIOD
SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012[1]**

| Expense Category | Amount |
|---|---|
| Court & Filing Fees | $16,959.35 |
| Court Conference Call Service | $9,782.90 |
| Court Services | $6,829.06 |
| Data Search | $7,094.34 |
| Deposition Transcripts | $6,042.45 |
| Messenger | $304.66 |
| Outside Copy Services | $2,064.43 |
| Process Service | $133.00 |
| Professional Services | $537.50 |
| Subpoena Fees | $1,360.16 |
| Transmittal Filing to Court | $62,859.88 |
| Travel Expenses | $2,699.99 |
| **SubTotal** | **$116,667.72[2]** |
| Less transportation/meal adjustment | ($53.32)[3] |
| **Total** | **$116,614.40** |

---

[1] A spreadsheet of all expenses requested for this period, categorized by invoice number, follows this summary.

[2] The total expenses requested in the Monthly Statements amounted to $120,132.30. This figure represents the total expenses after $3,464.58 in billing adjustments requested by the client.

[3] After further review of Applicant's expenses for this period, Applicant has reduced its expenses requested by an additional $53.32 representing adjustments in expenses for transportation and meals.

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/4/2012 | 0017 | Sweeting, Robert | 328819 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/06/12 |
| 9/26/2012 | 0017 | Sweeting, Robert | 328819 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court Santa Ana, CA 08/23/12 |
| 9/6/2012 | 0655 | Yeganeh, Fran | 328821 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology 4437 Fellows St Alameda, CA 08/06/12 |
| 9/14/2012 | 0655 | Yeganeh, Fran | 328821 | $10.25 | First Legal Network, LLC; Court Services; CACOA- San Francisco 8/9/12 |
| 9/6/2012 | 0717 | Ganesan, Skandapriya (2) | 328822 | $18.29 | (Acct #2707); Data Services for Real Property Title Chronology 3540 Mercato Court Alameda, CA 08/28/12 |
| 9/4/2012 | 1105 | Plaintiff - Sherri Yuasa Defe | 328829 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/23/12 |
| 9/5/2012 | 1105 | Plaintiff - Sherri Yuasa Defe | 328829 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/06/12 |
| 9/18/2012 | 1173 | Liguori, Lisa | 328832 | $64.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Notice of Request for Punitive Damages, Summons, Notice of Assignment, Notice of Related Case, Civil Case Cover....Not Served: Lynn McLaughlin (aka Lynn McLaughlin-Montero) 5955 Carnegie Street San Diego, CA 92122 08/31/12 |
| 9/11/2012 | 1173 | Liguori, Lisa | 328832 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Certificate of Service 08/20/12 |
| 9/14/2012 | 1184 | Berdan, Felino V. & Belinda | 328833 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 8/30/12 |
| 9/14/2012 | 1247 | Galaviz, Jorge & Consuelo | 328835 | $83.25 | First Legal Network, LLC; Transmittal of filing to court; Solano County Superior Court 8/8/12 |
| 9/17/2012 | 1247 | Galaviz, Jorge & Consuelo | 328835 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/24/12 |
| 9/26/2012 | 1247 | Galaviz, Jorge & Consuelo | 328835 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC - North / Fairfield, CA 09/07/12 |
| 9/26/2012 | 1247 | Galaviz, Jorge & Consuelo | 328835 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCSC - North / Fairfield, CA 09/07/12 |
| 9/6/2012 | 1247 | Galaviz, Jorge & Consuelo | 328835 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology 1525 Roseberry Court Solano, CA 08/17/12 |
| 9/12/2012 | 1283 | Munguia, Jorge & Michele | 328836 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/19/12 |
| 9/6/2012 | 1348 | Bolivar, Maria | 328837 | $23.24 | (Acct #2707); Data Services for Real Property Title Chronology 4561 Horseshoe Circle Contra Costa, CA 08/06/12 |
| 9/6/2012 | 1358 | Aniel, Erlinda Abibas | 328838 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology 75 Tobin Clark Drive San Mateo, CA 94010 08/27/12 |
| 9/12/2012 | 1367 | Parker, Edna | 328839 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/16/12 |
| 9/6/2012 | 1367 | Parker, Edna | 328839 | $27.09 | (Acct #2707); Data Services for Real Property Title Chronology 2512 Rawson Street Alameda, CA 94601 08/27/12 |
| 9/14/2012 | 1043 | Brockman, Edna C. | 328925 | $100.50 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Ct- Madera 8/20/12 |
| 9/26/2012 | 1043 | Brockman, Edna C. | 328925 | $100.50 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Ct - Madera, CA 09/06/12 |
| 9/5/2012 | 1043 | Brockman, Edna C. | 328925 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/20/12 |
| 9/14/2012 | 1272 | Solorzano, Armando & Iliano | 328926 | $464.75 | First Legal Network, LLC; Transmittal of filing to court; Santa Clara County Court, San Jose 8/27/12. Advance for filing fees ck. $435.00 |
| 9/5/2012 | 1272 | Solorzano, Armando & Iliano | 328926 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/11/12 |
| 9/13/2012 | 1274 | Lee, Sally | 328927 | $126.40 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons; Complaint; Civil Case Cover Sheet; Civil Case Cover Sheet Addendum; Notice of Case Assignment; ADR Package Served: Sally S. Lee 7206 Viva Drive Tujunga, CA 91042 08/22/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/11/2012 | 1274 | Lee, Sally | 328927 | $109.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons; Complaint; Civil Case Cover Sheet; Civil Case Cover Sheet Addendum; Notice of Case Assignment; ADR Package Not Served: Sally S. Lee 501 W. Glenoaks Blvd. Glendale. CA 91202 08/20/12 |
| 9/13/2012 | 1274 | Lee, Sally | 328927 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Proof of Service of Summons, Proof of Service by Mail, Declaration of Diligence 08/24/12 |
| 9/6/2012 | 1274 | Lee, Sally | 328927 | $8.80 | (Acct #2707); Data Services for Real Property Title Chronology 7206 Viva Drive Los Angeles, CA 08/20/12 |
| 9/14/2012 | 1307 | Henle, Thomas N. | 328928 | $506.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 8/14/12. Advance for filing fees ck. $435.00 |
| 9/5/2012 | 0328 | Moss, Alan | 328995 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/04/12 |
| 9/18/2012 | 0328 | Moss, Alan | 328995 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply in Support of Motion to Compel Deposition 08/28/12 |
| 9/14/2012 | 0512 | Mangan, Andrea | 328997 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 8/15/12 |
| 9/11/2012 | 0572 | Laughlin, Charles | 328998 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement, Responsive Papers to OSC 08/15/12 |
| 9/18/2012 | 0933 | Valenzuela, Alexander | 329003 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Judgment 08/28/12 |
| 9/26/2012 | 0943 | Quijada, Monica | 329004 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; San Bernardino County Court San Bernardino, CA 09/10/12 |
| 9/14/2012 | 1156 | Suckow, Jeffrey | 329008 | $83.25 | First Legal Network, LLC; Transmittal of filing to court; SJMC- Stockton 8/28/12 |
| 9/5/2012 | 1156 | Suckow, Jeffrey | 329008 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/04/12 |
| 9/12/2012 | 1156 | Suckow, Jeffrey | 329008 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/10/12 |
| 9/5/2012 | 1242 | Fetty, Frederick & Susan | 329011 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/14/12 |
| 9/12/2012 | 1242 | Fetty, Frederick & Susan | 329011 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 02/13/13 |
| 9/14/2012 | 1242 | Fetty, Frederick & Susan | 329011 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; Napa County Superior Court 8/31/12 |
| 9/14/2012 | 1268 | Albery, Kenneth & Sheila | 329017 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court, Roseville, Ca. 8/21/12 |
| 9/14/2012 | 1268 | Albery, Kenneth & Sheila | 329017 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court, Roseville 8/27/12 |
| 9/6/2012 | 1321 | Martinez, Guadalupe | 329022 | $82.64 | (Acct #2707); Data Services for Real Property Title Chronology 32987 Pulaski Drive Alameda, CA 08/24/12 |
| 9/13/2012 | 1350 | Teang, Srey | 329023 | $96.70 | Nationwide Legal Express, LLC; Court Services; USDC/Central District, Los Angeles 8/24/12 |
| 9/6/2012 | 1353 | Robles, Francisco | 329025 | $77.69 | (Acct #2707); Data Services for Real Property Title Chronology 2048 Starling Way Solano, CA 94533 08/24/12 |
| 9/26/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 329027 | $229.60 | First Legal Network, LLC; Court Services; Placer County Court Roseville, CA 08/30/12 Adv/Ck; $54 |
| 9/6/2012 | 1376 | Stansell, Matthew & Julie | 329028 | $28.19 | (Acct #2707); Data Services for Real Property Title Chronology 1716 Forest Avenue, San Diego, CA 08/30/12 |
| 9/6/2012 | 0032 | Johnson, Wes W. | 329086 | $23.24 | (Acct #2707); Data Services for Real Property Title Chronology 737 James Ln Washoe, NV 08/07/12 |
| 9/11/2012 | 0212 | Ortiz, Rita | 329088 | $51.70 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Granting MSJ 07/05/12 |
| 9/14/2012 | 0495 | Frick, Linda | 329093 | $36.50 | First Legal Network, LLC; Transmittal of filing to court; RCSC- Riverside 8/10/12 |
| 9/10/2012 | 0753 | Labostrie, Alvin & Sandra | 329096 | $62.73 | Kerry W. Franich; Transportation; Hearing on MSJ & Status Conference re. BK, Los Angeles 8/20/12 |
| 9/14/2012 | 0779 | Aniel, Fermin & Erlinda | 329097 | $32.00 | First Legal Network, LLC; Court Services; CACOA- San Francisco 8/23/12 |
| 9/26/2012 | 0779 | Aniel, Fermin & Erlinda | 329097 | $27.25 | First Legal Network, LLC; Court Services; Cacoa - San Francisco, CA 09/07/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/6/2012 | 0862 | Delmore, Amy | 329098 | $29.29 | (Acct #2707); Data Services for Real Property Title Chronology Orange, CA 08/30/12 |
| 9/26/2012 | 0863 | Stricker, Lisa | 329099 | $65.55 | First Legal Network, LLC; Court Services; LASC - Los Angeles, CA 08/20/12 |
| 9/24/2012 | 0926 | Vargas, Robert | 329101 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Entry 09/07/12 |
| 9/26/2012 | 0928 | Chavers, Linda M. | 329102 | $91.18 | Yaron Shaham; Transportation;  Scheduling Conference, Los Angeles 9/10/12 |
| 9/26/2012 | 0928 | Chavers, Linda M. | 329102 | $51.50 | Yaron Shaham; Transportation; Scheduling Conference, Los Angeles 9/13/12 |
| 9/13/2012 | 0928 | Chavers, Linda M. | 329102 | $33.25 | First Legal Network, LLC; Court Services; USDC- Central 8/14/12 |
| 9/17/2012 | 0928 | Chavers, Linda M. | 329102 | $9.50 | (Acct #2707); Court and Filing Fees; LA@Court Online Civil Index 08/01/12 |
| 9/4/2012 | 1014 | Villapando, Christine L. | 329107 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/23/12 |
| 9/5/2012 | 1014 | Villapando, Christine L. | 329107 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/05/12 |
| 9/13/2012 | 0070 | Awadalla, Evette | 329136 | $77.01 | First Legal Network, LLC; Court Services; Recorder Norwalk 8/2/12. Advance for filing fees ck. $27.00 |
| 9/13/2012 | 0070 | Awadalla, Evette | 329136 | $56.80 | First Legal Network, LLC; Court Services; USDC- Santa Ana, Ca. 8/2/12 |
| 9/12/2012 | 0355 | Guynes, Verta C. | 329137 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 09/06/12 |
| 9/17/2012 | 0355 | Guynes, Verta C. | 329137 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/07/12 |
| 9/13/2012 | 0370 | Marques, Reynaldo & Anne | 329138 | $137.00 | O.C. Corporate Courier; Court Services; OCSC 7/30/12. Advance for filing fees ck. $27.00 |
| 9/13/2012 | 0370 | Marques, Reynaldo & Anne | 329138 | $100.50 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana, Ca. 8/2/12. Advance for filing fees ck. $90.00 |
| 9/13/2012 | 0370 | Marques, Reynaldo & Anne | 329138 | $62.00 | O.C. Corporate Courier; Court Services; Orange County Recorder 8/6/12. Advance for filing fees $22.00 |
| 9/17/2012 | 0651 | Corrado, Paul A. | 329140 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 09/18/12 |
| 9/26/2012 | 0651 | Corrado, Paul A. | 329140 | $70.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Chatsworth, CA 09/11/12 |
| 9/17/2012 | 0954 | Mills, Robert & Cindy | 329141 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 09/17/12 |
| 9/14/2012 | 1007 | Abed-Stephen, Vachagan | 329142 | $415.00 | First Legal Network, LLC; Court Services; CACAO- Los Angeles 8/9/12. Advance for filing fees ck. $390.00 |
| 9/13/2012 | 1007 | Abed-Stephen, Vachagan | 329142 | $101.35 | DDS Legal Support Systems;Court Services ; DDSLA at 123 S. Figueroa St. Ste 115, Los Angeles Ca. 90012 8/1/12. Advance for filing fees for filing fees $25.00 |
| 9/13/2012 | 1007 | Abed-Stephen, Vachagan | 329142 | $69.10 | DDS Legal Support Systems; Court Services; DDSLA, Los Angeles, Ca. 8/8/12 |
| 9/14/2012 | 1179 | Dumalanta, Dwayne | 329143 | $740.45 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 8/31/12. Advance for filing fees ck. $90.00 |
| 9/12/2012 | 1179 | Dumalanta, Dwayne | 329143 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/09/12 |
| 9/14/2012 | 1264 | Von Brincken, Shelley (3) | 329144 | $255.00 | First Legal Network, LLC; Transmittal of filing to court; Nevada Court Superior Ct- Nevada City 8/2/12. Adv. $60.00 |
| 9/26/2012 | 1264 | Von Brincken, Shelley (3) | 329144 | $120.75 | First Legal Network, LLC; Transmittal of filing to court; Nevada Cou Superior Ct - Nevada City 09/10/12 |
| 9/26/2012 | 1308 | Ellison, Keith Edward | 329145 | $125.75 | First Legal Network, LLC; Transmittal of filing to court; EDCMC - Cameron Park, CA 09/04/12 |
| 9/4/2012 | 1308 | Ellison, Keith Edward | 329145 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/22/12 |
| 9/17/2012 | 1308 | Ellison, Keith Edward | 329145 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/19/12 |
| 9/14/2012 | 1329 | Arthur, Ronald & Brenda | 329146 | $1,024.25 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 8/6/12. Advance for filing fees ck. $900.00 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|---------------|-----------|
| 9/13/2012 | 1339 | Stanton, Gary Josef | 329147 | $496.20 | One Legal, Inc.; Transmittal of filing to court;  Notice of Hearing on Demurrer; Demurrer and Memorandum of Points and Authorities in Support, Reqeust for Judicial...including Court Filing Fee $435 08/21/12 |
| 9/12/2012 | 1339 | Stanton, Gary Josef | 329147 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/28/12 |
| 9/14/2012 | 1356 | Cooper, Kathleen E. (III) | 329148 | $1,476.25 | First Legal Network, LLC; Transmittal of filing to court; Napa County Superior Court 8/20/12. Advance for filing fees ck. $1305.00 |
| 9/26/2012 | 1356 | Cooper, Kathleen E. (III) | 329148 | $236.50 | First Legal Network, LLC; Transmittal of filing to court; Napa County Superier Court, CA 09/12/12 Adv/Ck; $60 |
| 9/14/2012 | 1356 | Cooper, Kathleen E. (III) | 329148 | $192.00 | First Legal Network, LLC; Court Services; Napa County Superior Court 8/16/12. Advance for filing fees ck. $47.00 |
| 9/14/2012 | 1356 | Cooper, Kathleen E. (III) | 329148 | $150.00 | First Legal Network, LLC; Court Services; Napa County Court 8/30/12 |
| 9/17/2012 | 1356 | Cooper, Kathleen E. (III) | 329148 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/2/12 |
| 9/13/2012 | 1250 | Binafard, Nader | 329327 | $25.00 | First Legal Network, LLC; Court Services; LA County Court- West LA. 8/14/12 |
| 9/13/2012 | 1250 | Binafard, Nader | 329327 | $9.88 | First Legal Network, LLC; Messenger; First Legal, Santa Ana, Ca. 8/14/12 |
| 9/5/2012 | 1098 | Rodriguez, Ignacio & Rosa | 329333 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/11/12 |
| 9/17/2012 | 1098 | Rodriguez, Ignacio & Rosa | 329333 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/27/12 |
| 9/24/2012 | 1098 | Rodriguez, Ignacio & Rosa | 329333 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Declaration of Marlene Camacho Nowlin and request for Judicial notice in response to order to show cause 06/06/12 |
| 9/18/2012 | 1098 | Rodriguez, Ignacio & Rosa | 329333 | $22.95 | One Legal, Inc.; Transmittal of filing to court; August 27, 2012 Letter to Honorable William Barry, Dept. B wiith eclosure, Clerk's application to vacate and...08/28/12 |
| 9/10/2012 | 1168 | Hungerford, Timothy | 329336 | $14.16 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana Courthouse, to attend and represent Case Management Conference 7/12/12 |
| 9/6/2012 | 1168 | Hungerford, Timothy | 329336 | $9.95 | One Legal, Inc.; Transmittal of filing to court; [Proposed] Judgment 07/02/12 |
| 9/17/2012 | 1183 | Kimbrough, William IV | 329338 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/16/12 |
| 9/10/2012 | 1183 | Kimbrough, William IV | 329338 | $49.34 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Riverside Superior Court, Main Courthouse, to attend and represent client at Demurrer 7/17/12 |
| 9/24/2012 | 1203 | Hodlin, Matthew & Bridgette | 329340 | $63.10 | Gregory E. Eisner; Transportation; Attend GMAC's Demurrer and Motion to Expunge Lis Pendens and Plaintiff's Motion to Consolidate and for Preliminary Injunction in Vista 9/14/12 |
| 9/18/2012 | 1203 | Hodlin, Matthew & Bridgette | 329340 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Declaration, Request for Judicial Notice 08/27/12 |
| 9/18/2012 | 1203 | Hodlin, Matthew & Bridgette | 329340 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 08/31/12 |
| 9/6/2012 | 1203 | Hodlin, Matthew & Bridgette | 329340 | $39.19 | (Acct #2707); Data Services for Real Property Title Chronology 2313 Trails End San Diego, CA 08/06/12 |
| 9/13/2012 | 1204 | McLaine, Carol | 329341 | $89.00 | DDS Legal Support Systems; Court Services; Ventura Superior- Main. Ventura, Ca. 8/6/12 |
| 9/26/2012 | 1209 | La Bella, Steven | 329342 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 09/13/12 |
| 9/6/2012 | 1225 | Daly, Nellie C. | 329344 | $69.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Demurrer and Demurrer to First Amended Complaint...including Court Filing Fee $60 07/17/12 |
| 9/26/2012 | 1225 | Daly, Nellie C. | 329344 | $29.22 | First Legal Network, LLC; Court Services; OCSC - Central Santa Ana, CA 08/20/12 |
| 9/6/2012 | 1225 | Daly, Nellie C. | 329344 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 07/30/12 |
| 9/26/2012 | 1226 | Vaught, Robert & Melody | 329345 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court Santa Ana, CA 08/29/12 |
| 9/5/2012 | 1240 | Guthrie, William D. | 329348 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/14/12 |
| 9/18/2012 | 1240 | Guthrie, William D. | 329348 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/30/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|---------|----------|-----------|
| 9/10/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 329352 | $51.34 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Riverside Superior Court, Historic Courthouse, to attend and represent client at hearing on GMAC's Demurrer 7/6/12 |
| 9/26/2012 | 1285 | White, Terence E. & Linda | 329355 | $96.85 | First Legal Network, LLC; Court Services; LASC - Long Beach, CA 09/12/12 Adv/Ck; $25 |
| 9/26/2012 | 1285 | White, Terence E. & Linda | 329355 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Long Beach, CA 09/05/12 |
| 9/26/2012 | 1285 | White, Terence E. & Linda | 329355 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Long Beach, CA 09/05/12 |
| 9/26/2012 | 1285 | White, Terence E. & Linda | 329355 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Long Beach, CA 09/12/12 |
| 9/11/2012 | 1285 | White, Terence E. & Linda | 329355 | $71.00 | Joe H. Tuffaha; Transportation; Attend hearing on Demurrer (from home to LASC/Long Beach to Office 8/30/12 |
| 9/18/2012 | 1285 | White, Terence E. & Linda | 329355 | $61.95 | One Legal, Inc.; Transmittal of filing to court; Defs. Reply ISO Demurrer to Pl's FAC 08/30/12 |
| 9/12/2012 | 1287 | Valero, Juan & Evangelina | 329357 | $30.00 | CourtCall, LLC; CourtCall - Conference Service;  08/23/12 |
| 9/6/2012 | 1294 | Rozen, Kelly Joseph | 329359 | $29.29 | (Acct #2707); Data Services for Real Property Title Chronology 617 Springbrook North, #50 Orange, CA 08/23/12 |
| 9/26/2012 | 1309 | Kinman, Kenneth James | 329362 | $99.45 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion and Motion to Expunge Notice of Pendency of Action (Lis Pendens) Memorandum of Points &...including Court Filing Fee $60 09/10/12 |
| 9/24/2012 | 1316 | Zeppeiro, Peter | 329364 | $25.45 | One Legal, Inc.; Transmittal of filing to court; Reply 09/05/12 |
| 9/21/2012 | 1316 | Zeppeiro, Peter | 329364 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of BK 09/04/12 |
| 9/10/2012 | 1323 | Powderly, Christina & Paul | 329367 | $17.45 | David M. Liu; Transportation; Hearing on Demurrer, Orange County 8/28/12 |
| 9/18/2012 | 1323 | Powderly, Christina & Paul | 329367 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling 08/30/12 |
| 9/26/2012 | 1334 | Villanueva, Manuel & Lourdes | 329369 | $47.00 | Yaron Shaham; Transportation;  Demurrer hearing, Riverside 9/24/12 |
| 9/12/2012 | 1338 | Saldana, Mariana & Juan | 329371 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/19/12 |
| 9/6/2012 | 1345 | Rozier, Karen Michelle | 329374 | $38.09 | (Acct #2707); Data Services for Real Property Title Chronology 7957 Dahila Circle Orange, CA 08/07/12 |
| 9/11/2012 | 1351 | Poblete, Roberto (Arrastia) | 329375 | $72.90 | One Legal, Inc.; Transmittal of filing to court; Notice of Electronic Filing (NEF) - Please place a copy on the back of each of the 3 documents. Motion to Dismiss...08/17/12 |
| 9/13/2012 | 1351 | Poblete, Roberto (Arrastia) | 329375 | $72.90 | One Legal, Inc.; Transmittal of filing to court; Certificate and Notice of Interested Parties (w/NEF on back of document) 08/21/12 |
| 9/6/2012 | 1351 | Poblete, Roberto (Arrastia) | 329375 | $63.94 | (Acct #2707); Data Services for Real Property Title Chronology 16045 Elaine Drive San Bernardo, CA 08/09/12 |
| 9/6/2012 | 1351 | Poblete, Roberto (Arrastia) | 329375 | $4.95 | (Acct #2707); Data Services for Real Property Title Chronology CA-San Bernardino, Document 2012.237723 08/09/12 |
| 9/6/2012 | 1357 | Figueroa, Eniko | 329376 | $73.84 | (Acct #2707); Data Services for Real Property Title Chronology 26824 Kendall Avenue Los Angeles, CA 08/15/12 |
| 9/18/2012 | 1357 | Figueroa, Eniko | 329376 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice 08/30/12 |
| 9/21/2012 | 1357 | Figueroa, Eniko | 329376 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Cert of Int Paties, Motion, Request for Judicial Notice 09/04/12 |
| 9/24/2012 | 1357 | Figueroa, Eniko | 329376 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice 09/06/12 |
| 9/6/2012 | 1359 | Smith, Brian & Katherine | 329377 | $83.74 | (Acct #2707); Data Services for Real Property Title Chronology 729 Mission Canyon Road Santa Barbara, CA 08/16/12 |
| 9/6/2012 | 1359 | Smith, Brian & Katherine | 329377 | $9.90 | (Acct #2707); Data Services for Real Property Title Chronology CA-Santa Barbara, Document 2010.57555 08/16/12 |

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/6/2012 | 1363 | Acosta, Daniel & Maritza | 329379 | $68.89 | (Acct #2707); Data Services for Real Property Title Chronology 855 W. San Ysidro Blvd. #1 San Diego, CA 08/20/12 |
| 9/6/2012 | 1364 | Shepherd, Scott | 329380 | $88.69 | (Acct #2707); Data Services for Real Property Title Chronology 1143 East Everett Place Orange, CA 08/20/12 |
| 9/17/2012 | 1364 | Shepherd, Scott | 329380 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  09/28/12 |
| 9/6/2012 | 1366 | Park, Jae Keun | 329381 | $99.34 | (Acct #2707); Data Services for Real Property Title Chronology 1041 Elden Avenue Los Angeles, CA 08/22/12 |
| 9/13/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $59.95 | DDS Legal Support Systems; Transmittal of filing to court; SDSC- East, El Cajon, Ca. 8/29/12 |
| 9/13/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $39.95 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Michael Alfred at 7220 Trade St., Ste 101, San Diego Ca. 92121 8/14/12 |
| 9/13/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $39.95 | DDS Legal Support Systems; Transmittal of filing to court; SDSC- El Cajon East 8/13/12 |
| 9/14/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $97.00 | First Legal Network, LLC; Court Services; Sonoma County Superior Court 8/24/12 |
| 9/18/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $61.70 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 08/27/12 |
| 9/21/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $61.45 | One Legal, Inc.; Transmittal of filing to court; Reply Brief in Support of Defendant's GMAC Mortgage Group, LLC and Ally Financial Inc's Demurre to Second Amended...09/04/12 |
| 9/5/2012 | 0770 | Locker v. Ally Bank | 329393 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/29/12 |
| 9/17/2012 | 0770 | Locker v. Ally Bank | 329393 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/17/12 |
| 9/26/2012 | 0770 | Locker v. Ally Bank | 329393 | $62.20 | One Legal, Inc.; Transmittal of filing to court; Defendant's Status Conference Report 09/13/12 |
| 9/13/2012 | 1172 | Boyd, Raymond | 329396 | $97.70 | DDS Legal Support Systems; Court Services; LA Superior - NorthValley, Chatsworth, Ca. 8/17/12 |
| 9/13/2012 | 1172 | Boyd, Raymond | 329396 | $76.00 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Chatsworth 8/2/12 |
| 9/18/2012 | 1239 | Garavito, Flora Margot | 329398 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 08/31/12 |
| 9/7/2012 | 0798 | Braunagel, Carl J. | 329457 | $217.50 | Gust & Rosenfeld; Professional Services 07/27/12 |
| 9/26/2012 | 1021 | Silva, Arthur & Kimberly | 329458 | $108.75 | First Legal Network, LLC; Transmittal of filing to court; SDSC - Vista, CA 09/12/12 |
| 9/6/2012 | 1021 | Silva, Arthur & Kimberly | 329458 | $39.19 | (Acct #2707); Data Services for Real Property Title Chronology 4907 Patina Court San Diego, CA 08/20/12 |
| 9/12/2012 | 1066 | Riggio, Jaye | 329459 | $390.00 | Clerk of the Court -D; Court and Filing Fees; First Apperance Fee for GMAC Case. No. D061400. Draft#28553 8/30/12 |
| 9/6/2012 | 1066 | Riggio, Jaye | 329459 | $86.94 | Copy Central  Maritime; Outside Copies; Black & White 8 1/2 x 11 Copies - 9 Orig. x 8 Set, Black & White 11 x 17 Copies - 19 Orig. x 17 Set 08/29/12 |
| 9/6/2012 | 1066 | Riggio, Jaye | 329459 | $23.24 | (Acct #2707); Data Services for Real Property Title Chronology 1732 Geranium St San Diego, CA 08/06/12 |
| 9/25/2012 | 1074 | Smith, Tia | 329460 | $1,945.35 | Esquire Deposition Solutions, LLC; Deposition Transcript; Services Provided on 08/30/2012, Tia Smith (Los Angeles, CA) 09/05/12 |
| 9/13/2012 | 1074 | Smith, Tia | 329460 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 08/24/12 |
| 9/28/2012 | 1120 | Manuel, Aubrey | 329461 | $390.00 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee. Draft#28658 9/14/12 |
| 9/17/2012 | 1124 | Simril, Barbara J. | 329462 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  09/17/12 |
| 9/13/2012 | 1124 | Simril, Barbara J. | 329462 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of Bankruptcy and Suggestion of Automatic Stay 08/22/12 |
| 9/18/2012 | 1124 | Simril, Barbara J. | 329462 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/31/12 |
| 9/4/2012 | 1175 | McLain, Patricia | 329463 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  09/17/12 |
| 9/6/2012 | 1175 | McLain, Patricia | 329463 | $99.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer to Second Amended Complaint, Request for Judicial Notice including Court Filing Fee $90 07/30/12 |

2600403_1.XLS

**Client: 19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/13/2012 | 1175 | McLain, Patricia | 329463 | $52.11 | DDS Legal Support Systems; Transmittal of filing to court; Orange County Superior Court., Santa Ana Ca. 8/3/12 |
| 9/10/2012 | 1175 | McLain, Patricia | 329463 | $12.91 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana Courthouse, to attend and represent client at Case Management Conference 6/25/12 |
| 9/26/2012 | 1175 | McLain, Patricia | 329463 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Memorandum of Costs (Summary & Worksheet) 09/10/12 |
| 9/13/2012 | 1213 | Woods-White, Elizabeth | 329464 | $136.20 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Demurrer to Pl's Complaint, Def. GMAC's Proposed Order ISO Demurrer to Pl's Complaint, Def. GMAC's RJN...including Court Filing Fee $60 08/23/12 |
| 9/13/2012 | 1254 | Stone, Lance | 329465 | $581.75 | First Legal Network, LLC; Court Services; SDSC- Chula Vista, Ca. 8/14/12. Advance for filing fees ck. $435.00 |
| 9/13/2012 | 1331 | Kemp, Tracy Strode | 329466 | $1,015.00 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Lancaster 8/1/12. Advance for filing fees ck. $870.00 |
| 9/17/2012 | 1331 | Kemp, Tracy Strode | 329466 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 09/11/12 |
| 9/28/2012 | 1331 | Kemp, Tracy Strode | 329466 | $60.00 | Clerk of the Court, LASC; Court and Filing Fees; Filing fee- Demurrer to First Amended Complaint. Draft#28443 9/14/12 |
| 9/13/2012 | 1333 | Tikhonov, Albina (3) | 329467 | $354.45 | DDS Legal Support Systems; Transmittal of filing to court; Los Angeles Superior- Main 8/17/12. 8/17/12. Advance for filing feesd Fees $60.00 57603. Advance for filing fees for filing fees $240.00 56700. |
| 9/13/2012 | 1333 | Tikhonov, Albina (3) | 329467 | $107.45 | DDS Legal Support Systems;Transmittal of filing to court ; LASC- Central District, Los Angeles, Ca. 8/13/12. Advance for filing fees for filing fees $60.00 |
| 9/13/2012 | 1333 | Tikhonov, Albina (3) | 329467 | $77.40 | DDS Legal Support Systems; Court Services; LASC, Central Distrcit, Los Angeles 8/17/12. Advance for filing feesd Fees $60.00 |
| 9/6/2012 | 1333 | Tikhonov, Albina (3) | 329467 | $39.19 | (Acct #2707); Data Services for Real Property Title Chronology 14713 Valleyheart Drive Los Angeles, CA 08/09/12 |
| 9/13/2012 | 1333 | Tikhonov, Albina (3) | 329467 | $7.53 | All Countries Courier, Inc.; Messenger; Albina Tikhonov, Sherman Oaks, Ca. 8/13/12 |
| 9/11/2012 | 1346 | Marquez, Edgardo M. | 329468 | $1,354.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Complaint, Request for Judicial Notice, Proposed Order on Demurrer, ETS Declaration of Non Monetary...including Court Filing Fee $1305 08/20/12 |
| 9/13/2012 | 1346 | Marquez, Edgardo M. | 329468 | $126.15 | First Legal Network, LLC; Court Services; LASC- Burbank, Ca. 8/13/12 |
| 9/13/2012 | 1346 | Marquez, Edgardo M. | 329468 | $78.70 | First Legal Network, LLC; Court Services; LASC, Burbank 8/6/12 |
| 9/6/2012 | 1346 | Marquez, Edgardo M. | 329468 | $68.89 | (Acct #2707); Data Services for Real Property Title Chronology 1811 North Lincoln Street Los Angeles, CA 08/01/12 |
| 9/13/2012 | 1346 | Marquez, Edgardo M. | 329468 | $60.70 | One Legal, Inc.; Transmittal of filing to court;  Supplemental Proof of Service 08/24/12 |
| 9/6/2012 | 1346 | Marquez, Edgardo M. | 329468 | $34.24 | (Acct #2707); Data Services for Real Property Title Chronology 1811 N. Lincoln Avenue Los Angeles, CA 08/16/12 |
| 9/18/2012 | 1347 | Solomon, Lawrence & Marilynn | 329469 | $518.45 | One Legal, Inc.; Transmittal of filing to court;  Def. GMAC's Demurrer to Pl's Complaint, Def. GMAC's RJN ISO Demurrer to Pl's Complaint, Def. GMAC's Proposed Order...including Court Filing Fee $435 08/30/12 |
| 9/26/2012 | 1347 | Solomon, Lawrence & Marilynn | 329469 | $155.75 | First Legal Network, LLC; Transmittal of filing to court; Nevada Cou Superior Ct - Nevada City, CA 09/06/12 |
| 9/6/2012 | 1347 | Solomon, Lawrence & Marilynn | 329469 | $63.94 | (Acct #2707); Data Services for Real Property Title Chronology 28344 Pontevedra Drive Los Angeles, CA 08/06/12 |
| 9/18/2012 | 1354 | Zaveri, Mohammed Y. | 329470 | $879.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy, Answer to Complaint including Court Filing Fee $870 1st App Fees GMAC ETS 08/29/12 |

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 9/6/2012 | 1354 | Zaveri, Mohammed Y. | 329470 | $83.74 | (Acct #2707); Data Services for Real Property Title Chronology 20300 Landing Circle Orange, CA 08/15/12 |
| 9/28/2012 | 1370 | Rivera, Albert | 329471 | $435.00 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee. GMAC Mortgage LLC. Draft#28417 8/28/12 |
| 9/6/2012 | 1370 | Rivera, Albert | 329471 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology 1318 Hedionda Avenue San Diego, CA 08/27/12 |
| 9/24/2012 | 1370 | Rivera, Albert | 329471 | $9.52 | Federal Express Corporation; Federal Express; Clerk of the Court - North Cou San Diego Superior Court 325 S Melrose Dr Vista CA 92081 US 08/30/12 |
| 9/12/2012 | 0050 | Walker, Shelby S. | 329551 | $98.00 | CourtCall, LLC; CourtCall - Conference Service; 09/11/12 |
| 9/11/2012 | 0704 | Casas, Hermina | 329552 | $35.95 | One Legal, Inc.; Serv Process, Subpoena Fees;  Civil Case Cover Sheet, Summons, Complaint, ADR Information Package, Notice re Bookmarking, Civil Department...Served: The Union Labor Life Insurance Company 818 West Seventh Street Los Angeles, CA 90017 08/20/12 |
| 9/6/2012 | 0704 | Casas, Hermina | 329552 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology 408 E. Chestnut Avenue Orange, CA 08/03/12 |
| 9/26/2012 | 1269 | Nyamekye, Adwoa | 329553 | $99.50 | First Legal Network, LLC; Court Services; LA County Court - Unlimited Los Angeles, CA 09/06/12 Adv/Ck; $60 |
| 9/26/2012 | 1269 | Nyamekye, Adwoa | 329553 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Unlimited Los Angeles, CA 09/07/12 |
| 9/18/2012 | 1269 | Nyamekye, Adwoa | 329553 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 08/30/12 |
| 9/24/2012 | 1299 | Pacheco, Carlos | 329554 | $97.87 | Adam N. Barasch; Travel and Expenses for; Court Appearance at Motion to Dismiss adversary complaint, Objection to Plan Confirmation hearing (2) 9/6/12 |
| 9/6/2012 | 1349 | Martinez, Erica | 329555 | $97.29 | (Acct #2707); Data Services for Real Property Title Chronology 11310 Westerham Court, Kern, CA 08/08/12 |
| 9/6/2012 | 1349 | Martinez, Erica | 329555 | $24.75 | (Acct #2707); Data Services for Real Property Title Chronology CA-Kern, Document 2006.121180 08/08/12 |
| 9/6/2012 | 1368 | Gonzalez, Efran | 330520 | $98.18 | (Acct #2707); Data Services for Real Property Title Chronology 26866 Vista Allegra Riverside, CA 08/24/12 |
| 9/6/2012 | 1371 | Alexander-Kasparik, Rosalind | 330521 | $98.39 | (Acct #2707); Data Services for Real Property Title Chronology 1021 Scott Street #149 San Diego, CA 08/27/12 |
| 9/6/2012 | 1379 | Becerra, Patricia | 330523 | $73.84 | (Acct #2707); Data Services for Real Property Title Chronology 13657 Darwin Drive Riverside, CA 08/31/12 |
| 10/18/2012 | 0003 | Anderson, Karl & Hooper, M. | 331624 | $20.60 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/22/2012 | 0156 | Alton, Patricia | 331627 | $61.45 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 10/05/12 |
| 10/22/2012 | 0188 | Breining, Fred & Cathy | 331628 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 10/03/12 |
| 10/1/2012 | 0260 | Krause, Paul & Jennifer | 331629 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/27/12 |
| 10/10/2012 | 0260 | Krause, Paul & Jennifer | 331629 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Updated Bankruptcy Status Report 09/21/12 |
| 10/17/2012 | 0260 | Krause, Paul & Jennifer | 331629 | $3.10 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/22/2012 | 0370 | Marques, Reynaldo & Anne | 331632 | $17.87 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling on Defendant's GMAC Mortgage, LLC's and HSBC Bank USA, N.A.'s Motion for Attorney's Fees, Costs..10/03/12 |
| 10/22/2012 | 0370 | Marques, Reynaldo & Anne | 331632 | $17.87 | One Legal, Inc.; Transmittal of filing to court; Proposed Order on Defendant's GMAC Mortgage, LLC's and HSBC Bank USA, N.A.'s Motion for Costs 10/03/12 |
| 10/11/2012 | 0370 | Marques, Reynaldo & Anne | 331632 | $17.10 | Joe H. Tuffaha; Transportation; Travel re hearing on GMAC's Motiuon for Atty's Fees and Costs - round trip from OC office to OCSC/CJC to OC Office. 9/26/12 |

2600403_1.XLS

## Client: 19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 10/22/2012 | 0370 | Marques, Reynaldo & Anne | 331632 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court 9/21/12 |
| 10/18/2012 | 0370 | Marques, Reynaldo & Anne | 331632 | $4.90 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/22/2012 | 0588 | Inoue, Hitoshi & Wakana | 331635 | $98.00 | First Legal Network, LLC; Court Services; Sonoma County Superior Court 10/10/12 |
| 10/18/2012 | 0588 | Inoue, Hitoshi & Wakana | 331635 | $8.30 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/11/2012 | 0810 | Villanueva, Jun | 331639 | $66.45 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of BK 09/21/12 |
| 9/6/2012 | 0942 | Spence, Gloria & Anthony | 331642 | $8.80 | (Acct #2707); Data Services for Real Property Title Chronology 16486 Hughes Rd San Bernardino, CA 08/31/12 |
| 10/22/2012 | 1016 | Lin, Stephen & Evelyn | 331644 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; CACOA- San Francisco 10/01/12 |
| 10/22/2012 | 1016 | Lin, Stephen & Evelyn | 331644 | $13.25 | First Legal Network, LLC; Court Services; CACOA- San Francisco 10/02/12 |
| 10/29/2012 | 1156 | Suckow, Jeffrey | 331648 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings 10/17/12 |
| 10/22/2012 | 1242 | Fetty, Frederick & Susan | 331653 | $77.50 | First Legal Network, LLC; Transmittal of filing to court; Napa County Superior Court 10/11/12. Advance for filing fees for filing fees $20.00 |
| 10/18/2012 | 1313 | Maciel, Martha & Antonio | 331659 | $11.00 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/2/2012 | 1339 | Stanton, Gary Josef | 331661 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/05/12 |
| 10/23/2012 | 1353 | Robles, Francisco | 331663 | $570.25 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 9/20/12. Advance for filing fees ck. $465.00 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $79.62 | (Acct #2707); Data Services for Real Property Title Chronology 545 Pinedale Sacramento, CA 08/22/12 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $24.75 | (Acct #2707); Data Services for Real Property Title Chronology CA-Solano, Document 1991.28611 08/27/12 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology Satyanadan Naidu Solano, CA 08/28/12 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $4.95 | (Acct #2707); Data Services for Real Property Title Chronology CA-Solano, Document 2010.76631 08/27/12 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $4.95 | (Acct #2707); Data Services for Real Property Title Chronology CA-Solano, Document 1991.118193 08/27/12 |
| 9/6/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 331665 | $4.95 | (Acct #2707); Data Services for Real Property Title Chronology CA-Solano, Document 1991.70963 08/27/12 |
| 10/23/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 331666 | $1,000.50 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court, Roseville. Advance for filing fees ck. $870.00 |
| 10/22/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 331666 | $77.50 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 10/15/12 |
| 10/15/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 331666 | $47.99 | (Acct #0705); Data Services for Real Property Title Chronology 400 Squaw Creek Road 102 Placer, CA 09/25/12 |
| 10/15/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 331666 | $14.85 | (Acct #0705); Data Services for Real Property Title Chronology CA - Placer, Document 2012.62580 09/13/12 |
| 10/23/2012 | 1380 | Hart, Alan & Barbara | 331667 | $471.50 | First Legal Network, LLC; Transmittal of filing to court; Santa Clara County 9/28/12. Advance for filing fees ck. $435.00 |
| 10/11/2012 | 0439 | Israel, Alan | 331773 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/18/12 |
| 10/30/2012 | 0769 | Amerivest v. Wachovia | 331776 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy 10/19/12 |
| 10/5/2012 | 0770 | Locker v. Ally Bank | 331777 | $60.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Notice of Ruling re Status Conference 09/25/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 10/30/2012 | 0770 | Locker v. Ally Bank | 331777 | $59.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Status Conf. Report 10/18/12 |
| 10/23/2012 | 0839 | Neal, Dennis and Jacqueline | 331780 | $90.75 | First Legal Network, LLC; Transmittal of filing to court; Yuba CMC- Marysville 9/18/12 |
| 10/11/2012 | 0839 | Neal, Dennis and Jacqueline | 331780 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/19/12 |
| 9/27/2012 | 0851 | Feliciano, Jose | 331781 | $320.00 | California Translation International; Professional Services; Spanish Interpretation Services on 4/18/2012. Cancellation less than 24 hours; oral translation 2 hours. |
| 10/23/2012 | 1035 | Ross, Richard | 331784 | $30.50 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 9/20/12 |
| 10/22/2012 | 1043 | Brockman, Edna C. | 331785 | $94.75 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Ct- Madera 10/11/12 |
| 10/2/2012 | 1139 | Jones, Louis H. | 331787 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/28/12 |
| 10/11/2012 | 1149 | Mathew, Vincent & Rosemole | 331788 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/09/12 |
| 10/18/2012 | 1149 | Mathew, Vincent & Rosemole | 331788 | $6.20 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/18/2012 | 1149 | Mathew, Vincent & Rosemole | 331788 | $3.60 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12- 09/30/12 |
| 10/10/2012 | 1173 | Liguori, Lisa | 331790 | $12.95 | One Legal, Inc.; Transmittal of filing to court;  Non Service Report 09/26/12 |
| 10/10/2012 | 1173 | Liguori, Lisa | 331790 | $12.95 | One Legal, Inc.; Transmittal of filing to court;  Non - Service Report 09/26/12 |
| 9/4/2012 | 1238 | Novak, James | 331793 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/07/12 |
| 10/23/2012 | 1247 | Galaviz, Jorge & Consuelo | 331794 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 9/26/12 |
| 10/24/2012 | 1274 | Lee, Sally | 331795 | $50.45 | One Legal, Inc.; Transmittal of filing to court;  Request for Entry of Default 10/10/12 |
| 10/23/2012 | 1283 | Munguia, Jorge & Michele | 331796 | $571.00 | First Legal Network, LLC; Transmittal of filing to court; SJMC- Stockton 9/24/12. Advance for filing fees ck. $435.00 |
| 10/1/2012 | 1283 | Munguia, Jorge & Michele | 331796 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/31/12 |
| 10/11/2012 | 1283 | Munguia, Jorge & Michele | 331796 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/21/12 |
| 10/11/2012 | 1283 | Munguia, Jorge & Michele | 331796 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/17/12 |
| 10/15/2012 | 1283 | Munguia, Jorge & Michele | 331796 | $28.19 | (Acct #0705); Data Services for Real Property Title Chronology 1219 Hartwell Avenue San Joaquin, CA 09/13/12 |
| 9/14/2012 | 1301 | Torres, Jose Gabriel | 331797 | $107.75 | First Legal Network, LLC; Court Services; ACSC- Hayward 8/27/12 |
| 10/11/2012 | 1301 | Torres, Jose Gabriel | 331797 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/22/12 |
| 10/18/2012 | 1301 | Torres, Jose Gabriel | 331797 | $17.10 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 9/6/2012 | 1301 | Torres, Jose Gabriel | 331797 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology 24873 Williment Way Alameda, CA 94544 08/29/12 |
| 10/11/2012 | 1307 | Henle, Thomas N. | 331798 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/16/12 |
| 10/22/2012 | 1307 | Henle, Thomas N. | 331798 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 10/01/12 |
| 9/14/2012 | 1315 | Bentancourt, Ruben & Rosa | 331800 | $55.50 | First Legal Network, LLC; Transmittal of filing to court; FCSC- Fresno 8/24/12 |
| 9/6/2012 | 1315 | Bentancourt, Ruben & Rosa | 331800 | $21.73 | (Acct #2707); Data Services for Real Property Title Chronology 945 Sierra Fresno, CA 08/09/12 |
| 10/3/2012 | 1348 | Bolivar, Maria | 331802 | $13.13 | Western  Service, Inc.; Court Services; From: Serverson & Werson To: San Fran - USDC 450 Golden Gate Avenue San Francisco 09/19/12 |
| 10/18/2012 | 1348 | Bolivar, Maria | 331802 | $5.30 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 10/23/2012 | 1367 | Parker, Edna | 331803 | $92.75 | First Legal Network, LLC; Transmittal of filing to court; Alameda County Court 9/24/12 |
| 10/15/2012 | 1367 | Parker, Edna | 331803 | $82.64 | (Acct #0705); Data Services for Real Property Title Chronology 2512 Rawson Street Alameda, CA 09/10/12 |
| 10/23/2012 | 1367 | Parker, Edna | 331803 | $46.50 | First Legal Network, LLC; Court Services; ACSC- Oakland 9/17/12 |
| 10/15/2012 | 1367 | Parker, Edna | 331803 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 2512 Rawson Street Alameda, CA 94601 09/07/12 |
| 10/15/2012 | 1367 | Parker, Edna | 331803 | $9.90 | (Acct #0705); Data Services for Real Property Title Chronology CA - Alameda, Document 2012.134963 09/10/12 |
| 10/15/2012 | 1372 | Anderegg, Michael | 331804 | $47.99 | (Acct #0705); Data Services for Real Property Title Chronology 1205 Melanie Way, Alameda, CA 09/07/12 |
| 10/22/2012 | 1372 | Anderegg, Michael | 331804 | $10.25 | First Legal Network, LLC; Court Services; USDC- San Francisco 10/10/12 |
| 10/18/2012 | 1372 | Anderegg, Michael | 331804 | $4.40 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/17/2012 | 0032 | Johnson, Wes W. | 332040 | $10.20 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/18/2012 | 0433 | Haroutunian, Hedeya | 332044 | $10.30 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/24/2012 | 0656 | Tajbakhsh, Abdi E. | 332047 | $84.45 | One Legal, Inc.; Transmittal of filing to court; Reply of Defendants in Support of Their Demurrer to Plaintiff's Complaint. Notice that Automatic Stay has been...10/12/12 |
| 9/6/2012 | 0683 | Burnett (Daniels) | 332049 | $68.89 | (Acct #2707); Data Services for Real Property Title Chronology 3910 Walton Avenue Los Angeles, CA 08/15/12 |
| 9/6/2012 | 0683 | Burnett (Daniels) | 332049 | $34.65 | (Acct #2707); Data Services for Real Property Title Chronology CA- Los Angeles, Document 2000.293841 08/18/12 |
| 10/11/2012 | 0928 | Chavers, Linda M. | 332053 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Unilateral Scheduling Conference Report; Declaration 08/29/12 |
| 10/18/2012 | 0928 | Chavers, Linda M. | 332053 | $19.90 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/29/2012 | 1009 | Rice, Christopher | 332055 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Stipulation 10/12/12 |
| 10/16/2012 | 1036 | Trust Holding (Aqueduct Trust) | 332057 | $35.00 | CourtCall, LLC; CourtCall - Conference Service; 10/10/12 |
| 10/4/2012 | 1098 | Rodriguez, Ignacio & Rosa | 332061 | $50.95 | One Legal, Inc.; Transmittal of filing to court; Statement of Punitive Damages, Request for Entry of Default, Affidavit of Reasonable Diligence (Quinones in... 09/14/12 |
| 10/23/2012 | 1120 | Manuel, Aubrey | 332063 | $126.40 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 9/26/12 |
| 10/23/2012 | 1120 | Manuel, Aubrey | 332063 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 9/27/12 |
| 10/11/2012 | 1150 | Wieland, Jacqueline O. | 332066 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/17/12 |
| 10/22/2012 | 1150 | Wieland, Jacqueline O. | 332066 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 10/03/12 |
| 10/22/2012 | 1171 | Zamora, Elsa | 332069 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; LASC- Norwalk 10/01/12 |
| 10/15/2012 | 1181 | Tikhonov, Albina | 332072 | $58.99 | (Acct #0705); Data Services for Real Property Title Chronology 25277 Corle Sombreno Riverside, CA 09/08/12 |
| 10/29/2012 | 1183 | Kimbrough, William IV | 332073 | $53.90 | David M. Liu; Transportation; Hearing on Demurrer, RCSC. 10/16/12 |
| 10/29/2012 | 1183 | Kimbrough, William IV | 332073 | $50.90 | David M. Liu; Transportation; Hearing on Demurrer to SAC, RCSC. 10/23/12 |
| 10/31/2012 | 1203 | Hodlin, Matthew & Bridgette | 332075 | $51.00 | San Diego County Recorder-D; Recorder Fees; Fee to record judgment expunges lis pendens. Draft#28499 10/23/12 |
| 10/18/2012 | 1203 | Hodlin, Matthew & Bridgette | 332075 | $8.80 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|---------|-------|-----------|
| 10/17/2012 | 1203 | Hodlin, Matthew & Bridgette | 332075 | $8.60 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/11/2012 | 1172 | Boyd, Raymond | 332138 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/17/12 |
| 9/13/2012 | 1296 | Spooner, Edward | 332139 | $94.70 | DDS Legal Support Systems; Court Services; LA Superior - NorthValley, Chatsworth, Ca. 8/17/12 |
| 10/25/2012 | 1209 | La Bella, Steven | 332142 | $91.83 | DDS Legal Support Systems; Court Services; SBSCR- Rancho Cucamonga 10/4/12. Advance for filing fees for filing fees $26.50 |
| 10/10/2012 | 1209 | La Bella, Steven | 332142 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 09/26/12 |
| 10/31/2012 | 1209 | La Bella, Steven | 332142 | $33.00 | San Bernardino County Recorder-D; Recorder Fees; Recording fee Motion to Expunge. Draft#28492 10/15/12 |
| 10/15/2012 | 1226 | Vaught, Robert & Melody | 332143 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology 12 Morning View Orange, CA 09/10/12 |
| 10/9/2012 | 1229 | Owner Management Service, LLC | 332144 | $53.14 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Riverside Superior Court, Historic Courthouse to attend and represent client at Case Management Conference 9/7/12 |
| 10/29/2012 | 1245 | Boucher (Victorino) | 332145 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Certificate of Progress 10/15/12 |
| 9/5/2012 | 1257 | Fernandez, Leyne R. | 332150 | $30.00 | CourtCall, LLC; CourtCall - Conference Service; 08/23/12 |
| 10/8/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 332151 | $68.95 | DDS Legal Support Systems; Transmittal of filing to court; Riverside Superior- Main. 7/9/12 |
| 10/15/2012 | 1269 | Nyamekye, Adwoa | 332152 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 5318 3rd Avenue Los Angeles, CA 90043 09/04/12 |
| 9/11/2012 | 1293 | Orozco, Javier & Ada | 332161 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy 08/17/12 |
| 9/26/2012 | 1303 | Caldera, Yolanda | 332165 | $83.85 | First Legal Network, LLC; Court Services; LASC - Norwalk, CA 08/31/12 |
| 10/24/2012 | 1316 | Zepperio, Peter | 332167 | $35.76 | Federal Express Corporation; Federal Express; Claims Department First American Title Ins. Co. 171 N Clark St Chicago IL 60601 US 09/28/12 |
| 10/17/2012 | 1316 | Zepperio, Peter | 332167 | $9.70 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/11/2012 | 1318 | Corona, Octavio & Angelica | 332168 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/16/12 |
| 10/18/2012 | 1318 | Corona, Octavio & Angelica | 332168 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 10/02/12 |
| 10/17/2012 | 1318 | Corona, Octavio & Angelica | 332168 | $5.40 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/11/2012 | 1320 | Krajnyak-Vestil, Ildiko | 332169 | $12.27 | Yaron Shaham; Transportation; Court Appearance- Case Management Conference, Orange County Superior Court 10/01/12 |
| 10/8/2012 | 1320 | Krajnyak-Vestil, Ildiko | 332169 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 09/18/12 |
| 10/22/2012 | 1320 | Krajnyak-Vestil, Ildiko | 332169 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling on Defendant GMAC Mortgage, LLC's Demurrer to Plaintiff's Complaint 10/05/12 |
| 10/29/2012 | 1320 | Krajnyak-Vestil, Ildiko | 332169 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's GMAC Mortgage, LLC's and Executive Trustee Services, LLC's Notice of Bankruptcy Stay and Suggestion of... 10/17/12 |
| 10/15/2012 | 1323 | Powderly, Christina & Paul | 332172 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology 522 S. Helena Street Orange, CA 09/18/12 |
| 10/24/2012 | 1323 | Powderly, Christina & Paul | 332172 | $17.27 | Federal Express Corporation; Federal Express; Christina Marie Powderly Paul Joseph Powderly 522 South Helena Street Anaheim CA 92805 US 10/08/12 |
| 10/30/2012 | 1323 | Powderly, Christina & Paul | 332172 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Hearing 10/22/12 |
| 10/17/2012 | 1323 | Powderly, Christina & Paul | 332172 | $7.90 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 10/29/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 332173 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage LLC's Notice of Bankruptcy Stay and Suggestion of Automatic Stay 10/17/12 |
| 10/15/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 332173 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology 4504 Morrow Bay Street San Diego, CA 09/29/12 |
| 10/25/2012 | 1331 | Kemp, Tracy Strode | 332175 | $89.00 | DDS Legal Support Systems; Court Services; Los Angeles Superior Main. 10/02/12 |
| 10/16/2012 | 1331 | Kemp, Tracy Strode | 332175 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/18/12 |
| 10/22/2012 | 1331 | Kemp, Tracy Strode | 332175 | $22.42 | NORCO Delivery Services; Messenger; Tracey Strode Kemp DBA Evi. Lancaster, Ca. 10/02/12 |
| 10/17/2012 | 1331 | Kemp, Tracy Strode | 332175 | $12.20 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 9/11/2012 | 1332 | Dale, Robert D. | 332176 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Declaration of Non-Monetary Status 07/26/12 |
| 10/30/2012 | 1332 | Dale, Robert D. | 332176 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Suggestion of Automatic Stay 10/18/12 |
| 10/29/2012 | 1335 | Jones, Emertha | 332178 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Suggestion of Automatic Stay 10/17/12 |
| 10/29/2012 | 1346 | Marquez, Edgardo M. | 332180 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's and Executive Trustee Services, LLC dba ETS Services, LLC's Notice of Bankruptcy... 10/16/12 |
| 10/17/2012 | 1346 | Marquez, Edgardo M. | 332180 | $7.40 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/22/2012 | 1357 | Figueroa, Eniko | 332185 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 10/08/12 |
| 10/22/2012 | 1357 | Figueroa, Eniko | 332185 | $17.34 | NORCO Delivery Services; Court Services; USDC- Central Dist. LA. 10/01/12 |
| 10/18/2012 | 1357 | Figueroa, Eniko | 332185 | $10.50 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/17/2012 | 1357 | Figueroa, Eniko | 332185 | $3.90 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/17/2012 | 1366 | Park, Jae Keun | 332206 | $4.50 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/5/2012 | 1379 | Becerra, Patricia | 332208 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Complaint, RJN in Support of Demurrer to Complaint, Confirmation of First Appearance Fees 09/21/12 |
| 10/22/2012 | 1379 | Becerra, Patricia | 332208 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 10/09/12 |
| 10/17/2012 | 1379 | Becerra, Patricia | 332208 | $10.20 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/29/2012 | 1381 | Villalpado, David Francisco | 332209 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice 10/17/12 |
| 10/29/2012 | 1383 | Hill, Clydell (II) | 332211 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of BK 10/15/12 |
| 10/15/2012 | 1386 | Wesbrook, Frank & Tabitha | 332212 | $98.39 | (Acct #0705); Data Services for Real Property Title Chronology 100 Newberg Street Kern, CA 09/19/12 |
| 10/29/2012 | 1386 | Wesbrook, Frank & Tabitha | 332212 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of BK 10/15/12 |
| 10/15/2012 | 1388 | Buelna, Michael & Fotini | 332213 | $83.74 | (Acct #0705); Data Services for Real Property Title Chronology 291 Mount Kilamanjaro Court Riverside, CA 09/29/12 |
| 10/17/2012 | 1388 | Buelna, Michael & Fotini | 332213 | $5.80 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/15/2012 | 1389 | Freer, Brian | 332214 | $98.59 | (Acct #0705); Data Services for Real Property Title Chronology 1035 Edgemont Place San Diego, CA 09/29/12 |
| 10/15/2012 | 1390 | Williams, Richard | 332215 | $93.64 | (Acct #0705); Data Services for Real Property Title Chronology 398 Ash Street Riverside, CA 09/26/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|---------|---------------|-----------|
| 10/17/2012 | 1390 | Williams, Richard | 332215 | $4.90 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/24/2012 | 1396 | Gilbert, Richard & Diana | 332221 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Response to OSC 10/15/12 |
| 10/22/2012 | 1184 | Berdan, Felino V. & Belinda | 332238 | $114.00 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 10/15/12 |
| 10/22/2012 | 1184 | Berdan, Felino V. & Belinda | 332238 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 10/12/12 |
| 10/23/2012 | 1184 | Berdan, Felino V. & Belinda | 332238 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 9/17/12 |
| 10/11/2012 | 1251 | Kerns, Bryan & Denine | 332239 | $109.85 | One Legal, Inc.; Transmittal of filing to court; Request for Judicial Notice of Demurrer to Third Amended Complaint, Proposed Order to Demurrer to Thrid Amended...including Court Filing Fee $90 09/28/12 |
| 10/15/2012 | 1251 | Kerns, Bryan & Denine | 332239 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 30 Dreamlight Orange, CA 92603 09/19/12 |
| 10/29/2012 | 1251 | Kerns, Bryan & Denine | 332239 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's and Homecomings Financial, LLC's Notice of Bankruptcy Stay and Suggestion of...10/16/12 |
| 10/22/2012 | 1282 | Kingston, Terrance R. & Sybil | 332240 | $134.00 | First Legal Network, LLC; Transmittal of filing to court; Ventura County Court 9/19/12. Advance for filing fees ck. $60.00 |
| 10/22/2012 | 1282 | Kingston, Terrance R. & Sybil | 332240 | $109.95 | One Legal, Inc.; Transmittal of filing to court; Defendant Deutsche Bank of National Trust Company's Notice of Demurrer and Demurrer to Plaintiff's First Amended...including Court Filing Fee $60 10/05/12 |
| 10/18/2012 | 1282 | Kingston, Terrance R. & Sybil | 332240 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 10/01/12 |
| 10/22/2012 | 1282 | Kingston, Terrance R. & Sybil | 332240 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Withdrawal of Defendant Deutsche Bank National Trust Company's Demurrer to Plaintiff's First Amended....10/05/12 |
| 10/29/2012 | 1300 | Hildebrandt, Joanne | 332241 | $879.95 | One Legal, Inc.; Transmittal of filing to court;  Stipulation to Continue including Court Filing Fee $870 1st App Fee GMAC ETS 10/15/12 |
| 10/9/2012 | 1300 | Hildebrandt, Joanne | 332241 | $13.77 | David Berkley; Transportation; Mileage and parking to Los Angeles Superior Court, Stanley Mosk Courthouse, to represent client at Plaintiff's Motion to Consolidate 9/27/12 |
| 10/24/2012 | 1300 | Hildebrandt, Joanne | 332241 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Stipulation to Continue OSC 10/11/12 |
| 10/29/2012 | 1300 | Hildebrandt, Joanne | 332241 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 10/16/12 |
| 10/23/2012 | 1321 | Martinez, Guadalupe | 332242 | $531.50 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Hayward 9/26/12. Advance for filing fees ck. $435.00 |
| 10/30/2012 | 1322 | Wainwright, Barbara | 332243 | $909.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage, LLC's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and...including Court Filing Fee $900 10/19/12 |
| 10/15/2012 | 1322 | Wainwright, Barbara | 332243 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology 7 Saint Vincent Orange, CA 09/26/12 |
| 10/24/2012 | 1347 | Solomon, Lawrence & Marilynn | 332244 | $109.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage, LLC's Notice of Demurre and Demurrer to Plaintiff's First Amended Complaint, Memorandum...including Court Filing Fee $60 10/10/12 |
| 10/22/2012 | 1347 | Solomon, Lawrence & Marilynn | 332244 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Order to Show Cause Hearing Regarding Plaintiff's Counsel's Failure to Appear at the October 2, 2012... 10/05/12 |
| 10/16/2012 | 0017 | Sweeting, Robert | 332351 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  10/12/12 |
| 10/12/2012 | 0132 | Pierce, Stephen D. | 332352 | $643.25 | SetDepo; Deposition Transcript; Services Provided on 09/18/2012, Stephen Pierce (Irvine, CA) & Services Provided on 09/18/2012, Tamara Pierce (Irvine, CA) 09/26/12 |

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 10/31/2012 | 0132 | Pierce, Stephen D. | 332352 | $150.00 | Clerk, Superior Court; Court and Filing Fees; Recording Fee. Draft#28500 10/23/12 |
| 10/30/2012 | 0132 | Pierce, Stephen D. | 332352 | $56.65 | Genevieve Walser-Jolly; Transportation; Travel to/from hearing re Motion for Judgment on the Pleadings/Unlawful Detainer Motion for Summary Judgment/Trial Setting Conference, San Bernardino 10/23/12 |
| 10/29/2012 | 0132 | Pierce, Stephen D. | 332352 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effects of Automatic Stay, Supplemental 10/16/12 |
| 10/23/2012 | 0328 | Moss, Alan | 332354 | $2,276.95 | U.S. Legal Support (Box 79637 CA Reporting); Deposition Transcript; Original and 1 Cetified Copy of Transcript of: Alan Irving Moss 10/08/12 |
| 10/29/2012 | 0328 | Moss, Alan | 332354 | $514.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Hearing, Separate Statement, ..of Elena Kouvabina in Support of...including Court Filing Fee $465 1st appearance fee & ct rptr fees 10/01/12 |
| 10/22/2012 | 0328 | Moss, Alan | 332354 | $154.85 | Golden State Legal Copy; Outside Copies;  Four Original Documents to be Scanned Scanning / Imaging Document production  10/15/12 |
| 10/30/2012 | 0328 | Moss, Alan | 332354 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  The Bank of New York Mellon....Opposition, BONYMT's Response and Opposition to Plaintiff's Separate...10/18/12 |
| 10/18/2012 | 0328 | Moss, Alan | 332354 | $12.20 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/25/2012 | 0384 | Shepherd, Dwayne & Selene | 332355 | $496.70 | DDS Legal Support Systems; Transmittal of filing to court; SDSC- East, El Cajon. Advance for filing fees for filing fees $435.00 10/15/12 |
| 10/13/2012 | 0384 | Shepherd, Dwayne & Selene | 332355 | $56.69 | David Reed; Transportation Mileage and parking to San Diego Superior Court, El Cajon Courthouse, to attend and represent client at Case Management Conference  and Plaintiff's Motion to Consolidate Unlawful Detainer Action 8/31/12 |
| 10/3/2012 | 0384 | Shepherd, Dwayne & Selene | 332355 | $7.63 | All Countries Courier, Inc.; Messenger; Law Offices of Michael A. 7220 Trade St St. 101 San Diego, CA 92121 08/29/12 |
| 10/22/2012 | 0512 | Mangan, Andrea | 332356 | $121.25 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 10/01/12. Advance for filing fees ck. $60.00 |
| 10/30/2012 | 0692 | AMNA LLC | 332357 | $142.20 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion and Motion to Dissolve Preliminary Injunction; Memo of Points and Authorities; Decl. of A. Sears...including Court Filing Fee $60 10/22/12 |
| 10/18/2012 | 0704 | Casas, Hermina | 332358 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Proof of Service of Summons 08/30/12 |
| 10/11/2012 | 0933 | Valenzuela, Alexander | 332360 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 10/10/12 |
| 10/11/2012 | 1021 | Silva, Arthur & Kimberly | 332361 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  10/11/12 |
| 10/16/2012 | 1230 | Bradford, Rickey | 332362 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 10/17/12 |
| 10/22/2012 | 1230 | Bradford, Rickey | 332362 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Declaration 10/09/12 |
| 10/17/2012 | 1230 | Bradford, Rickey | 332362 | $5.60 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/31/2012 | 1236 | Willow Haven Holding Company | 332363 | $870.00 | Clerk, Solano County Superior Court-D; Court and Filing Fees; First Appearance fee for Executive Trustee, LLC. & Federal National Mortgage Assoc. Draft#28373 10/12/12 |
| 9/5/2012 | 1236 | Willow Haven Holding Company | 332363 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/30/12 |
| 10/11/2012 | 1264 | Von Brincken, Shelley (3) | 332365 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 10/05/12 |
| 10/2/2012 | 1264 | Von Brincken, Shelley (3) | 332365 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/05/12 |
| 10/2/2012 | 1264 | Von Brincken, Shelley (3) | 332365 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 09/26/12 |
| 10/2/2012 | 1264 | Von Brincken, Shelley (3) | 332365 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/05/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|---------------|-----------|
| 10/18/2012 | 1264 | Von Brincken, Shelley (3) | 332365 | $10.80 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 10/8/2012 | 1309 | Kinman, Kenneth James | 332366 | $375.00 | Placer County Superior Court-D; Court and Filing Fees; First Appearance Fee for Deutsche Bank. Draft#28565 9/27/12 |
| 10/23/2012 | 1309 | Kinman, Kenneth James | 332366 | $274.00 | First Legal Network, LLC; Court Services; Placer Superior Court 9/27/12 |
| 10/22/2012 | 1309 | Kinman, Kenneth James | 332366 | $155.50 | First Legal Network, LLC; Court Services; Placer Superior Court 9/27/12 |
| 10/22/2012 | 1309 | Kinman, Kenneth James | 332366 | $109.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion for Leave to File Complaint in Intervention Memorandum of Points and Authorities in Support of...including Court Filing Fee $60 10/09/12 |
| 10/5/2012 | 1309 | Kinman, Kenneth James | 332366 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Rply in Support of Motion to Expunge Notice of Pendency of Action (Lis Pendens) 09/25/12 |
| 10/8/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $1,001.45 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Central District 7/12/12. Advance for filing feesd Fees $435 ck57152. $435.50 ck$57153. |
| 10/30/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $109.95 | One Legal, Inc.; Transmittal of filing to court; Joinder in Demurrer to Plaintiff's First Amended Complaint including Court Filing Fee $60 10/18/12 |
| 10/16/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/19/12 |
| 10/3/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $13.68 | NORCO Delivery Services; Messenger; Los Angeles County Superior 111 North Hill Street Los Angeles, CA 90012 08/29/12 |
| 10/3/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $9.89 | All Countries Courier, Inc.; Messenger; D.D.S. Legal 123 S Figueroa St Ste 115 Los Angeles, CA 90012 08/16/12 |
| 10/3/2012 | 1333 | Tikhonov, Albina (3) | 332367 | $9.32 | All Countries Courier, Inc.; Messenger; Albina Tikhonov 14713 Valleyheart Dr. Sherman Oaks CA 91403 08/16/12 |
| 10/15/2012 | 1352 | Reilly, Suthiporn | 332368 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology CA - Contra Costa, Document 2009.123885 09/19/12 |
| 10/15/2012 | 1358 | Aniel, Erlinda Abigas | 332369 | $107.39 | (Acct #0705); Data Services for Real Property Title Chronology 75 Tobin Clark Drive, San Mateo, CA 09/05/12 |
| 10/3/2012 | 1358 | Aniel, Erlinda Abigas | 332369 | $56.00 | Nationwide Legal Express; Court Services; USDC/Oakland Northern District, CA 09/11/12 |
| 10/18/2012 | 1358 | Aniel, Erlinda Abigas | 332369 | $11.40 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0061. 7/1/12 - 9/30/12 |
| 9/18/2012 | 1361 | Carmelle, Nevine | 332370 | $1,344.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer, Request for Judicial Notice including Court Filing Fee $1355 1st App Fees GMAC Mers ETS 08/28/12 |
| 9/6/2012 | 1361 | Carmelle, Nevine | 332370 | $154.97 | (Acct #2707); Data Services for Real Property Title Chronology 52 Via Brida Orange, CA 08/16/12 |
| 9/13/2012 | 1361 | Carmelle, Nevine | 332370 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Related Case 08/21/12 |
| 9/18/2012 | 1361 | Carmelle, Nevine | 332370 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy 08/27/12 |
| 9/18/2012 | 1361 | Carmelle, Nevine | 332370 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Opposition to OSC Re Preliminary Injunction, Request for Judicial Notice 08/27/12 |
| 10/24/2012 | 1361 | Carmelle, Nevine | 332370 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling 10/11/12 |
| 9/17/2012 | 1361 | Carmelle, Nevine | 332370 | $9.50 | (Acct #2707); Court and Filing Fees; LA@Court Online Civil Index 08/16/12 |
| 10/18/2012 | 1361 | Carmelle, Nevine | 332370 | $7.60 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/17/2012 | 1361 | Carmelle, Nevine | 332370 | $2.60 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/17/2012 | 1361 | Carmelle, Nevine | 332370 | $2.50 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 10/4/2012 | 1364 | Shepherd, Scott | 332371 | $879.95 | One Legal, Inc.; Transmittal of filing to court;  Answer to Complaint including Court Filing Fee $870 09/17/12 |
| 10/4/2012 | 1364 | Shepherd, Scott | 332371 | $29.95 | One Legal, Inc.; Transmittal of filing to court;  Stipulation to Continue including Court Filing Fee $20 09/18/12 |
| 10/18/2012 | 1368 | Gonzalez, Efran | 332372 | $549.90 | One Legal, Inc.; Transmittal of filing to court; Stipulation Continuing OSC re PI including Court Filing Fee $450 1st Appearance Fee 08/29/12 |
| 10/15/2012 | 1369 | Volz, Marc & Laura | 332373 | $130.63 | (Acct #0705); Data Services for Real Property Title Chronology 12352 Frontera Drive Placer, CA 09/16/12 |
| 10/23/2012 | 1369 | Volz, Marc & Laura | 332373 | $128.50 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 9/18/12 |
| 10/4/2012 | 1371 | Alexander-Kasparik, Rosalind | 332374 | $969.90 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Complaint including Court Filing Fee $870 First appearance fee 09/18/12 |
| 10/10/2012 | 1371 | Alexander-Kasparik, Rosalind | 332374 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Request for Judicial Notice 09/20/12 |
| 10/24/2012 | 1371 | Alexander-Kasparik, Rosalind | 332374 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 10/12/12 |
| 10/30/2012 | 1384 | Silver, Francine | 332375 | $546.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Motion, Request for Judicial Notice, Proposed Order on Demurrer, Proposed Order...including Court Filing Fee $495 1st App Fee GMAC + 1 MTN Fee (Filed DMR & MTS) 10/18/12 |
| 10/15/2012 | 1384 | Silver, Francine | 332375 | $44.14 | (Acct #0705); Data Services for Real Property Title Chronology 8613 Franklin Avenue Los Angeles, CA 09/29/12 |
| 10/17/2012 | 1384 | Silver, Francine | 332375 | $6.50 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/30/2012 | 1385 | Pham, Dinh | 332376 | $909.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Demurrer, Request for Judicial Notice including Court Filing Fee $900 1st Appearance 10/19/12 |
| 10/15/2012 | 1385 | Pham, Dinh | 332376 | $88.69 | (Acct #0705); Data Services for Real Property Title Chronology 11771 Percheron Road Orange, CA 09/19/12 |
| 10/17/2012 | 1385 | Pham, Dinh | 332376 | $12.00 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/30/2012 | 1387 | Gonzalez, Ruben & Esperana | 332377 | $1,384.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Hearing on Demurrer to Complaint, Defendants' Demurrer to Complaint; Memorandum of Points and Authorities...including Court Filing Fee $1335 10/22/12 |
| 9/25/2012 | 1001 | Hayomyom LLC (Zygleman) | 332380 | $99.46 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Pertaining to: See Attachment 3 From: Mark's Mitzvah's 2790 Northrop Avenue Sacramento, CA, 95864 06/29/12 |
| 10/22/2012 | 1233 | Uddin, Mohammed & Rebeka | 332381 | $95.00 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 9/25/12 |
| 10/15/2012 | 1233 | Uddin, Mohammed & Rebeka | 332381 | $23.24 | (Acct #0705); Data Services for Real Property Title Chronology 3801 West 2nd Street Los Angeles, CA 90004 09/11/12 |
| 10/31/2012 | 1233 | Uddin, Mohammed & Rebeka | 332381 | $7.85 | (Acct #2707); Court and Filing Fees;  LA@Court Online Civil Images 09/19/12 |
| 10/18/2012 | 1233 | Uddin, Mohammed & Rebeka | 332381 | $6.40 | Pacer Service Center; Data Services for Real Property Title Chronology Account No. SW0817 7/01/12-09/30/12 |
| 10/17/2012 | 1233 | Uddin, Mohammed & Rebeka | 332381 | $1.10 | Pacer Service Center; Data Services for Real Property Title Chronology Cust. No. SW0122 7/01/12-9/30/12 |
| 10/30/2012 | 1268 | Albery, Kenneth & Sheila | 332383 | $50.70 | One Legal, Inc.; Transmittal of filing to court;  Proposed Order 10/22/12 |
| 10/23/2012 | 1268 | Albery, Kenneth & Sheila | 332383 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 9/24/12 |
| 10/2/2012 | 9997 | ResCap Bankruptcy Issues | 332384 | $889.30 | Golden State Legal Copy; Outside Copies; GMAC Invoices: September 2012 One Box of Original Document to be Scanned Follow Detailed Instructions Litigation Copies 09/26/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/29/2012 | 0328 | Moss, Alan | 335242 | $88.62 | Elena K. Kouvabina; Transportation; Attend hearing on Plaintiff's Motion to Compel 10/31; Attend hearing on Bank of New York Trust Co.'s Motion to Compel 11/5/12 |
| 11/2/2012 | 0328 | Moss, Alan | 335242 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/31/12 |
| 11/2/2012 | 0328 | Moss, Alan | 335242 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/05/12 |
| 11/16/2012 | 0328 | Moss, Alan | 335242 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/20/12 |
| 11/12/2012 | 0328 | Moss, Alan | 335242 | $49.95 | One Legal, Inc.; Transmittal of filing to court; The Bank...Reply in Support of its Motion for an Order...Supplement Declaration of Elena Kouvabina...10/29/12 |
| 11/6/2012 | 0370 | Marques, Reynaldo & Anne | 335243 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of the Court's Order on Defendant's GMAC Mortgage, LLC's and HSBC Bank USA, N.A.'s Motion for Costs 10/24/12 |
| 11/16/2012 | 0588 | Inoue, Hitoshi & Wakana | 335248 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/06/12 |
| 11/2/2012 | 0612 | Reed, Ken | 335249 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/22/12 |
| 11/2/2012 | 0692 | AMNA LLC | 335250 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/16/12 |
| 11/19/2012 | 0692 | AMNA LLC | 335250 | $20.00 | Clerk, Sacramento County Superior Court-D; Court and Filing Fees; Fee for renotice of hearing. Draft#29607 11/5/12 |
| 11/7/2012 | 0933 | Valenzuela, Alexander | 335253 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 10/9/12 |
| 11/29/2012 | 0968 | Solano, Julie | 335254 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 11/15/12 |
| 11/12/2012 | 1025 | Blanche, John R. | 335255 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/13/12 |
| 11/12/2012 | 1025 | Blanche, John R. | 335255 | $56.20 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Effect of Automatic Stay 10/30/12 |
| 11/13/2012 | 1115 | Nguyen, Luan | 335256 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/14/12 |
| 11/12/2012 | 1115 | Nguyen, Luan | 335256 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's GMAC Mortgage, LLC's Notice of Demurrer to Plaintiff's First Amended Complaint; Memorandum of Points and...11/01/12 |
| 11/15/2012 | 1115 | Nguyen, Luan | 335256 | $11.08 | NORCO Delivery Services; Messenger; Graham Martin at 3130 South Harbor Blvd., Santa Ana, Ca. 10/30/12 |
| 11/2/2012 | 1207 | Mechenstock, Thomas E. | 335258 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/06/12 |
| 11/1/2012 | 1207 | Mechenstock, Thomas E. | 335258 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Answer 10/05/12 |
| 11/13/2012 | 0156 | Alton, Patricia | 335279 | $260.50 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 10/29/12. Advance for filing fees ck. $90.00 |
| 11/2/2012 | 0156 | Alton, Patricia | 335279 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/04/12 |
| 10/23/2012 | 0512 | Mangan, Andrea | 335280 | $450.00 | First Legal Network, LLC;Court and Filing Fees ; SFSC- San Francisco 8/15/12 |
| 11/13/2012 | 0512 | Mangan, Andrea | 335280 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 10/30/12 |
| 11/13/2012 | 1106 | Villicana, Jose M. | 335281 | $163.25 | First Legal Network, LLC; Transmittal of filing to court; Monterey Co Superior Ct- Monterey 10/16/12. Advance for filing fees ck. $60.00 |
| 11/13/2012 | 1106 | Villicana, Jose M. | 335281 | $100.00 | First Legal Network, LLC; Transmittal of filing to court; Monterey Co Superior Ct- Monterey 10/29/12 |
| 11/2/2012 | 1106 | Villicana, Jose M. | 335281 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/30/12 |
| 10/31/2012 | 0017 | Sweeting, Robert | 335675 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/11/12 |
| 11/13/2012 | 0034 | Yee, Seewing & Chom Suk | 335677 | $10.25 | First Legal Network, LLC; Court Services; CACOA- San Francisco 10/31/12 |
| 10/22/2012 | 0655 | Yeganeh, Fran | 335679 | $10.25 | First Legal Network, LLC; Court Services; CACOA- San Francisco 10/01/12 |
| 11/2/2012 | 0770 | Locker v. Ally Bank | 335681 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/22/12 |
| 11/16/2012 | 0770 | Locker v. Ally Bank | 335681 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/16/12 |
| 11/29/2012 | 0770 | Locker v. Ally Bank | 335681 | $61.20 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 11/14/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/13/2012 | 0839 | Neal, Dennis and Jacqueline | 335684 | $97.50 | First Legal Network, LLC; Transmittal of filing to court; Yuba CMC- Marysville 10/16/12 |
| 11/2/2012 | 0851 | Feliciano, Jose | 335685 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/16/12 |
| 11/12/2012 | 1006 | Juharyan, Ishkhan | 335688 | $55.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC, LLC's Noitce of Bankruptcy and Suggestion of Automatic Stay 10/29/12 |
| 10/31/2012 | 1173 | Liguori, Lisa | 335693 | $17.80 | (Acct #7755); Court and Filing Fees; SDSUPCT ROA CA 08/24/12 |
| 11/2/2012 | 1184 | Berdan, Felino V. & Belinda | 335694 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/14/12 |
| 11/16/2012 | 1184 | Berdan, Felino V. & Belinda | 335694 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 01/08/13 |
| 11/26/2012 | 1247 | Galaviz, Jorge & Consuelo | 335695 | $63.20 | One Legal, Inc.; Transmittal of filing to court; Verified Answer to Verified Complaint 10/17/12 |
| 11/26/2012 | 1247 | Galaviz, Jorge & Consuelo | 335695 | $60.45 | One Legal, Inc.; Transmittal of filing to court; [Proposed] Order Regarding Demurrer to Plaintiff's Complaint 10/15/12 |
| 11/12/2012 | 1311 | Chao, Yao Sae | 335699 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 02/21/13 |
| 11/16/2012 | 1311 | Chao, Yao Sae | 335699 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/21/12 |
| 11/6/2012 | 1387 | Gonzalez, Ruben & Esperana | 335702 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Stay of Proceedings 10/23/12 |
| 11/27/2012 | 1167 | Perez, Rosa  & Raul | 335744 | $444.95 | One Legal, Inc.; Transmittal of filing to court; Civil Case Cover Sheet, Complaint, Summons to First American Title Insurance Compnay, Summons to Doc Defendant's...including Court Filing Fee $435 11/13/12 |
| 11/29/2012 | 1167 | Perez, Rosa  & Raul | 335744 | $35.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons, Complaint, Civil Case Cover Sheet, New Procedures for Expedited Jury Trials in Civil Cases, Civil...Served: First America Title Insurance Company 2710 N Gatewav Oaks Dr Sacramento, CA 95833 11/15/12 |
| 11/30/2012 | 1264 | Von Brincken, Shelley (3) | 335745 | $435.00 | Nevada County Superior Court-D; Court and Filing Fees; First Appearance Fee for Federal National Mortgage. Draft#29653 11/28/12 |
| 11/1/2012 | 1306 | Smith, Regina | 335746 | $189.90 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice including Court Filing Fee $90 10/10/12 |
| 11/6/2012 | 1306 | Smith, Regina | 335746 | $139.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Joinder including Court Filing Fee $90 10/24/12 |
| 11/27/2012 | 1400 | Phelps, Timothy & Carol | 335748 | $435.00 | Clerk, Superior Court; Court and Filing Fees;  First Appearance Fee. Draft#29503. 11/2/12 |
| 11/13/2012 | 0050 | Walker, Shelby S. | 335799 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/09/12 |
| 11/9/2012 | 0270 | Bailey, Patricia Gail | 335804 | $59.35 | Yaron Shaham; Transportation;  Appeal hearing, Riverside 11/7/12 |
| 11/1/2012 | 0928 | Chavers, Linda M. | 335810 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Declaration of Yaron Shaham Regarding Plaintiff's Failure to Pay ...10/03/12 |
| 11/30/2012 | 1095 | Boyd, Michael E. | 335819 | $63.83 | Maria Schindler; Transportation; Court Hearing, Jose, Ca. 8/4/12 |
| 11/2/2012 | 1098 | Rodriguez, Ignacio & Rosa | 335820 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/02/12 |
| 11/12/2012 | 1098 | Rodriguez, Ignacio & Rosa | 335820 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/06/12 |
| 11/27/2012 | 1098 | Rodriguez, Ignacio & Rosa | 335820 | $70.70 | One Legal, Inc.; Transmittal of filing to court; Application for Publication, Order for Publication including Court Filing Fee $20 11/08/12 |
| 11/12/2012 | 1098 | Rodriguez, Ignacio & Rosa | 335820 | $69.95 | One Legal, Inc.; Transmittal of filing to court; Order for Publication including Court Filing Fee $20 11/02/12 |
| 11/29/2012 | 1098 | Rodriguez, Ignacio & Rosa | 335820 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Amendment to Complaint (Fictitious Name) 11/16/12 |
| 9/6/2012 | 1111 | Cooper, Kathleen E. (II) | 335822 | $18.29 | (Acct #2707); Data Services for Real Property Title Chronology 1702 Myrtle St Napa, CA 08/20/12 |

## Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/13/2012 | 1113 | Guo, Yong X. | 335823 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/13/12 |
| 11/20/2012 | 1121 | Alfaro, Leonel | 335824 | $37.25 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 10/19/12 |
| 11/8/2012 | 1150 | Wieland, Jacqueline O. | 335826 | $55.89 | David M. Liu; Transportation; Hearing on Demurrer (x2), LASC Burbank 10/31/12 |
| 11/6/2012 | 1150 | Wieland, Jacqueline O. | 335826 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 10/25/12 |
| 10/31/2012 | 1183 | Kimbrough, William IV | 335830 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online MO Riverside CA 09/06/12 |
| 11/16/2012 | 1183 | Kimbrough, William IV | 335830 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/29/12 |
| 11/8/2012 | 1183 | Kimbrough, William IV | 335830 | $59.30 | Gregory E. Eisner; Transportation; Attend Demurrer to Second Complaint of Wiliiam Kimbrough, IV by GMAC Mortgage, LLC. Executive Trustee Services, LLC. Mortgage Electronic Registration Systems, Riverside 10/31/12 |
| 9/26/2012 | 1197 | Vargas, Raymond | 335832 | $83.85 | First Legal Network, LLC; Court Services; LASC - Norwalk, CA 08/22/12 |
| 9/6/2012 | 1197 | Vargas, Raymond | 335832 | $61.45 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling 07/06/12 |
| 10/22/2012 | 1200 | Hernandez, Enrique | 335833 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 9/21/12 |
| 10/15/2012 | 1200 | Hernandez, Enrique | 335833 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 14123 Putnam Los Angeles, CA 09/21/12 |
| 11/27/2012 | 1204 | McLaine, Carol | 335834 | $99.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer, Request for Judicial Notice including Court Filing Fee $60  11/07/12 |
| 11/14/2012 | 1209 | La Bella, Steven | 335835 | $49.95 | Benjamin A. Eilenberg; Transportation; Mileage and parking to San Bernardino Superior Court, Rancho Cucamonga Courthouse, to attend and represent client at hearing on GMAC's Demurrer, Motion to Expunge Lis Pendens and Case Management Conference 10/3/12 |
| 11/13/2012 | 1226 | Vaught, Robert & Melody | 335837 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/15/12 |
| 11/6/2012 | 1239 | Garavito, Flora Margot | 335838 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Request for Dismissal * Plaintiff's Orig. Sig. 10/26/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $89.90 | DDS Legal Support Systems; Serv Process, Subpoena Fees; David Alan Boucher at 154A W. Foothill Blvd., #136. Upland, Ca. 10/18/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $89.90 | DDS Legal Support Systems; Serv Process, Subpoena Fees; David Alan Boucher at 15916 Tyrol Dr., Fontana Ca. 10/22/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $76.90 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Estella Aguilera at 889 Estrella Street, Chula Vista, Ca. 10/18/12 |
| 11/6/2012 | 1245 | Boucher (Victorino) | 335839 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Certificate of Progress 10/25/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $32.50 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Antonio Aguilera at 154A W. Foothill Blvd. #136. Upland Ca. 10/18/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $32.50 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Antonio Aguilera at 15916 Tyrol Dr., Fontana, Ca. 10/22/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $32.50 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Estella Aguilera at 15916 Tyrol Dr., Fontana, Ca. 10/22/12 |
| 11/15/2012 | 1245 | Boucher (Victorino) | 335839 | $32.50 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Antonio Aguilera at 889 Estrella St., Chiula Vista, Ca. 10/18/12 |
| 10/31/2012 | 1246 | Cypress, Brett M. | 335840 | $15.00 | (Acct #2707); Court and Filing Fees;  LA@Court Online Civil Images 09/26/12 |
| 11/12/2012 | 1251 | Kerns, Bryan & Denine | 335841 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's Homecomings Financial, LLC's Notice of Bankruptcy Stay and Suggestion of...10/16/12 |
| 11/7/2012 | 1253 | De Vico, Robert | 335842 | $46.34 | NORCO Delivery Services; Court Services; US District Court. 10/17/12 |
| 11/7/2012 | 1253 | De Vico, Robert | 335842 | $24.30 | NORCO Delivery Services; Court Services; US District Court Central. 10/16/12 |
| 11/20/2012 | 1286 | Brooks, Eric E. & Jack T. | 335847 | $70.25 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 10/29/12 |
| 11/13/2012 | 1292 | Chavez, Joseph J. | 335849 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/14/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 11/2/2012 | 1293 | Orozco, Javier & Ada | 335850 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  10/30/12 |
| 11/15/2012 | 1293 | Orozco, Javier & Ada | 335850 | $39.95 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Central District 10/29/12 |
| 11/29/2012 | 1316 | Zeppeiro, Peter | 335853 | $38.20 | One Legal, Inc.; Transmittal of filing to court; Motion, Request for Judicial Notice, Proposed Order 11/15/12 |
| 11/13/2012 | 1007 | Abed-Stephen, Vachagan | 335856 | $178.36 | Clerk, Superior Court; Court and Filing Fees; Fee for Respondent's copy of Clerk's Transcript on appeal. Draft#28670 11/1/12 |
| 11/9/2012 | 1007 | Abed-Stephen, Vachagan | 335856 | $7.50 | M. Elizabeth Holt; ; Retrieve fee notice from L.A. Superior Court website 11/8/12; Court and Filing Fees |
| 11/20/2012 | 1171 | Zamora, Elsa | 335857 | $390.00 | Clerk of the Court -D; Court and Filing Fees; First Appearance Filing Fee. Draft#28673 11/6/12 |
| 11/13/2012 | 1171 | Zamora, Elsa | 335857 | $135.46 | Superior Court-D; Court and Filing Fees; Fee for Respondent's copy of Clerk's Transcript. Draft#28672 11/2/12 |
| 11/27/2012 | 1171 | Zamora, Elsa | 335857 | $24.00 | LA County Registrar- Recorder/County Clerk -D; Recorder Fees; Fee to Record withdrawal of Lis Pendens. Draft#28495 10/18/12 |
| 10/22/2012 | 1285 | White, Terence E. & Linda | 335858 | $96.25 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 9/25/12. Advance for filing fees ck. $60.00 |
| 10/22/2012 | 1285 | White, Terence E. & Linda | 335858 | $88.05 | First Legal Network, LLC; Court Services; LA County Recorder 9/20/12. Advance for filing fees ck. $30.00 |
| 10/4/2012 | 1309 | Kinman, Kenneth James | 335859 | $99.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Notice of Motion and Motion to Expunge Notice of Pendency of Action (Lis Pendens Memorandum of Points &...Served: Michael Yesk, Esq.4 Fairway Place Pleasant Hill. CA 94523 09/17/12 |
| 11/27/2012 | 1309 | Kinman, Kenneth James | 335859 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Re-Notice of Deutsche Bank National Trust Company's Motion to Expunge Plaintiff's Second Notice of Pendency of... 11/05/12 |
| 11/27/2012 | 1309 | Kinman, Kenneth James | 335859 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Memorandum of Points & Authorities, Declaration, Request for Judicial Notice, Proof of Service, Letter to Court...11/08/12 |
| 11/27/2012 | 1309 | Kinman, Kenneth James | 335859 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Declaration 11/08/12 |
| 11/30/2012 | 1309 | Kinman, Kenneth James | 335859 | $21.00 | Placer County Superior Court-D; Court and Filing Fees; Fee for recording a Certificate Order. Draft#29510 11/14/12 |
| 11/16/2012 | 1318 | Corona, Octavio & Angelica | 335860 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/06/12 |
| 11/6/2012 | 1323 | Powderly, Christina & Paul | 335862 | $99.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy, Proposed Order, Demurrer to Amended Complaint, Request for Judicial Notice including Court Filing Fee  $90 ( $60 DMR filing & $30 Court Reporter) 10/12/12 |
| 11/27/2012 | 1323 | Powderly, Christina & Paul | 335862 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 11/09/12 |
| 10/31/2012 | 1323 | Powderly, Christina & Paul | 335862 | $8.55 | (Acct #7755); Court and Filing Fees; Orang Co Superior Court WE CA 09/12/12 |
| 11/16/2012 | 1333 | Tikhonov, Albina (3) | 335864 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/06/12 |
| 11/1/2012 | 1334 | Villanueva, Manuel & Lourdes | 335865 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling on Demurrer 09/26/12 |
| 11/27/2012 | 1334 | Villanueva, Manuel & Lourdes | 335865 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  GMAC Mortgage, LLC's et al.'s Demurrer to Plaintiff's First Amended Complaint, Defendants GMAC Mortgage, LLC's, et ...11/06/12 |
| 11/30/2012 | 1334 | Villanueva, Manuel & Lourdes | 335865 | $48.34 | Joe H. Tuffaha; Transportation; CMC, Riverside, Ca. 11/27/12 |
| 11/9/2012 | 1337 | Pichardo, Julio | 335866 | $16.88 | Yaron Shaham; Transportation;  Case Mangement Conference Hearing, Santa Ana 11/5/12 |
| 11/27/2012 | 1337 | Pichardo, Julio | 335866 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy Review Hearing 11/09/12 |
| 11/28/2012 | 1345 | Rozier, Karen Michelle | 335868 | $15.97 | Benjamin A. Eilenberg; Court and Filing Fees; Fees for obtaining copy of document on OCSC Website. 11/8/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/9/2012 | 1346 | Marquez, Edgardo M. | 335869 | $13.88 | Joe H. Tuffaha; Transportation; Demurrer to Plaintiff's Complaint hearing, Burbank, CA 11/2/12 |
| 11/12/2012 | 1349 | Martinez, Erica | 335870 | $30.00 | CourtCall, LLC; CourtCall - Conference Service; 10/31/12 |
| 10/31/2012 | 1361 | Carmelle, Nevine | 335873 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/05/12 |
| 11/14/2012 | 1364 | Shepherd, Scott | 335874 | $19.89 | Ryan Ito; Transportation; Attendance at Preliminary Injunction hearing located at OCSC. 11/2/12 |
| 11/27/2012 | 1364 | Shepherd, Scott | 335874 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Continuance 11/07/12 |
| 11/29/2012 | 1384 | Silver, Francine | 335879 | $69.95 | One Legal, Inc.; Transmittal of filing to court; Stipulation including Court Filing Fee $20 11/14/12 |
| 11/9/2012 | 1384 | Silver, Francine | 335879 | $21.54 | Joe H. Tuffaha; Transportation; Ex Parte Hearing TRO Preliminary Injunction, Santa Monica, CA 10/25/12 |
| 11/6/2012 | 1385 | Pham, Dinh | 335880 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Suggestion of Automatic Stay 10/23/12 |
| 11/20/2012 | 1390 | Williams, Richard | 335882 | $16.75 | First Legal Network, LLC; Court Services; Riverside County Court 10/17/12 |
| 11/27/2012 | 1421 | Turrentine, Edward & Patricia | 335892 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendants GMAC Mortgage, LLC's and Executive Trustee Services, LLC dba ETS Services, LLC's Notice of Bankruptcy...11/08/12 |
| 11/7/2012 | 1233 | Uddin, Mohammed & Rebeka | 335910 | $435.00 | First Legal Network, LLC;Court and Filing Fees ; LA County Court- Unlimited. Advance for filing fees ck.#435.00 9/25/12 |
| 11/7/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 335939 | $108.25 | First Legal Network, LLC; Court Services; SDSC- Vista 10/9/12. Advance for filing fees ck. $60.00 |
| 11/2/2012 | 1327 | Ganci, Ashley | 335940 | $99.90 | CourtCall, LLC; CourtCall - Conference Service; 10/25/12 |
| 11/1/2012 | 1327 | Ganci, Ashley | 335940 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer to First Amended Complaint, Proposed Order to Demurrer 09/25/12 |
| 11/12/2012 | 1363 | Acosta, Daniel & Maritza | 335941 | $919.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Demurrer and Demurrer to Plaintiff's Complaint, Request...including Court Filing Fee $870 09/28/12 |
| 10/23/2012 | 1386 | Wesbrook, Frank & Tabitha | 335943 | $164.00 | First Legal Network, LLC; Court Services; Kern County Court 9/19/12 |
| 11/20/2012 | 1389 | Freer, Brian | 335944 | $451.75 | First Legal Network, LLC; Court Services; SDSC- San Diego 10/23/12. Advance for filing fees ck. $435.00 |
| 11/20/2012 | 1389 | Freer, Brian | 335944 | $16.75 | First Legal Network, LLC; Court Services; SDSC- San Diego 10/19/12 |
| 11/20/2012 | 1391 | Winick, Daniel S. & Claire | 335945 | $503.00 | First Legal Network, LLC; Transmittal of filing to court; SDSC- San Diego 10/25/12. Advance for filing fees ck. $435.00 |
| 11/20/2012 | 1391 | Winick, Daniel S. & Claire | 335945 | $37.25 | First Legal Network, LLC; Transmittal of filing to court; San Diego County Court 10/29/12 |
| 11/20/2012 | 1394 | Golub-Smith,  Katherine Ann | 335946 | $954.00 | First Legal Network, LLC; Transmittal of filing to court; Santa Barbara County Court. Advance for filing fees ck. $870.00 10/30/12 |
| 11/6/2012 | 1395 | Simmons, Tot | 335947 | $919.95 | One Legal, Inc.; Transmittal of filing to court; Defendant MGAC Mortgage, LLC's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and...including Court Filing Fee $870 10/26/12 |
| 11/29/2012 | 1395 | Simmons, Tot | 335947 | $65.88 | Yaron Shaham; Transportation; Ex Parte Hearing, Vista CA. 11/14/12 |
| 11/27/2012 | 1396 | Gilbert, Richard & Diana | 335948 | $474.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Complaint, Request for Judicial Notice including Court Filing Fee $465 1st Apperance Fee 11/09/12 |
| 11/27/2012 | 1402 | Do, Janet Tran | 335949 | $1,789.95 | One Legal, Inc.; Transmittal of filing to court; Defendants IMPAC Funding Corporation's, IMPAC Secured Assets Corporation, as Trustee for Securitized Trust IMPAC...including Court Filing Fee $1740 11/07/12 |
| 11/27/2012 | 1403 | Ruiz, Ramona | 335950 | $1,789.95 | One Legal, Inc.; Transmittal of filing to court; Notice of BK, Demurrer, Request for Judicial Notice including Court Filing Fee $1740 1st App Fees: Homecomings Deutsche ETS Mers 11/09/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/27/2012 | 1405 | Sanchez, Artemio Vasquez | 335951 | $1,779.95 | One Legal, Inc.; Transmittal of filing to court; efendat's GMAC Mortgage, LLC's Mortgage, LLC's Electronic Registration Systems, Inc's and US Bank National Association...including Court Filing Fee $1770 11/06/12 |
| 11/27/2012 | 1405 | Sanchez, Artemio Vasquez | 335951 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Executive Trustee Services, LLC's Declaration of Non-Monetary Status 11/05/12 |
| 11/27/2012 | 1405 | Sanchez, Artemio Vasquez | 335951 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Defendants GMAC Mortage, LLC's Homecomings Financial, LLC's Executive Trustee Services, LLC dba ETS Services....11/07/12 |
| 11/12/2012 | 1407 | Harre, James & Martha | 335952 | $1,789.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and Authorities...including Court Filing Fee $1740 11/02/12 |
| 11/12/2012 | 1407 | Harre, James & Martha | 335952 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and Authorities ...11/02/12 |
| 11/12/2012 | 1408 | Grant, Mary | 335953 | $920.70 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's and Federal Home Loan Mortgage Corporation's Notice of Demurrer and Demurrer to...including Court Filing Fee $870 10/29/12 |
| 11/9/2012 | 0132 | Pierce, Stephen D. | 335958 | $57.51 | Genevieve Walser-Jolly; Transportation; Travel to and from Hering on MJOP, San Bernardino, CA 10/25/12 |
| 11/30/2012 | 0260 | Krause, Paul & Jennifer | 337777 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/05/12 |
| 12/18/2012 | 0260 | Krause, Paul & Jennifer | 337777 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Updated Bankruptcy Status Report 11/29/12 |
| 12/26/2012 | 0384 | Shepherd, Dwayne & Selene | 337782 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/23/12 |
| 12/26/2012 | 0384 | Shepherd, Dwayne & Selene | 337782 | $7.50 | (Acct #7755); Court and Filing Fees; SDSUPCT ROA CA 09/23/12 |
| 12/11/2012 | 0495 | Frick, Linda | 337789 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/13/12 |
| 12/13/2012 | 0512 | Mangan, Andrea | 337790 | $38.00 | Megan E. Gruber; Transportation; Demurrer Hearing, San Francisco 12/7/12 |
| 11/30/2012 | 0692 | AMNA LLC | 337793 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/30/12 |
| 12/5/2012 | 0692 | AMNA LLC | 337793 | $51.70 | One Legal, Inc.; Transmittal of filing to court; Reply in Support of Motion to Dissolve Preliminary Injunction 11/21/12 |
| 11/15/2012 | 0731 | Teang, Kimpo | 337794 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 1228 Michael Dr. San Joaquin, CA 10/15/12 |
| 11/30/2012 | 0968 | Solano, Julie | 337800 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  11/29/12 |
| 12/5/2012 | 1106 | Villicana, Jose M. | 337801 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Albanil David O /Albanil Francisco, 1708 Lennox Way, Salinas, CA, 93906 11/21/12 |
| 12/30/2012 | 1115 | Nguyen, Luan | 337802 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 10/30/12 |
| 12/5/2012 | 1167 | Perez, Rosa  & Raul | 337803 | $14.85 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 18994348 11/08/12 |
| 12/4/2012 | 1167 | Perez, Rosa  & Raul | 337803 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Proof of Service of Summons 11/19/12 |
| 12/29/2012 | 1167 | Perez, Rosa  & Raul | 337803 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Proof of Service by Mail 12/20/12 |
| 12/29/2012 | 1167 | Perez, Rosa  & Raul | 337803 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Request for Entry of Default 12/20/12 |
| 12/11/2012 | 1308 | Ellison, Keith Edward | 337806 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/14/12 |
| 12/11/2012 | 1308 | Ellison, Keith Edward | 337806 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/19/12 |
| 12/26/2012 | 1308 | Ellison, Keith Edward | 337806 | $49.95 | First Legal Network, LLC; Transmittal of filing to court; EDCMC- Cameron Park, Ca. 12/08/12 |
| 12/27/2012 | 1308 | Ellison, Keith Edward | 337806 | $49.95 | First Legal Network, LLC; Transmittal of filing to court; EDCMC- Cameron Park, Ca. 12/11/12 |

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 11/26/2012 | 1353 | Robles, Francisco | 337808 | $65.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy Stay and Suggestion of Authomatic Stay 10/17/12 |
| 11/15/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 337809 | $50.74 | (Acct #0705); Data Services for Real Property Title Chronology Naidu Satyanadaw / Naidu R, 510 N Almond St, Dixon, CA, 95620 10/30/12 |
| 12/5/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 337809 | $24.75 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 1992.0011819 11/05/12 |
| 12/5/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 337809 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology Naidu Satyanada / Naidu R, 510 N Almond St, Dixon, CA, 95620 11/05/12 |
| 12/5/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 337809 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology Naidu Satyanadan / Naidu R, 510 N Almond St, Dixon, CA, 95620 11/01/12 |
| 12/5/2012 | 1362 | Naidu, Satyanadan & Rampiyami | 337809 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 1991.0028611 11/06/12 |
| 11/15/2012 | 1399 | Stone, Clarke A. & Carol A. | 337810 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 65 Starmont Lane Contra Costa, CA 10/29/12 |
| 11/15/2012 | 1399 | Stone, Clarke A. & Carol A. | 337810 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology 65 Stamont Lane Contra Costa, CA 10/16/12 |
| 12/5/2012 | 1430 | Fuchs, Bill & Family Trust | 337811 | $62.84 | (Acct #0705); Data Services for Real Property Title Chronology HSBC Bank USA Series 2007-3 2951 Roundhill Rd, Alamo, CA, 94507 11/21/12 |
| 12/5/2012 | 1430 | Fuchs, Bill & Family Trust | 337811 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology HSBC Bank USA Series 2007-3, 2951 Roundhill Rd, Alamo, CA, 94507 11/08/12 |
| 12/5/2012 | 1430 | Fuchs, Bill & Family Trust | 337811 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 2011.0149517 11/21/12 |
| 10/15/2012 | 1352 | Reilly, Suthiporn | 337815 | $146.99 | (Acct #0705); Data Services for Real Property Title Chronology 6323 Stockton Avenue Contra Costa, CA 09/19/12 |
| 12/14/2012 | 1397 | Junge, James | 337816 | $1,369.70 | One Legal, Inc.; Transmittal of filing to court; Notice of Demurrer and Demurrer by Defendant's ...including Court Filing Fee $1305 11/08/12 |
| 11/13/2012 | 1397 | Junge, James | 337816 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/04/12 |
| 12/14/2012 | 1397 | Junge, James | 337816 | $70.70 | One Legal, Inc.; Transmittal of filing to court; Stipulation to Continue Hearing on Motion for...including Court Filing Fee $20 10/31/12 |
| 11/15/2012 | 1397 | Junge, James | 337816 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology 404 Mormon Street Sacramento, CA 10/17/12 |
| 11/15/2012 | 1397 | Junge, James | 337816 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology 404 Mormon Street Sacramento, CA 10/22/12 |
| 12/5/2012 | 1397 | Junge, James | 337816 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Junge James R / Ghequiere Lori Moore, 404 Mormon St, Folsom, CA, 95630 11/06/12 |
| 11/20/2012 | 0132 | Pierce, Stephen D. | 338062 | $1,176.90 | SetDepo; Deposition Transcript; Original Deposition for Tamara Pierce, 10/30/2012 (Irvine, CA) & Stephen Pierce, 10/30/2012 (Irvine, CA) 11/06/12 |
| 12/26/2012 | 0132 | Pierce, Stephen D. | 338062 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Supplement Brief Regarding Motion for Judgment on the Pleadings 12/07/12 |
| 12/30/2012 | 0132 | Pierce, Stephen D. | 338062 | $22.50 | (Acct #7755); Court and Filing Fees; San Bernardino Superior Court CA 10/30/12 |
| 12/30/2012 | 0132 | Pierce, Stephen D. | 338062 | $16.50 | (Acct #7755); Court and Filing Fees; San Bernadino Superior Court CA 10/22/12 |
| 12/5/2012 | 0717 | Ganesan, Skandapriya (2) | 338065 | $36.58 | (Acct #0705); Data Services for Real Property Title Chronology Haroborview MTG Loan Trust 2006-10, 3540 Mercato Ct, Pleasanton, CA, 94566 11/08/12 |
| 11/15/2012 | 0717 | Ganesan, Skandapriya (2) | 338065 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 3540 Mercato Court Alameda, CA 10/10/12 |
| 12/10/2012 | 0717 | Ganesan, Skandapriya (2) | 338065 | $9.00 | Nationwide Legal Express; Court Services; USDC/ San Francisco Northern Dist. at 450 Golden Gate Ave., SF. 11/02/12 |

2600403_1.XLS

## Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 12/27/2012 | 1006 | Juharyan, Ishkhan | 338072 | $51.20 | One Legal, Inc.; Transmittal of filing to court; Stipulation and Proposed Continuing Settlement Conference and Trial Setting Conference Conference Date 12/11/12 |
| 12/26/2012 | 1080 | Enriquez, Romualdo & Olivia | 338074 | $31.48 | One Legal, Inc.; Transmittal of filing to court; Reply to Opp to Demurrer to First Amended Complaint 12/07/12 |
| 12/11/2012 | 1105 | Plaintiff - Sherri Yuasa Defe | 338075 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  03/21/13 |
| 12/26/2012 | 1173 | Liguori, Lisa | 338078 | $15.00 | (Acct #7755); Court and Filing Fees; SDSUPCT ROA CA 10/02/12 |
| 12/5/2012 | 1184 | Berdan, Felino V. & Belinda | 338079 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Deutche Bank Series 2005-7, 1133 Arrowfield Way, San Ramon, CA 94582 11/14/12 |
| 11/16/2012 | 1238 | Novak, James | 338081 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 11/21/12 |
| 12/18/2012 | 1242 | Fetty, Frederick & Susan | 338082 | $870.00 | Napa County Superior Court-D; Court and Filing Fees;  First Appearance and Filing Fee. 12/3/12. Draft#29610 |
| 12/11/2012 | 1242 | Fetty, Frederick & Susan | 338082 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 01/08/13 |
| 11/15/2012 | 1247 | Galaviz, Jorge & Consuelo | 338083 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology 125 Roseberry Court Solano, CA 10/29/12 |
| 12/5/2012 | 1247 | Galaviz, Jorge & Consuelo | 338083 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Galaviz Jorge / Galaviz Consuelo, 1525 Roseberry Ct, Dixon, CA, 95620 11/07/12 |
| 12/5/2012 | 1247 | Galaviz, Jorge & Consuelo | 338083 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Galaviz Jorge / Galaviz Consuelo, 1525 Roseberry Ct, Dixon, CA, 95620 11/27/12 |
| 12/5/2012 | 1247 | Galaviz, Jorge & Consuelo | 338083 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology Galaviz Jorge / Galaviz Consuelo, 1525 Roseberry Ct, Dixon, CA, 95620 11/07/12 |
| 12/18/2012 | 1247 | Galaviz, Jorge & Consuelo | 338083 | $4.00 | Superior Court-D; Court and Filing Fees; Fee for copies of filed documents. Draft#29313. 11/28/12 |
| 12/11/2012 | 1276 | Robinson, Tena | 338084 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  12/07/12 |
| 12/27/2012 | 1276 | Robinson, Tena | 338084 | $49.95 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento, Ca. 12/11/12 |
| 12/11/2012 | 1283 | Munguia, Jorge & Michele | 338085 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/10/12 |
| 12/31/2012 | 1301 | Torres, Jose Gabriel | 338086 | $60.00 | Clerk, Alameda County Superior Court; Court and Filing Fees; Filing Fee Motion for Judgment on Pleading. Draft#29378 12/13/12 |
| 12/5/2012 | 1301 | Torres, Jose Gabriel | 338086 | $30.53 | (Acct #0705); Data Services for Real Property Title Chronology Torres Jose G. 24873 Willimet Way, Hayward, CA 94544 11/19/12 |
| 12/4/2012 | 1311 | Chao, Yao Sae | 338088 | $919.95 | One Legal, Inc.; Transmittal of filing to court;  Notice, Demurrer, Memorandum of Points & Authorities, Request for Judicial Notice including Court Filing Fee $870 11/01/12 |
| 11/15/2012 | 1311 | Chao, Yao Sae | 338088 | $76.03 | (Acct #0705); Data Services for Real Property Title Chronology 1430 22nd Avenue Alameda, CA 10/11/12 |
| 12/20/2012 | 1358 | Aniel, Erlinda Abibas | 338089 | $176.00 | (Acct #2707); Court and Filing Fees;  Courts/USBC-CA 11/29/12 |
| 12/20/2012 | 1358 | Aniel, Erlinda Abibas | 338089 | $176.00 | (Acct #2707); Court and Filing Fees; Courts/USBC-CA 12/03/12 |
| 12/20/2012 | 1358 | Aniel, Erlinda Abibas | 338089 | $176.00 | (Acct #2707); Court and Filing Fees; Courts/USBC-CA 12/03/12 |
| 12/5/2012 | 1358 | Aniel, Erlinda Abibas | 338089 | $28.19 | (Acct #0705); Data Services for Real Property Title Chronology Aniel Fermin / Aniel Erlinda, 75 Tobin Clark Dr. Hillsborought, CA 94010 11/19/12 |
| 12/5/2012 | 1358 | Aniel, Erlinda Abibas | 338089 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology Aniel Fermin / Aniel Erlinda, 75 Tobin Clark Dr. Hillsborough, CA, 94010 11/29/12 |
| 11/15/2012 | 1387 | Gonzalez, Ruben & Esperana | 338091 | $47.99 | (Acct #0705); Data Services for Real Property Title Chronology 8460 Hanna Street Santa Clara, CA 10/12/12 |
| 11/15/2012 | 1387 | Gonzalez, Ruben & Esperana | 338091 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology 8460 Hanna Street Santa Clara, CA 10/23/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 12/11/2012 | 1409 | Lykins, Alexander | 338092 | $10.25 | First Legal Network, LLC; Court Services; USDC, San Francisco 11/9/12 |
| 12/11/2012 | 1412 | Rogers, Elaine | 338093 | $1,305.00 | First Legal Network, LLC; Court and Filing Fees;  ACSC- Hayward 11/19/12. Advance for filing fees for filing fees$1305.00 |
| 12/5/2012 | 1412 | Rogers, Elaine | 338093 | $82.64 | (Acct #0705); Data Services for Real Property Title Chronology Schaffer Paul, 16569 Toledo, St San Leandro, CA, 94578 11/14/12 |
| 12/11/2012 | 1412 | Rogers, Elaine | 338093 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/19/12 |
| 12/11/2012 | 1413 | Cortes, Javier | 338094 | $490.25 | First Legal Network, LLC; Court Services; SFSC- San Francisco, Ca. 11/21/12. Advance for filing fees for filing fees $480.00 |
| 11/15/2012 | 1413 | Cortes, Javier | 338094 | $23.24 | (Acct #0705); Data Services for Real Property Title Chronology 70 Staples Ave. San Francisco, CA 10/26/12 |
| 11/15/2012 | 1413 | Cortes, Javier | 338094 | $17.19 | (Acct #0705); Data Services for Real Property Title Chronology 70 Staples Avenue San Francisco, CA 10/29/12 |
| 12/5/2012 | 1413 | Cortes, Javier | 338094 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Cortes Javier / Bello Nalleli, 70 Slaples Ave, San Francisco, CA, 94131 11/15/12 |
| 11/15/2012 | 1414 | Cherrington, William & Lynne | 338095 | $77.69 | (Acct #0705); Data Services for Real Property Title Chronology 5013 Susan Oak Drive Sacramento, CA 95628 10/24/12 |
| 12/5/2012 | 1414 | Cherrington, William & Lynne | 338095 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Cherrington Lynne, 5013 Susan Oak Dr. Fair Oaks, CA, 95628 11/29/12 |
| 12/26/2012 | 1420 | Blanc, Sheila | 338096 | $1,384.95 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court, Santa Rosa, Ca. 12/4/12. Advance for filing fees ck. $1335.00 |
| 12/5/2012 | 1420 | Blanc, Sheila | 338096 | $43.04 | (Acct #0705); Data Services for Real Property Title Chronology Blanc Sheila A, 7319 Witter Rd, Sebastopol, CA, 95472 11/05/12 |
| 12/5/2012 | 1420 | Blanc, Sheila | 338096 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Blanc Sheila A, 7319 Witter Rd, Sebastopol, CA, 95472 11/26/12 |
| 11/15/2012 | 1422 | Jones Estate (Annie Mae Jones) | 338097 | $24.88 | (Acct #0705); Data Services for Real Property Title Chronology 93 Cherry Blossom Drive Santa Clara, CA 10/31/12 |
| 12/5/2012 | 1422 | Jones Estate (Annie Mae Jones) | 338097 | $22.14 | (Acct #0705); Data Services for Real Property Title Chronology Jones Annie M. 93 Cherry Blossom Dr, San Jose, CA, 95123 11/05/12 |
| 12/17/2012 | 1431 | Kennedy, James P. | 338098 | $450.00 | San Francisco Superior Court-D; Court and Filing Fees;  First Appearance Fee. 11/26/12. Drafdt#28806 |
| 11/30/2012 | 1398 | Nanak Foundation Trust (Virk) | 338374 | $435.00 | Clerk of the Court -D; Court and Filing Fees; GMAC First App Fee. Draft#29513 |
| 11/30/2012 | 1398 | Nanak Foundation Trust (Virk) | 338374 | $435.00 | Clerk of the Court -D; Court and Filing Fees; FNMA First App Fee. Draft#29514 11/16/12 |
| 11/27/2012 | 1398 | Nanak Foundation Trust (Virk) | 338374 | $72.90 | One Legal, Inc.; Transmittal of filing to court; Opp to TRO,HRJ Declaration, Bankston Dec and Exhibit, RJN, RJN Exh 1, RJN Exh 2, RJN Exh 3, RJN Exh 4, RJN Exh 5,...11/13/12 |
| 12/19/2012 | 1398 | Nanak Foundation Trust (Virk) | 338375 | $360.25 | First Legal Network, LLC; Court Services; USDC- San Francisco, Ca. 11/2/12. Advance for filing fees ck. $350.00 |
| 12/5/2012 | 1398 | Nanak Foundation Trust (Virk) | 338375 | $23.24 | (Acct #0705); Data Services for Real Property Title Chronology Federal Natl Mtg Assn FNMA, 2200 Browning St, Berkeley, CA, 94702 11/11/12 |
| 12/17/2012 | 0355 | Guynes, Verta C. | 338379 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/18/12 |
| 11/1/2012 | 0355 | Guynes, Verta C. | 338379 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of Bankruptcy and Suggestion of Automatic Stay 09/26/12 |
| 12/14/2012 | 1070 | Ozuna, Rolando & Socorro | 338382 | $13.82 | Yaron Shaham; Transportation; Ex Parte Hearing, Santa Ana, Ca. 11/30/12 |
| 12/5/2012 | 1070 | Ozuna, Rolando & Socorro | 338382 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology Ozuna Rolando H/ Ozuna Socorro A, 87 Anacapa Ct. Foothill Ranch, CA, 11/28/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 12/14/2012 | 1070 | Ozuna, Rolando & Socorro | 338382 | $6.01 | Yaron Shaham; Transportation;  Ex Parte Hearing 11/30/12 |
| 12/14/2012 | 1113 | Guo, Yong X. | 338384 | $54.55 | Yaron Shaham; Transportation; CMC, RCSC, Riverside 12/13/12 |
| 12/13/2012 | 1121 | Alfaro, Leonel | 338385 | $54.29 | David M. Liu; Transportation; Hearing on Demurrer to FAC. Los Angeles 11/27/12 |
| 12/26/2012 | 1157 | Cirino, Sepideh | 338386 | $74.07 | Copy Central  Maritime; Outside Copies;  Black & White 8 1/2 X 11 Copies (36 Origs) 12/21/12 |
| 12/5/2012 | 1157 | Cirino, Sepideh | 338386 | $8.39 | (Acct #0705); Data Services for Real Property Title Chronology Cirino John Robert, 27495 Hidden Trail Rd, Laguna Hills, CA. 92653 11/26/12 |
| 12/30/2012 | 1168 | Hungerford, Timothy | 338387 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Supperior Court WE CA 10/18/12 |
| 12/13/2012 | 1183 | Kimbrough, William IV | 338388 | $52.90 | David M. Liu; Transportation; Hearing on Demurrer to SAC. RCSC 11/28/12 |
| 12/29/2012 | 1183 | Kimbrough, William IV | 338388 | $49.90 | David M. Liu; Transportation;  Hearing on Demurrer to SAC., Riverside 12/12/12 |
| 12/26/2012 | 1183 | Kimbrough, William IV | 338388 | $10.20 | (Acct #7755); Court and Filing Fees; Riverside Court Web Imagi CA 10/05/12 |
| 12/30/2012 | 1250 | Binafard, Nader | 338389 | $49.73 | DDS Legal Support Systems; Court Services; Lamc- Purdue, Los Angeles, Ca. 12/4/12 |
| 12/26/2012 | 1251 | Kerns, Bryan & Denine | 338390 | $10.58 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/19/12 |
| 12/26/2012 | 1254 | Stone, Lance | 338391 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Request for Dismissal 12/07/12 |
| 12/31/2012 | 1254 | Stone, Lance | 338391 | $25.00 | San Diego County Recorder's Office-D; Recorder Fees; Fee to Record Withdrwal Lis Pendens. Draft#29465 12/12/12 |
| 12/30/2012 | 1254 | Stone, Lance | 338391 | $19.15 | DDS Legal Support Systems; Messenger; Stone Law Firm, at 19900 MacArthur Blvd. Irvine, Ca. 12/11/12 |
| 12/17/2012 | 1269 | Nyamekye, Adwoa | 338392 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/14/12 |
| 10/31/2012 | 1269 | Nyamekye, Adwoa | 338392 | $7.57 | (Acct #2707); Court and Filing Fees;  LA@Court Online Civil Images 09/04/12 |
| 11/15/2012 | 1253 | De Vico, Robert | 338505 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 3380 Deronda Drive Los Angeles, CA 90038 10/15/12 |
| 11/15/2012 | 1257 | Fernandez, Leyne R. | 338506 | $31.63 | (Acct #0705); Data Services for Real Property Title Chronology 2371 Pisa Circle San Joaquin, CA 10/23/12 |
| 12/5/2012 | 1316 | Zeppeiro, Peter | 338518 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology Zeppeiro Peter, 6393 Calle Bodege, Camarillo, CA. 93012 11/06/12 |
| 12/26/2012 | 1316 | Zeppeiro, Peter | 338518 | $25.70 | One Legal, Inc.; Transmittal of filing to court; Reply 12/05/12 |
| 12/18/2012 | 1320 | Krajnyak-Vestil, Ildiko | 338519 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Settlement of Entire Case 12/04/12 |
| 12/26/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 338520 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online MO Riverside CA 09/24/12 |
| 10/16/2012 | 1342 | Cole, Karen | 338522 | $50.00 | CourtCall, LLC; CourtCall - Conference Service; 10/11/12 |
| 12/26/2012 | 1364 | Shepherd, Scott | 338526 | $29.95 | One Legal, Inc.; Transmittal of filing to court;  Stipulation to Continue OSC including Court Filing Fee $20 11/01/12 |
| 12/26/2012 | 1385 | Pham, Dinh | 338528 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 10/09/12 |
| 11/15/2012 | 1391 | Winick, Daniel S. & Claire | 338529 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology CA- San Diego, Document 2011.512987 10/25/12 |
| 11/15/2012 | 1392 | Franzen, John & Jacqueline | 338530 | $88.69 | (Acct #0705); Data Services for Real Property Title Chronology 3764 Lemon Grove Los Angeles, CA 10/11/12 |
| 11/15/2012 | 1392 | Franzen, John & Jacqueline | 338530 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology CA - Los Angeles, Document 2012.708618 10/11/12 |
| 12/30/2012 | 1322 | Wainwright, Barbara | 338587 | $15.21 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 12/11/12 |
| 12/26/2012 | 1322 | Wainwright, Barbara | 338587 | $15.00 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/20/12 |
| 12/5/2012 | 1322 | Wainwright, Barbara | 338587 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 11/21/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 12/29/2012 | 1322 | Wainwright, Barbara | 338587 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's and Executive Trustee Services, LLC's Notice of Bankruptcy Stay and Suggestion of...12/19/12 |
| 12/5/2012 | 1323 | Powderly, Christina & Paul | 338588 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology Powderly Paul J / Powderly Christina M. 522 S Helena St, Anaheim, CA, 92805 11/09/12 |
| 12/14/2012 | 1323 | Powderly, Christina & Paul | 338588 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling & Continuance of CMC 11/29/12 |
| 12/29/2012 | 1323 | Powderly, Christina & Paul | 338588 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 12/20/12 |
| 11/30/2012 | 1333 | Tikhonov, Albina (3) | 338589 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/10/12 |
| 11/30/2012 | 1333 | Tikhonov, Albina (3) | 338589 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 12/11/12 |
| 12/26/2012 | 1334 | Villanueva, Manuel & Lourdes | 338590 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 09/26/12 |
| 12/30/2012 | 1334 | Villanueva, Manuel & Lourdes | 338590 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 11/05/12 |
| 12/18/2012 | 1334 | Villanueva, Manuel & Lourdes | 338590 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Reply in Support of Their Demurrer to Plaintiff's First Amended Complaint 12/04/12 |
| 12/30/2012 | 1334 | Villanueva, Manuel & Lourdes | 338590 | $14.26 | NORCO Delivery Services; Messenger; One Law Corporation at 3700 Wilshire Blvd., Los Angeles Ca. 12/4/12 |
| 12/30/2012 | 1334 | Villanueva, Manuel & Lourdes | 338590 | $7.40 | (Acct #7755); Court and Filing Fees; Riverside Court Web Imagi CA 12/04/12 |
| 12/10/2012 | 1345 | Rozier, Karen Michelle | 338591 | $72.90 | One Legal, Inc.; Transmittal of filing to court;  Application for Order Setting Hearing on Shortened Notice, Notice of Motion and Motion for Relief from the....11/26/12 |
| 12/11/2012 | 1349 | Martinez, Erica | 338593 | $30.00 | CourtCall, LLC; CourtCall - Conference Service; 11/29/12 |
| 12/30/2012 | 1361 | Carmelle, Nevine | 338594 | $9.95 | DDS Legal Support Systems; Court Services; Orange County Superior Court, Santa Ana, Ca. 9/7/12 |
| 12/26/2012 | 1361 | Carmelle, Nevine | 338594 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 10/10/12 |
| 12/30/2012 | 1361 | Carmelle, Nevine | 338594 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 11/01/12 |
| 12/26/2012 | 1384 | Silver, Francine | 338595 | $51.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Motion, Request for Judicial Notice, Proposed Order on Demurrer, Proposed Order on MTS 12/06/12 |
| 12/4/2012 | 1384 | Silver, Francine | 338595 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Request for Judicial Notice, Objection to Dec of Gersten, Obis to Silver Dec 11/16/12 |
| 11/15/2012 | 1396 | Gilbert, Richard & Diana | 338597 | $78.79 | (Acct #0705); Data Services for Real Property Title Chronology 22197 Westcliff Orange, CA 10/12/12 |
| 12/18/2012 | 1396 | Gilbert, Richard & Diana | 338597 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Response to OSC: Re Preliminary Injunction, RJN ISO Response to OSC: Re Preliminary 12/03/12 |
| 12/30/2012 | 1396 | Gilbert, Richard & Diana | 338597 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 10/18/12 |
| 12/30/2012 | 1396 | Gilbert, Richard & Diana | 338597 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 10/22/12 |
| 11/15/2012 | 1401 | Glickstein, Baruch | 338598 | $96.67 | (Acct #0705); Data Services for Real Property Title Chronology 23524 Community Street Los Angeles, CA 10/30/12 |
| 11/15/2012 | 1401 | Glickstein, Baruch | 338598 | $29.29 | (Acct #0705); Data Services for Real Property Title Chronology Los Angeles, CA 10/17/12 |
| 11/15/2012 | 1404 | Espinosa, Amador | 338599 | $88.69 | (Acct #0705); Data Services for Real Property Title Chronology 950 Bloomwood Road Los Angeles, CA 10/18/12 |
| 11/15/2012 | 1407 | Harre, James & Martha | 338600 | $68.89 | (Acct #0705); Data Services for Real Property Title Chronology 8069 Gardenia Avenue San Bernardino, CA 91701 10/19/12 |
| 12/29/2012 | 1407 | Harre, James & Martha | 338600 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Demurrer to Plaintiff's First Amended Complaint, Defendant's Request Judicial Notice in Support of...12/20/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/15/2012 | 1408 | Grant, Mary | 338601 | $68.89 | (Acct #0705); Data Services for Real Property Title Chronology 18316 Hatteras Street #26 Los Angeles, CA 10/19/12 |
| 11/15/2012 | 1410 | Tademy, Gloria | 338602 | $78.79 | (Acct #0705); Data Services for Real Property Title Chronology 5225 Rodeo Road Los Angeles, CA 10/31/12 |
| 11/15/2012 | 1416 | Figueroa / de la Torre | 338604 | $78.79 | (Acct #0705); Data Services for Real Property Title Chronology 12016 Petit Street Riverside, CA 10/31/12 |
| 12/5/2012 | 1419 | Carson, Donna | 338606 | $93.64 | (Acct #0705); Data Services for Real Property Title Chronology Carson Donna M. 104 N Wilson Ave # 7, Pasadena, CA, 91106 11/06/12 |
| 12/27/2012 | 1419 | Carson, Donna | 338606 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Suggestion of Automatic Stay 12/10/12 |
| 12/5/2012 | 1426 | Pineda, Mario Eduardo | 338608 | $78.79 | (Acct #0705); Data Services for Real Property Title Chronology Pineda Mario E, 12224 S Main St, Los Angeles, CA, 90061 11/09/12 |
| 12/29/2012 | 1437 | Brown, Larry (Nguyen) | 338610 | $40.00 | Clair Rommell; Court and Filing Fees; Complaint, Riverside County Superior. 11/19/12 |
| 12/27/2012 | 1438 | Shea, Daniel | 338611 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage, LLC's Notice of Bankruptcy Stay and Suggestion of Automatic Stay 12/10/12 |
| 12/5/2012 | 1441 | Brown, Eric J. | 338612 | $72.33 | (Acct #0705); Data Services for Real Property Title Chronology Martingale Investments LLC, 1143 Stonebryn Dr. Harbor, CA, 90710 11/27/12 |
| 12/26/2012 | 1441 | Brown, Eric J. | 338612 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status 12/06/12 |
| 12/5/2012 | 1441 | Brown, Eric J. | 338612 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 2012.980024 11/27/12 |
| 12/30/2012 | 1442 | Rodriguez, Norma E. | 338613 | $20.13 | NORCO Delivery Services; Court Services; US District Court Central, Los Angeles 12/7/12 |
| 12/30/2012 | 1446 | Anile, Paul | 338614 | $52.73 | DDS Legal Support Systems; Court Services; LASC- San Pedro, Ca. 12/4/12 |
| 9/11/2012 | 1233 | Uddin, Mohammed & Rebeka | 338620 | $66.20 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of BK and Automatic Stay 08/17/12 |
| 9/6/2012 | 1233 | Uddin, Mohammed & Rebeka | 338620 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology 3801-3807 West 2nd Street Los Angeles, CA 90004 08/06/12 |
| 9/18/2012 | 1467 | Uddin, Mohammed & Rebeka II | 338621 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/30/12 |
| 9/26/2012 | 1467 | Uddin, Mohammed & Rebeka II | 338621 | $37.25 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Unlimited Los Angeles, CA 09/13/12 |
| 9/26/2012 | 1467 | Uddin, Mohammed & Rebeka II | 338621 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court - Unlimited Los Angeles, CA 09/12/12 |
| 9/26/2012 | 1467 | Uddin, Mohammed & Rebeka II | 338621 | $24.00 | Joe H. Tuffaha; Transportation; Travel to CMC from home to LASC-Central 9/12/12 |
| 12/30/2012 | 1388 | Buelna, Michael & Fotini | 338634 | $1,350.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD-RVSD Civil CT3 Riverside CA 10/24/12 |
| 12/30/2012 | 1388 | Buelna, Michael & Fotini | 338634 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 11/14/12 |
| 12/30/2012 | 1388 | Buelna, Michael & Fotini | 338634 | $4.00 | (Acct #7755); Court and Filing Fees; Riverside Court Web Imagi CA 10/24/12 |
| 12/30/2012 | 1390 | Williams, Richard | 338635 | $480.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 10/15/12 |
| 12/30/2012 | 1390 | Williams, Richard | 338635 | $480.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 10/15/12 |
| 12/26/2012 | 1390 | Williams, Richard | 338635 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC's Response to the Court's Order to Show Cause Hearing Why Dismissal on the Richard B. Williams....12/05/12 |
| 12/4/2012 | 1402 | Do, Janet Tran | 338636 | $485.70 | One Legal, Inc.; Transmittal of filing to court;  Motion to Expunge Lis Pendens Recorded by Plaintiff, Request for Judicial Notice in Support of Motion to Expunge..including Court Filing Fee $435 11/19/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 11/15/2012 | 1402 | Do, Janet Tran | 338636 | $92.13 | (Acct #0705); Data Services for Real Property Title Chronology 3861 E. California Blvd, Los Angele, CA 10/17/12 |
| 12/5/2012 | 1402 | Do, Janet Tran | 338636 | $13.34 | (Acct #0705); Data Services for Real Property Title Chronology DO Janet T, 3861 E California Blvd, Pasadena, CA, 91107 11/08/12 |
| 11/15/2012 | 1403 | Ruiz, Ramona | 338637 | $108.49 | (Acct #0705); Data Services for Real Property Title Chronology 10153 Green Street Los Angeles, CA 10/19/12 |
| 12/4/2012 | 1403 | Ruiz, Ramona | 338637 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  170.6 11/19/12 |
| 11/15/2012 | 1405 | Sanchez, Artemio Vasquez | 338638 | $108.49 | (Acct #0705); Data Services for Real Property Title Chronology 27092 Nogal Orange, CA 10/29/12 |
| 12/28/2012 | 1405 | Sanchez, Artemio Vasquez | 338638 | $99.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's GMAC Mortgage, LLC's Mortgage Electronic Registration Systems, Inc.'s U.S. Bank National Association...including Court Filing Fee $90 12/18/12 |
| 12/26/2012 | 1406 | Jimenez (Salone) | 338639 | $484.95 | One Legal, Inc.; Transmittal of filing to court;  Motion to Strike by US Bank including Court Filing Fee $435 11/27/12 |
| 12/5/2012 | 1406 | Jimenez (Salone) | 338639 | $88.69 | (Acct #0705); Data Services for Real Property Title Chronology FHBOA 2012-Series 08-1, 9206 S Hoover St, Los Angeles, CA, 90044 11/20/12 |
| 12/4/2012 | 1411 | Hernandez, Miguel & Kimberly | 338640 | $484.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of BK, Demurrer, Request for Judicial Notice including Court Filing Fee $435 1st App Fee; Bony (we rep 3 parties only 1 app fee conzed) 11/16/12 |
| 11/15/2012 | 1411 | Hernandez, Miguel & Kimberly | 338640 | $113.44 | (Acct #0705); Data Services for Real Property Title Chronology 12334 Kumquat Place San Bernardino, CA 10/22/12 |
| 12/5/2012 | 1421 | Turrentine, Edward & Patricia | 338641 | $919.95 | One Legal, Inc.; Transmittal of filing to court;  GMAC and HSBC's Demurrer to Plaintiff's Complaint, GMAC and HSBC's Request for Judicial Notice in Support of ....including Court Filing Fee $870 11/20/12 |
| 12/5/2012 | 1421 | Turrentine, Edward & Patricia | 338641 | $54.04 | (Acct #0705); Data Services for Real Property Title Chronology Turrentine Edward / Turrentine Patricia, 810 Prospect Blvd, Pasadena, CA, 91103 11/02/12 |
| 12/10/2012 | 1421 | Turrentine, Edward & Patricia | 338641 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status 11/26/12 |
| 12/26/2012 | 1425 | Moeller, Catrina & Julie | 338642 | $919.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Notice of Bankruptcy including Court Filing Fee $870 1st App Fees $870 12/05/12 |
| 12/5/2012 | 1425 | Moeller, Catrina & Julie | 338642 | $73.84 | (Acct #0705); Data Services for Real Property Title Chronology Moeller Catrina A/ Moeller Julie K. 882 Robert Ln, Encinitas, CA, 92024 11/09/12 |
| 12/18/2012 | 1427 | Mitchell, Loleita & John | 338643 | $450.00 | Riverside County Superior Court; Court and Filing Fees;  First Appearance Fee. 11/26/12. Draft#29519 |
| 12/14/2012 | 1428 | Richardson, Madison F. | 338644 | $919.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Demurrer to Plaintiff's Complaint, Defendant's Request for Judicial Notice in Support of Demurrer to...including Court Filing Fee $870 11/29/12 |
| 12/5/2012 | 1428 | Richardson, Madison F. | 338644 | $88.28 | (Acct #0705); Data Services for Real Property Title Chronology Richardson Madion F. 9233 Burton Way #203, Beverly Hills, CA, 90210 11/13/12 |
| 12/10/2012 | 1428 | Richardson, Madison F. | 338644 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status Defendant's...11/28/12 |
| 12/5/2012 | 1429 | Meyer, Patty | 338645 | $123.34 | (Acct #0705); Data Services for Real Property Title Chronology Meyer Patty, 287 Redondo Ave, Long Beach, CA, 90803 11/09/12 |
| 12/27/2012 | 1432 | Rozier, Karen Michelle | 338646 | $909.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and Authorities in...including Court Filing Fee $900 12/10/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 12/5/2012 | 1432 | Rozier, Karen Michelle | 338646 | $63.94 | (Acct #0705); Data Services for Real Property Title Chronology Ramp 2007RP1, 7957 Dahila Cir, Buena Park, CA, 90620 11/15/12 |
| 12/30/2012 | 1432 | Rozier, Karen Michelle | 338646 | $16.15 | NORCO Delivery Services; Messenger; Karen Michelle Rozier 12/4/12 |
| 12/5/2012 | 1432 | Rozier, Karen Michelle | 338646 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status 11/21/12 |
| 12/5/2012 | 1432 | Rozier, Karen Michelle | 338646 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Related Case 11/21/12 |
| 12/27/2012 | 1432 | Rozier, Karen Michelle | 338646 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Defendants GMAC Mortgage, LLC's and Executive Trustee Services, LLC dba ETS Services, LLC's Notice of Bankruptcy...12/10/12 |
| 12/5/2012 | 1432 | Rozier, Karen Michelle | 338646 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology Specific Document 2011.18179 11/15/12 |
| 12/28/2012 | 1434 | Quintos, Gerard | 338647 | $920.70 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order, Request for Judicial Notice, Notice of BK including Court Filin Fee $870 1st App Fee GMAC ETS 12/14/12 |
| 12/5/2012 | 1434 | Quintos, Gerard | 338647 | $83.74 | (Acct #0705); Data Services for Real Property Title Chronology Carreon Regina / Quintos Gerard G, 23718 Oakhurst Dr #91321 Santa Clarita, CA, 91321 11/15/12 |
| 12/28/2012 | 1435 | Rushing, Joseph & Sally | 338648 | $919.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order, Request for Judicial Notice, Notice of BK including Court Filing Fee $870 1st App Fees GMAC ETS 12/17/12 |
| 12/5/2012 | 1435 | Rushing, Joseph & Sally | 338648 | $47.99 | (Acct #0705); Data Services for Real Property Title Chronology Rushing, 4925 Hapgood Rd, Lompoc, CA, 93436 11/15/12 |
| 12/28/2012 | 1443 | Drummond, Daniel | 338649 | $484.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC Mortgage, LLC's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and...including Court Filing Fee $435 12/14/12 |
| 12/13/2012 | 1444 | Brown, Robert | 338650 | $449.61 | Bernard Kornberg; Travel and Expenses to; Attend Status Conference Los Angeles, Ca. 12/11/12 - 12/12/12 |
| 12/11/2012 | 0321 | Moore, In Re Mary Moore | 338664 | $129.10 | First Legal Network, LLC; Court Services;  LA County Court- Unlimited 11/26/12 |
| 12/17/2012 | 1120 | Manuel, Aubrey | 338665 | $122.87 | Golden State Legal Copy; Outside Copies;  Four Doucments to be Copied Litigation Copies 12/13/12 |
| 12/30/2012 | 1190 | Alvarez, Silvia M. | 338666 | $163.45 | DDS Legal Support Systems; Transmittal of filing to court; RSC, Riverside, Ca. 9/13/12. Advance for filing fees for filing fees $90.00 |
| 10/8/2012 | 1190 | Alvarez, Silvia M. | 338666 | $68.95 | DDS Legal Support Systems; Transmittal of filing to court; Riverside Superior -Main 9/19/12 |
| 10/3/2012 | 1190 | Alvarez, Silvia M. | 338666 | $49.09 | NORCO Delivery Services; Messenger; Silvia M. Alvarez @ 23418 Saratoga Spring Pl Murrieta, CA 92562 09/13/12 |
| 10/3/2012 | 1190 | Alvarez, Silvia M. | 338666 | $16.61 | NORCO Delivery Services; Messenger; Silvia M. Alvarez @ 23418 Saratoga Springs Pl Murrieta, CA 92562 09/19/12 |
| 10/22/2012 | 1233 | Uddin, Mohammed & Rebeka | 338667 | $485.70 | One Legal, Inc.; Transmittal of filing to court;  Defendant's GMAC Mortgage, LLC's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and...including Court Filing Fee $435 10/03/12 |
| 12/26/2012 | 1245 | Boucher (Victorino) | 338668 | $109.95 | One Legal, Inc.; Serv Process, Subpoena Fees;  Summons, Complaint, Civil Case Cover Sheet, Notice of Case Assignment, Notice of Assignment to Imaging Department...Not Served: Antonio Aguilera aka Anthony Aguilera 889 Stella Street Chula Vista. CA 91911 12/07/12 |
| 12/28/2012 | 1245 | Boucher (Victorino) | 338668 | $87.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons, Complaint, Civil Case Cover Sheet, Notice of Case Assignment, Notice of Assignment to Imaging Department...Served: Court of California, San Diego County 9500 Etiwanda Ave Rancho Cucamonga, CA 91739 12/17/12 |
| 12/10/2012 | 1245 | Boucher (Victorino) | 338668 | $32.50 | DDS Legal Support Systems; Serv Process, Subpoena Fees; Estella Aguilera at 154 A. Foothill Blvd., #136, Upland Ca. 10/18/12 |
| 12/10/2012 | 1245 | Boucher (Victorino) | 338668 | $14.90 | DDS Legal Support Systems; Messenger; DDS, Costa Mesa Ca. To: Severson & Werson Irvine Office. 11/2/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|---------|---------------|-----------|
| 9/14/2012 | 1377 | Huynh CACV of Colorado | 338669 | $165.40 | First Legal Network, LLC; Court Services; Santa Clara County Court 8/30/12. Advance for filing fees ck. $44.00 |
| 9/26/2012 | 1377 | Huynh CACV of Colorado | 338669 | $156.50 | First Legal Network, LLC; Court Services; LA County Court - West Covina, CA 09/12/12 |
| 10/15/2012 | 1377 | Huynh CACV of Colorado | 338669 | $28.19 | (Acct #0705); Data Services for Real Property Title Chronology 2520 Home Crest Drive Santa Clara, CA 09/04/12 |
| 11/15/2012 | 1377 | Huynh CACV of Colorado | 338669 | $23.24 | (Acct #0705); Data Services for Real Property Title Chronology 2520 Home Crest Drive Santa Clara, CA 10/29/12 |
| 10/15/2012 | 1377 | Huynh CACV of Colorado | 338669 | $18.29 | (Acct #0705); Data Services for Real Property Title Chronology 2520 Home Drive Santa Clara, CA 09/10/12 |
| 10/15/2012 | 1377 | Huynh CACV of Colorado | 338669 | $4.95 | (Acct #0705); Data Services for Real Property Title Chronology CA - Santa Clara, Document 21768056 09/04/12 |
| 12/14/2012 | 1378 | Twitty, Marc | 338670 | $984.85 | One Legal, Inc.; Transmittal of filing to court;  Notice of Demurrer and Demurrer to Complaint; Memorandum of ...including Court Filing Fee $870 10/24/12 |
| 12/26/2012 | 1379 | Becerra, Patricia | 338671 | $1,830.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online MO Riverside 09/20/12 |
| 12/20/2012 | 1379 | Becerra, Patricia | 338671 | $176.00 | (Acct #2707); Court and Filing Fees;  Courts/USBC-CA 11/20/12 |
| 11/13/2012 | 1379 | Becerra, Patricia | 338671 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 10/16/12 |
| 12/26/2012 | 1379 | Becerra, Patricia | 338671 | $15.00 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/28/12 |
| 12/30/2012 | 1381 | Villalpado, David Francisco | 338672 | $1,380.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 10/15/12 |
| 11/30/2012 | 1381 | Villalpado, David Francisco | 338672 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  11/21/12 |
| 12/30/2012 | 1381 | Villalpado, David Francisco | 338672 | $13.40 | (Acct #7755); Court and Filing Fees; Riverside Court Web Imagi CA 11/10/12 |
| 12/26/2012 | 9997 | ResCap Bankruptcy Issues | 338674 | $736.40 | Golden State Legal Copy; Outside Copies; December GMAC Invoices Scanning / Imaging & Litigation Copies 12/19/12 |
| 10/31/2012 | 9997 | ResCap Bankruptcy Issues | 338674 | $200.00 | (Acct #2707); Court and Filing Fees;  Courts/USBC - CA 10/04/12 |
| 10/31/2012 | 9997 | ResCap Bankruptcy Issues | 338674 | $200.00 | (Acct #2707); Court and Filing Fees;  Courts/USBC - CA 10/04/12 |
| 12/14/2012 | 1309 | Kinman, Kenneth James | 338675 | $158.80 | Daska P. Babcock; Transportation; Attend hearing on plaintiffs' motion for entry of default judgment againts co-defendent Paul Financial, LLC at Placer County Superior Court 10/01/12 |
| 12/14/2012 | 1309 | Kinman, Kenneth James | 338675 | $126.80 | Daska P. Babcock; Transportation; Attend hearing on our motion for leave to intervene, Roseville Placer County 10/25/12 |
| 12/14/2012 | 1309 | Kinman, Kenneth James | 338675 | $120.00 | Daska P. Babcock; Court and Filing Fees two motion fees: motion to expunge LP; ex parte motion for order shortening time 11/1/12 |
| 12/14/2012 | 1309 | Kinman, Kenneth James | 338675 | $106.45 | Daska P. Babcock; Transportation; Attend ex parte hearing on plaintiff's motion for TRO, E.D. Cal./Sacramento courthouse. 12/6/12 |
| 12/14/2012 | 1309 | Kinman, Kenneth James | 338675 | $25.00 | Daska P. Babcock; Court and Filing Fees for certified copy of order granting motion 11/13/12 |
| 12/20/2012 | 0704 | Casas, Hermina | 340323 | $7.50 | (Acct #2707); Court and Filing Fees; Orange Co Superior Court WE CA 10/23/12 |
| 12/26/2012 | 1332 | Dale, Robert D. | 340374 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 09/17/12 |
| 12/30/2012 | 1332 | Dale, Robert D. | 340374 | $7.50 | (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE CA 11/20/12 |
| 12/30/2012 | 1338 | Saldana, Mariana & Juan | 340377 | $90.00 | (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 11/27/12 |
| 12/11/2012 | 1375 | Pratt, Timothy/Schmidt, Scot | 340565 | $51.00 | First Legal Network, LLC; Court Services; Placer County Court, Roseville, CA. 08/30/12 |
| 11/12/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $193.45 | One Legal, Inc.; Transmittal of filing to court; GMAC's Ex Parte Application for Order Taking the November 8, 2012 Prove Up Hearing Off Calendar and Memorandum of...including Court Filing Fee $80 10/31/12 |

2600403_1.XLS

**Client:  19000 - Rescap - Second Interim Fee Application Expenses - By Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 12/12/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $130.50 | First Legal Network, LLC; Serv Process, Subpoena Fees; DOE. Internal Revenue Service Los Angeles, Ca. 11/16/12 |
| 12/5/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $86.20 | One Legal, Inc.; Transmittal of filing to court;  GMAC Mortgage, LLC's Order for Publication including Court Filing Fee $20 11/21/12 |
| 12/11/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  01/11/13 |
| 12/18/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Change of Hearing Date on GMAC Mortgage, LLC's Ex....11/06/12 |
| 12/28/2012 | 1098 | Rodriguez, Ignacio & Rosa | 340739 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Proof of Service of Summons and Complaint (Doc 1: Internal Revenue Service) 12/14/12 |
| 12/14/2012 | 1424 | Jones, Anthony | 340752 | $919.95 | One Legal, Inc.; Transmittal of filing to court; Defendant GMAC's Demurrer to Plaintiffs' Complaint, GMAC's Request for Judicial Notice in Support of Demurrer to...including Court Filing Fee $435 & $435 11/29/12 |
| 12/5/2012 | 1424 | Jones, Anthony | 340752 | $78.79 | (Acct #0705); Data Services for Real Property Title Chronology Jones Anthony, 820 Middle Fork PI, Chula Vista, CA, 91914 11/06/12 |
| 12/10/2012 | 1424 | Jones, Anthony | 340752 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Defendant's Executive Trustee Services, LLC dba ETS Services, LLC's Declaration of Non-Monetary Status 11/27/12 |
| 12/10/2012 | 1424 | Jones, Anthony | 340752 | $20.52 | NORCO Delivery Services; Messenger; Law Offices of ALG Assoc. 101 N. Brand Blvd., Glendale Ca. 11/19/12 |
| 12/11/2012 | 1264 | Von Brincken, Shelley (3) | 340781 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 01/04/13 |
| 11/13/2012 | 1397 | Junge, James | 340791 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  03/28/12 |
| 12/11/2012 | 1025 | Blanche, John R. | 340840 | $109.95 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento. Advance for filing fees ck. $60.00 11/27/12 |
| 12/17/2012 | 1025 | Blanche, John R. | 340840 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  12/18/12 |
| 12/10/2012 | 1207 | Mechenstock, Thomas E. | 341066 | $99.95 | One Legal, Inc.; Transmittal of filing to court; Motion, Request for Judicial Notice, Declaration including Court Filing Fee $90 11/21/12 |
| 11/30/2012 | 1207 | Mechenstock, Thomas E. | 341066 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 01/03/13 |
| 12/11/2012 | 0017 | Sweeting, Robert | 341078 | $98.00 | CourtCall, LLC; CourtCall - Conference Service;  12/10/12 |
| 11/2/2012 | 1307 | Henle, Thomas N. | 341104 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  02/14/12 |
| **Total:** | | | | **$116,667.72** | |

2600403_1.XLS

## EXHIBIT E

**SUMMARY OF EXPENSES INCURRED BY SEVERSON & WERSON, P.C.
ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 15, 2012 THROUGH AUGUST 31, 2012[1]**

| Expense Category | Amount |
|---|---|
| Arbitrator Fees | $1,500.00 |
| Court & Filing Fees | $9,912.84 |
| Deposition Transcripts | $5,828.67 |
| Messenger | $159.14 |
| Court Services | $8,692.49 |
| Trial Transcripts | $914.50 |
| Outside Copy Services | $1,626.99 |
| Process Service | $1,403.46 |
| Travel Expenses | $4,163.89 |
| Transmittal Filing to Court | $48,846.86 |
| Data Search | $4,477.02 |
| Professional Services | $25,837.50 |
| Court Conference Call Service | $11,123.08 |
| **SubTotal** | **$124,486.44** |
| Less adjustment | ($22,487.50)[2] |
| Less transportation/meal adjustment | ($200.07)[3] |
| **Total** | **$101,798.87** |

---

[1] A spreadsheet of all expenses requested for this period, categorized by invoice number, follows this summary.

[2] This adjustment represents fees for an expert witness whose invoice was received post-petition, however the services were rendered pre-petition.  Therefore, Applicant is not seeking reimbursement for this expense.

[3] After further review of Applicant's expenses for this time period, Applicant has reduced its expenses requested by an additional $200.07 representing adjustments in expenses for transportation and meals.

**Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 5/31/2012 | 0070 | Awadalla, Evette | 318028 | $40.00 | Los Angeles County Superior Court Clerk; Court and Filing Fees;  Ex Parte Fees. Draft#27960 5/23/12 |
| 6/4/2012 | 0032 | Johnson, Wes W. | 320758 | $8.39 | Data Services for Real Property Title Chronology737 James Lane Washoe, NV 05/22/12 |
| 6/26/2012 | 0032 | Johnson, Wes W. | 320758 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice 06/01/12 |
| 6/27/2012 | 0050 | Walker, Shelby S. | 320760 | $78.00 | (Acct #2707); CourtCall - Conference Service; CourtCall #4953462 hearing date 6/4/12 CA 05/21/12 |
| 6/12/2012 | 0113 | Ballecer, Neil S. | 320763 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/22/12 |
| 6/13/2012 | 0113 | Ballecer, Neil S. | 320763 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Motion, Request for Judicial Notice 05/31/12 |
| 6/11/2012 | 0156 | Alton, Patricia | 320767 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/17/12 |
| 6/18/2012 | 0188 | Breining, Fred & Cathy | 320769 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 |
| 6/25/2012 | 0230 | Castrellon, Elia | 320772 | $59.94 | An Le; Transportation; Tranportation to/from SBSC- Central, Dept S38, for OSC re Dismissal 6/15/12, San Bernardino 6/15/12 |
| 6/4/2012 | 0230 | Castrellon, Elia | 320772 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/15/12 |
| 6/20/2012 | 0412 | Faison, George T. | 320776 | $41.00 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/29/12 |
| 6/20/2012 | 0412 | Faison, George T. | 320776 | $41.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/29/12 |
| 6/26/2012 | 0515 | Villanueva, Florentino | 320781 | $64.95 | One Legal, Inc.; Transmittal of filing to court; Declaration of Erik Kemp in Response to Court's Order to Show Cause, General / Other, Proposed Order 06/05/12 |
| 6/4/2012 | 0595 | Reyes, Felicito & Carolina | 320786 | $8.39 | Data Services for Real Property Title Chronology3217 Aurelia Corut Sacramento, CA 05/22/12 |
| 6/20/2012 | 0595 | Reyes, Felicito & Carolina | 320786 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/23/12 |
| 6/4/2012 | 0717 | Ganesan, Skandapriya (2) | 320791 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/21/12 |
| 6/12/2012 | 0770 | Locker v. Ally Bank | 320793 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Ally Bank and GMAC Mortgage, LLC's Answer to Unverified Third Cause of Action 05/18/12 |
| 6/29/2012 | 0770 | Locker v. Ally Bank | 320793 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Status Conference Statement 06/14/12 |
| 6/13/2012 | 0770 | Locker v. Ally Bank | 320793 | $68.45 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings 05/24/12 |
| 6/18/2012 | 0770 | Locker v. Ally Bank | 320793 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/18/12 |
| 6/4/2012 | 0809 | Cruz, May J. Almero & Mark | 320795 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/07/12 |
| 5/16/2012 | 0813 | Lai, Van Kim | 320796 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/15/12 |
| 5/16/2012 | 0839 | Neal, Dennis and Jacqueline | 320797 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  05/29/12 |
| 6/20/2012 | 0860 | Flores, Lynn D. | 320799 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/15/12 |
| 6/26/2012 | 0919 | Enyeart, Jack & Gail | 320804 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedins 06/05/12 |
| 6/4/2012 | 0919 | Enyeart, Jack & Gail | 320804 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/21/12 |
| 6/13/2012 | 1006 | Juharyan, Ishkhan | 320815 | $51.45 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/24/12 |
| 6/12/2012 | 1006 | Juharyan, Ishkhan | 320815 | $51.45 | One Legal, Inc.; Transmittal of filing to court;  Answer of GMAC Mortgage, LLC and Deutsche Bank National Trust Company to Plaintiff's First Amended Complaint 05/17/12 |
| 6/27/2012 | 1007 | Abed-Stephen, Vachagan | 320816 | $15.00 | (Acct #2707); Court and Filing Fees; LA@Court Online Civil Images 05/17/12 |
| 6/18/2012 | 1007 | Abed-Stephen, Vachagan | 320816 | $73.25 | DDS Legal Support Systems; Court Services; LASC- Central District 5/17/12 |
| 6/12/2012 | 1007 | Abed-Stephen, Vachagan | 320816 | $89.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry, Joinder including Court Filing Fee $40 05/21/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/13/2012 | 1014 | Villapando, Christine L. | 320819 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings 05/25/12 |
| 6/26/2012 | 1019 | Pawar, Sheela | 320820 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 |
| 6/30/2012 | 0070 | Awadalla, Evette | 320938 | $325.00 | Clerk of the Court, Court of Appeal; Court and Filing Fees; Filing Fee. Draft#27146 6/11/12 |
| 6/29/2012 | 0111 | Officer, Karen & Robert | 320939 | $231.25 | Golden State Legal Copy; Outside Copies; Master CD CD Name: Karen Officer Scanning / Imaging 06/20/12 |
| 5/16/2012 | 0232 | Chao, David F. | 320941 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 |
| 6/20/2012 | 0232 | Chao, David F. | 320941 | $168.15 | First Legal Network, LLC; Court ServicesLASC- Chatsworth 5/30/12 |
| 6/26/2012 | 0268 | Olson, Cari | 320942 | $7.50 | Court and Filing Fees;  SDSUPCT ROA - CA 05/23/12 |
| 6/26/2012 | 0268 | Olson, Cari | 320942 | $7.50 | Court and Filing Fees;  SDSUPCT ROA - CA 05/23/12 |
| 6/13/2012 | 0268 | Olson, Cari | 320942 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling Re Motion for Summary Judgment et al. Proposed Orde, Proposed Judgment 05/31/12 |
| 6/29/2012 | 0268 | Olson, Cari | 320942 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Order Granting MSJ, Notice of Judgment after MSJ, Notice of Judgment after MSJ 06/13/12 |
| 6/20/2012 | 0268 | Olson, Cari | 320942 | $86.00 | First Legal Network, LLC; Court Services; SDSC- Vista 5/31/12 |
| 5/24/2012 | 0268 | Olson, Cari | 320942 | $97.73 | Yaron Shaham; Transportation; Attend hearing on client's motion for summary judgment, Vista 5/18/12 |
| 6/4/2012 | 0355 | Guynes, Verta C. | 320944 | $23.24 | Data Services for Real Property Title Chronology7895 Lemon Street San Bernardino, CA 92336 05/30/12 |
| 6/12/2012 | 0355 | Guynes, Verta C. | 320944 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/21/12 |
| 6/13/2012 | 0355 | Guynes, Verta C. | 320944 | $51.44 | Yaron Shaham; Transportation; Attend Plaintiff's Deposition in Long Beach 5/31/12 |
| 6/11/2012 | 0355 | Guynes, Verta C. | 320944 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  06/06/12 |
| 6/20/2012 | 0415 | Gutierrez, Douglas | 320947 | $43.25 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/25/12 |
| 6/22/2012 | 0433 | Haroutunian, Hedeya | 320948 | $325.00 | Clerk of the Court, Court of Appeal; Court and Filing Fees; Filing fee. 6/11/12. Draft#27145 |
| 6/20/2012 | 0512 | Mangan, Andrea | 320950 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 5/18/12 |
| 6/11/2012 | 0512 | Mangan, Andrea | 320950 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 |
| 6/29/2012 | 0612 | Reed, Ken | 320952 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Answer 06/12/12 |
| 6/13/2012 | 0612 | Reed, Ken | 320952 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Reply 05/29/12 |
| 6/27/2012 | 0628 | Gjurovich, Alan | 320954 | $325.00 | Clerk, California Court of Appeal; Court and Filing Fees; Filing Fee. Draft#27144 6/5/12 |
| 6/29/2012 | 0628 | Gjurovich, Alan | 320954 | $474.19 | Golden State Legal Copy; Outside Copies;  Master CD CD Name: Alan Gjurovich & Star Hills Litigation Copies 06/20/12 |
| 6/12/2012 | 0651 | Corrado, Paul A. | 320955 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 05/23/12 |
| 5/16/2012 | 0651 | Corrado, Paul A. | 320955 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  05/16/12 |
| 6/26/2012 | 0652 | Rodriguez, Luis | 320956 | $7.50 | Court and Filing Fees; Orange Co Superior Court WE-CA 06/01/12 |
| 5/31/2012 | 0678 | Winick, Daniel S. & Claire | 320958 | $350.00 | Clerk of the Superior Court; Court and Filing Fees; Copy of Record on Appeal. Draft#27959 5/22/12 |
| 6/11/2012 | 0683 | Burnett (Daniels) | 320959 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 06/05/12 |
| 6/20/2012 | 0720 | Palacios, Carlos & Martha | 320960 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/18/12 |
| 6/20/2012 | 0720 | Palacios, Carlos & Martha | 320960 | $138.10 | First Legal Network, LLC; Court Services; Solano County Superior Court 5/17/12 |
| 6/29/2012 | 0863 | Stricker, Lisa | 320966 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Substitution of Attorney 06/13/12 |
| 6/13/2012 | 0917 | Kinworthy, David & Leslie | 320967 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Chambers copy e-filed document 17 05/30/12 |
| 6/12/2012 | 0935 | City of Whittier (Varela) | 320970 | $38.53 | David M. Liu; Transportation;  Appear at Status Conference, LA Norwalk 6/4/12 |
| 6/7/2012 | 0944 | Sin, Soon Hee | 320971 | $238.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/15/12, Advance for filing fees ck. $80.00 |

2600385_1.XLS

**Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/20/2012 | 0962 | Ward, Bernard | 320973 | $10.25 | First Legal Network, LLC; Court Services; SFSC- San Francisco 5/29/12 |
| 5/17/2012 | 1011 | Von Brincken, Shelley & John | 320974 | $264.50 | Nevada County Superior Court-D; Trial Transcripts;  Re: Von Brincken v. GMAC Mortgage, LLC. et. al. for Clerk's copy 5/16/12 |
| 6/20/2012 | 1025 | Blanche, John R. | 320975 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/24/12 |
| 6/20/2012 | 1035 | Ross, Richard | 320976 | $118.00 | First Legal Network, LLC; Court Services; SCSC- San Jose 5/24/12. Advance for filing fees ck. $20.00 |
| 6/4/2012 | 1043 | Brockman, Edna C. | 320991 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/20/12 |
| 6/20/2012 | 1043 | Brockman, Edna C. | 320991 | $162.00 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Court- Madera 5/25/12. Advance for filing fees ck. $40.00 |
| 6/25/2012 | 1046 | Roberts, Henry R. | 320993 | $53.32 | Edward Buell; Transportation; To attend case management conference 6/14/12 |
| 6/12/2012 | 1046 | Roberts, Henry R. | 320993 | $61.20 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of Demurre to Plaintiff's First Amended Complaint, Amended Proof of Service re Demurrer to FAC 05/16/12 |
| 6/13/2012 | 1046 | Roberts, Henry R. | 320993 | $68.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Response to Court's Tentative OSC re Failure to File CMS, Notice of Stay of Proceedings, Notice of Bunkruptcy 05/31/12 |
| 6/4/2012 | 1051 | Nemour, Heather A. | 320995 | $29.29 | Data Services for Real Property Title Chronology4461 Louisiana Street San Diego, CA 05/17/12 |
| 6/11/2012 | 1051 | Nemour, Heather A. | 320995 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/08/12 |
| 5/16/2012 | 1051 | Nemour, Heather A. | 320995 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  05/18/12 |
| 6/26/2012 | 1053 | Crnic, Carol Ann & Terry | 320996 | $70.49 | Joe H. Tuffaha; Transportation; Mileage to/from Ventura Co. Superior Court, Dept. 44, for hearing on Def. GMAC's Ex Parte Application to Dismiss Case, Ventura 6/20/12 |
| 6/13/2012 | 1057 | DeLery, Henry | 320997 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 |
| 6/29/2012 | 1057 | DeLery, Henry | 320997 | $157.20 | eScribers, LLC; Court Services; U.S. Bankruptcy Court, Southern District 06/20/12 |
| 6/26/2012 | 1063 | Velazquez, Ramon & Maria | 320999 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Entry 06/08/12 |
| 6/26/2012 | 1063 | Velazquez, Ramon & Maria | 320999 | $50.70 | One Legal, Inc.; Transmittal of filing to court;  Notice, Proposed Judgment 06/01/12 |
| 6/12/2012 | 1063 | Velazquez, Ramon & Maria | 320999 | $68.61 | David M. Liu; Transportation; Hearing on Motion to Dismiss & OSC, LASC Long Beach 5/29/12 |
| 6/1/2012 | 1068 | Gonzalez, Jerry D. & Amalia P. | 321001 | $39.00 | CourtCall, LLC; CourtCall - Conference Service; 08/14/12 |
| 6/18/2012 | 1068 | Gonzalez, Jerry D. & Amalia P. | 321001 | $39.00 | CourtCall, LLC; CourtCall - Conference Service;  07/13/12 |
| 6/26/2012 | 1074 | Smith, Tia | 321003 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 06/04/12 |
| 6/20/2012 | 1080 | Enriquez, Romualdo & Olivia | 321004 | $28.75 | First Legal Network, LLC; Transmittal of filing to court; San Mateo County Court 5/25/12 |
| 6/29/2012 | 1085 | Briceno, Bernardino & Yvonne | 321005 | $50.45 | One Legal, Inc.; Transmittal of filing to court;  Request for Dismissal 06/14/12 |
| 6/13/2012 | 1095 | Boyd, Michael E. | 321008 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Joint Case Management Statement 05/24/12 |
| 6/26/2012 | 1095 | Boyd, Michael E. | 321008 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  First Joint Stipulation to Continue Response Date to First Amended Complaint Pursuant to Civil Local Rule 6-2 06/11/12 |
| 6/4/2012 | 1098 | Rodriguez, Ignacio & Rosa | 321009 | $42.63 | Data Services for Real Property Title Chronology2714 Norton Avenue Los Angeles, CA 05/31/12 |
| 6/26/2012 | 1101 | Yuasa, Sherri | 321010 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Stay 06/06/12 |
| 5/25/2012 | 1101 | Yuasa, Sherri | 321010 | $58.73 | Kerry W. Franich; Transportation; Scheduling Conference/Motion To Dismiss, Los Angeles (USDC) 5/21/12 |
| 6/18/2012 | 1101 | Yuasa, Sherri | 321010 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/18/12 |
| 6/12/2012 | 1102 | Alpuerto, Ireno & Imelda | 321011 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/23/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 6/12/2012 | 1102 | Alpuerto, Ireno & Imelda | 321011 | $75.65 | David M. Liu; Transportation; Hearing on Motion to Dismiss & CMC, LASC 5/31/12 |
| 6/4/2012 | 1105 | Plaintiff - Sherri Yuasa Defe | 321012 | $13.34 | Data Services for Real Property Title Chronology8388 Costa Avenue Fresno, CA 05/22/12 |
| 6/26/2012 | 1107 | Kwok, Ming | 321013 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 06/07/12 |
| 5/16/2012 | 1107 | Kwok, Ming | 321013 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  05/25/12 |
| 6/13/2012 | 1109 | Avila, Magdalena | 321014 | $33.54 | Joe H. Tuffaha; Transportation; Transportation to/from OSC re Dismissal hearing, LASC-Central, Dept. 45. 5/25/12 |
| 6/4/2012 | 1115 | Nguyen, Luan | 321017 | $8.39 | Data Services for Real Property Title Chronology3061 Crestview Drive Riverside, CA 05/22/12 |
| 6/12/2012 | 1115 | Nguyen, Luan | 321017 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Stay of Proceedings 05/17/12 |
| 6/12/2012 | 1119 | Gonzalez, Carlos Ramirez | 321018 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling 05/22/12 |
| 6/14/2012 | 1121 | Alfaro, Leonel | 321019 | $40.00 | Clerk of the Superior Court; Court and Filing Fees; Ex parte fee. Draft#27973 5/29/12 |
| 6/26/2012 | 1121 | Alfaro, Leonel | 321019 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 06/07/12 |
| 6/12/2012 | 1121 | Alfaro, Leonel | 321019 | $54.29 | David M. Liu; Transportation;  Ex Parte Application to Dismiss, LASC 5/30/12 |
| 6/29/2012 | 1121 | Alfaro, Leonel | 321019 | $89.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Motion including Court Filing Fee $40 06/14/12 |
| 6/26/2012 | 1125 | Sims, Donald & Staceylynn | 321020 | $7.50 | Court and Filing Fees; SDSUPCT ROA - CA 05/18/12 |
| 6/12/2012 | 1125 | Sims, Donald & Staceylynn | 321020 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Court's Minute Order 05/21/12 |
| 6/26/2012 | 1139 | Jones, Louis H. | 321022 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay, Notice of BK 06/11/12 |
| 6/26/2012 | 1143 | Joo Lee, Moon | 321023 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 06/05/12 |
| 6/26/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $13.10 | Joe H. Tuffaha; Transportation; Mileage to/from LASC-North Central Dist. (Glendale), Dept. E., for hearing on Def. GMAC's Demurrer to P's FAC, Glendale 6/15/12 |
| 6/26/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 06/11/12 |
| 6/13/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 |
| 6/13/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/24/12 |
| 6/13/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/29/12 |
| 6/26/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 06/01/12 |
| 6/11/2012 | 1150 | Wieland, Jacqueline O. | 321026 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/12/12 |
| 6/25/2012 | 1151 | Shomaker, Joyce | 321027 | $10.33 | David M. Liu; Transportation; Attend hearing on Motion to Expunge, Scheduling Conference, & OSC, USDC Santa Ana 6/18/12 |
| 5/25/2012 | 1151 | Shomaker, Joyce | 321027 | $10.33 | David M. Liu; Transportation;  Attend Scheduling Conference, Santa Ana 5/21/12 |
| 6/12/2012 | 1151 | Shomaker, Joyce | 321027 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Motion, Proposed Order, Request for Judicial Notice 05/21/12 |
| 6/20/2012 | 0260 | Krause, Paul & Jennifer | 321051 | $121.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Torrance 5/21/12 |
| 6/4/2012 | 0328 | Moss, Alan | 321053 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 05/31/12 |
| 6/20/2012 | 0328 | Moss, Alan | 321053 | $95.00 | First Legal Network, LLC; Court Services; SMSC- Redwood City 5/23/12 |
| 6/11/2012 | 0328 | Moss, Alan | 321053 | $209.97 | Edward Buell; Transportation; To attend mediation, San Jose 5/29/12 |
| 6/20/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana, Ca 5/29/12 |
| 6/20/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/31/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/20/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/17/12 |
| 6/26/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Granting GMACM & HSBC Bank's Ex Parte for Terminating Sanctions, Notice of Ruling on GMACM's & HSBC's...06/06/12 |
| 6/13/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $15.96 | Yaron Shaham; Transportation; Attend ex parte application hearing seeking terminating sanctions, Santa Ana 6/5/12 |
| 6/26/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $20.99 | Yaron Shaham; Transportation; Attend hearing on client's ex parte application for terminating sanctions againts Plaintiff Anne Marques, Santa Ana 6/20/12 |
| 6/26/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $24.97 | Yaron Shaham; Transportation; Attend hearing on plaintiff's Motion to Strike, Santa Ana 6/20/12 |
| 6/13/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $29.01 | Joe H. Tuffaha; Transportation; Transportation to/from OCSC- Central, Dept. C31, for hearing on Def. GMAC's Ex Parte Application for Terminating Sanctions, Santa Ana Ca. 5/31/12 |
| 5/24/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $35.53 | Joe H. Tuffaha; Transportation; Transportation mileage to/from OCSC - Central, Dept. C-31, for hearing on Pl's Ex Parte Application to Strike Court's Order re Compelling Deposition in the GMAC/Marques. 05/16/12 |
| 6/20/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $66.25 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Monica 5/30/12. Advance for filing fees ck. $40.00 |
| 6/29/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $451.60 | SetDepo, LLC; Deposition Transcript; Services Provided on 06/04/2012, Anne Marques (Irvine, CA) & Reynaldo Marques (Irvine, CA) 06/11/12 |
| 6/20/2012 | 0370 | Marques, Reynaldo & Anne | 321054 | $480.85 | SetDepo, LLC; Deposition Transcript; Services Provided on 05/15/2012, Anne Marques (Irvine, CA), Services Provided on 05/15/2012, Reynaldo Marques (Irvine, CA) |
| 6/20/2012 | 0495 | Frick, Linda | 321055 | $43.25 | First Legal Network, LLC; Transmittal of filing to court; Riverside County Court 5/30/12 |
| 6/29/2012 | 0495 | Frick, Linda | 321055 | $875.00 | Westlaw Round Table Group; Professional Services;  05/24/12 |
| 6/26/2012 | 0810 | Villanueva, Jun | 321057 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Notice of BK 06/08/12 |
| 6/22/2012 | 0810 | Villanueva, Jun | 321057 | $441.85 | Clerk, California Court of Appeal; Court and Filing Fees; Clerk's transcript. Draft#27995 6/6/12 |
| 6/18/2012 | 0851 | Feliciano, Jose | 321058 | $30.08 | AT&T TeleConference Service; CourtCall - Conference Service; 5/23/12 |
| 5/24/2012 | 0851 | Feliciano, Jose | 321058 | $55.00 | Mary Kate Sullivan; Transportation; Attend case management/ADR conference, Oakland 5/16/12 |
| 6/14/2012 | 0851 | Feliciano, Jose | 321058 | $991.00 | Sarnoff Court Reporters; Deposition Transcript;  Witness: Lulie Gutierrez 05/31/12 |
| 6/14/2012 | 0851 | Feliciano, Jose | 321058 | $1,102.80 | Sarnoff Court Reporters; Deposition Transcript; Witness: Charmaine Manzo 05/31/12 |
| 5/31/2012 | 0851 | Feliciano, Jose | 321058 | $1,500.00 | Vivien B. Williamson; Arbitrator's Fees; Cancellation of Mediation Session 5/21/12 |
| 6/20/2012 | 0943 | Quijada, Monica | 321059 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 5/25/12 |
| 6/20/2012 | 0943 | Quijada, Monica | 321059 | $69.50 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 5/30/12 |
| 6/29/2012 | 0943 | Quijada, Monica | 321059 | $89.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order including Court Filing Fee $40 06/14/12 |
| 6/4/2012 | 0943 | Quijada, Monica | 321059 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  05/30/12 |
| 6/1/2012 | 0960 | Garay, Maria E. | 321060 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  05/21/12 |
| 6/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 321062 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply, Proposed Order, Evidentiary Objection 06/11/12 |
| 6/13/2012 | 1001 | Hayomyom LLC (Zygleman) | 321062 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 05/25/12 |
| 6/29/2012 | 1001 | Hayomyom LLC (Zygleman) | 321062 | $63.70 | One Legal, Inc.; Transmittal of filing to court; Evidentiary Objections, Proposed Order 06/14/12 |
| 6/11/2012 | 1001 | Hayomyom LLC (Zygleman) | 321062 | $594.00 | Paul W. Rode & Associates; Deposition Transcript;  Videotaped Deposition Upon Oral Examination of Robbie Robertson 5/17/12 |
| 5/25/2012 | 1001 | Hayomyom LLC (Zygleman) | 321062 | $1,243.97 | David M. Liu; Travel and Expenses to; Deposition of Robbie Robertson, Seattle, WA. 5/16/12 - 5/20/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 6/20/2012 | 1103 | Swift, Dianna & Stephen | 321063 | $106.75 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Oakland 5/29/12 |
| 6/29/2012 | 1120 | Manuel, Aubrey | 321064 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Opposition to Motion to Amend 06/13/12 |
| 6/12/2012 | 1120 | Manuel, Aubrey | 321064 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Change of Time of Demurrer 05/21/12 |
| 6/20/2012 | 1124 | Simril, Barbara J. | 321065 | $169.85 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 5/16/12. Advance for filing fees ck. $40.00 |
| 6/26/2012 | 1135 | Liu, Betty | 321066 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Response 06/05/12 |
| 6/11/2012 | 1135 | Liu, Betty | 321066 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  06/07/12 |
| 6/20/2012 | 1137 | Cervantes, Rodrigo | 321067 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/24/12 |
| 6/1/2012 | 1137 | Cervantes, Rodrigo | 321067 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 05/24/12 |
| 6/20/2012 | 1137 | Cervantes, Rodrigo | 321067 | $114.00 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 5/22/12. Advance for filing fees ck. $40.00 |
| 5/16/2012 | 1138 | Chavez, Marisol | 321068 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 |
| 6/13/2012 | 1160 | Cheng, Justin & Lida | 321070 | $50.70 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling on Demurrer, Proposed Judgment on Demurrer 05/31/12 |
| 6/26/2012 | 1163 | Abele, Robert | 321081 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 06/08/12 |
| 5/16/2012 | 1163 | Abele, Robert | 321081 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/24/12 |
| 6/14/2012 | 1164 | Vielma, Martha | 321082 | $14.60 | Federal Express Corporation EDI; Federal Express; Hon. David Brown Sacramento County Superior Court 800 9th St Dept 53 Sacramento, CA 95814 05/24/12 |
| 6/11/2012 | 1164 | Vielma, Martha | 321082 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/05/12 |
| 6/7/2012 | 1165 | Robinson, Russel | 321083 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 5/15/12 |
| 6/12/2012 | 1168 | Hungerford, Timothy | 321084 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/23/12 |
| 6/25/2012 | 1168 | Hungerford, Timothy | 321084 | $13.27 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana for Case Management Conference  6/7/12 |
| 6/11/2012 | 1168 | Hungerford, Timothy | 321084 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/12/12 |
| 6/11/2012 | 1171 | Zamora, Elsa | 321087 | $44.12 | Matthew Esposito; Transportation;  Attended Demurrer hearing at LASC in Norwalk, Ca. 6/1/12 |
| 6/20/2012 | 1171 | Zamora, Elsa | 321087 | $77.78 | First Legal Network, LLC; Transmittal of filing to court; LASC- Norwalk 5/25/12 |
| 6/1/2012 | 1171 | Zamora, Elsa | 321087 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  05/25/12 |
| 6/20/2012 | 1171 | Zamora, Elsa | 321087 | $108.25 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 5/23/12 |
| 6/26/2012 | 1173 | Liguori, Lisa | 321088 | $7.50 | Court and Filing Fees; SDSUPCT ROA - CA 06/09/12 |
| 6/13/2012 | 1173 | Liguori, Lisa | 321088 | $12.95 | One Legal, Inc.; Transmittal of filing to court; Non Service report; Lynn McLaughlin, PLLC 05/30/12 |
| 6/26/2012 | 1173 | Liguori, Lisa | 321088 | $12.95 | One Legal, Inc.; Transmittal of filing to court; Non Service Report; Lynn McLaughlin (aka Lynn McLaughlin Montero) 06/01/12 |
| 6/26/2012 | 1173 | Liguori, Lisa | 321088 | $24.32 | Court and Filing Fees; SDSUPCT ROA - CA 05/18/12 |
| 6/12/2012 | 1173 | Liguori, Lisa | 321088 | $87.95 | One Legal, Inc.; Serv Process, Subpoena Fees;  Summons, Complaint, Civil Case Cover Sheet, Notice of Assignment, Notice of Related Case Not Served: Lynn McLaughlin (aka Lynn McLaughlin Montero) 851 Burlway Burlingame, CA 94010 05/17/12 |
| 6/26/2012 | 1175 | McLain, Patricia | 321089 | $7.50 | Court and Filing Fees; SDSUPCT ROA - CA 05/23/12 |
| 6/18/2012 | 1175 | McLain, Patricia | 321089 | $9.95 | DDS Legal Support Systems; Court Services; CJC, Santa Ana, Ca. 5/29/12 |
| 6/18/2012 | 1175 | McLain, Patricia | 321089 | $13.92 | NORCO Delivery Services; Messenger; Law Offices of Daniel G. at 91 Avenida La Pata, San Clemnte Ca. 92673 5/16/12 |
| 6/30/2012 | 1175 | McLain, Patricia | 321089 | $40.00 | Orange County Superior Court; Court and Filing Fees; Ex Parte Fees. Draft#28167 6/19/12 |
| 6/13/2012 | 1179 | Dumalanta, Dwayne | 321093 | $8.77 | Evelina Manukyan; Transportation; Hearing re Demurrer to First Amended Complaint, San Jose 6/5/12 |

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 6/4/2012 | 1181 | Tikhonov, Albina | 321094 | $13.34 | Data Services for Real Property Title Chronology14713 Valleyheart Drive Los Angeles, CA 05/30/12 |
| 6/18/2012 | 1183 | Kimbrough, William IV | 321095 | $18.70 | NORCO Delivery Services; Messenger; Law Offices of Gene at 3250 Wilshire Blvd., Los Angeles Ca. 5/16/12 |
| 6/18/2012 | 1183 | Kimbrough, William IV | 321095 | $18.70 | NORCO Delivery Services; Messenger; Friesen Guy Assoc. at 7545 Irvine Center Dr., Irvine Ca. 5/16/12 |
| 6/26/2012 | 1183 | Kimbrough, William IV | 321095 | $23.20 | Court and Filing Fees; Riverside Court Web Imagi - CA 06/07/12 |
| 6/18/2012 | 1183 | Kimbrough, William IV | 321095 | $68.95 | DDS Legal Support Systems; Court Services; Riverside Superior- Main 5/16/12 |
| 6/18/2012 | 1183 | Kimbrough, William IV | 321095 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/02/12 |
| 6/20/2012 | 1184 | Berdan, Felino V. & Belinda | 321096 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 5/23/12 |
| 6/20/2012 | 1184 | Berdan, Felino V. & Belinda | 321096 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martines 5/25/12 |
| 6/18/2012 | 1184 | Berdan, Felino V. & Belinda | 321096 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/26/12 |
| 6/4/2012 | 1191 | Salcido, Francisco | 321100 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/01/12 |
| 6/1/2012 | 1207 | Mechenstock, Thomas E. | 321102 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/26/12 |
| 6/4/2012 | 1217 | Knutson, Diana | 321103 | $8.39 | Data Services for Real Property Title Chronology455 Bennett Street, Nevada, CA 05/22/12 |
| 6/4/2012 | 1218 | Flores, Panfilo & Irene | 321104 | $19.80 | Data Services for Real Property Title ChronologyCA - San Mateo, Document 2012.11607 05/31/12 |
| 6/29/2012 | 1218 | Flores, Panfilo & Irene | 321104 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Motion to Dismiss, Proposed Order, Request for Judicial Notice, RJN Exhibits 06/12/12 |
| 6/4/2012 | 1218 | Flores, Panfilo & Irene | 321104 | $82.64 | Data Services for Real Property Title Chronology883 Skyline Dr San Mateo, CA 05/31/12 |
| 6/20/2012 | 1221 | Robertson, Thomas | 321105 | $155.75 | First Legal Network, LLC; Transmittal of filing to court; Shasta County Superior Court- Redding 5/17/12 |
| 6/4/2012 | 1242 | Fetty, Frederick & Susan | 321110 | $4.95 | Data Services for Real Property Title ChronologyCA - Napa, Document 2012.12719 05/29/12 |
| 6/4/2012 | 1242 | Fetty, Frederick & Susan | 321110 | $9.90 | Data Services for Real Property Title ChronologyCA - Napa, Document 2011.18028 05/24/12 |
| 6/4/2012 | 1242 | Fetty, Frederick & Susan | 321110 | $9.90 | Data Services for Real Property Title ChronologyCA - Napa, Document 2004.54353 05/29/12 |
| 6/4/2012 | 1242 | Fetty, Frederick & Susan | 321110 | $57.89 | Data Services for Real Property Title ChronologyDonaldson Way Napa, CA 94503 05/29/12 |
| 6/4/2012 | 1262 | Somera, Jonathan (4) | 321113 | $13.34 | Data Services for Real Property Title Chronology203 Nutmeg Court Contra Costa, CA 05/23/12 |
| 6/11/2012 | 1262 | Somera, Jonathan (4) | 321113 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/31/12 |
| 6/11/2012 | 1262 | Somera, Jonathan (4) | 321113 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/24/12 |
| 6/20/2012 | 1262 | Somera, Jonathan (4) | 321113 | $1,695.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 5/29/12. Advance for filing fees ck. $1580.00 |
| 6/18/2012 | 1268 | Albery, Kenneth & Sheila | 321115 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 |
| 6/13/2012 | 1272 | Solorzano, Armando & Iliano | 321116 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceeding 05/24/12 |
| 6/11/2012 | 1276 | Robinson, Tena | 321118 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/1812 |
| 6/11/2012 | 1276 | Robinson, Tena | 321118 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/08/12 |
| 6/20/2012 | 1276 | Robinson, Tena | 321118 | $118.50 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- pomona Unlimited 5/21/12 |
| 6/29/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Opposition 0613/12 |
| 6/12/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Opposition 05/22/12 |
| 6/12/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Opposition 05/17/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/12/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/22/12 |
| 6/20/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $102.76 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: Adele M. Schneidereit From: Hendrick F. Breytenbach, M.D. 292 Posada Lane, Suite D Templeton, CA, 93165 05/31/12 |
| 6/20/2012 | 1077 | Schneidereit, Jeff & Adele | 321143 | $102.76 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Pertainint to: Jeff E. Schneidereit and Adele M. Schneidereit From: First Bank of San Luis Obispo 995 Hiquera Street San Luis Obispo, CA 93401 05/31/12 |
| 6/26/2012 | 1197 | Vargas, Raymond | 321145 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Continuance of MERS' Demurrer 06/11/12 |
| 6/26/2012 | 1197 | Vargas, Raymond | 321145 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/08/12 |
| 6/18/2012 | 1198 | Vestevich, Katie | 321146 | $199.00 | O.C. Corporate Courier; Court Services; San Diego County Recorder; Cert Copy Order of Dismissal 6/1/12 |
| 6/18/2012 | 1198 | Vestevich, Katie | 321146 | $199.00 | O.C. Corporate Courier; Court Services; San Diego County Recorder, Cert Copy Order of Dismissal 5/18/12 |
| 6/12/2012 | 1200 | Hernandez, Enrique | 321147 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Effect of Automatic Stay 05/22/12 |
| 6/18/2012 | 1204 | McLaine, Carol | 321148 | $133.00 | DDS Legal Support Systems; Court Services; Ventura Superior- Main, Ventura Ca. 5/22/12; Advance for filing fees for filing fees $40.00 |
| 6/12/2012 | 1213 | Woods-White, Elizabeth | 321151 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/21/12 |
| 6/20/2012 | 1213 | Woods-White, Elizabeth | 321151 | $86.70 | First Legal Network, LLC; Court Services; LASC- Los Angeles 5/30/12 |
| 6/25/2012 | 1214 | Ratnayake, Janaka & Radika | 321152 | $51.29 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Riverside Superior Courthouse for hearing on Demurrer and Status Conference 5/29/12 |
| 6/18/2012 | 1214 | Ratnayake, Janaka & Radika | 321152 | $59.95 | DDS Legal Support Systems; Court Services; Riverside Superior - Main 5/21/12 |
| 6/18/2012 | 1214 | Ratnayake, Janaka & Radika | 321152 | $68.95 | DDS Legal Support Systems; Court Services; RSC, Riverside 5/29/12 |
| 6/26/2012 | 1225 | Daly, Nellie C. | 321156 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling on Demurrer to Plaintiffs Complaint 06/05/12 |
| 6/25/2012 | 1225 | Daly, Nellie C. | 321156 | $15.96 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana Courthouse for hearing on Demurrer 6/4/12 |
| 6/18/2012 | 1225 | Daly, Nellie C. | 321156 | $18.70 | NORCO Delivery Services; Messenger; Law Offices of Garry Lwr at 400 west 4th Street 2nd, Santa Ana, Ca. 5/25/12 |
| 6/13/2012 | 1227 | Chuang, Alexander | 321157 | $64.90 | One Legal, Inc.; Transmittal of filing to court; Notice 05/29/12 |
| 6/25/2012 | 1230 | Bradford, Rickey | 321158 | $12.60 | David M. Liu; Transportation; Attend hearing on Motion to Dismiss, USDC, Santa Ana 6/11/12 |
| 6/18/2012 | 1230 | Bradford, Rickey | 321158 | $39.95 | DDS Legal Support Systems; Court Services; SADC, Santa Ana 5/18/12 |
| 6/20/2012 | 1231 | Reise, Willie R. | 321159 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Ana 5/24/12 |
| 6/29/2012 | 1234 | Bradshaw, Tammay | 321161 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Proposed Judgment 06/14/12 |
| 6/12/2012 | 1234 | Bradshaw, Tammay | 321161 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice, Proposed Judgment 05/17/12 |
| 5/25/2012 | 1234 | Bradshaw, Tammay | 321161 | $60.83 | Kerry W. Franich; Transportation; Demurrer Hearing, San Bernardino 5/16/12 |
| 6/26/2012 | 1235 | Cuesta, Sheila | 321162 | $7.50 | Court and Filing Fees; Orange Co Superior Court WE-CA 05/27/12 |
| 6/4/2012 | 1235 | Cuesta, Sheila | 321162 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/25/12 |
| 6/26/2012 | 1240 | Guthrie, William D. | 321164 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Effect of Automatic Stay 06/05/12 |
| 6/26/2012 | 1240 | Guthrie, William D. | 321164 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 06/07/12 |
| 6/4/2012 | 1249 | Kanagaki, Robert | 321165 | $73.16 | Data Services for Real Property Title Chronology15 Hiromi Lane Contra Costa, CA 05/21/12 |
| 6/20/2012 | 1250 | Binafard, Nader | 321166 | $73.50 | First Legal Network, LLC; Court Services; LA County Court- West LA 5/31/12 |
| 6/26/2012 | 1251 | Kerns, Bryan & Denine | 321167 | $9.88 | Court and Filing Fees; Orange Co Superior Court WE-CA 05/17/12 |
| 6/12/2012 | 1254 | Stone, Lance | 321169 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice 05/22/12 |

2600385_1.XLS

**Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/18/2012 | 1254 | Stone, Lance | 321169 | $92.95 | DDS Legal Support Systems; Court Services; San Diego Superior- Main 5/16/12; Advance for filing fees fee $40.00 |
| 6/13/2012 | 0711 | Peel, Timothy & Cheryl, et al. | 321378 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay Filed by Defendant's and Debtor Residential Funding Company, LLC 05/24/12 |
| 6/4/2012 | 1259 | Garay, Sandra & Epigmenio | 321380 | $8.39 | Data Services for Real Property Title Chronology3105 Mary Ann Lane San Bernardino, CA 05/29/12 |
| 6/20/2012 | 1259 | Garay, Sandra & Epigmenio | 321380 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; San Bernardino County Court 5/21/12 |
| 6/26/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 321382 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order, Online Confirmation 06/01/12 |
| 6/26/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 321382 | $1,230.00 | Court and Filing Fees; CNTY RVSD Online Civil MO Riverside - CA 05/30/12 |
| 6/13/2012 | 1265 | Mier, Reinaldo | 321383 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/30/12 |
| 6/12/2012 | 1275 | Jurupa Community Services | 321387 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay, Notice of Bankruptcy 05/18/12 |
| 6/4/2012 | 1279 | Davalos, Jaime & Angelica | 321388 | $88.69 | Data Services for Real Property Title Chronology11489 Southampton Court San Bernardino, CA 05/24/12 |
| 6/20/2012 | 1279 | Davalos, Jaime & Angelica | 321388 | $91.85 | First Legal Network, LLC; Court Services; San Bernardino County Court, Rancho Cucamonga 5/22/12 |
| 6/26/2012 | 1279 | Davalos, Jaime & Angelica | 321388 | $444.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Plaintiff's Complaint, RJN ISO Demurrer to Plaintiffs' Complaint including Court Filing Fee $395 1st App Fee US Bank 06/12/12 |
| 6/4/2012 | 1282 | Kingston, Terrance R. & Sybil | 321389 | $14.85 | Data Services for Real Property Title ChronologyCA - Ventura, Document 2011.48216 05/31/12 |
| 6/29/2012 | 1282 | Kingston, Terrance R. & Sybil | 321389 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Stay - Def. ETS, Notice of Bankruptcy and Stay - Def. GMAC 06/12/12 |
| 6/4/2012 | 1282 | Kingston, Terrance R. & Sybil | 321389 | $68.89 | Data Services for Real Property Title Chronology1137 Woodridge Avenue Ventura, CA 05/30/12 |
| 6/26/2012 | 1282 | Kingston, Terrance R. & Sybil | 321389 | $454.95 | One Legal, Inc.; Transmittal of filing to court; Defs. Demurrer to Pl's Complaint, RJN ISO Defs. Demurrer to Pl's Complaint, Proposed Order ISO Defs. Demurrer to…including Court Filing Fee $395 06/11/12 |
| 6/26/2012 | 1286 | Brooks, Eric E. & Jack T. | 321390 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 |
| 6/29/2012 | 1291 | Allen, Pearlie | 321394 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/13/12 |
| 6/18/2012 | 1291 | Allen, Pearlie | 321394 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/31/12 |
| 6/26/2012 | 1292 | Chavez, Joseph J. | 321395 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 |
| 6/4/2012 | 1285 | White, Terence E. & Linda | 321430 | $78.79 | Data Services for Real Property Title Chronology3357 Lees Avenue Los Angeles, CA 05/31/12 |
| 6/26/2012 | 1241 | BS Investors, LLC | 321504 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 06/07/12 |
| 6/13/2012 | 1271 | Anyanwu, Charity | 321508 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 05/31/12 |
| 6/12/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 05/21/12 |
| 6/12/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of the Court's May 16, 2012 Minute Order 05/23/12 |
| 6/29/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Order on Demurrer 06/12/12 |
| 6/29/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Judgment Following Sustaining of Dememurrer 06/12/12 |
| 6/12/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $50.95 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Re Demurrer to Plaintiff's First Amended Complaint, Proposed Judgment Following Sustaining of…05/17/12 |
| 5/16/2012 | 1145 | Carden, Patrick & Debbie | 321511 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  05/16/12 |

**Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 6/26/2012 | 0968 | Solano, Julie | 321512 | $22.35 | (Acct #7755); Data Search Julio Solano 6/5/12 |
| 6/13/2012 | 0968 | Solano, Julie | 321512 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay 05/25/12 |
| 6/11/2012 | 0968 | Solano, Julie | 321512 | $1,874.52 | Barkley Court Reporters-L.A.; Deposition Transcript;  Original/Index transcript of deposition of: Julio Solano 05/23/12 |
| 6/8/2012 | 1237 | Gangitano, Jane | 321513 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; Santa Cruz Co Sup- Ct- Santa Cruz 5/7/12 |
| 6/11/2012 | 1237 | Gangitano, Jane | 321513 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/07/12 |
| 6/20/2012 | 1247 | Galaviz, Jorge & Consuelo | 321514 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/30/12 |
| 6/20/2012 | 1247 | Galaviz, Jorge & Consuelo | 321514 | $1,245.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/23/12. Advance for filing fees ck. $1185.00 |
| 6/19/2012 | 0771 | Alda, Dario & Sheila | 321526 | $94.00 | Nationwide Legal Express, LLC; Transmittal of filing to court; Santa Clara Superior Court 5/21/12 |
| 6/4/2012 | 0439 | Israel, Alan | 321527 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/21/12 |
| 6/13/2012 | 1258 | Fleming, Jane (SCE) | 321612 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Notice 05/30/12 |
| 7/6/2012 | 0070 | Awadalla, Evette | 323619 | $39.19 | (Acct #7755); Data Services for Real Property Title Chronology3929 Randolph Avenue Los Angeles, CA 06/07/12 |
| 7/6/2012 | 0156 | Alton, Patricia | 323622 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 6/12/12 |
| 7/6/2012 | 0156 | Alton, Patricia | 323622 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 6/12/12 |
| 7/6/2012 | 0156 | Alton, Patricia | 323622 | $41.75 | First Legal Network, LLC; Transmittal of filing to court; Santa Clara County Court 6/14/12 |
| 7/2/2012 | 0156 | Alton, Patricia | 323622 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/17/12 |
| 7/16/2012 | 0260 | Krause, Paul & Jennifer | 323623 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/19/12 |
| 7/23/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $7.50 | Court and Filing Fees; Orange CO Superior Court WE - CA 06/19/12 |
| 7/23/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $7.50 | Court and Filing Fees; Orange CO Superior Court WE - CA 06/18/12 |
| 7/20/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Ana 6/27/12 |
| 7/6/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Continued Hearing on Defendant's GMAC Mortgage, LLC's and HSBC Bank USA, N.A.'s Ex Parte Application for...06/20/12 |
| 7/23/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $15.00 | Court and Filing Fees; Orange CO Superior Court WE - CA 06/18/12 |
| 7/12/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $20.17 | NORCO Delivery Services; Messenger; Reynaldo Marques at 11791 Montecito Td., Los Alamitos Ca. 6/20/12 |
| 7/12/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $20.17 | NORCO Delivery Services; Messenger; Reynaldo Marques at 11791 Montecito Rd., LA CA. 6/21/12 |
| 7/12/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $29.95 | One Legal, Inc.; Transmittal of filing to court; Notice of New Trial, Notice of Ruling on Plaintiff's Motion to Strike, Notice of Continuance of Hearing on Ex Parte...including Court Filing Fee $20 06/22/12 |
| 7/20/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $49.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Ana, Advance for filing fees ck. $40.00 6/19/12 |
| 7/6/2012 | 0370 | Marques, Reynaldo & Anne | 323625 | $70.00 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana 6/4/12; Advance for filing fees ck. $40.00 |
| 7/12/2012 | 0384 | Shepherd, Dwayne & Selene | 323627 | $59.95 | DDS Legal Support Systems;  Transmittal of filing to court; SDSC- El Cajon -East 6/5/12 |
| 7/16/2012 | 0384 | Shepherd, Dwayne & Selene | 323627 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/12/12 |

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/12/2012 | 0384 | Shepherd, Dwayne & Selene | 323627 | $99.00 | DDS Legal Support Systems; Court Services; SBSCV- Victorville 6/5/12 |
| 7/6/2012 | 0512 | Mangan, Andrea | 323631 | $8.39 | (Acct #7755); Data Services for Real Property Title Chronology798 Anderson Street San Francisco, CA 06/21/12 |
| 7/6/2012 | 0512 | Mangan, Andrea | 323631 | $41.00 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 6/4/12 |
| 7/20/2012 | 0512 | Mangan, Andrea | 323631 | $69.75 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 6/22/12; Advance for filing fees ck. $40.00 |
| 7/6/2012 | 0572 | Laughlin, Charles | 323632 | $129.25 | First Legal Network, LLC; Transmittal of filing to court; Butte County Court 6/4/12 |
| 7/6/2012 | 0628 | Gjurovich, Alan | 323634 | $8.39 | (Acct #7755); Data Services for Real Property Title Chronology3018 Linden Avenue Kern, CA 06/11/12 |
| 7/6/2012 | 0628 | Gjurovich, Alan | 323634 | $10.03 | (Acct #7755); Data Services for Real Property Title Chronology3018 Linden Ave Kern, CA 93305 06/04/12 |
| 7/12/2012 | 0652 | Rodriguez, Luis | 323635 | $20.50 | Norco Delivery Services; Messenger; LA Offices of Jonathan G. at 5050 Laguna Blvd., Ste. 1, Elk Grove, CA. 6/1/12 |
| 7/12/2012 | 0652 | Rodriguez, Luis | 323635 | $48.95 | DDS Legal Support Systems;  Transmittal of filing to court ; Orange Superior - Main 6/1/12 |
| 7/30/2012 | 0656 | Tajbakhsh, Abdi E. | 323636 | $124.45 | One Legal, Inc.; Transmittal of filing to court; Notice of Demurrer and Demurrer to Complaint, Memorandum of Points & Authorities including Court Filing Fee $60 07/18/12 |
| 7/12/2012 | 0717 | Ganesan, Skandapriya (2) | 323637 | $9.00 | Nationwide Legal Express, LLC; Court Services; USDC/San Francisco Northern Dist. 6/12/12 |
| 7/20/2012 | 0717 | Ganesan, Skandapriya (2) | 323637 | $92.50 | First Legal Network, LLC; Transmittal of filing to court; Alameda County Court 6/18/12 |
| 7/20/2012 | 0717 | Ganesan, Skandapriya (2) | 323637 | $107.75 | First Legal Network, LLC; Court Services; ACSC- Hayward 6/26/12 |
| 7/6/2012 | 0717 | Ganesan, Skandapriya (2) | 323637 | $107.75 | First Legal Network, LLC; Court Services; ACMC- Hayward 6/12/12 |
| 7/6/2012 | 0753 | Labostrie, Alvin & Sandra | 323640 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Request for Dismissal of Cross-Complaint 06/15/12 |
| 7/12/2012 | 0753 | Labostrie, Alvin & Sandra | 323640 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Hearing 06/22/12 |
| 7/30/2012 | 0810 | Villanueva, Jun | 323642 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Proposed Order 07/20/12 |
| 7/24/2012 | 0810 | Villanueva, Jun | 323642 | $61.45 | One Legal, Inc.; Transmittal of filing to court;  Notice of Stay of Proceedings 07/16/12 |
| 7/31/2012 | 0810 | Villanueva, Jun | 323642 | $390.00 | Clerk, Court of Appeal; Court and Filing Fees; First appearance fee. Draft#28119 7/16/12 |
| 7/18/2012 | 0810 | Villanueva, Jun | 323642 | $549.95 | One Legal, Inc.; Transmittal of filing to court; MSJ, Declaration, Separate Statement, Separately Boun Evid, Part 1, Separately Bound Evid - Part 2, Separately....including Court Filing Fee $500 07/06/12 |
| 7/16/2012 | 0885 | Haan, Chang & Sheng | 323645 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/19/12 |
| 7/20/2012 | 0928 | Chavers, Linda M. | 323646 | $34.00 | First Legal Network, LLC; Court Services; USDC- Central Spring St. 6/26/12 |
| 7/24/2012 | 0933 | Valenzuela, Alexander | 323647 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Opposition, Request for Judicial Notice 07/13/12 |
| 7/24/2012 | 0933 | Valenzuela, Alexander | 323647 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer, Request for Judicial Notice 07/17/12 |
| 7/12/2012 | 0972 | David, Ashley & Nosheen | 323650 | $22.00 | Nationwide Legal Express, LLC; Court Services; USDC/San Francisco Northern Dist. 6/13/12 |
| 7/6/2012 | 1016 | Lin, Stephen & Evelyn | 323651 | $40.50 | First Legal Network, LLC; Court Services; CACOA- San Francisco 6/15/12 |
| 7/12/2012 | 1095 | Boyd, Michael E. | 323653 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Notice of Motion and Motion to Dismiss First Amended Complaint; Memorandum of Points and Authorities in...06/26/12 |
| 7/23/2012 | 1135 | Liu, Betty | 323656 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Opposition to Plaintiff's Motion to Consolidate, RJN in Support of Opp...05/30/12 |
| 7/30/2012 | 1135 | Liu, Betty | 323656 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 07/18/12 |
| 7/23/2012 | 1204 | McLaine, Carol | 323660 | $15.00 | (Acct #7755); Transmittal of filing to court; E-Filing.Com Inc. CA 06/28/12 |
| 7/12/2012 | 1204 | McLaine, Carol | 323660 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/13/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/30/2012 | 1207 | Mechenstock, Thomas E. | 323661 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Reply 07/24/12 |
| 7/12/2012 | 1207 | Mechenstock, Thomas E. | 323661 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/31/12 |
| 7/16/2012 | 1207 | Mechenstock, Thomas E. | 323661 | $89.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice including Court Filing Fee $40 06/21/12 |
| 7/6/2012 | 1207 | Mechenstock, Thomas E. | 323661 | $444.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/15/12 |
| 7/6/2012 | 1218 | Flores, Panfilo & Irene | 323662 | $8.39 | (Acct #7755); Data Services for Real Property Title Chronology203 Bar Ridge Dr San Mateo, CA 06/27/12 |
| 7/6/2012 | 1218 | Flores, Panfilo & Irene | 323662 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Certificate of Interested Entities 06/15/12 |
| 7/6/2012 | 1218 | Flores, Panfilo & Irene | 323662 | $22.95 | One Legal, Inc.; Transmittal of filing to court;  Joint Case Management Stmt, Amended Notice of Hearing 06/18/12 |
| 7/3/2012 | 1264 | Von Brincken, Shelley (3) | 323666 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/30/12 |
| 7/6/2012 | 1264 | Von Brincken, Shelley (3) | 323666 | $1,009.00 | First Legal Network, LLC; Transmittal of filing to court; Nevada County Superior Court 6/1/12, Advance for filing fees ck. $790.00 |
| 7/6/2012 | 1268 | Albery, Kenneth & Sheila | 323667 | $97.49 | (Acct #7755); Data Services for Real Property Title Chronology9191 Los Puentes Road Placer, CA 06/06/12 |
| 7/6/2012 | 1268 | Albery, Kenneth & Sheila | 323667 | $163.75 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 6/13/12 |
| 7/6/2012 | 1268 | Albery, Kenneth & Sheila | 323667 | $1,364.50 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court 6/13/12; Advance for filing fees ck. $1185.00 |
| 7/6/2012 | 1276 | Robinson, Tena | 323668 | $102.44 | (Acct #7755); Data Services for Real Property Title Chronology3350 Y Street Sacramento, CA 06/01/12 |
| 7/20/2012 | 1276 | Robinson, Tena | 323668 | $130.50 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/29/12; Advance for filing fees ck. $40.00 |
| 7/6/2012 | 1276 | Robinson, Tena | 323668 | $882.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/4/12, Advance for filing fees ck. $790.00 |
| 7/6/2012 | 1284 | Liu, Ceeou Ju | 323670 | $4.95 | (Acct #7755); Data Services for Real Property Title ChronologyCA - Contra Costa, Document 2008.108314 06/08/12 |
| 7/20/2012 | 1284 | Liu, Ceeou Ju | 323670 | $83.50 | First Legal Network, LLC; Transmittal of filing to court; Contra Costa County Trials Depts. 6/15/12 |
| 7/12/2012 | 1317 | Von Brincken, Shelley (3) | 323674 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/30/12 |
| 7/12/2012 | 1317 | Von Brincken, Shelley (3) | 323674 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/27/12 |
| 7/18/2012 | 0328 | Moss, Alan | 324027 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Reply in Support of Motion to Removal; Opposition to Plaintiff's Motion for Additional Time, Errata: Part 1...06/14/12 |
| 7/6/2012 | 0415 | Gutierrez, Douglas | 324028 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 6/4/12 |
| 7/6/2012 | 0106 | Veldghorn, Ella | 324095 | $76.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 6/5/12 |
| 7/6/2012 | 0439 | Israel, Alan | 324096 | $61.00 | First Legal Network, LLC; Transmittal of filing to court; FCSC- Fresno 6/4/12 |
| 7/13/2012 | 0770 | Locker v. Ally Bank | 324097 | $61.45 | One Legal, Inc.; Transmittal of filing to court;  Notice of Court Ruling...06/28/12 |
| 7/6/2012 | 0813 | Lai, Van Kim | 324099 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Declaration 06/15/12 |
| 7/6/2012 | 0813 | Lai, Van Kim | 324099 | $61.00 | First Legal Network, LLC; Transmittal of filing to court; Monterey County Court 6/4/12 |
| 7/6/2012 | 0813 | Lai, Van Kim | 324099 | $94.50 | First Legal Network, LLC; Transmittal of filing to court; Monterey Co Superior Ct- Monterey 6/13/12 |
| 7/6/2012 | 0839 | Neal, Dennis and Jacqueline | 324100 | $90.75 | First Legal Network, LLC; Transmittal of filing to court; Yuba CMC- Marysville 6/13/12 |
| 7/16/2012 | 1068 | Gonzalez, Jerry D. & Amalia P. | 324104 | $39.00 | CourtCall, LLC; CourtCall - Conference Service;  07/27/12 |
| 7/6/2012 | 1080 | Enriquez, Romualdo & Olivia | 324106 | $8.39 | (Acct #7755); Data Services for Real Property Title Chronology756 87th Street San Mateo, CA 06/26/12 |
| 7/20/2012 | 1080 | Enriquez, Romualdo & Olivia | 324106 | $28.75 | First Legal Network, LLC; Transmittal of filing to court; San Mateo County Court 6/26/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 7/2/2012 | 1080 | Enriquez, Romualdo & Olivia | 324106 | $39.00 | CourtCall, LLC; CourtCall - Conference Service;  08/28/12 |
| 7/12/2012 | 1149 | Mathew, Vincent & Rosemole | 324108 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/20/12 |
| 7/6/2012 | 1169 | Wood, Kenneth & Christine | 324109 | $22.14 | (Acct #7755); Data Services for Real Property Title Chronology610 Gardner Street EL Dorado, CA 06/04/12 |
| 7/6/2012 | 1169 | Wood, Kenneth & Christine | 324109 | $33.14 | (Acct #7755); Data Services for Real Property Title Chronology610 Gardner Street EL Dorado, CA 06/13/12 |
| 7/6/2012 | 1192 | Gridley, Julie | 324111 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 6/7/12 |
| 7/6/2012 | 1238 | Novak, James | 324112 | $69.50 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Court, Santa Rosa 6/8/12 |
| 7/30/2012 | 1328 | Sosoban, Junkey & Brenda | 324119 | $38.20 | One Legal, Inc.; Transmittal of filing to court; Cetificate of Service, Notice of BK 07/23/12 |
| 7/24/2012 | 1217 | Knutson, Diana | 324120 | $102.90 | One Legal, Inc.; Court Services; Retrieval Document at Superior Court of California, Nevada County 07/12/12 |
| 7/2/2012 | 1221 | Robertson, Thomas | 324121 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/23/12 |
| 7/2/2012 | 1221 | Robertson, Thomas | 324121 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/02/12 |
| 7/6/2012 | 1221 | Robertson, Thomas | 324121 | $167.75 | First Legal Network, LLC; Transmittal of filing to court; Shasta County Court 6/4/12 |
| 7/20/2012 | 1221 | Robertson, Thomas | 324121 | $195.25 | First Legal Network, LLC; Transmittal of filing to court; Shasta Co Supeior Ct- Redding 6/20/12; Advance for filing fees ck. $40.00 |
| 7/6/2012 | 1262 | Somera, Jonathan (4) | 324122 | $199.60 | First Legal Network, LLC; Court Services; CCSC- Martinez 6/13/12; Advance for filing fees ck. $26.00 |
| 7/16/2012 | 1266 | Pacheco, Phal (4) | 324123 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/10/12 |
| 7/3/2012 | 1266 | Pacheco, Phal (4) | 324123 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 06/29/12 |
| 7/6/2012 | 1278 | Lin. Calvin | 324124 | $120.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Pomona Limited 6/13/12 |
| 7/20/2012 | 1278 | Lin. Calvin | 324124 | $157.10 | First Legal Network, LLC; Court Services; LA County Court- Pomona Limited 6/20/12 |
| 7/6/2012 | 1283 | Munguia, Jorge & Michele | 324125 | $66.28 | (Acct #7755); Data Services for Real Property Title Chronology204 Compton Circle Contra Costa, CA 06/08/12 |
| 7/6/2012 | 1283 | Munguia, Jorge & Michele | 324125 | $95.25 | First Legal Network, LLC; Transmittal of filing to court; San Joaquin County Court 6/4/12 |
| 7/12/2012 | 1283 | Munguia, Jorge & Michele | 324125 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 07/10/12 |
| 7/18/2012 | 0034 | Yee, Seewing & Chom Suk | 324203 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Designation of Addition Reporter's Transcripts on Appeal 07/02/12 |
| 7/6/2012 | 1312 | Kotsinsh, Kenneth James | 324204 | $57.89 | (Acct #7755); Data Services for Real Property Title Chronology3534 Mount Davidson Ct Santa Clara, CA 06/29/12 |
| 7/13/2012 | 0032 | Johnson, Wes W. | 324355 | $24.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Request for Judicial Notice 06/27/12 |
| 7/19/2012 | 0113 | Ballecer, Neil S. | 324356 | $9.34 | Robert Gandy; Transportation; Hearing on Motion for Judgment on the Pleadings, Orange County 7/9/12 |
| 7/6/2012 | 0113 | Ballecer, Neil S. | 324356 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Reply 06/21/12 |
| 7/18/2012 | 0230 | Castrellon, Elia | 324359 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling re OSC re Dismissal 07/03/12 |
| 7/6/2012 | 0230 | Castrellon, Elia | 324359 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Defs. Brief ISO Court's Jurisdiction to Dismiss, RJN ISO Defs. Brief re Court's Jurisdiction to Dismiss 06/20/12 |
| 7/2/2012 | 0230 | Castrellon, Elia | 324359 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/29/12 |
| 7/10/2012 | 0230 | Castrellon, Elia | 324359 | $78.83 | An Le; Transportation; Transportation to/from SBSC- Central, Dept. S38, for Court-ordered (cont'd) OSC re Dismissal, San Bernardino 6/29/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/20/2012 | 0595 | Reyes, Felicito & Carolina | 324360 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/19/12 |
| 7/6/2012 | 0595 | Reyes, Felicito & Carolina | 324360 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/14/12 |
| 7/19/2012 | 0844 | Nguyen, Diem T. | 324364 | $66.21 | Copy Central  Maritime; Outside Copies; Black & White 11 x 17 Copies - 17 Orig. x 18 Sets 07/13/12 |
| 7/23/2012 | 1051 | Nemour, Heather A. | 324373 | $7.50 | Court and Filing Fees; SDSUPCT ROA - CA 06/27/12 |
| 7/6/2012 | 1051 | Nemour, Heather A. | 324373 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SDSC- San Diego 6/13/12 |
| 7/6/2012 | 1051 | Nemour, Heather A. | 324373 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SDSC- San Diego 6/12/12 |
| 7/20/2012 | 1051 | Nemour, Heather A. | 324373 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; San Diego County Court 6/26/12 |
| 7/6/2012 | 1053 | Crnic, Carol Ann & Terry | 324374 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; VCSC- Ventura 6/1/12 |
| 7/18/2012 | 1053 | Crnic, Carol Ann & Terry | 324374 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling re Defs. Ex Parte, Proposed Order 07/02/12 |
| 7/12/2012 | 1053 | Crnic, Carol Ann & Terry | 324374 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Def. ETS' Notice of BK, Def. Homecoming's Notice of BK 06/26/12 |
| 7/20/2012 | 1053 | Crnic, Carol Ann & Terry | 324374 | $69.75 | First Legal Network, LLC; Transmittal of filing to court; VCSC- Ventura, Advance for filing fees ck. $40.00 6/19/12 |
| 7/12/2012 | 1077 | Schneidereit, Jeff & Adele | 324376 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Opposition 06/25/12 |
| 7/19/2012 | 1093 | Vasquez, Eusebio & Susana | 324377 | $39.68 | David M. Liu; Transportation; Case Mangaement Conference, LA- Torrance 7/9/12 |
| 7/30/2012 | 1093 | Vasquez, Eusebio & Susana | 324377 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Defs, Reply ISO Demurrrer to Pl's SAC 07/24/12 |
| 7/12/2012 | 1093 | Vasquez, Eusebio & Susana | 324377 | $61.45 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 06/26/12 |
| 7/13/2012 | 1101 | Yuasa, Sherri | 324378 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 06/28/12 |
| 7/11/2012 | 1113 | Guo, Yong X. | 324380 | $49.49 | Yaron Shaham; Transportation; Transportation to/from RCSC- Central, Dept 7, hearing on Def. GMAC's Demurrer to PL's, Riverside 6/27/12 |
| 7/24/2012 | 1113 | Guo, Yong X. | 324380 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 07/10/12 |
| 7/6/2012 | 1113 | Guo, Yong X. | 324380 | $61.20 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Reply ISO Demurrer to Pl's SAC 06/20/12 |
| 7/12/2012 | 1113 | Guo, Yong X. | 324380 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/16/12 |
| 7/11/2012 | 1120 | Manuel, Aubrey | 324381 | $24.42 | Joe H. Tuffaha; Transportation; Transportation to/from LASC-Central, Dept. 72, for hearing on Def's. MERS' & GMAC's Demurrer to PL's SAC/PL's Motion for Leave File Amended Complaint 6/27/12 |
| 7/6/2012 | 1120 | Manuel, Aubrey | 324381 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 06/15/12 |
| 7/13/2012 | 1120 | Manuel, Aubrey | 324381 | $62.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling re Pl's Motion for Leave, Notice of Ruling re Defs. Demurrer to Pl's SAC, [Proposed] Judgment 06/29/12 |
| 7/6/2012 | 1121 | Alfaro, Leonel | 324382 | $29.29 | (Acct #7755); Data Services for Real Property Title Chronology2541 Lombardy Blvd Los Angeles, CA 06/26/12 |
| 7/24/2012 | 1121 | Alfaro, Leonel | 324382 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Opposition 07/11/12 |
| 7/2/2012 | 1121 | Alfaro, Leonel | 324382 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 06/27/12 |
| 7/30/2012 | 1125 | Sims, Donald & Staceylynn | 324384 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Proposed Judgment of Dismissal 07/24/12 |
| 7/18/2012 | 1150 | Wieland, Jacqueline O. | 324386 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 07/09/12 |
| 7/16/2012 | 1150 | Wieland, Jacqueline O. | 324386 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/18/12 |
| 7/20/2012 | 1151 | Shomaker, Joyce | 324387 | $40.50 | First Legal Network, LLC; Court Services; Orange County Recorder 6/29/12, Advance for filing fees ck. $23.00 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/20/2012 | 1151 | Shomaker, Joyce | 324387 | $40.55 | First Legal Network, LLC; Court Services; USDC- Central District 6/28/12 |
| 7/6/2012 | 1160 | Cheng, Justin & Lida | 324388 | $13.34 | (Acct #7755); Data Services for Real Property Title Chronology13534 Darvalle Street Los Angeles, CA 06/25/12 |
| 7/6/2012 | 1168 | Hungerford, Timothy | 324391 | $47.50 | First Legal Network, LLC; Court Services; Orange County Recorder 6/11/12; Advance for filing fees ck. $20.00 |
| 7/12/2012 | 1168 | Hungerford, Timothy | 324391 | $82.15 | DDS Legal Support Systems; Court Services; CJC, Santa Ana 6/8/12; Advance for filing fees for filing fees $26.50 |
| 7/23/2012 | 1183 | Kimbrough, William IV | 324393 | $8.20 | Court and Filing Fees; Riverside Court Web - CA 07/10/12 |
| 7/6/2012 | 1183 | Kimbrough, William IV | 324393 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/15/12 |
| 7/24/2012 | 1183 | Kimbrough, William IV | 324393 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Reply 07/10/12 |
| 7/12/2012 | 1190 | Alvarez, Silvia M. | 324394 | $35.00 | DDS Legal Support Systems; Court Services; RSC, Riverside 6/7/12 |
| 7/12/2012 | 1190 | Alvarez, Silvia M. | 324394 | $54.05 | DDS Legal Support Systems;  Transmittal of filing to court; LASC- Pomona East District 6/8/12 |
| 7/12/2012 | 1190 | Alvarez, Silvia M. | 324394 | $63.50 | DDS Legal Support Systems; Court Services;  RSC, Riverside 6/4/12 |
| 7/6/2012 | 1190 | Alvarez, Silvia M. | 324394 | $77.25 | First Legal Network, LLC; Court Services; Riverside County Recorder 6/14/12, Advance for filing fees ck. $29.00 |
| 7/12/2012 | 1190 | Alvarez, Silvia M. | 324394 | $84.15 | DDS Legal Support Systems; Court Services; RSC, Riverside 6/11/12 |
| 7/13/2012 | 1197 | Vargas, Raymond | 324395 | $60.70 | One Legal, Inc.; Transmittal of filing to court; Notice of Non-Opposition 06/29/12 |
| 7/20/2012 | 1197 | Vargas, Raymond | 324395 | $129.20 | First Legal Network, LLC; Court Services; LASC- Norwalk 6/28/12 |
| 7/30/2012 | 0926 | Vargas, Robert | 324522 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 07/18/12 |
| 7/12/2012 | 0926 | Vargas, Robert | 324522 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 |
| 7/30/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Answer to Complaint, Answer to X-Complaint 07/23/12 |
| 7/10/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $54.29 | David M. Liu; Transportation; Hearing on Motions to Quash, Los Angeles 6/22/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $70.44 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to; Sigmund Zygelman From: Anthem Blue Cross 21555 Oxnard Street Woodland Hills, CA, 91367 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $70.44 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Pertaining to: See Attachment 3 Lyons Real Estate 2580 Fair Oaks Blvd. Suite 20 Sacramento, CA, 90010 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $70.44 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Pertaining to: See Attachment 3 from  Wilshire Escrow Company/Windsor Exchange Corp. 4270 Wilshire Blvd. Los Angeles, CA 90010 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $70.44 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees;  Peratining to: Sigmund Zygelman From: Sutter Center for Psychiatry 7700 Folsom Blvd. Sacramento, CA, 95826 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $98.15 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: Sigmund Zygelman From: Kaiser Permanente (Radiology Dept.) 3240 Arden Way Sacramento, CA, 95825 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $99.76 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: Sigmund Zygelman From: Sutter Center for Psychiatry (Billing Record) 7700 Folsom Blvd. 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $99.76 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: Sigmund Zygelman From: Kaiser Permanente (Med. Records Dept.) 3240 Arden Way Sacramento, CA, 95825 07/16/12 |
| 7/26/2012 | 1001 | Hayomyom LLC (Zygleman) | 324523 | $99.76 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Peratining to: Sigmund Zygelman From: Kaiser Permanente - Billing Dept. 2835 Mitchell Drive, Suite 200 Walnut Creek, CA, 94598 07/16/12 |
| 7/2/2012 | 1035 | Ross, Richard | 324524 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/03/12 |
| 7/12/2012 | 1035 | Ross, Richard | 324524 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/09/12 |
| 7/20/2012 | 1035 | Ross, Richard | 324524 | $98.00 | First Legal Network, LLC; Court Services; SCSC- San Jose 6/15/12 |
| 7/6/2012 | 1044 | Benton, Linda D. | 324525 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 6/1/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/12/2012 | 1044 | Benton, Linda D. | 324525 | $80.00 | O.C. Corporate Courier; Court Services;  LA County Recorder 6/20/12 |
| 7/24/2012 | 1057 | DeLery, Henry | 324526 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 07/13/12 |
| 7/6/2012 | 1098 | Rodriguez, Ignacio & Rosa | 324527 | $62.50 | First Legal Network, LLC; Transmittal of filing to court; LASC- Compton 6/1/12 |
| 7/20/2012 | 1098 | Rodriguez, Ignacio & Rosa | 324527 | $64.50 | First Legal Network, LLC; Transmittal of filing to court; LASC- Compton 6/29/12 |
| 7/6/2012 | 1098 | Rodriguez, Ignacio & Rosa | 324527 | $71.00 | First Legal Network, LLC; Court Services; LASC- Compton 6/1/12 |
| 7/20/2012 | 1164 | Vielma, Martha | 324528 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/20/12 |
| 7/6/2012 | 1164 | Vielma, Martha | 324528 | $41.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/11/12 |
| 7/23/2012 | 1173 | Liguori, Lisa | 324529 | $7.50 | Court and Filing Fees; SDSUPCT ROA - CA 06/22/12 |
| 7/18/2012 | 1173 | Liguori, Lisa | 324529 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Request for Entry of Default 07/05/12 |
| 7/24/2012 | 1173 | Liguori, Lisa | 324529 | $63.40 | One Legal, Inc.; Serv Process, Subpoena Fees;  Notice of Request for Punitive Damages Served: Lynn McLaughlin, PLLC 7514 Girard Avenue La Jolla, CA 92037 07/17/12 |
| 7/24/2012 | 1173 | Liguori, Lisa | 324529 | $75.40 | One Legal, Inc.; Serv Process, Subpoena Fees; Notice of Request for Punitive Damages Served: Lynn McLaughlin (aka Lynn McLaughlin-Montero) 07/17/12 |
| 7/18/2012 | 1173 | Liguori, Lisa | 324529 | $99.95 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons; Complaint; Civil Case Cover Sheet; Notice of Related Case; Notice of Case Assigment; ADR Packet; Notice....Not Served: Lynn McLaughlin (aka Lynn McLaughlin-Montero) 300 W Broadway San Diego, CA 92101 07/09/12 |
| 7/23/2012 | 1205 | Gonzalez, Antonio & Eva | 324531 | $2.00 | Court and Filing Fees; Riverside Court Web Imagi - CA 06/28/12 |
| 7/18/2012 | 1214 | Ratnayake, Janaka & Radika | 324533 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Opposition to Motion for Reconsideration, RJN ISO Opposition to Motion for...07/09/12 |
| 7/12/2012 | 1214 | Ratnayake, Janaka & Radika | 324533 | $68.95 | DDS Legal Support Systems;  Transmittal of filing to court ; Riverside Superior- Main 6/1/12 |
| 7/24/2012 | 1215 | Cruz, Pilar & David | 324534 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry 07/13/12 |
| 7/30/2012 | 1215 | Cruz, Pilar & David | 324534 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Memorandum of Costs 07/24/12 |
| 7/13/2012 | 1224 | Biala, Delfin & Wilma | 324536 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Proof of Service 06/29/12 |
| 7/6/2012 | 1224 | Biala, Delfin & Wilma | 324536 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/15/12 |
| 7/13/2012 | 1224 | Biala, Delfin & Wilma | 324536 | $64.90 | One Legal, Inc.; Transmittal of filing to court; Notice of Demurrer and Demurrer to Complaint, Request for Judicial Notice 06/28/12 |
| 7/2/2012 | 1224 | Biala, Delfin & Wilma | 324536 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/19/12 |
| 7/6/2012 | 1226 | Vaught, Robert & Melody | 324538 | $52.00 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Ana 6/1/12; Advance for filing fees ck. $40.00 6/1/12 |
| 7/6/2012 | 1226 | Vaught, Robert & Melody | 324538 | $74.25 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court 6/7/12 |
| 7/12/2012 | 1226 | Vaught, Robert & Melody | 324538 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/17/12 |
| 7/18/2012 | 1231 | Reise, Willie R. | 324541 | $69.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer to First Amended Complaint, Request for Judicial Notice, Proposed Order including Court Filing Fee $60 07/09/12 |
| 7/12/2012 | 1253 | De Vico, Robert | 324545 | $23.13 | Norco Delivery Services.;  Court Services ; U.S. District Court- Center 6/11/12 |
| 7/6/2012 | 1253 | De Vico, Robert | 324545 | $25.00 | First Legal Network, LLC; Court Services; USDC- Central - Royball 6/11/12 |
| 7/6/2012 | 1259 | Garay, Sandra & Epigmenio | 324547 | $4.95 | (Acct #7755); Data Services for Real Property Title ChronologyCA - San Bernardino, Document 2012.211635 06/13/12 |
| 7/13/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 324549 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Reply 06/28/12 |
| 6/27/2012 | 1269 | Nyamekye, Adwoa | 324550 | $30.00 | (Acct #2707); Court and Filing Fees; LA@Court Online Civil Images 05/21/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 6/13/2012 | 1269 | Nyamekye, Adwoa | 324550 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Declaration of Non-Monetary Status 05/24/12 |
| 6/20/2012 | 1269 | Nyamekye, Adwoa | 324550 | $63.55 | First Legal Network, LLC; Court Services; LA County Court- Unlimited 5/21/12 |
| 7/30/2012 | 1279 | Davalos, Jaime & Angelica | 324552 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Non-Receipt of Opposition 07/18/12 |
| 7/6/2012 | 1279 | Davalos, Jaime & Angelica | 324552 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Amended Proof of Service 06/21/12 |
| 6/4/2012 | 1281 | Espinoza, Manuel A. | 324554 | $49.09 | Data Services for Real Property Title Chronology8831 Ranchito Avenue Los Angeles, CA 91402 05/30/12 |
| 6/26/2012 | 1281 | Espinoza, Manuel A. | 324554 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Bankruptcy and Effect of Automatic Stay 06/05/12 |
| 7/6/2012 | 1286 | Brooks, Eric E. & Jack T. | 324555 | $99.44 | (Acct #7755); Data Services for Real Property Title Chronology13324 Bluefield Avenue Los Angeles, CA 06/06/12 |
| 7/6/2012 | 1289 | Rojas/Fernandez | 324557 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/15/12 |
| 7/6/2012 | 1289 | Rojas/Fernandez | 324557 | $58.99 | (Acct #7755); Data Services for Real Property Title Chronology4570 Hastings Court San Bernardino, CA 06/07/12 |
| 7/6/2012 | 1289 | Rojas/Fernandez | 324557 | $92.85 | First Legal Network, LLC; Court Services; San Bernardino County Court 6/11/12 |
| 7/18/2012 | 1290 | Evans, George (Estate of) | 324558 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Request for Judicial Notice 07/02/12 |
| 7/6/2012 | 1290 | Evans, George (Estate of) | 324558 | $93.64 | (Acct #7755); Data Services for Real Property Title Chronology3525 W. 118th Street Los Angeles, CA 06/06/12 |
| 7/6/2012 | 1290 | Evans, George (Estate of) | 324558 | $99.35 | First Legal Network, LLC; Court Services; LA County Court- Unlimited 6/6/12; Advance for filing fees ck. $33.00 |
| 7/18/2012 | 1292 | Chavez, Joseph J. | 324559 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Case Management Statement 07/05/12 |
| 7/30/2012 | 1292 | Chavez, Joseph J. | 324559 | $69.95 | One Legal, Inc.; Transmittal of filing to court; Stipulation including Court Filing Fee $20 07/18/12 |
| 7/12/2012 | 1292 | Chavez, Joseph J. | 324559 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/10/12 |
| 7/6/2012 | 1292 | Chavez, Joseph J. | 324559 | $83.74 | (Acct #7755); Data Services for Real Property Title Chronology4940 118th Place Los Angeles, CA 06/06/12 |
| 7/23/2012 | 1300 | Hildebrandt, Joanne | 324561 | $8.34 | Court and Filing Fees; Orange CO Superior Court WE - CA 06/14/12 |
| 7/6/2012 | 1300 | Hildebrandt, Joanne | 324561 | $68.89 | (Acct #7755); Data Services for Real Property Title Chronology523 N. Buttonwood Street Orange, CA 06/14/12 |
| 7/18/2012 | 1304 | Esparza, Roy & Lisa | 324562 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 07/02/12 |
| 7/6/2012 | 1304 | Esparza, Roy & Lisa | 324562 | $73.84 | (Acct #7755); Data Services for Real Property Title Chronology9629 Danville Street Los Angeles, CA 06/22/12 |
| 7/20/2012 | 1305 | Ross, Collin (2) | 324563 | $17.50 | First Legal Network, LLC; Court Services; Orange County Court 6/28/12 |
| 7/23/2012 | 1322 | Wainwright, Barbara | 324568 | $7.85 | Court and Filing Fees; Orange CO Superior Court WE - CA 07/05/12 |
| 7/23/2012 | 1323 | Powderly, Christina & Paul | 324569 | $7.50 | Court and Filing Fees; Orange CO Superior Court WE - CA 07/06/12 |
| 7/23/2012 | 1323 | Powderly, Christina & Paul | 324569 | $8.20 | Court and Filing Fees; Orange CO Superior Court WE - CA 07/06/12 |
| 7/18/2012 | 1323 | Powderly, Christina & Paul | 324569 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Request for Judicial Notice 07/09/12 |
| 7/30/2012 | 1323 | Powderly, Christina & Paul | 324569 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 07/19/12 |
| 7/30/2012 | 1323 | Powderly, Christina & Paul | 324569 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Proof of Personal Service 07/23/12 |
| 7/24/2012 | 1323 | Powderly, Christina & Paul | 324569 | $14.79 | David M. Liu; Transportation; Hearing on OSC Re. Preliminary Injunction 7/17/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 7/24/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 324570 | $71.45 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Demurrer to Pl's Complaint, Def. GMAC's RJN ISO Demurrer to Pl's Complaint, Def. GMAC's Proposed Order....07/16/12 |
| 7/24/2012 | 1327 | Ganci, Ashley | 324571 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defs. Demurrer to Pl's Complaint, Defs. RJN ISO Demurrer to Pl's Complaint, Defs. Proposed Order ISO Demurrer to....07/17/12 |
| 7/6/2012 | 0873 | Fenn, Ira Michael | 324584 | $137.75 | First Legal Network, LLC; Transmittal of filing to court; Sutter County Court 6/4/12 |
| 7/6/2012 | 0903 | Galacia, Pricilla | 324585 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 6/14/12 |
| 7/12/2012 | 0903 | Galacia, Pricilla | 324585 | $220.00 | O.C. Corporate Courier; Court Services; LASC. 6/18/12 |
| 7/20/2012 | 1019 | Pawar, Sheela | 324587 | $130.24 | First Legal Network, LLC; Court Services; LASC- San Pedro 6/18/12 |
| 7/20/2012 | 1019 | Pawar, Sheela | 324587 | $147.82 | First Legal Network, LLC; Court Services; LASC- Long Beach 6/18/12 |
| 7/6/2012 | 1171 | Zamora, Elsa | 324588 | $78.45 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 6/1/12 |
| 7/20/2012 | 1171 | Zamora, Elsa | 324588 | $106.75 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 6/25/12 |
| 7/20/2012 | 1171 | Zamora, Elsa | 324588 | $118.50 | First Legal Network, LLC; Court Services; LASC- Norwalk 6/21/12 |
| 7/12/2012 | 0642 | Byeon, Young | 324589 | $59.25 | DDS Legal Support Systems; Court Services; SBSCV- Victorville 6/5/12 |
| 7/20/2012 | 0188 | Breining, Fred & Cathy | 324628 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/19/12 |
| 7/6/2012 | 0188 | Breining, Fred & Cathy | 324628 | $32.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/13/12 |
| 7/6/2012 | 0188 | Breining, Fred & Cathy | 324628 | $35.00 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/13/12 |
| 7/6/2012 | 0188 | Breining, Fred & Cathy | 324628 | $41.95 | (Acct #7755); Data Services for Real Property Title Chronology935 Amador Ave Sacramento, CA 06/12/12 |
| 7/2/2012 | 0188 | Breining, Fred & Cathy | 324628 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/31/12 |
| 7/2/2012 | 0188 | Breining, Fred & Cathy | 324628 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/18/12 |
| 7/20/2012 | 0188 | Breining, Fred & Cathy | 324628 | $106.50 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/19/12; Advance for filing fees ck. $40.00 |
| 7/20/2012 | 0188 | Breining, Fred & Cathy | 324628 | $288.00 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento, Advance for filing fees ck. $40.00 6/19/12 |
| 7/6/2012 | 1209 | La Bella, Steven | 324629 | $34.24 | (Acct #7755); Data Services for Real Property Title Chronology10984 Sinclair Street San Bernardino, CA 06/27/12 |
| 7/18/2012 | 1209 | La Bella, Steven | 324629 | $2,224.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Order including Court Filing Fee $2175 07/06/12 |
| 7/13/2012 | 1235 | Cuesta, Sheila | 324630 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Memorandum of Costs 06/28/12 |
| 7/6/2012 | 1235 | Cuesta, Sheila | 324630 | $14.85 | (Acct #7755); Data Services for Real Property Title ChronologyCA - Orange, Document 2010.413555 06/08/12 |
| 7/12/2012 | 1235 | Cuesta, Sheila | 324630 | $474.45 | DDS Legal Support Systems;  Transmittal of filing to court; Orange County Superior Court 6/8/12; Advance for filing fees for filing fees $6/8/12 |
| 7/16/2012 | 1249 | Kanagaki, Robert | 324631 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Defendant's Ally Financial Inc's Memorandum of Points and Authorities... 05/23/12 |
| 7/16/2012 | 1249 | Kanagaki, Robert | 324631 | $143.15 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of Removal, Exhibit A to Amended Notice of Re...05/22/12 |
| 7/12/2012 | 1285 | White, Terence E. & Linda | 324632 | $119.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer to Pl's FAC, RJN ISO Demurrer to Pl's FAC, Proposed including Court Filing Fee $40 06/25/12 |
| 7/24/2012 | 1285 | White, Terence E. & Linda | 324632 | $2,235.95 | One Legal, Inc.; Transmittal of filing to court; Def. ETS' Decl. of Non-Monetary Status including Court Filing Fee $2175 07/13/12 |
| 7/6/2012 | 1291 | Allen, Pearlie | 324633 | $34.24 | (Acct #7755); Data Services for Real Property Title Chronology125 S. Laxore Street Orange, CA 06/05/12 |
| 7/6/2012 | 1291 | Allen, Pearlie | 324633 | $54.04 | (Acct #7755); Data Services for Real Property Title Chronology22933 Saticoy Street, Los Angeles, CA 06/05/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 7/6/2012 | 1291 | Allen, Pearlie | 324633 | $71.20 | One Legal, Inc.; Transmittal of filing to court;  Stipulation including Court Filing Fee $20 06/15/12 |
| 7/24/2012 | 1291 | Allen, Pearlie | 324633 | $1,356.45 | One Legal, Inc.; Transmittal of filing to court; Stipulation including Court Filing $1305 1st App Fee: GMAC WFB ETS 07/13/12 |
| 7/6/2012 | 1293 | Orozco, Javier & Ada | 324634 | $83.74 | (Acct #7755); Data Services for Real Property Title Chronology15025 Larkspur Street Los Angeles, CA 06/07/12 |
| 7/30/2012 | 1293 | Orozco, Javier & Ada | 324634 | $919.95 | One Legal, Inc.; Transmittal of filing to court; Answer including Court Filing Fee $870 07/18/12 |
| 7/30/2012 | 1294 | Rozen, Kelly Joseph | 324635 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 07/19/12 |
| 7/6/2012 | 1294 | Rozen, Kelly Joseph | 324635 | $73.43 | (Acct #7755); Data Services for Real Property Title Chronology617 Springbrook North Orange, CA 06/08/12 |
| 7/18/2012 | 1294 | Rozen, Kelly Joseph | 324635 | $444.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order including Court Filing Fee $435 1st App Fee: GMAC 07/09/12 |
| 7/6/2012 | 1303 | Caldera, Yolanda | 324636 | $63.94 | (Acct #7755); Data Services for Real Property Title Chronology13252 Loumont Street Los Angeles, CA 06/22/12 |
| 7/2/2012 | 1303 | Caldera, Yolanda | 324636 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/07/12 |
| 8/1/2012 | 1287 | Valero, Juan & Evangelina | 326186 | $30.00 | CourtCall, LLC; CourtCall - Conference Service; 07/17/12 |
| 7/6/2012 | 1297 | Kabat, Walter C. | 326187 | $9.90 | (Acct #7755); Data Services for Real Property Title ChronologyAZ - Maricopa, Document 2007.63667 06/08/12 |
| 7/6/2012 | 1297 | Kabat, Walter C. | 326187 | $93.64 | (Acct #7755); Data Services for Real Property Title Chronology9585 West Keyser Drive Maricopa, AZ 06/09/12 |
| 8/30/2012 | 0023 | Jones, Sylvia | 326203 | $31.75 | Mark Wraight; Transportation; To attend court hearing on our motion for costs, San Jose 8/24/12 |
| 8/14/2012 | 0717 | Ganesan, Skandapriya (2) | 326205 | $9.00 | First Nationwide Legal Services; Court Services; USDC/San Francisco Northern Dist. 6/18/12 |
| 7/3/2012 | 1043 | Brockman, Edna C. | 326213 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/21/12 |
| 7/27/2012 | 1068 | Gonzalez, Jerry D. & Amalia P. | 326214 | $28.75 | First Legal Network, LLC; Transmittal of filing to court; Alameda County Court Hayward, CA 07/09/12 |
| 8/10/2012 | 1068 | Gonzalez, Jerry D. & Amalia P. | 326214 | $53.87 | First Legal Network, LLC; Court Services; ACMC- Hayward 7/19/12 |
| 8/10/2012 | 1080 | Enriquez, Romualdo & Olivia | 326216 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology756 87th Street San Mateo, CA 07/02/12 |
| 8/21/2012 | 1080 | Enriquez, Romualdo & Olivia | 326216 | $54.98 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Notice of Bankruptcy, Demurrer to First Amended Complaint, Request for Judicial Notice...including Court Filing Fee $60 08/10/12 |
| 8/10/2012 | 1149 | Mathew, Vincent & Rosemole | 326219 | $18.29 | (Acct #2707); Data Services for Real Property Title Chronology123 Lucca Drive San Mateo, CA 07/17/12 |
| 7/27/2012 | 1149 | Mathew, Vincent & Rosemole | 326219 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; SMSC-Redwood City, CA 07/03/12 |
| 8/20/2012 | 1173 | Liguori, Lisa | 326220 | $12.95 | One Legal, Inc.; Transmittal of filing to court; pos- Lyn McLaughlin, PLLC, 08/08/12 |
| 8/3/2012 | 1173 | Liguori, Lisa | 326220 | $12.95 | One Legal, Inc.; Transmittal of filing to court;  pos - Lynn McLaughlin (aka Lynn McLaughlin - Montero) 07/25/12 |
| 8/10/2012 | 1184 | Berdan, Felino V. & Belinda | 326221 | $71.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 7/19/12 |
| 8/13/2012 | 1236 | Willow Haven Holding Company | 326223 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/28/12 |
| 8/10/2012 | 1247 | Galaviz, Jorge & Consuelo | 326224 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; Solano County Superior Court 7/16/12 |
| 8/13/2012 | 1247 | Galaviz, Jorge & Consuelo | 326224 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/20/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 8/1/2012 | 1247 | Galaviz, Jorge & Consuelo | 326224 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/31/12 |
| 8/15/2012 | 1278 | Lin. Calvin | 326225 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Amended Minute Order 08/03/12 |
| 7/27/2012 | 1278 | Lin. Calvin | 326225 | $87.25 | First Legal Network, LLC; Court Services; LASC - Pomona /Limited, CA 06/28/12 |
| 7/20/2012 | 1295 | Stell, Eric | 326226 | $48.25 | First Legal Network, LLC; Court Services; San Diego County Court 6/29/12 |
| 8/10/2012 | 1307 | Henle, Thomas N. | 326227 | $95.98 | (Acct #2707); Data Services for Real Property Title Chronology2731 Corey Place Contra Costa, CA 07/01/12 |
| 8/10/2012 | 1309 | Kinman, Kenneth James | 326228 | $4.95 | (Acct #2707); Data Services for Real Property Title ChronologyCA- Placer, Document 2012.34169 07/31/12 |
| 8/10/2012 | 1309 | Kinman, Kenneth James | 326228 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology1141 Snow Crest Road, Placer, CA 07/13/12 |
| 8/10/2012 | 1309 | Kinman, Kenneth James | 326228 | $47.99 | (Acct #2707); Data Services for Real Property Title Chronology1141 Snow Crest Road Placer, CA 07/31/12 |
| 7/6/2012 | 0779 | Aniel, Fermin & Erlinda | 326357 | $352.25 | First Legal Network, LLC; Court Services; CACOA- San Francisco 6/4/12, Advance for filing fees ck. $325.00 |
| 7/2/2012 | 0860 | Flores, Lynn D. | 326358 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  06/28/12 |
| 7/27/2012 | 0926 | Vargas, Robert | 326359 | $77.50 | First Legal Network, LLC; Transmittal of filing to court; Napa County Superior Court, CA 07/11/12 Adv/Ck; $20 |
| 7/16/2012 | 0926 | Vargas, Robert | 326359 | $129.95 | One Legal, Inc.; Transmittal of filing to court;  Memorandum of Points & Authorities, Demurrer, Memorandum of Points & Authorities for Judicial Notice including Court Filing Fee $80 06/21/12 |
| 8/10/2012 | 1035 | Ross, Richard | 326360 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology346 Los Pinos Way Santa Clara, CA 07/23/12 |
| 7/6/2012 | 1035 | Ross, Richard | 326360 | $194.25 | First Legal Network, LLC; Court Services; SCSC- San Jose 6/11/12 |
| 8/10/2012 | 1274 | Lee, Sally | 326361 | $28.19 | (Acct #2707); Data Services for Real Property Title Chronology138 South Bonnie Avenue, Unit 6, Los Angeles, CA 07/09/12 |
| 8/20/2012 | 1274 | Lee, Sally | 326361 | $435.00 | Clerk, Superior Court; Court and Filing Fees;  File Complaint againts Sally S. Lee. Draft#27728 8/3/12 |
| 8/10/2012 | 1283 | Munguia, Jorge & Michele | 326362 | $18.29 | (Acct #2707); Data Services for Real Property Title Chronology1219 Hartwell Avenue San Joaquin, CA 07/09/12 |
| 8/1/2012 | 1283 | Munguia, Jorge & Michele | 326362 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 07/26/12 |
| 8/10/2012 | 1301 | Torres, Jose Gabriel | 326364 | $4.95 | (Acct #2707); Data Services for Real Property Title ChronologyCA-Alameda, Document 2012.56990 07/05/12 |
| 8/10/2012 | 1301 | Torres, Jose Gabriel | 326364 | $101.34 | (Acct #2707); Data Services for Real Property Title Chronology24873 Willimet Way Alameda, CA 94544 07/05/12 |
| 7/27/2012 | 1301 | Torres, Jose Gabriel | 326364 | $107.75 | First Legal Network, LLC; Court Services; ACSC-Hayward, CA 07/11/12 |
| 7/27/2012 | 1301 | Torres, Jose Gabriel | 326364 | $929.00 | First Legal Network, LLC; Transmittal of filing to court; Alameda County Court Hayward, CA 07/12/12 Adv/Ck: $870 |
| 8/10/2012 | 1319 | Baker, Tyler | 326365 | $52.94 | (Acct #2707); Data Services for Real Property Title Chronology1518 Alabama Avenue Yolo, CA 07/03/12 |
| 8/10/2012 | 1319 | Baker, Tyler | 326365 | $116.75 | (Acct #2707); Data Services for Real Property Title Chronology; Yolo County Court 7/24/12 |
| 8/10/2012 | 1336 | Goebel, G. Gunnar | 326367 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology2183 Argyle Avenue Los Angeles, CA 90068 07/20/12 |
| 8/20/2012 | 1336 | Goebel, G. Gunnar | 326367 | $435.00 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee. Draft#28233 8/2/12 |
| 8/10/2012 | 0190 | Khan, Tazim | 326369 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 7/20/12 |
| 8/1/2012 | 0190 | Khan, Tazim | 326369 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/27/12 |
| 7/27/2012 | 0190 | Khan, Tazim | 326369 | $1,214.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC - Sacramento, CA 07/02/12 |
| 8/10/2012 | 0595 | Reyes, Felicito & Carolina | 326370 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology3217 Aurella Court Sacramento, CA 07/30/12 |
| 8/10/2012 | 0595 | Reyes, Felicito & Carolina | 326370 | $64.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 7/16/12 |
| 8/2/2012 | 0595 | Reyes, Felicito & Carolina | 326370 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  07/30/12 |

2600385_1.XLS

| Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number | | | | | |
|---|---|---|---|---|---|
| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
| 8/24/2012 | 0711 | Peel, Timothy & Cheryl, et al. | 326419 | $2,475.00 | Thomas E. Lambert, CPA, APC; Professional Services; Professional Services 07/31/12 |
| 8/10/2012 | 0034 | Yee, Seewing & Chom Suk | 326475 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology40872 Marty Ter, Alameda, CA 07/23/12 |
| 7/17/2012 | 0034 | Yee, Seewing & Chom Suk | 326475 | $650.00 | Clerk, Superior Court; Trial Transcripts;  Estimated cost for Transcript on Appeal. Draft#27879 6/29/12 |
| 8/3/2012 | 1044 | Benton, Linda D. | 326585 | $72.90 | One Legal, Inc.; Transmittal of filing to court;  Judge Copy Motion to Dismiss-Doc 6, Judge Copy RJN Doc 7 (with electronic bookmarks), Judge Copy Cert and Notice...07/23/12 |
| 7/6/2012 | 1044 | Benton, Linda D. | 326585 | $168.40 | First Legal Network, LLC; Court Services; LASC- Los Angeles 6/11/12; Advance for filing fees ck. $27.00 |
| 7/6/2012 | 1119 | Gonzalez, Carlos Ramirez | 326586 | $106.50 | First Legal Network, LLC; Transmittal of filing to court; SDSC- Vista 6/1/12 |
| 7/20/2012 | 1164 | Vielma, Martha | 326587 | $169.00 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 6/21/12; Advance for filing fees ck. $80.00 |
| 8/10/2012 | 0017 | Sweeting, Robert | 326589 | $679.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 7/26/12. Advance for filing fees ck. $650.00 |
| 6/20/2012 | 0253 | Somera, Jonathan | 326591 | $170.90 | First Legal Network, LLC; Court Services; CCSC- Martinez 5/30/12 |
| 7/6/2012 | 0253 | Somera, Jonathan | 326591 | $192.90 | First Legal Network, LLC; Court Services; CCSC- Martinez 5/31/12, Advance for filing fees ck. $26.00 |
| 8/17/2012 | 0260 | Krause, Paul & Jennifer | 326592 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  General / Other 07/13/12 |
| 7/27/2012 | 0260 | Krause, Paul & Jennifer | 326592 | $88.20 | First Legal Network, LLC; Court Services; LASC - Torrance, CA 07/02/12 |
| 7/27/2012 | 0642 | Byeon, Young | 326593 | $117.75 | First Legal Network, LLC; Court Services; San Bernardino Cournty Recorder, CA 07/11/12 Adv/Ck: $49 |
| 8/10/2012 | 1196 | Lykins, Alexander A. | 326595 | $154.50 | First Legal Network, LLC; Court Services; Contra Costa County Trial Depts., Martinez 7/17/12 |
| 8/10/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 326596 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology4504 Morro Bay Street San Diego, CA 07/09/12 |
| 8/10/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 326596 | $49.09 | (Acct #2707); Data Services for Real Property Title Chronology4504 Morro Bay Street San Diego, CA 07/07/12 |
| 7/30/2012 | 1326 | Rabbitt, Mark & Maria Teresa | 326596 | $466.45 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Demurrer to Pl's Complaint, Def. GMAC's RJN ISO Demurrer to Pl's Complaint, Def. GMAC's Proposed Order...including Court Filing Fee $395 07/16/12 |
| 8/10/2012 | 1330 | Country Meadows Landscape | 326597 | $140.00 | First Legal Network, LLC; Transmittal of filing to court; Riverside County Court, Temecula 7/26/12 |
| 8/17/2012 | 0132 | Pierce, Stephen D. | 326851 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply to Opposition to Defendant's Motion for Judgment on the Pleadings 07/10/12 |
| 8/17/2012 | 0132 | Pierce, Stephen D. | 326851 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Continued Motion for Judgment on the Pleadings; Unlawful Detainer Motion for Summary Judgment; and Trial...07/17/12 |
| 8/7/2012 | 0132 | Pierce, Stephen D. | 326851 | $56.65 | Genevieve Walser-Jolly; Transportation; Travel to and from hearing on Motion for Judgment on the Pleadings; and Unlawful Detainer Motion for Summary Judgment hearing, San Bernardino 7/17/12 |
| 7/27/2012 | 0132 | Pierce, Stephen D. | 326851 | $99.00 | First Legal Network, LLC; Court Services; SBSC - San Bernardino, CA 07/09/12 |
| 7/27/2012 | 0156 | Alton, Patricia | 326852 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC-San Jose, CA 07/06/12 |
| 8/10/2012 | 0156 | Alton, Patricia | 326852 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 7/26/12 |
| 8/13/2012 | 0156 | Alton, Patricia | 326852 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/28/12 |
| 7/27/2012 | 0156 | Alton, Patricia | 326852 | $125.00 | First Legal Network, LLC; Court Services; SCSC-San Jose, CA 07/03/12 |
| 7/27/2012 | 0188 | Breining, Fred & Cathy | 326853 | $42.50 | First Legal Network, LLC; Transmittal of filing to court; SCSC-Sacramento, CA 07/11/12 |
| 8/10/2012 | 0188 | Breining, Fred & Cathy | 326853 | $47.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC-Sacramento 7/27/12 |
| 8/10/2012 | 0188 | Breining, Fred & Cathy | 326853 | $93.80 | (Acct #2707); Data Services for Real Property Title Chronology935 Amado Ave Sacramento, CA 07/05/12 |
| 8/27/2012 | 0268 | Olson, Cari | 326854 | $7.50 | Court and Filing Fees; Orange Co Superior Court WE - CA 08/08/12 |

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 8/27/2012 | 0268 | Olson, Cari | 326854 | $7.50 | Court and Filing Fees;  Orange Co Superior Court WE - CA 08/07/12 |
| 8/10/2012 | 0268 | Olson, Cari | 326854 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology1095 Via Cruz San Diego, CA 07/09/12 |
| 8/21/2012 | 0268 | Olson, Cari | 326854 | $59.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Ruling re Pl's Motion. for New Trial 08/10/12 |
| 8/3/2012 | 0268 | Olson, Cari | 326854 | $59.95 | One Legal, Inc.; Transmittal of filing to court;  Def. GMAC's Opposition to Pl's Notice of Move for New Trial 07/25/12 |
| 8/7/2012 | 0268 | Olson, Cari | 326854 | $84.62 | Yaron Shaham; Transportation; Mileage to/from SDSC-North Vista, Dept. N.30, for hearing on PL's Motion for New Trial 8/3/12 |
| 8/31/2012 | 0328 | Moss, Alan | 326855 | $109.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Motion, EKK Declaration Park 1 EKK Declaration; Part 2 including Court Filing Fee $60 08/08/12 |
| 8/27/2012 | 0328 | Moss, Alan | 326855 | $333.90 | U.S. Legal Support (Box 79637 CA Reporting); Deposition Transcript; Cetificate of Non-Appearance of: Alan Irving Moss 07/27/12 |
| 8/15/2012 | 0370 | Marques, Reynaldo & Anne | 326856 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/19/12 |
| 8/13/2012 | 0495 | Frick, Linda | 326858 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 08/13/12 |
| 8/2/2012 | 0512 | Mangan, Andrea | 326859 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/01/12 |
| 8/16/2012 | 0572 | Laughlin, Charles | 326860 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/17/12 |
| 8/6/2012 | 0712 | Vargas, Mario & Aida | 326863 | $562.20 | Jan T. Chilton; Travel and Expenses to; Attend oral argument on appeal, Los Angeles 7/31/12 |
| 7/27/2012 | 0775 | Smith, Richard & Wendy | 326865 | $184.98 | First Legal Network, LLC; Court Services; Placer Superior Court Roseville, CA 07/03/12 |
| 8/31/2012 | 0811 | Villanueva, Jun | 326867 | $66.45 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of BK and Automatic Stay 08/14/12 |
| 8/10/2012 | 0863 | Stricker, Lisa | 326868 | $33.14 | (Acct #2707); Data Services for Real Property Title Chronology2401 Chandler Avenue #5 Ventura, CA 93065 07/10/12 |
| 7/27/2012 | 0863 | Stricker, Lisa | 326868 | $119.40 | First Legal Network, LLC; Court Services; VCSC - Ventura, CA 07/10/12 Adv/Ck: $27 |
| 7/27/2012 | 0863 | Stricker, Lisa | 326868 | $202.25 | First Legal Network, LLC; Court Services; Ventura Co. Recorder's Office, CA 07/12/12 Adv/Ck: $22 |
| 7/27/2012 | 0885 | Haan, Chang & Sheng | 326869 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; SCSC-Sacramento, CA 07/12/12 |
| 8/13/2012 | 0933 | Valenzuela, Alexander | 326871 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/23/12 |
| 8/1/2012 | 0933 | Valenzuela, Alexander | 326871 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  07/26/12 |
| 8/3/2012 | 0933 | Valenzuela, Alexander | 326871 | $139.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice including Court Filing Fee $90 07/25/12 |
| 8/14/2012 | 0943 | Quijada, Monica | 326872 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defs. Reply ISO Demurrer to Pl's TAC 08/01/12 |
| 8/13/2012 | 0943 | Quijada, Monica | 326872 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/10/12 |
| 8/2/2012 | 0943 | Quijada, Monica | 326872 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/06/12 |
| 7/6/2012 | 1025 | Blanche, John R. | 326878 | $8.39 | (Acct #7755); Data Services for Real Property Title Chronology2357 Laredo Rd Sacramento, CA 06/22/12 |
| 7/27/2012 | 1025 | Blanche, John R. | 326878 | $107.25 | First Legal Network, LLC; Transmittal of filing to court; SCSC-Sacramento, CA 07/06/12 Adv/Ck: $40 |
| 8/29/2012 | 1095 | Boyd, Michael E. | 326879 | $86.00 | Maria Schindler; Transportation;  Court hearing, San Jose 8/7/12 |
| 7/27/2012 | 1095 | Boyd, Michael E. | 326879 | $194.25 | First Legal Network, LLC; Court Services; USBC-San Jose, CA 07/11/12 |
| 7/6/2012 | 1103 | Swift, Dianna & Stephen | 326880 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Oakland 6/11/12 |
| 8/1/2012 | 1156 | Suckow, Jeffrey | 326883 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/30/12 |
| 8/10/2012 | 1156 | Suckow, Jeffrey | 326883 | $142.75 | First Legal Network, LLC; Transmittal of filing to court; SJMC- Stockton. Advance for filing fees ck. $60.00 |
| 8/29/2012 | 1179 | Dumalanta, Dwayne | 326884 | $32.00 | Casey J. McTigue; Transportation; Draft Demurrer 8/27/12 |
| 8/13/2012 | 1224 | Biala, Delfin & Wilma | 326886 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/28/12 |
| 8/2/2012 | 1224 | Biala, Delfin & Wilma | 326886 | $395.00 | One Legal, Inc.; Transmittal of filing to court; Notice of Demrurer and Demurrer to Complaint, Request for Judicial Notice including Court Filing Fee $395 06/28/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 6/29/2012 | 1284 | Liu, Ceeou Ju | 326891 | $444.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer, Request for Judicial Notice, Memorandum of Points  & Authorites including Court Filing Fee $395 06/11/12 |
| 8/17/2012 | 1306 | Smith, Regina | 326893 | $139.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Joinder, Notice of Automatic Stay including Court Filing Fee $90 08/06/12 |
| 8/10/2012 | 1308 | Ellison, Keith Edward | 326894 | $97.49 | (Acct #2707); Data Services for Real Property Title Chronology2281 Telegraph Hill El Dorado, CA 07/19/12 |
| 8/10/2012 | 1308 | Ellison, Keith Edward | 326894 | $999.00 | First Legal Network, LLC; Transmittal of filing to court; EDCMC- Cameron Park 7/30/12. Advance for filing fees ck. $870.00 |
| 8/10/2012 | 1313 | Maciel, Martha & Antonio | 326895 | $86.49 | (Acct #2707); Data Services for Real Property Title Chronology3082 Sulphur Spring Court Santa Clara, CA 07/26/12 |
| 8/10/2012 | 1325 | Miller, Joan Frances | 326898 | $43.04 | (Acct #2707); Data Services for Real Property Title Chronology118 Via Mantilla Contra Costa, CA 07/06/12 |
| 8/10/2012 | 1325 | Miller, Joan Frances | 326898 | $83.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 7/27/12 |
| 8/10/2012 | 1325 | Miller, Joan Frances | 326898 | $106.50 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 7/26/12 |
| 8/10/2012 | 1329 | Arthur, Ronald & Brenda | 326899 | $18.29 | (Acct #2707); Data Services for Real Property Title Chronology813 Fleming Avenue, Santa Clara, CA 07/10/12 |
| 8/10/2012 | 1329 | Arthur, Ronald & Brenda | 326899 | $117.29 | (Acct #2707); Data Services for Real Property Title Chronology813 Fleming Avenue, Santa Clara, CA 07/17/12 |
| 8/10/2012 | 1341 | Phal & McCay (Lucich) | 326901 | $99.32 | (Acct #2707); Data Services for Real Property Title Chronology2101 Rexford Way Santa Clara, CA 07/24/12 |
| 8/15/2012 | 1014 | Villapando, Christine L. | 327120 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of Bankruptcy 08/03/12 |
| 7/27/2012 | 1051 | Nemour, Heather A. | 327123 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; San Diego County Court, CA 07/10/12 |
| 8/10/2012 | 1113 | Guo, Yong X. | 327126 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology2333 South Cota Avenue Riverside, CA 92882 07/17/12 |
| 8/2/2012 | 1113 | Guo, Yong X. | 327126 | $60.70 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling re Def. GMAC's Demurrer to Pl's SAC 06/27/12 |
| 8/3/2012 | 1113 | Guo, Yong X. | 327126 | $63.70 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Answer to Pl's TAC 07/25/12 |
| 8/13/2012 | 1175 | McLain, Patricia | 327130 | $44.82 | DDS Legal Support Systems; Court Services; OCSC- Santa Ana 6/19/12 |
| 8/31/2012 | 1203 | Hodlin, Matthew & Bridgette | 327131 | $60.00 | Clerk of the Court -D; Court and Filing Fees; Filing fee. Motion to Expunge Lis Pendens. Draft#28248 8/10/12 |
| 8/24/2012 | 1203 | Hodlin, Matthew & Bridgette | 327131 | $63.10 | Gregory E. Eisner; Transportation; Attend Plaintiff's Ex Parte Application Hearing to Shorten Time on Motion To Consolidate, Vista 8/14/12 |
| 7/27/2012 | 1226 | Vaught, Robert & Melody | 327132 | $9.78 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court Santa Ana, CA 07/02/12 |
| 8/7/2012 | 1235 | Cuesta, Sheila | 327133 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of Hearing on Demurrer to First Amended Comp....06/21/12 |
| 8/13/2012 | 1235 | Cuesta, Sheila | 327133 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/17/12 |
| 8/13/2012 | 1254 | Stone, Lance | 327135 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/08/12 |
| 8/7/2012 | 1303 | Caldera, Yolanda | 327140 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Reply 07/31/12 |
| 8/14/2012 | 1303 | Caldera, Yolanda | 327140 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Reply 08/01/12 |
| 8/13/2012 | 1303 | Caldera, Yolanda | 327140 | $51.00 | DDS Legal Support Systems; Court Services; LASC- Southeast- Norwalk 6/18/12 |
| 8/16/2012 | 0683 | Burnett (Daniels) | 327143 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  08/14/12 |
| 7/16/2012 | 1057 | DeLery, Henry | 327144 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 07/12/12 |
| 7/27/2012 | 1098 | Rodriguez, Ignacio & Rosa | 327145 | $100.50 | First Legal Network, LLC; Transmittal of filing to court; LASC - Compton, CA 07/12/12 |
| 7/6/2012 | 1098 | Rodriguez, Ignacio & Rosa | 327145 | $107.63 | First Legal Network, LLC; Transmittal of filing to court; LASC- Compton 6/11/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 7/6/2012 | 1098 | Rodriguez, Ignacio & Rosa | 327145 | $118.35 | First Legal Network, LLC; Court Services; Rocorder- Norwalk; Advance for filing fees for filing fees $48.00 6/1/12 |
| 8/15/2012 | 1124 | Simril, Barbara J. | 327146 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 7/20/12 |
| 8/17/2012 | 1124 | Simril, Barbara J. | 327146 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Suggestion of Automatic Stay 08/07/12 |
| 8/15/2012 | 1124 | Simril, Barbara J. | 327146 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 7/27/12 |
| 8/15/2012 | 1124 | Simril, Barbara J. | 327146 | $71.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 7/17/12 |
| 8/1/2012 | 1124 | Simril, Barbara J. | 327146 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 |
| 7/27/2012 | 1124 | Simril, Barbara J. | 327146 | $128.90 | First Legal Network, LLC; Court Services; LASC - Van Nuys, CA 07/13/12 |
| 8/30/2012 | 1285 | White, Terence E. & Linda | 327150 | $40.53 | Joe H. Tuffaha; Transportation; Mileage to/from LASC-South Dist. (Long Beach), Dept. 11, for hearing on Defs. Deutsche's/MERS'/ETS/HSBC's Demurrer to PI's FAC. 8/9/12 |
| 8/20/2012 | 1285 | White, Terence E. & Linda | 327150 | $60.70 | One Legal, Inc.; Transmittal of filing to court; Notice of Non-Opposition, 08/09/12 |
| 7/27/2012 | 1285 | White, Terence E. & Linda | 327150 | $81.00 | First Legal Network, LLC; Court Services; LASC - Long Beach, CA 07/02/12 |
| 8/13/2012 | 1285 | White, Terence E. & Linda | 327150 | $108.00 | CourtCall, LLC; CourtCall - Conference Service;  08/09/12 |
| 7/27/2012 | 1285 | White, Terence E. & Linda | 327150 | $2,054.25 | First Legal Network, LLC; Transmittal of filing to court; LASC - Long Beach, CA Adv/Ck: $1975 07/03/12 |
| 8/1/2012 | 1289 | Rojas/Fernandez | 327151 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/20/12 |
| 7/24/2012 | 1289 | Rojas/Fernandez | 327151 | $484.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice including Court Filing Fee $435 1st App Fee: Mers 07/12/12 |
| 8/20/2012 | 1318 | Corona, Octavio & Angelica | 327152 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice, 08/03/12 |
| 8/10/2012 | 1318 | Corona, Octavio & Angelica | 327152 | $78.79 | (Acct #2707); Data Services for Real Property Title Chronology12611 Athens Way Los Angeles, CA 07/07/12 |
| 8/20/2012 | 1318 | Corona, Octavio & Angelica | 327152 | $1,790.70 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order, request for Judical Notice, Notice of BK including Court Filing Fee $1740 1st App Fees: GMAC MERS ETS US.Bank 8/2/12 |
| 7/27/2012 | 1323 | Powderly, Christina & Paul | 327153 | $87.75 | First Legal Network, LLC; Serv Process, Subpoena Fees; Christina Powderly 522 South Helena Street Anaheim, CA 92805 07/09/12 |
| 8/10/2012 | 1323 | Powderly, Christina & Paul | 327153 | $98.39 | (Acct #2707); Data Services for Real Property Title Chronology522 S. Helena Street Orange, CA 07/06/12 |
| 8/20/2012 | 1323 | Powderly, Christina & Paul | 327153 | $1,779.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order, Request for Judicial Notice including Court Filing Fee $1770 1st App Fees: GMAC MERS ETS Homecoming 7/13/12 |
| 8/14/2012 | 1334 | Villanueva, Manuel & Lourdes | 327154 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Defs. Demurrer to PI's Complaint, Defs. RJN ISO Demurrer to PI's Complaint, Defs. Proposed Order ISO Demurrer to....08/01/12 |
| 8/10/2012 | 1334 | Villanueva, Manuel & Lourdes | 327154 | $73.84 | (Acct #2707); Data Services for Real Property Title Chronology26943 Sugarite Canyon Drive Riverside, CA 07/16/12 |
| 8/27/2012 | 1334 | Villanueva, Manuel & Lourdes | 327154 | $1,830.00 | Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 07/24/12 |
| 8/10/2012 | 1338 | Saldana, Mariana & Juan | 327155 | $98.59 | (Acct #2707); Data Services for Real Property Title Chronology2835 Lake View Drive Riverside, CA 07/20/12 |
| 8/27/2012 | 1338 | Saldana, Mariana & Juan | 327155 | $1,380.00 | Court and Filing Fees; CNTY RVSD Online Civil MO Riverside CA 08/03/12 |
| 8/10/2012 | 0070 | Awadalla, Evette | 327296 | $13.34 | (Acct #2707); Data Services for Real Property Title Chronology3929 Randolph Los Angeles, CA 07/06/12 |
| 8/15/2012 | 0070 | Awadalla, Evette | 327296 | $25.00 | First Legal Network, LLC; Court Services; USDC- Central 7/20/12 |
| 8/31/2012 | 0113 | Ballecer, Neil S. | 327297 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Proposed Order, Stipulation 08/14/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 8/20/2012 | 0113 | Ballecer, Neil S. | 327297 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of BK, 8/3/12 |
| 7/16/2012 | 0355 | Guynes, Verta C. | 327298 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy & Effect of Automatic Stay 06/06/12 |
| 8/15/2012 | 0944 | Sin, Soon Hee | 327304 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 7/30/12 |
| 8/15/2012 | 0944 | Sin, Soon Hee | 327304 | $29.75 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 7/25/12 |
| 8/1/2012 | 0944 | Sin, Soon Hee | 327304 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/03/12 |
| 8/22/2012 | 1009 | Rice, Christopher | 327306 | $7.50 | (Acct #2707); Court and Filing Fees;  LA@Court Online Civil Images 07/20/12 |
| 8/7/2012 | 1093 | Vasquez, Eusebio & Susana | 327309 | $30.53 | Joe H. Tuffaha; Transportation; Mileage to/from LASC-SW Dist. (Torrance), Dept. E, for hearing on Def. GMAC's Demurrer to Pl's SAC, Torrance 7/30/12 |
| 8/10/2012 | 1157 | Cirino, Sepideh | 327311 | $8.39 | (Acct #2707); Data Services for Real Property Title Chronology27495 Hidden Trail Road Orange, CA 07/11/12 |
| 8/13/2012 | 1163 | Abele, Robert | 327312 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/10/12 |
| 8/20/2012 | 1177 | Crosby, Birdie Mae | 327314 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Enrty, 08/06/12 |
| 8/15/2012 | 1177 | Crosby, Birdie Mae | 327314 | $88.25 | First Legal Network, LLC; Court Services; LA County Court- Pomona Unlimited 6/27/12 |
| 8/13/2012 | 1190 | Alvarez, Silvia M. | 327316 | $73.00 | DDS Legal Support Systems; Court Services; RSC, Riverside Ca. 6/18/12 |
| 7/6/2012 | 1191 | Salcido, Francisco | 327317 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry 06/19/12 |
| 8/20/2012 | 1213 | Woods-White, Elizabeth | 327319 | $59.95 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of BK, 08/09/12 |
| 7/27/2012 | 1215 | Cruz, Pilar & David | 327320 | $73.35 | First Legal Network, LLC; Court Services; San Bernardino County Court, CA 07/10/12 |
| 8/16/2012 | 1225 | Daly, Nellie C. | 327321 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/27/12 |
| 8/15/2012 | 1231 | Reise, Willie R. | 327323 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana 7/16/12 |
| 8/7/2012 | 1231 | Reise, Willie R. | 327323 | $12.77 | Yaron Shaham; Transportation; Mileage to/from OCSC-Central, Dept. 06, for Case Management Conference, Santa Ana CA. 7/31/12 |
| 7/20/2012 | 1251 | Kerns, Bryan & Denine | 327326 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 6/25/12 |
| 7/12/2012 | 1251 | Kerns, Bryan & Denine | 327326 | $11.93 | One Legal, Inc.; Transmittal of filing to court; Notice of Continued Hearing re Demurrer to Pl's SAC 06/26/12 |
| 8/1/2012 | 1258 | Fleming, Ana (SCE) | 327328 | $98.00 | CourtCall, LLC; CourtCall - Conference Service;  07/24/12 |
| 8/27/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 327329 | $3.00 | Court and Filing Fees; Riverside Court Web Imagi CA 08/02/12 |
| 8/27/2012 | 1263 | Fernandez, Ricardo & Resurrecc | 327329 | $6.00 | Court and Filing Fees; Riverside Court Web Imagi CA 08/02/12 |
| 8/21/2012 | 1271 | Anyanwu, Charity | 327330 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/10/12 |
| 8/14/2012 | 1271 | Anyanwu, Charity | 327330 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/24/12 |
| 8/7/2012 | 1282 | Kingston, Terrance R. & Sybil | 327331 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Non-Opposition 07/27/12 |
| 8/1/2012 | 1282 | Kingston, Terrance R. & Sybil | 327331 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/31/12 |
| 8/7/2012 | 1282 | Kingston, Terrance R. & Sybil | 327331 | $93.24 | Joe H. Tuffaha; Transportation;  Mileage to/from Ventura Co. Sup Ct., Dept. 43, for hearing on Def. GMAC's Demurrer to PL's Complaint, Ventura 7/31/12 |
| 8/31/2012 | 1286 | Brooks, Eric E. & Jack T. | 327332 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Amended Notice of BK 08/15/12 |
| 8/14/2012 | 1290 | Evans, George (Estate of) | 327333 | $22.95 | One Legal, Inc.; Transmittal of filing to court; Opposition, Request for Judicial Notice 08/01/12 |
| 8/20/2012 | 1290 | Evans, George (Estate of) | 327333 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice, 08/03/12 |
| 8/29/2012 | 1290 | Evans, George (Estate of) | 327333 | $54.34 | David M. Liu; Transportation; Hearing on OSC Re. Preliminary Injunction, Los Angeles 8/2/12 |

2600385_1.XLS

**Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number**

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 8/22/2012 | 1292 | Chavez, Joseph J. | 327334 | $7.50 | (Acct #2707); Court and Filing Fees;  LA@Court Online Civil Images 07/31/12 |
| 8/31/2012 | 1294 | Rozen, Kelly Joseph | 327335 | $9.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Hearing 08/15/12 |
| 8/31/2012 | 1294 | Rozen, Kelly Joseph | 327335 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Amended Notice of BK 08/15/12 |
| 8/20/2012 | 1316 | Zeppeiro, Peter | 327336 | $34.20 | One Legal, Inc.; Transmittal of filing to court; Cert of int Parties, Motion, Proposed Order, Request for Judicial Notice, 08/03/12 |
| 8/10/2012 | 1316 | Zeppeiro, Peter | 327336 | $99.88 | (Acct #2707); Data Services for Real Property Title Chronology6393 Calle Bodega Ventura, CA 07/13/12 |
| 8/10/2012 | 1332 | Dale, Robert D. | 327337 | $93.64 | (Acct #2707); Data Services for Real Property Title Chronology17202 Argo Circle Orange, CA 07/14/12 |
| 8/7/2012 | 1335 | Jones, Emertha | 327338 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Declaration 07/31/12 |
| 8/10/2012 | 1335 | Jones, Emertha | 327338 | $98.59 | (Acct #2707); Data Services for Real Property Title Chronology6035 Oro Court Los Angeles, CA 07/17/12 |
| 8/21/2012 | 1121 | Alfaro, Leonel | 327394 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/10/12 |
| 8/6/2012 | 1121 | Alfaro, Leonel | 327394 | $54.40 | David M. Liu; Transportation; Hearing on Motion to Dismiss & Plaintiff's Motion for Reconsideration, LA 7/23/12 |
| 8/14/2012 | 1121 | Alfaro, Leonel | 327394 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/24/12 |
| 8/31/2012 | 1121 | Alfaro, Leonel | 327394 | $110.95 | One Legal, Inc.; Transmittal of filing to court;  Demurrer, Proposed Order, Request for Judicial Notice including Court Filing Fee $60 08/14/12 |
| 8/31/2012 | 1150 | Wieland, Jacqueline O. | 327395 | $110.95 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order including Court Filing Fee $60 08/13/12 |
| 8/13/2012 | 1160 | Cheng, Justin & Lida | 327396 | $35.00 | DDS Legal Support Systems; Court Services; Los Angeles Superior Court 6/16/12 |
| 8/14/2012 | 1160 | Cheng, Justin & Lida | 327396 | $53.95 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Southeast Norwalk 7/17/12 |
| 8/13/2012 | 1160 | Cheng, Justin & Lida | 327396 | $74.80 | DDS Legal Support Systems; Court Services; LASC- Southeast- Norwalk 6/19/12. Advance for filing fees for filing fees. $28.00 |
| 8/21/2012 | 1204 | McLaine, Carol | 327397 | $13.68 | NORCO Delivery Services; Messenger; Ilhwan Justin Park Esq., 3250 Wilshire Blvd., Suite, Los Angeles Ca. 90010 8/6/12 |
| 8/16/2012 | 1204 | McLaine, Carol | 327397 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 08/14/12 |
| 8/20/2012 | 1209 | La Bella, Steven | 327398 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, 08/06/12 |
| 8/15/2012 | 1209 | La Bella, Steven | 327398 | $61.75 | First Legal Network, LLC; Court Services; San Bernardino County Court 7/9/12 |
| 8/14/2012 | 1209 | La Bella, Steven | 327398 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/22/12 |
| 8/14/2012 | 1209 | La Bella, Steven | 327398 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/21/12 |
| 8/14/2012 | 1209 | La Bella, Steven | 327398 | $204.89 | DDS Legal Support Systems; Transmittal of filing to court; SVSCR- Rancho Cucamonga 7/25/12. Advance for filing fees ck. $90.00 |
| 8/14/2012 | 1310 | Abed-Stephen, Vachagan & Susie | 327400 | $58.10 | DDS Legal Support Systems; Court Services; LA Recorder 7/25/12 |
| 8/14/2012 | 1310 | Abed-Stephen, Vachagan & Susie | 327400 | $104.30 | DDS Legal Support Systems; Serv Process, Subpoena Fees; LA Recorder, Norwalk 7/25/12. Advance for filing fees for filing fees $63.00 |
| 8/29/2012 | 1310 | Abed-Stephen, Vachagan & Susie | 327400 | $105.98 | Robert Gandy; Transportation; Small Claims Trial, LASC Glendale 8/1/12 |
| 8/15/2012 | 1320 | Krajnyak-Vestil, Ildiko | 327401 | $9.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/27/12 |
| 8/10/2012 | 1320 | Krajnyak-Vestil, Ildiko | 327401 | $21.73 | (Acct #2707); Data Services for Real Property Title Chronology21 Firethorn Orange, CA 07/09/12 |
| 8/10/2012 | 1320 | Krajnyak-Vestil, Ildiko | 327401 | $63.94 | (Acct #2707); Data Services for Real Property Title Chronology21 Firethorn Orange, CA 07/07/12 |
| 8/15/2012 | 1320 | Krajnyak-Vestil, Ildiko | 327401 | $485.25 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/25/12. Advance for filing fees ck. $465.00 |
| 8/15/2012 | 1333 | Tikhonov, Albina (3) | 327402 | $13.68 | NORCO Delivery Services; Court Services; Civil Clerk Room 102., Los Angeles 7/27/12 |
| 8/16/2012 | 1333 | Tikhonov, Albina (3) | 327402 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  08/28/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|
| 8/1/2012 | 1333 | Tikhonov, Albina (3) | 327402 | $108.00 | CourtCall, LLC; CourtCall - Conference Service; 07/23/12 |
| 8/15/2012 | 1337 | Pichardo, Julio | 327403 | $444.75 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/30/12. Advance for filing fees ck. $435.00 |
| 8/31/2012 | 1359 | Smith, Brian & Katherine | 327404 | $435.00 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee for Executive Trustee Service LTD. Draft#28408 8/21/12 |
| 8/31/2012 | 1359 | Smith, Brian & Katherine | 327404 | $435.00 | Clerk of the Court -D; Court and Filing Fees;  First Appearance Fee for GMAC Mortgage LLC. Draft#28407 8/21/12 |
| 8/29/2012 | 0652 | Rodriguez, Luis | 328999 | $15.32 | David Reed; Transportation  Mileage and parking to Orange County Superior Court, Santa Ana Courthouse, to represent client at Further Order to Show Cause, 700 Civic Center Drive West, Santa Ana, CA 92701 19.5 Miles RT & 4.50 Parking 8/21/12 |
| 7/27/2012 | 1268 | Albery, Kenneth & Sheila | 329017 | $48.25 | First Legal Network, LLC; Transmittal of filing to court; Placer Superior Court Roseville, CA 07/12/12 |
| 8/2/2012 | 0212 | Ortiz, Rita | 329088 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Non-Receipt of Opp to Defendant's MSJ 06/19/12 |
| 7/27/2012 | 0070 | Awadalla, Evette | 329136 | $142.50 | First Legal Network, LLC; Court Services; USDC - Los Angeles, CA 07/06/12 |
| 7/6/2012 | 0411 | Morrison, Jerry Dee | 329139 | $132.75 | First Legal Network, LLC; Transmittal of filing to court; Merced Co Superior Ct- Los Banos 6/8/12 |
| 8/7/2012 | 1053 | Crnic, Carol Ann & Terry | 329330 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 07/30/12 |
| 8/7/2012 | 1053 | Crnic, Carol Ann & Terry | 329330 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Proposed Order 07/27/12 |
| 8/27/2012 | 1322 | Wainwright, Barbara | 329366 | $15.00 | Court and Filing Fees; Orange Co Superior Court WE - CA 07/23/12 |
| 8/10/2012 | 1322 | Wainwright, Barbara | 329366 | $98.59 | (Acct #2707); Data Services for Real Property Title Chronology7 Saint Vincent Orange, CA 07/07/12 |
| 8/27/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $7.50 | Court and Filing Fees;  SDSUPCT ROA CA 07/15/12 |
| 8/13/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/14/12 |
| 8/1/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/24/12 |
| 8/1/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  07/17/12 |
| 8/29/2012 | 0384 | Shepherd, Dwayne & Selene | 329391 | $98.68 | David Reed; Transportation  Mileage & parking to San Diego Superior Court, El Cajon Courthouse, to attend and represent client at hearing on Plaintiff's Ex Parte, 250 East Main Street, El Cajon, CA 92020  183.2 miles RT and $10 toll. |
| 8/14/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Entry 07/25/12 |
| 8/20/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $50.84 | Attorney's Diversified Services;Serv Process, Subpoena Fees ; Sonoma Superior Court Hitoshi Inoue @ Rex Harner, M.D, 5300 Snyder Lane, Rohnert Park, CA 94928 07/26/12 |
| 8/20/2012 | 0588 | Inoue, Hitoshi & Wakana | 329392 | $97.13 | Attorney's Diversified Services; Serv Process, Subpoena Fees; Sonoma Superior Court Hitoshi Inoue @ Kaiser Hospital & PMG - Santa Rosa, 401 Bicentenial Way, Santa, CA 95404 07/26/12 |
| 8/13/2012 | 1172 | Boyd, Raymond | 329396 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/06/12 |
| 8/13/2012 | 1172 | Boyd, Raymond | 329396 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/06/12 |
| 8/14/2012 | 1239 | Garavito, Flora Margot | 329398 | $44.95 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Chatsworth 7/16/12 |
| 8/20/2012 | 1239 | Garavito, Flora Margot | 329398 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice, 08/03/12 |
| 8/14/2012 | 1239 | Garavito, Flora Margot | 329398 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of BK 08/02/12 |
| 8/1/2012 | 1239 | Garavito, Flora Margot | 329398 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 07/31/12 |
| 7/6/2012 | 1314 | Harper, Kirsten | 329399 | $29.29 | (Acct #7755); Data Services for Real Property Title Chronology310 Fernando Street #106 Orange, CA 06/28/12 |
| 8/23/2012 | 1254 | Stone, Lance | 329465 | $11.05 | PGI- Premiere Global Services; CourtCall - Conference Service; 8/9/12 |

2600385_1.XLS

## Client: 19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 7/16/2012 | 0050 | Walker, Shelby S. | 329551 | $51.20 | One Legal, Inc.; Transmittal of filing to court;  Proposed Order Granting GMAC's Motion to Deem Matters Admitted 06/05/12 |
| 8/7/2012 | 0704 | Casas, Hermina | 329552 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Request for Dismissal without Prejudice - Entire Action 07/30/12 |
| 8/14/2012 | 0704 | Casas, Hermina | 329552 | $9.95 | One Legal, Inc.; Transmittal of filing to court;  Request for Dismissal with Prejudice - Party 08/01/12 |
| 6/20/2012 | 0325 | Passaretti, Jr. (II), Albert | 330364 | $83.08 | Skyline Document Solutions Inc.; Outside Copies; Litigation Copies 05/24/12 |
| 6/8/2012 | 0779 | Aniel, Fermin & Erlinda | 330366 | $99.45 | Copy Central  Maritime; Outside Copies;  Black & White 11 X 17 Copies 06/04/12 |
| 7/6/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 6/11/12 |
| 6/20/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/25/12 |
| 6/20/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $57.50 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/23/12 |
| 6/4/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $78.00 | CourtCall, LLC; CourtCall - Conference Service;  06/19/12 |
| 6/20/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $133.00 | First Legal Network, LLC; Court Services; Sonoma County Superior Court 5/30/12 |
| 6/27/2012 | 0588 | Inoue, Hitoshi & Wakana | 330525 | $830.00 | Clerk, Sonoma County Superior Court; Court and Filing Fees; 2 First appearance fees; ex parte application |
| 7/19/2012 | 1233 | Uddin, Mohammed & Rebeka | 331543 | $24.42 | Joe H. Tuffaha; Transportation; Transportation to/from LASC-Central, Dept. 24, for hearing on Def. GMAC's Demurrer to PL's Complaint, Los Angeles 7/9/12 |
| 6/26/2012 | 1233 | Uddin, Mohammed & Rebeka | 331543 | $49.95 | One Legal, Inc.; Transmittal of filing to court; Notice 06/11/12 |
| 6/29/2012 | 1233 | Uddin, Mohammed & Rebeka | 331543 | $49.95 | One Legal, Inc.; Transmittal of filing to court;  Notice of Errata 06/12/12 |
| 8/31/2012 | 1328 | Sosoban, Junkey & Brenda | 331801 | $29.45 | One Legal, Inc.; Transmittal of filing to court; Amended Notice of BK 08/15/12 |
| 7/27/2012 | 1328 | Sosoban, Junkey & Brenda | 331801 | $82.85 | First Legal Network, LLC; Court Services; LASC - Van Nuys, CA 07/12/12 |
| 8/15/2012 | 1328 | Sosoban, Junkey & Brenda | 331801 | $117.00 | First Legal Network, LLC; Court Services; LA County Court- Van Nuys East 7/17/12 |
| 8/15/2012 | 1328 | Sosoban, Junkey & Brenda | 331801 | $410.50 | First Legal Network, LLC; Court Services; USDC- Central District 7/16/12. Advance for filing fees ck. $350.00 |
| 7/6/2012 | 1172 | Boyd, Raymond | 332138 | $121.10 | First Legal Network, LLC; Court Services; LA County Court- Chatsworth 6/01/12 |
| 7/6/2012 | 1296 | Spooner, Edward | 332139 | $53.25 | First Legal Network, LLC; Court Services; First Legal, Los Angeles 6/11/12 |
| 8/13/2012 | 1296 | Spooner, Edward | 332139 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/13/12 |
| 8/13/2012 | 1296 | Spooner, Edward | 332139 | $78.00 | CourtCall, LLC; CourtCall - Conference Service; 08/13/12 |
| 7/6/2012 | 1296 | Spooner, Edward | 332139 | $99.53 | First Legal Network, LLC; Court Services; LA County Court- Chatsworth 6/8/12 |
| 6/30/2012 | 0325 | Passaretti, Jr. (II), Albert | 332353 | $325.00 | Clerk of the Court, Court of Appeal; Court and Filing Fees; First appearance fee- Opposition to Motion to Attach Decision (case#B234156). Draft#27878 6/15/12 |
| 7/30/2012 | 0704 | Casas, Hermina | 332358 | $444.95 | One Legal, Inc.; Transmittal of filing to court;  Civil Case Cover Sheet, Complaint, for (1) Constructive Trust (2) Declaration Relief, Summons including Court Filing Fee $435 07/24/12 |
| 8/27/2012 | 1001 | Hayomyom LLC (Zygleman) | 332380 | $96.26 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: See Attachment 3 From: Jacob Mesika Construction 706 Morse Avenue Sacramento, CA 95864 07/31/12 |
| 8/13/2012 | 9997 | ResCap Bankruptcy Issues | 332384 | $99.50 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 |
| 8/13/2012 | 9997 | ResCap Bankruptcy Issues | 332384 | $99.50 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 |
| 7/6/2012 | 1298 | Groupe, Karen | 335267 | $96.00 | First Legal Network, LLC; Transmittal of filing to court; Sacramento County Superior Court 6/11/12 |

2600385_1.XLS

## Client:  19000- ResCap - First Interim Fee Application Expenses by Invoice Number

| Date | Code | NickName | Invoice Number | Amount On Bill | Narrative |
|------|------|----------|----------------|----------------|-----------|
| 8/17/2012 | 0704 | Casas, Hermina | 335855 | $444.95 | One Legal, Inc.; Transmittal of filing to court; Civil Case Cover Sheet, Complaint for; (1) Breach of Contract, (2) Breach of the Implied Covenant of Good Faith and...including Court Filing Fee $435 Complaint filing fee 08/08/12 |
| 8/15/2012 | 1172 | Boyd, Raymond | 337814 | $144.45 | First Legal Network, LLC; Court Services; LA County Courts- Chatsworth 7/16/12. Advance for filing fees ck. $20.00 |
| 7/27/2012 | 1172 | Boyd, Raymond | 337814 | $203.00 | First Legal Network, LLC; Court Services; LA County Court - Chatworth, CA 07/11/12 |
| 8/10/2012 | 1233 | Uddin, Mohammed & Rebeka | 338620 | $28.19 | (Acct #2707); Data Services for Real Property Title Chronology3801 West 2nd Street Los Angeles, CA 90004 07/31/12 |
| 8/14/2012 | 1233 | Uddin, Mohammed & Rebeka | 338620 | $99.20 | One Legal, Inc.; Transmittal of filing to court; Defs. Demurrer to Pl's FAC, Defs. RJN ISO Demurrer to Pl's FAC Defs. Proposed Order ISO Demurrer to Pl's FAC including Court Filing Fee $60 08/02/12 |
| | | | | $101,998.94 | |
| | | | | | |