# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   327339      CLIENT    GMAC ResCap                              Page        2
                          MATTER   Marquez, Edgardo M.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | pleading strategy. | | | | |
| RJG | 08/02/12 | Analysis and evaluation of the prior class action and judgment of dismissal of the class action, of which Plaintiff was a class member, and attention to responsive pleading and litigation strategies. | L120 | 0.80 | 274.50 | 219.60 |
| YS | 08/02/12 | Review and analysis of pleadings which indicate plaintiff's prior action against client was dismissed | L120 | 0.20 | 238.50 | 47.70 |
| LJT | 08/04/12 | Review title records and prepare chronology and Pacer research to ascertain bankruptcy filings by Plaintiff, and alleged transferees of interest in property, and review dockets on multiple bankruptcies re status. | L110 | 1.30 | 130.50 | 169.65 |
| JHT | 08/05/12 | Conference with Yaron Shaham Regarding Case Strategy and How to Defend Client in this Matter. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 08/06/12 | Analysis and evaluation of case investigation and responsive pleading issues and correspondence with our client to address the same. | L250 | 0.40 | 274.50 | 109.80 |
| JHT | 08/06/12 | Review and Analysis of Title Binder to Determine Current Status of the Subject Property In Light of the Allegations in the Complaint. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 08/06/12 | Review and Analysis of Unlawful Detainer Docket Connected to this Case in Light of Res Judicata Argument to be Included in Demurrer to Complaint. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/06/12 | Corresponded with Client Re. Whom We Will Represent in Action. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 08/06/12 | Drafted Declaration of Non-Monetary Status for ETS. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 08/06/12 | Corresponded with Client Re. Declaration of Non-Monetary Status for ETS and Accompanying Documents. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 08/07/12 | Attention to responsive pleading issues and correspondence with our client to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| JHT | 08/07/12 | Drafted Demurrer to Complaint. | L210 | 3.20 | 238.50 | 763.20 |
| RJG | 08/08/12 | Attention to responsive pleading issues | L250 | 0.40 | 274.50 | 109.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327339 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Marquez, Edgardo M. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| | | and correspondence with our client to advise regarding the same. | | | | |
| JHT | 08/08/12 | Continued to Draft Demurrer to Complaint. | L210 | 3.60 | 238.50 | 858.60 |
| JHT | 08/08/12 | Corresponded with Client Re Representation and Service. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 08/09/12 | Analysis and evaluation of complaint and responsive pleading issues and correspondence with our client to respond to an inquiry regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| JHT | 08/10/12 | Reviewed Class Action First Amended Complaint to Assess Res Judicata/Collateral Estoppel Effect. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 08/10/12 | Reviewed Judgment in Related Class Action. | L210 | 0.10 | 238.50 | 23.85 |
| JHT | 08/10/12 | Reviewed Unlawful Detainer Judgment. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 08/10/12 | Reviewed Unlawful Detainer Writ of Possession. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 08/10/12 | Corresponded with Client Re. Filed Complaint. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/13/12 | Further Drafting and Revising of Demurrer to Complaint. | L210 | 1.70 | 238.50 | 405.45 |
| JHT | 08/13/12 | Drafted Request for Judicial Notice ISO Demurrer to Complaint. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 08/13/12 | Drafted Proposed Order on Demurrer to Complaint. | L210 | 0.30 | 238.50 | 71.55 |
| RJG | 08/14/12 | Analysis and evaluation of complaint issues and review and revise the demurrer to the complaint and supporting documents. | L250 | 0.60 | 274.50 | 164.70 |
| RJG | 08/14/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| YS | 08/14/12 | Further revising and drafting of client's demurrer, request for judicial notice, and proposed order in response to plaintiff's complaint | L120 | 0.30 | 238.50 | 71.55 |
| LJT | 08/16/12 | Research title records to ascertain recording of lis pendens by plaintiff, review Court docket re case status and to ascertain filing of lis pendens by plaintiff, and draft e-mail re same. | L110 | 0.30 | 130.50 | 39.15 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327339 | CLIENT | GMAC ResCap | | | Page | 4 |
| | | MATTER | Marquez, Edgardo M. | | | | |

| RJG | 08/16/12 | Analysis and evaluation of REO sale and pending case issues and multiple correspondence with our client to respond to inquiries regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
|-----|----------|------|------|------|--------|--------|
| JHT | 08/16/12 | Reviewed Demurrer and Supporting Documents and Prepared for Filing. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 08/16/12 | Corresponded with Client Re. REO Markting and Sale of Property to Third Party. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/16/12 | Reviewed Title Re. Any Recorded Lis Pendens in Response to Client Request. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 08/21/12 | Review and analysis of client's fact package and loan file in light of allegations made by plaintiff and to assist with client's defense in this case | L120 | 1.40 | 238.50 | 333.90 |
| | | **TOTAL** | | **24.50** | | **$5,842.35** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|------|------|------|------|
| L110 | Fact Investigation/Development | 1.90 | $247.95 |
| L120 | Analysis/Strategy | 7.00 | $1,834.20 |
| L190 | Other Case Assessment | 2.40 | $529.20 |
| L210 | Pleadings | 10.90 | $2,599.65 |
| L250 | Other Written Motions | 2.30 | $631.35 |
| | **TOTAL** | **24.50** | **$5,842.35** |

| Timekeeper | | Position | Hours | Rate | Value |
|------|------|------|------|------|------|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tuffaha, Joe | JHT | Associate | 12.90 | 238.50 | $3,076.65 |
| Tarwater, Linda | LJT | Paralegal | 1.90 | 130.50 | $247.95 |
| Gandy, Robert | RJG | Special Counsel | 5.30 | 274.50 | $1,454.85 |
| Shaham, Yaron | YS | Special Counsel | 3.70 | 238.50 | $882.45 |
| | **Total** | | **24.50** | | **$5,842.35** |

| | FEES | $5,842.35 |
|------|------|------|
| **TOTAL THIS INVOICE** | | **$5,842.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      327340      JBS                                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1351       Poblete, Roberto (Arrastia)
                       GMAC Matter No.: 731063

**TOTAL AMOUNT DUE**              $3,191.85

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327340    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1351    Poblete, Roberto (Arrastia)
GMAC Matter No.: 731063

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994       08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 08/08/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 08/08/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and analysis. | L120 | 1.20 | 274.50 | 329.40 |
| RJG | 08/08/12 | Attention to initial case investigation and analysis and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| JHT | 08/08/12 | Reviewed/Analyzed Complaint in Anticipation of Drafting Motion to Dismiss. | L210 | 0.30 | 238.50 | 71.55 |
| LJT | 08/09/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiffs. | L110 | 0.50 | 130.50 | 65.25 |
| YS | 08/09/12 | Receipt, review and analysis of the plaintiff's complaint and the allegations contained therein, title history, and case history to determine clients' available legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| LJT | 08/13/12 | Research title records to prepare chronology. | L110 | 0.70 | 130.50 | 91.35 |
| LJT | 08/13/12 | Review title records and prepare chronology. | L110 | 0.60 | 130.50 | 78.30 |
| JHT | 08/15/12 | Drafted Motion to Dismiss Plaintiffs' | L210 | 4.50 | 238.50 | 1,073.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327340 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Poblete, Roberto (Arrastia) | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Complaint Due to Deficiencies in the Pleadings. | | | | | |
| JHT | 08/15/12 | Drafted Request for Judicial Notice ISO Motion to Dismiss Complaint. | L210 | 0.40 | 238.50 | | 95.40 |
| JHT | 08/15/12 | Drafted Proposed Order on Motion to Dismiss Complaint. | L210 | 0.30 | 238.50 | | 71.55 |
| JBS | 08/16/12 | Analysis and evaluation of email from client and defense strategy for new complaint | L120 | 0.40 | 427.50 | | 171.00 |
| YS | 08/16/12 | Further drafting and revising of clients' motion to dismiss, request for judicial notice, and proposed order in response to plaintiffs' complaint | L210 | 0.50 | 238.50 | | 119.25 |
| RJG | 08/17/12 | Attention to informal resolution terms and issues and correspondence with Plaintiff's counsel to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| YS | 08/17/12 | Draft and prepare client's notice of interested parties in light of filing of motion to dismiss with the Court | L210 | 0.40 | 238.50 | | 95.40 |
| JHT | 08/17/12 | Corresponded with Plaintiffs' Counsel Re. Loan Modification Packet. | L190 | 0.10 | 238.50 | | 23.85 |
| RJG | 08/21/12 | Attention to the court's order dismissing the case for failure to prosecute and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | | 82.35 |
| YS | 08/21/12 | Receipt, review and analysis of the Court's dismissal of the case | L120 | 0.10 | 238.50 | | 23.85 |
| YS | 08/21/12 | Draft correspondence to client regarding the dismissal of the case | L190 | 0.20 | 238.50 | | 47.70 |
| JHT | 08/21/12 | Reviewed Court's Dismissal of Action. | L210 | 0.10 | 238.50 | | 23.85 |
| RJG | 08/23/12 | Attention to final case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | | 82.35 |
| | | **TOTAL** | | **13.70** | | | **$3,191.85** |

## COSTS & EXPENSES

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327340 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Poblete, Roberto (Arrastia) | | | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.80 | $234.90 |
| L120 | Analysis/Strategy | 4.40 | $1,200.60 |
| L160 | Settlement/Non-Binding ADR | 0.30 | $82.35 |
| L190 | Other Case Assessment | 0.70 | $123.75 |
| L210 | Pleadings | 6.50 | $1,550.25 |
| | **TOTAL** | **13.70** | **$3,191.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.40 | 427.50 | $171.00 |
| Tuffaha, Joe | JHT | Associate | 5.70 | 238.50 | $1,359.45 |
| Tarwater, Linda | LJT | Paralegal | 1.80 | 130.50 | $234.90 |
| Gandy, Robert | RJG | Special Counsel | 2.40 | 274.50 | $658.80 |
| Shaham, Yaron | YS | Special Counsel | 3.00 | 238.50 | $715.50 |
| | **Total** | | **13.70** | | **$3,191.85** |

|  | FEES | $3,191.85 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$3,191.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327341    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1355     Hernandez, Delia
                   GMAC Matter No.: 730959

**TOTAL AMOUNT DUE**            **$1,974.15**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     327341     JBS                                         September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1355     Hernandez, Delia
                          GMAC Matter No.: 730959

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 08/09/12 | Review new complaint and prior case and title work and draft e-mail re same. | L110 | 0.20 | 130.50 | 26.10 |
| RJG | 08/09/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and responsive pleading and litigation strategies. | L120 | 1.10 | 274.50 | 301.95 |
| RJG | 08/09/12 | Attention to initial case investigation and analysis and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 08/09/12 | Receipt, review and analysis of the plaintiff's complaint and the allegations contained therein, title history, and case history to determine clients' available legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| JHT | 08/09/12 | Reviewed/Analyzed Complaint to Determine Sufficiency of Pleadings and Applicability of Bankruptcy Final Supplemental Order. | L210 | 0.40 | 238.50 | 95.40 |
| LJT | 08/13/12 | Research title records re current status of title, review withdrawal of lis pendens on prior case, update title documents, chronology and notebook and Pacer research to ascertain bankruptcy filings by plaintiff. | L110 | 0.60 | 130.50 | 78.30 |
| JBS | 08/16/12 | Analysis and evaluation of bankruptcy issues | L120 | 0.30 | 427.50 | 128.25 |
| JHT | 08/20/12 | Reviewed Title Binder As Part of Case Assessment. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/20/12 | Drafted Notice of Bankruptcy Stay for Homecomings Financial, LLC. | L190 | 0.50 | 238.50 | 119.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   327341 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Hernandez, Delia | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JHT | 08/20/12 | Drafted Letter to Plaintiff's Counsel Re. Effect of Automatic Stay and Final Supplemental Order on Action. | L190 | 0.50 | 238.50 | 119.25 |
| RJG | 08/21/12 | Attention to bankruptcy stay application to pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 08/21/12 | Review and analysis of client's fact package and loan file in light of allegations made by plaintiff and to assist with client's defense in this case | L120 | 1.40 | 238.50 | 333.90 |
| JHT | 08/21/12 | Corresponded with Client Re.  Notice of B/K Stay and Letter to Counsel Re. Effect of B/K Stay. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 08/22/12 | Attention to demurrer and pending case issues and correspondence with our client to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| JHT | 08/22/12 | Corresponded with Client Re. Notice of B/K Stay. | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **8.10** | | **$1,974.15** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | $104.40 |
| L120 | Analysis/Strategy | 5.20 | $1,358.10 |
| L190 | Other Case Assessment | 1.40 | $333.90 |
| L210 | Pleadings | 0.40 | $95.40 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **8.10** | **$1,974.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tuffaha, Joe | JHT | Associate | 1.80 | 238.50 | $429.30 |
| Tarwater, Linda | LJT | Paralegal | 0.80 | 130.50 | $104.40 |
| Gandy, Robert | RJG | Special Counsel | 2.00 | 274.50 | $549.00 |
| Shaham, Yaron | YS | Special Counsel | 3.20 | 238.50 | $763.20 |
| | **Total** | | **8.10** | | **$1,974.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   327341        CLIENT    GMAC ResCap                              Page        3
                            MATTER    Hernandez, Delia

| | |
|---|---|
| FEES | $1,974.15 |
| **TOTAL THIS INVOICE** | **$1,974.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327342    JBS                                      September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1363     Acosta, Daniel and Maritza
                     GMAC Matter: 731645

**TOTAL AMOUNT DUE**            **$1,089.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327342    JBS                                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1363    Acosta, Daniel and Maritza
GMAC Matter: 731645

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 08/20/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiffs, and review docket re status of Maritza Acosta bankruptcy. | L110 | 0.40 | 130.50 | 52.20 |
| CHR | 08/20/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 08/20/12 | Analysis and evaluation of Plaintiff's complaint and attention to responsive pleading and litigation strategy. | L120 | 1.10 | 274.50 | 301.95 |
| RJG | 08/20/12 | Attention to initial case analysis and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| JBS | 08/21/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| LJT | 08/21/12 | Review title records and prepare chronology. | L110 | 1.10 | 130.50 | 143.55 |
| RJG | 08/28/12 | Analysis and evaluation of service and responsive pleading issues and correspondence with our client to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 08/29/12 | Analysis and evaluation of title documents and case investigation issues and attention to litigation strategy. | L120 | 0.80 | 274.50 | 219.60 |
| | | **TOTAL** | | **4.80** | | **$1,089.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327342 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Acosta, Daniel & Maritza | | |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.50 | $195.75 |
| L120 | Analysis/Strategy | 2.90 | $841.95 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| | **TOTAL** | **4.80** | **$1,089.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tarwater, Linda | LJT | Paralegal | 1.50 | 130.50 | $195.75 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| | **Total** | | **4.80** | | **$1,089.90** |

|  | FEES | $1,089.90 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$1,089.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327343    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1368     Gonzalez, Efran
                   GMAC Matter No.: 731767

**TOTAL AMOUNT DUE**              $1,424.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     327343     JBS                                      September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1368     Gonzalez, Efran
                          GMAC Matter No.: 731767

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 08/23/12 | Analysis and evaluation of lis pendens and defense strategy | L120 | 0.40 | 427.50 | 171.00 |
| RJG | 08/23/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and responsive pleading and litigation strategy. | L120 | 1.10 | 274.50 | 301.95 |
| RJG | 08/23/12 | Attention to initial case analysis and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| CHR | 08/24/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 08/24/12 | Analysis and evaluation of client notes regarding rescission of the trustee's sale and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.80 | 274.50 | 219.60 |
| RJG | 08/24/12 | Analysis and evaluation of ex parte for temporary restraining order papers and issues and attention to opposition strategy. | L120 | 0.90 | 274.50 | 247.05 |
| RJG | 08/27/12 | Analysis and evaluation of preliminary injunction, potential informal resolution and pending case issues and correspondence with Plaintiff's counsel to address the same. | L250 | 0.50 | 274.50 | 137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327343 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Gonzalez, Efran | | | | |

| RJG | 08/27/12 | Attention to stipulation to continue the pending preliminary injunction hearing and correspondence with Plaintiff's counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
|---|---|---|---|---|---|---|
| LJT | 08/28/12 | Additional title research, review title records and prepare chronology. | L110 | 1.00 | 130.50 | 130.50 |
| | | **TOTAL** | | 5.70 | | **$1,424.25** |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | $130.50 |
| L120 | Analysis/Strategy | 3.80 | $1,104.30 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L250 | Other Written Motions | 0.50 | $137.25 |
| | **TOTAL** | **5.70** | **$1,424.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.40 | 427.50 | $171.00 |
| Tarwater, Linda | LJT | Paralegal | 1.00 | 130.50 | $130.50 |
| Gandy, Robert | RJG | Special Counsel | 3.90 | 274.50 | $1,070.55 |
| | **Total** | | **5.70** | | **$1,424.25** |

| | | | FEES | $1,424.25 |
|---|---|---|---|---|
| | | **TOTAL THIS INVOICE** | | **$1,424.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327344    JBS                                         September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1371     Alexander-Kasparik, Rosalind
                     GMAC Matter No.: 731760

**TOTAL AMOUNT DUE**          **$1,551.60**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327344    JBS

September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1371    Alexander-Kasparik, Rosalind
GMAC Matter No.: 731760

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JBS | 08/24/12 | Analysis and evaluation of parties to the complaint and defense strategy | L120 | 0.40 | 427.50 | 171.00 |
| CHR | 08/24/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 08/24/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and responsive pleading and litigation strategy. | L120 | 1.10 | 274.50 | 301.95 |
| RJG | 08/24/12 | Attention to initial case analysis and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/24/12 | Analysis and evaluation of issues regarding Plaintiff's bankruptcy petition and attention to pending civil case issues and strategy. | L120 | 0.50 | 274.50 | 137.25 |
| JBS | 08/27/12 | Analysis and evaluation of issues regarding improperly named defendant's. [ | L120 | 0.50 | 427.50 | 213.75 |
| LJT | 08/27/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiff. | L110 | 0.30 | 130.50 | 39.15 |
| LJT | 08/28/12 | Additional title research, review title records and prepare chronology. | L110 | 1.30 | 130.50 | 169.65 |
| RJG | 08/29/12 | Analysis and evaluation of title documents and case investigation issues | L120 | 0.90 | 274.50 | 247.05 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327344    CLIENT    GMAC ResCap                                    Page        2
                         MATTER    Alexander-Kasparik, Rosalind

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | and attention to litigation strategy. |  |  |  |  |
| RJG | 08/30/12 | Analysis and evaluation of responsive pleading and case investigation issues and attention to demurrer and litigation strategies. | L250 | 0.50 | 274.50 | 137.25 |
|  |  | **TOTAL** |  | **6.20** |  | **$1,551.60** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description |  | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.60 | $208.80 |
| L120 | Analysis/Strategy | 3.70 | $1,153.35 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L250 | Other Written Motions | 0.50 | $137.25 |
|  | **TOTAL** | **6.20** | **$1,551.60** |

| Timekeeper |  | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.90 | 427.50 | $384.75 |
| Tarwater, Linda | LJT | Paralegal | 1.60 | 130.50 | $208.80 |
| Gandy, Robert | RJG | Special Counsel | 3.30 | 274.50 | $905.85 |
|  | **Total** |  | **6.20** |  | **$1,551.60** |

FEES                                    $1,551.60
**TOTAL THIS INVOICE**            **$1,551.60**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327394    JBS                                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1121     Alfaro, Leonel
                     GMAC Matter No.: 721103

**TOTAL AMOUNT DUE**          $3,180.05

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327394    JBS                                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1121    Alfaro, Leonel
                        GMAC Matter No.: 721103

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/03/12 | Analysis and evaluation of third amended complaint and pending case issues and attention to responsive pleading strategy. | L120 | 0.20 | 274.50 | 54.90 |
| LJT | 08/08/12 | Research title records re current status of title and draft e-mail re same. | L110 | 0.20 | 130.50 | 26.10 |
| RJG | 08/08/12 | Analysis and evaluation of Plaintiff's third amended complaint and review and revise the demurrer to the same. | L250 | 0.80 | 274.50 | 219.60 |
| DL | 08/08/12 | Draft and revise demurrer to first amended complaint, address claims for breach of contract, fraud and breach of implied covenant, prepare introduction; prepare correspondence to client re same. | L430 | 2.10 | 288.00 | 604.80 |
| DL | 08/08/12 | Prepare case management conference statement. | L430 | 0.30 | 288.00 | 86.40 |
| RJG | 08/09/12 | Attention to demurrer and pending case issues and correspondence with our client to address the same. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 08/13/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/13/12 | Revise demurrer and prepare request for judicial notice and order; prepare correspondence to client with hearing date. | L430 | 0.70 | 288.00 | 201.60 |
| RJG | 08/14/12 | Attention to demurrer to third amended complaint and pending case issues and correspondence with our client to | L250 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327394 | CLIENT | GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER | Alfaro, Leonel | | | | |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | advise regarding the same. | | | | |
| RJG | 08/15/12 | Analysis and evaluation of case management conference and pending case issues and attention to litigation strategy. | L230 | 0.20 | 274.50 | 54.90 |
| RJG | 08/17/12 | Attention to demurrer to third amended complaint and case management conference issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| JHT | 08/23/12 | Reviewed File and Prepared for CMC. (Covering Hearing for David Liu). | L230 | 0.50 | 238.50 | 119.25 |
| RJG | 08/24/12 | Analysis and evaluation of case management conference and pending case issues and attention to responsive pleading and litigation strategies. | L120 | 0.30 | 274.50 | 82.35 |
| JHT | 08/24/12 | Appeared at Case Management Conference. | L230 | 3.70 | 238.50 | 882.45 |
| RJG | 08/27/12 | Attention to case management conference, third amended complaint and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 08/27/12 | Analyze results of case management conference and prepare case update to client. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 08/28/12 | Attention to demurrer to third amended complaint issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 08/28/12 | Analyze court's Order to Show Cause re plaintiff's failure to timely file third amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 08/31/12 | Prepare case update for client on master chart. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **11.00** | | **$2,886.75** |

## COSTS & EXPENSES

| | | | |
| --- | --- | --- | --- |
| 08/06/12 | David M. Liu; Transportation; Hearing on Motion to Dismiss & Plaintiff's Motion for Reconsideration, LA 7/23/12 | | 54.40 |
| 08/14/12 | CourtCall, LLC; CourtCall - Conference | | 78.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Séverson
&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327394 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Alfaro, Leonel | | |

| | | | |
|---|---|---|---|
| | Service; 08/24/12 | | |
| 08/21/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 08/10/12 | | 49.95 |
| 08/31/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Proposed Order, Request for Judicial Notice including Court Filing Fee $60 08/14/12 | | 110.95 |
| | **TOTAL COSTS & EXPENSES** | | **$293.30** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 1.30 | $356.85 |
| L190 | Other Case Assessment | 0.40 | $115.20 |
| L230 | Court Mandated Conferences | 4.40 | $1,056.60 |
| L250 | Other Written Motions | 1.60 | $439.20 |
| L430 | Written Motions/Submissions | 3.10 | $892.80 |
| | **TOTAL** | **11.00** | **$2,886.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 3.50 | 288.00 | $1,008.00 |
| Tuffaha, Joe | JHT | Associate | 4.20 | 238.50 | $1,001.70 |
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| Gandy, Robert | RJG | Special Counsel | 3.10 | 274.50 | $850.95 |
| | **Total** | | **11.00** | | **$2,886.75** |

PRIOR FEES                     $16,586.55
PRIOR COSTS & EXPENSES         $2,768.99

| | | |
|---|---|---|
| FEES | $2,886.75 |
| COSTS & EXPENSES | $293.30 |
| **TOTAL THIS INVOICE** | **$3,180.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
**(800) 938-8815**

26-0259046



One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

OK
RPB
(PER DML)

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 7172355 |
| Inv. Date: | 8/14/12 |
| Due Date: | 8/29/12 |
| Total: | $110.95 |
| Terms:  Net 15 | |

| INVOICE No. 7172355 | |
|---|---|
| Date: | 8/14/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | David Liu |
|---|---|
| Client File No.: | 19000-1121 |
| Case Short Title: | Alfaro, Leonel V. GMAC |
| Documents: | Demurrer, Proposed Order, Request for Judicial Notice |
| One Legal Branch: | Los Angeles |
| Court: Description: | Superior Court of California, Los Angeles County |

| | | |
|---|---|---|
| **COURT FILING FEE** | | $60.00 |
| **COURT FILING SERVICE FEE** | | $49.95 |
| **COURT FILING COPY CHARGE** | | $1.00 |



| Due Date | 8/29/12 | Total This Invoice | $110.95 |
|---|---|---|---|

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327395    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1150     Wieland, Jacqueline O.
                     GMAC Matter No.: 722387


**TOTAL AMOUNT DUE**          $2,041.00


*** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No. | 327395 | JBS | September 25, 2012 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1150    Wieland, Jacqueline O.
GMAC Matter No.: 722387

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| DL | 08/01/12 | Analyze MortgageIT's preemptory challenge to assigned judge and analyze court docket re status of challenge. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 08/02/12 | Analyze plaintiff's notice of ruling re case management conference. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 08/06/12 | Analysis and evaluation of Plaintiff's second amended complaint and review and revise the demurrer to the second amended complaint. | L250 | 0.90 | 274.50 | 247.05 |
| RJG | 08/06/12 | Attention to demurrer to second amended complaint issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/06/12 | Draft and revise demurrer to second amended complaint re no allegations against HSBC and Deutsche Bank, no need to record assignments, MERS' participation in foreclosure, and address claims for breach of contract, fraud and wrongful foreclosure; draft introduction. | L430 | 2.40 | 288.00 | 691.20 |
| DL | 08/06/12 | Exchange correspondence with Bank of America re case reassignment to new judge. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 08/08/12 | Analyze order granting MortgageIT's preemptory challenge to assigned judge. | L430 | 0.10 | 288.00 | 28.80 |
| DL | 08/09/12 | Finalize demurrer to second amended complaint, prepare request for judicial notice and order. | L430 | 0.70 | 288.00 | 201.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327395 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Wieland, Jacqueline O. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RJG | 08/10/12 | Attention to demurrer to second amended complaint and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/13/12 | Exchange correspondence with court and counsel for MortageIT re changing hearing date. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 08/13/12 | Analyze MortgageIT's demurrer to second amended complaint. | L430 | 0.40 | 288.00 | 115.20 |
| RJG | 08/14/12 | Attention to demurrer to second amended complaint and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 08/14/12 | Provide case update and filing of demurrer to second amended complaint for MERS. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 08/15/12 | Analysis and evaluation of demurrer to second amended complaint and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/28/12 | Analyze MortgageIT's amended notice of demurrer to second amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 08/31/12 | Prepare correspondence to client re continued hearing date on demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 08/31/12 | Prepare case update for client on master chart. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **6.80** | | **$1,930.05** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 08/31/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order including Court Filing Fee $60 08/13/12 | | 110.95 |
| | **TOTAL COSTS & EXPENSES** | **$110.95** | |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $82.35 |
| L190 | Other Case Assessment | 0.70 | $201.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327395 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Wieland, Jacqueline O. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| L250 | Other Written Motions | | 1.80 | $494.10 | | |
| L430 | Written Motions/Submissions | | 4.00 | $1,152.00 | | |
| | **TOTAL** | | **6.80** | **$1,930.05** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 4.70 | 288.00 | $1,353.60 |
| Gandy, Robert | RJG | Special Counsel | 2.10 | 274.50 | $576.45 |
| | **Total** | | **6.80** | | **$1,930.05** |

| | |
|---|---|
| PRIOR FEES | $24,955.35 |
| PRIOR COSTS & EXPENSES | $2,462.10 |

| | |
|---|---|
| FEES | $1,930.05 |
| COSTS & EXPENSES | $110.95 |
| **TOTAL THIS INVOICE** | **$2,041.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

26-0259046

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815



SEVERSON & WERSON
ATTN: Accounting
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Cust. No.: | 0000562 |
| Invoice No.: | 7172195 |
| Inv. Date: | 8/13/12 |
| Due Date: | 8/28/12 |
| Total: | $110.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 7172195 | |
| Date: | 8/13/12 |
| Cust. No.: | 0000562 |

Law Firm Contact:   David Liu

Client File No.:   19000-1150

Case Short Title:   Wieland, Jacquline V. GMAC Mortgage

Documents:   Demurrer, Request for Judicial Notice, Proposed Order

One Legal Branch:   Los Angeles

Court:   Superior Court of California, Los Angeles County
Description:

| | |
|---|---|
| COURT FILING FEE | $60.00 |
| COURT FILING SERVICE FEE | $49.95 |
| COURT FILING COPY CHARGE | $1.00 |



| Due Date | 8/28/12 | Total This Invoice | $110.95 |
|---|---|---|---|

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327396    JBS

September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1160    Cheng, Justin and Lida
GMAC Matter No.: 722705

**TOTAL AMOUNT DUE**                    **$382.00**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327396    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1160    Cheng, Justin and Lida
                         GMAC Matter No.: 722705

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KWF | 08/01/12 | Analyze court docket and file status re: expiration of deadline on appeal. Prepare email to client, C. Bonello, re: same. | L120 | 0.30 | 270.00 | 81.00 |
| RJG | 08/02/12 | Attention to final case issues and correspondence with our client to respond to an inquiry regarding potential appeal issues. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/28/12 | Analysis and evaluation of final case issues and attention to final case strategy. | L120 | 0.20 | 274.50 | 54.90 |
| | | **TOTAL** | | **0.80** | | **$218.25** |

## COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 08/13/12 | DDS Legal Support Systems; Court Services; Los Angeles Superior Court 6/16/12 | | 35.00 |
| 08/13/12 | DDS Legal Support Systems; Court Services; LASC- Southeast- Norwalk 6/19/12. Advance Fees. $28.00 | | 74.80 |
| 08/14/12 | DDS Legal Support Systems; Transmittal of filing to court; LASC- Southeast Norwalk 7/17/12 | | 53.95 |
| | **TOTAL COSTS & EXPENSES** | **$163.75** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327396 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Cheng, Justin & Lida | | | |

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $218.25 | | | |
| | **TOTAL** | **0.80** | **$218.25** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 0.30 | 270.00 | $81.00 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| | **Total** | | **0.80** | | **$218.25** |

| | | |
|---|---|---|
| PRIOR FEES | $24,518.70 | |
| PRIOR COSTS & EXPENSES | $1,707.79 | |

| | | |
|---|---|---|
| FEES | | $218.25 |
| COSTS & EXPENSES | | $163.75 |
| **TOTAL THIS INVOICE** | | **$382.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327397    JBS                                          September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1204 | McLaine, Carol |
| | | GMAC Matter No.: 724911 |

**TOTAL AMOUNT DUE**          $2,842.38

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327397    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1204    McLaine, Carol
                        GMAC Matter No.: 724911

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/06/12 | Analysis and evaluation of Plaintiff's opposition ot the demurrer to the first amended complaint and review and revise the reply to the same. | L250 | 1.10 | 274.50 | 301.95 |
| BAE | 08/06/12 | Draft reply to opposition to demurrer to first amended complaint. | L240 | 3.60 | 247.50 | 891.00 |
| RJG | 08/13/12 | Attention to demurrer hearing arguments and litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 08/14/12 | Analysis and evaluation of the court's ruling at the demurrer hearing and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| BAE | 08/14/12 | Attend hearing on demurrer to first amended complaint. | L240 | 3.40 | 247.50 | 841.50 |
| RJG | 08/16/12 | Analysis and evaluation of the court's ruling on the demurrer and attention to case investigation and litigation strategy to address the overruled claim. | L250 | 0.40 | 274.50 | 109.80 |
| RJG | 08/24/12 | Attention to foreclosure, informal resolution and pending case issues and multiple telephone calls with Plaintiff's counsel to address the same. | L120 | 0.50 | 274.50 | 137.25 |
| RJG | 08/24/12 | Analysis and evaluation of foreclosure and pending case issues and correspondence with Plaintiff's counsel to respond to an inquiry regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| RJG | 08/29/12 | Analysis and evaluation of the court's ruling on the demurrer to the first amended complaint and case investigation issues and attention to | L120 | 0.50 | 274.50 | 137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327397 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | McLaine, Carol | | |

litigation strategy.

| | | | |
|---|---|---|---|
| **TOTAL** | | **10.60** | **$2,720.70** |

## COSTS & EXPENSES

| 08/16/12 | CourtCall, LLC; CourtCall - Conference Service; 08/14/12 | 108.00 |
|---|---|---|
| 08/21/12 | NORCO Delivery Services; Messenger; Ilhwan Justin Park Esq., 3250 Wilshire Blvd., Suite, Los Angeles Ca. 90010 8/6/12 | 13.68 |
| | **TOTAL COSTS & EXPENSES** | **$121.68** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.50 | $411.75 |
| L240 | Dispositive Motions | 7.00 | $1,732.50 |
| L250 | Other Written Motions | 2.10 | $576.45 |
| | **TOTAL** | **10.60** | **$2,720.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 7.00 | 247.50 | $1,732.50 |
| Gandy, Robert | RJG | Special Counsel | 3.60 | 274.50 | $988.20 |
| | **Total** | | **10.60** | | **$2,720.70** |

| | |
|---|---|
| PRIOR FEES | $11,057.85 |
| PRIOR COSTS & EXPENSES | $1,388.98 |

| | |
|---|---|
| FEES | $2,720.70 |
| COSTS & EXPENSES | $121.68 |
| **TOTAL THIS INVOICE** | **$2,842.38** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

Debit Account Number CCDA-01-378

**Ledger for 08/11/2012 through 08/15/2012**

Hong
& Werson
Embarcadero Center, 26th Floor
San Francisco, CA 94111
Tel: 415-398-3344
Fax: 415-956-0439

# To make a payment on this account

**Pay by credit card** by calling our accounting department at (888) 882-6878, option 5 or ask us to **register your debit account for online access** using our website at www.courtcall.com.
**Mail your check** to CourtCall, LLC, 6383 Arizona Circle, Los Angeles, CA 90045, payable to: CourtCall, LLC and write your debit account number in the memo section of the check

## Payment of any balance is due in full upon receipt of this statement

| TRAN DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASE NAME/NUMBER | VIDEO/LATE FEE | FEE/LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/12 | 8/28/12 | Ben Eilenberg | 5105336 | Los Angeles Superior Court-Central(A-L) | Judge Steven J. Kleifield | Albina Tikhonov v. ETS/bc487215 | | $78.00 $0.00 | $78.00 | ($9,670.50) |
| Reference # 19000.1333 | | | | | | | | | | |
| 8/11/12 | 8/28/12 | Ben Eilenberg | 5105337 | Los Angeles Superior Court-Central(A-L) | Judge Steven J. Kleifield | Tikhonov, et al vs. GMAC, et al/BC487215 | | $78.00 $0.00 | $78.00 | ($9,59...) |
| Reference # 19000.1333 | | | | | | | | | | |
| 8/11/12 | 8/14/12 | Ben Eilenberg | 5105338 | Ventura County Superior Court-Ventura | Judge Tari L. Cody | Carol McLaine vs. GMAC Mortgage/20120041974 | | $78.00 $30.00 | $108.00 | ($9,484.50) |
| Reference # 19000.1204-McLaine, Carol | | | | | | | | | | |
| 8/13/12 | 12/14/12 | Megan Kelly | 5105756 | San Mateo County Superior Court | Judge Joseph E. Bergeron (L&M) | Enriquez, et al vs. Greenpoint Mortgage Funding, Inc., et al/508459 | | $78.00 $0.00 | $78.00 | ($9,406.4...) |
| Reference # 19000.1080; 15314.0282 | | | | | | | | | | |
| 8/13/12 | 7/31/12 | Bernard Kornberg | 5077375 | U.S. Bankruptcy Court-E.D. California (Sacramento) | Honorable Thomas C. Holman | Vander Zanden/12-31080 (SW-1) | | $30.00 $0.00 | $30.00 | ($9,3...) |
| Reference # 30000-6079 | | | | | | | | | | |

From Auto Debit Send on 08/15/12 at 11:14 PM                     2012

Page 1

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     327398     JBS                                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1209 | La Bella, Steven |
|        |      | GMAC Matter No.: 725278 |

**TOTAL AMOUNT DUE**          $1,670.64

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327398    JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1209    La Bella, Steven
                         GMAC Matter No.: 725278

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/03/12 | Analysis and evaluation of case investigation and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 08/06/12 | Prepare case management statement. | L430 | 0.30 | 288.00 | 86.40 |
| RJG | 08/10/12 | Attention to opposition to demurrer and reply issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/10/12 | Analyze court docket for opposition to demurrer; prepare correspondence to client re no opposition filed. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 08/13/12 | Analyze docket for filing of opposition to demurrer. | L430 | 0.10 | 288.00 | 28.80 |
| DL | 08/14/12 | Analyze court docket for filing of opposition to demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 08/15/12 | Analysis and evaluation of demurrer and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| JOC | 08/21/12 | Attend hearing on demurrer. | L240 | 1.90 | 279.00 | 530.10 |
| RJG | 08/27/12 | Attention to demurrer and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 08/27/12 | Analyze order continuing hearing on demurrer and motion to expunge and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 08/28/12 | Analyze plaintiff's case management statement. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **4.00** | | **$1,120.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  327398    CLIENT  GMAC ResCap                          Page        2
                       MATTER  La Bella, Steven

---

## COSTS & EXPENSES

| | | |
|---|---|---:|
| 08/14/12 | DDS Legal Support Systems; Transmittal of filing to court; SVSCR- Rancho Cucamonga 7/25/12. Advance ck. $90.00 | 204.89 |
| 08/14/12 | CourtCall, LLC; CourtCall - Conference Service;  08/21/12 | 78.00 |
| 08/14/12 | CourtCall, LLC; CourtCall - Conference Service; 08/22/12 | 78.00 |
| 08/15/12 | First Legal Network, LLC; Court Services; San Bernardino County Court 7/9/12 | 61.75 |
| 08/16/12 | CourtCall, LLC; CourtCall - Conference Service;  09/11/12 | 78.00 |
| 08/20/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, 08/06/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$550.59** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---:|---:|
| L120 | Analysis/Strategy | 0.20 | $54.90 |
| L190 | Other Case Assessment | 0.60 | $172.80 |
| L240 | Dispositive Motions | 1.90 | $530.10 |
| L250 | Other Written Motions | 0.90 | $247.05 |
| L430 | Written Motions/Submissions | 0.40 | $115.20 |
| | **TOTAL** | **4.00** | **$1,120.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---:|---:|---:|
| Liu, David | DL | Associate | 1.00 | 288.00 | $288.00 |
| Campbell, J. Owen | JOC | Associate | 1.90 | 279.00 | $530.10 |
| Gandy, Robert | RJG | Special Counsel | 1.10 | 274.50 | $301.95 |
| | **Total** | | **4.00** | | **$1,120.05** |

PRIOR FEES                        $10,128.60
PRIOR COSTS & EXPENSES       $2,747.43

|  |  |
|---:|---:|
| FEES | $1,120.05 |
| COSTS & EXPENSES | $550.59 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327398 | CLIENT | GMAC ResCap | Page | 3 |
| | | MATTER | La Bella, Steven | | |

**TOTAL THIS INVOICE**                    $1,670.64

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

... Systems, Inc
... Suite E-106
... Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

| Customer Number |
|---|
| 4669 |
| Invoice Number |
| 267292 |

**References    - 11960.0210**

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/17/2012 "Economy" Delivery Linda Owen | 2356611 | Severson & Werson 19100 Von Karman Ave Ste 700 Irvine CA 92612-6578 | Janus Capital Law Group, a 4000 Macarthur Blvd Suite 1110 Newport Beach CA 92660-2558 | 11960.0210 |

Remarks: envelope
Documents:

| | | |
|---|---|---|
| "Economy" Delivery | $14.40 | |
| **Order Total:** | **$14.40** | |

**References - 11960.0210 Total:**          **$14.40**

**References    - 19000.1160 — GMAC/CHENG**

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/17/2012 E-File/Fax File/E-Delivery Sabrina Gridley | 2356965 | Imperial Mail Box 12325 Imperial Hwy Norwalk CA 90650-8304 | Lasc-Southeast -Norwalk 12720 Norwalk Blvd Norwalk CA 90650-3169 | 19000.1160 — vc060167 |

Remarks: ntc of entry of judgment
Documents: *Re failure to Amend*

*GMAC/CHENG Ok/sb*

| | | |
|---|---|---|
| E-File/Fax File/E-Delivery | $44.95 | |
| Waiting Time | $9.00 | |
| **Order Total:** | **$53.95** | |

**References - 19000.1160 — GMAC/CHENG Total:**          **$53.95**

**References    - 19000.1209**

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/25/2012 E-File/Fax File/E-Delivery Sabrina Gridley | 2361262 | SIR SPEEDY 8628 Utica Ave Ste 500 Rancho Cucamonga CA 91730 | Sbscr-Rancho Cucamonga 8303 Haven Ave Rancho Cucamonga CA 91730-X | 19000.1209 civrs1201039 |

Remarks: cs@sirspeedycucamonga.com
Documents:

*LaBella Ok/sb*

| | | |
|---|---|---|
| E-File/Fax File/E-Delivery | $79.95 | |
| Waiting Time | $13.50 | |
| Advanced Fees | $90.00 | 349339 |
| Advanced Costs Surcharge | $10.13 | |
| Email/Fax from Field | $11.31 | 349340 |
| **Order Total:** | **$204.89** | |

We appreciate your business!

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327400    JBS                                          September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1310    Abed-Stephen, Vachagan and Susie
                  GMAC Matter No.: 730159

**TOTAL AMOUNT DUE**          **$2,738.88**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327400    JBS

September 25, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1310    Abed-Stephen, Vachagan and Susie
GMAC Matter No.: 730159

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/01/12 | Analysis and evaluation of small claims trial issues and prepared our client representative for the pending small claims trial. | L440 | 3.60 | 274.50 | 988.20 |
| RJG | 08/01/12 | Analysis and evaluation of small claims mediation and trial issues and conferred and advised our client representative at the mediation and trial. | L440 | 4.80 | 274.50 | 1,317.60 |
| RJG | 08/02/12 | Attention to small claims trial results and telephone call our client to advise regarding the same. | L440 | 0.30 | 274.50 | 82.35 |
| RJG | 08/02/12 | Attention to small claims trial issues and correspondence with our client to respond to inquiries regarding the same. | L440 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **9.00** | | **$2,470.50** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 08/14/12 | DDS Legal Support Systems; Court Services; LA Recorder 7/25/12 | 58.10 |
| 08/14/12 | DDS Legal Support Systems; Serv Process, Subpoena Fees; LA Recorder, Norwalk 7/25/12. Advance fees $63.00 | 104.30 |
| 08/29/12 | Robert Gandy; Transportation; Small Claims Trial, LASC Glendale 8/1/12 | 105.98 |

**TOTAL COSTS & EXPENSES**                    **$268.38**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.  327400 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Abed-Stephen, Vachagan & Susie | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L440     Other Trial Preparation | | 9.00 | $2,470.50 |
| **TOTAL** | | **9.00** | **$2,470.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 9.00 | 274.50 | $2,470.50 |
| | **Total** | | **9.00** | | **$2,470.50** |

| | | |
|---|---|---|
| PRIOR FEES | $4,539.60 | |
| | FEES | $2,470.50 |
| | COSTS & EXPENSES | $268.38 |
| | **TOTAL THIS INVOICE** | **$2,738.88** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

. systems, Inc
, suite E-106
a Mesa, CA 92626
714-662-5555
DDS Tax ID: 33-0298466

Customer Number
4669
Invoice Number
267292

**References - 70000-0843/0844/0845 Total:**    $1,493.95

**References    - 70000841**

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/18/2012 Statewide "Rush" Filing Sabrina Gridley | 2357462 | Severson & Werson 19100 Von Karman Ave Ste 700 Irvine CA 92612-6578 | Vsc-superior/ Main Courthouse 800 S Victoria Ave Ventura CA 93003 | 70000841 56201200419499 |

*70000.0841*
*ok/s*

Remarks:   FILE Demurrer- fee adv- first app for today
Documents:

| | | |
|---|---|---|
| Statewide "Rush" Filing | $89.00 | |
| Advanced Fees | $395.00 | 348277 |
| Advanced Fees | $395.00 | 348278 |
| Advanced Fees | $395.00 | 348279 |
| Advanced Costs Surcharge | $39.50 | |
| Advanced Costs Surcharge | $39.50 | |
| Advanced Costs Surcharge | $39.50 | |
| **Order Total:** | **$1,392.50** | |

**References - 70000841 Total:**    $1,392.50

**References    - ABED-STEPHENS - 19000.1310**

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| 07/25/2012 "Research" On Demand Delivery Sabrina Gridley | 2361382 | La Recorder 12400 Imperial Hwy Norwalk CA 90650 | Severson & Werson 19100 Von Karman Ave Ste 700 Irvine CA 92612-6578 | Abed-Stephens - 19000.1310 |

*ok/s*

Remarks:   OBTAIN CERTIFIED 1.Deed of Trust - LA
Documents:

| | | |
|---|---|---|
| "Research" On Demand Delivery | $35.00 | |
| Advanced Fees | $63.00 | 349082 |
| Advanced Costs Surcharge | $6.30 | |
| **Order Total:** | **$104.30** | |

**References - ABED-STEPHENS - 19000.1310 Total:**    $104.30

**References    - BROWN —**

*70000.0846*
*Brown II*

| Order Date Order Type Caller | Order ID | Origin | Destination | References |
|---|---|---|---|---|
| | | | | |

We appreciate your business!    Page    12    of    14

# EXPENSE REPORT FORM

### For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Robert J. Gandy | | Attorney No.: | 225405 |
|---|---|---|---|---|
| Client/Matter Name: | 190000-1310 | | Client/Matter No.: | GMAC/Abed-Stephen |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 08/01/12 | 08/01/12 | 1 | 1 |

| Destination of trip: | From: | OC | To: | LASC Glendale |
|---|---|---|---|---|

**Purpose of Trip:** (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type:

Small Claims Trial

| *Type of Expense: | *Select one item from drop down list: | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 55.5¢/mi | 0 | 0 | 0 | $54.58 | 0 | 0 | 0 | $ 54.58 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | $2.00 | 0 | 0 | 0 | $ 2.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips) | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | $19.93 | 0 | 0 | 0 | $ 19.93 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | $29.47 | 0 | 0 | 0 | $ 29.47 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 105.98 | $ 0.00 | $ 0.00 | $ 0.00 | $105.98 |

** Please furnish details regarding meals on Page 2.

| | Total amount prepaid by firm: | $0.00 |
|---|---|---|
| | Total expense paid by employee: | $105.98 |

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | | Date: | 08/07/12 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327401    JBS

September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1320 | Krajnyak-Vestil, Ildiko |
| | | GMAC Matter No.: 730087 |

**TOTAL AMOUNT DUE**          $635.57

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327401    JBS                                         September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1320    Krajnyak-Vestil, Ildiko
                        GMAC Matter No.: 730087

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 08/03/12 | Analysis and evaluation of case investigation and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| | | **TOTAL** | | **0.20** | | **$54.90** |

### COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 08/10/12 | Cardmember Service/Bank One (Acct #2707); Data Search; 21 Firethorn Orange, CA 07/07/12 | | 63.94 |
| 08/10/12 | Cardmember Service/Bank One (Acct #2707); Data Search; 21 Firethorn Orange, CA 07/09/12 | | 21.73 |
| 08/15/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/25/12. Advance ck. $465.00 | | 485.25 |
| 08/15/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/27/12 | | 9.75 |
| | **TOTAL COSTS & EXPENSES** | **$580.67** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $54.90 |
| | **TOTAL** | **0.20** | **$54.90** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327401 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Krajnyak-Vestil, Ildiko | | | | |

| Gandy, Robert | RJG | Special Counsel | 0.20 | 274.50 | $54.90 |
|---|---|---|---|---|---|
| | **Total** | | **0.20** | | **$54.90** |

PRIOR FEES                        $4,382.10

|  |  |
|---|---|
| FEES | $54.90 |
| COSTS & EXPENSES | $580.67 |
| **TOTAL THIS INVOICE** | **$635.57** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 367241 | 23103 |
| Invoice Date | Total Due |
| 7/31/12 | 18,687.02 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 367241 | 7/31/12 | 18,687.02 | 15 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 7/25/12 FILING-FAX/PDF | 9493515 | FAX | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: MARY CRONIN    Wait: 25 Min Case No.: bc472946 FILE ASAP. PDF CC Signed: filed | LASC-LOS ANGELES 111 NORTH HILL STREET LOS ANGELES      CA 90012  Case Title: rose mccoppin v bank Ref: 70000.0626 | Base Chg : 64.75 | 64.75 |
| 7/25/12 FILING-BRANCH FAX/PDF | 9493529 | BFX RET | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: Lorraine Johnson Wait: 20 Min Case No.: 30 2012 00575752 FILE TOMORROW MORNIN Signed: filed/pdf/ror | OCSC-FULLERTON 1275 N Berkeley Ave FULLERTON       CA 92832  Case Title: johnny green v santa G 7/26/12 ON A RUSH Ref: 12108.0073 | Base Chg : 62.50 Adv/Wit Ck: 10.00 | 72.50 |
| 7/25/12 OR-UNLIMITED PDF/FAX | 9493531 | OCU FILE | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: Jeff Weddle Case No.: 30-2012-00580525 Pls. file the attach Signed: filed/cc-c26 | OCSC-Central 700 Civic Center Drive West SANTA ANA       CA 92701  Case Title: Krajnyak-Vestil v. G ed (3 docs total) to Ref: 19000.1320 | Base Chg : 9.75 PDF Chg : 10.50 Adv/Wit Ck: 465.00 | 485.25 |
| 7/25/12 FILING-FAX/PDF | 9493538 | FAX | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: DIANA J LOPEZ    Wait: 10 Min Case No.: bc476303 FILE FIRST THING THU Signed: filed del cc | LASC-LOS ANGELES 111 NORTH HILL STREET LOS ANGELES      CA 90012  Case Title: elmoqaddem v bank of RSDAY MORNING 7/26 Ref: 70000.0560 | Base Chg : 29.75 | 29.75 |
| 7/25/12 FILING-BRANCH FAX/PDF | 9493544 | BFX | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: Liz C. Roberts Case No.: 70001.0111 Please file the atta Signed: FILED | LA County Court-Van Nuys East 6230 Sylmar Ave VAN NUYS        CA 91401  Case Title: Willoughby (LC097077 ched docs (2) with t Ref: FILE W/CT ON 07-26-12 | Base Chg : 106.75 | 106.75 |
| 7/25/12 FILING-FAX/PDF | 9493545 | FAX | SEVERSON & WERSON 19100 VON KARMAN IRVINE        CA 92605 Caller: Liz C. Roberts    Wait: 15 Min Case No.: 11960.0271 Please file the atta Signed: filed | LA County Court-Unlimited 111 N Hill St LOS ANGELES      CA 90012  Case Title: Bilas (BC459493) ched doc (1) with th Ref: 11960.0271 | Base Chg : 64.75 | 64.75 |

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327402    JBS                              September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1333     Tikhonov, Albina (3)
                   GMAC Matter No.: 729305

**TOTAL AMOUNT DUE**          $8,558.43

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327402    JBS                                    September 25, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1333    Tikhonov, Albina (3)
                        GMAC Matter No.: 729305

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| BAE | 08/01/12 | Draft meet and confer letter regarding outstanding discovery. | L310 | 0.80 | 247.50 | 198.00 |
| RJG | 08/02/12 | Analysis and evaluation of written discovery issues and Plaintiffs' failure to respond to written discovery and attention to meet and confer and motion to compel issues. | L310 | 0.60 | 274.50 | 164.70 |
| RJG | 08/06/12 | Attention to failure to timely respond to written discovery and correspondence with Plaintiffs to meet and confer regarding the same. | L310 | 0.30 | 274.50 | 82.35 |
| BAE | 08/06/12 | Email and mail meet and confer letter to Plaintiffs regarding outstanding discovery responses. | L310 | 0.20 | 247.50 | 49.50 |
| LJT | 08/09/12 | Research title records to ascertain current status of title and recording of trustee's deed upon sale, e-mail re same. | L110 | 0.40 | 130.50 | 52.20 |
| RJG | 08/09/12 | Analysis and evaluation of Plaintiffs' first amended complaint and attention to responsive pleading and litigation strategy issues. | L120 | 1.20 | 274.50 | 329.40 |
| BAE | 08/09/12 | Review title chronology to determine if any new documents were recorded since the filing of the demurrer to the complaint that would impact the demurrer to the first amended complaint. | L240 | 0.20 | 247.50 | 49.50 |
| LJT | 08/10/12 | Draft request for judicial notice in support of demurrer to first amended complaint. | L250 | 1.40 | 130.50 | 182.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327402 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Tikhonov, Albina (3) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RJG | 08/10/12 | Analysis and evaluation of Plaintiffs' first amended complaint and review and revise the demurrer to the first amended complaint. | L250 | 2.90 | 274.50 | 796.05 |
| RJG | 08/10/12 | Attention to demurrer to first amended complaint analysis and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| BAE | 08/10/12 | Draft demurrer to first amended complaint. | L240 | 7.10 | 247.50 | 1,757.25 |
| RJG | 08/13/12 | Analysis and evaluation of written discovery issues and attention to motion to compel and discovery strategy. | L350 | 0.50 | 274.50 | 137.25 |
| RJG | 08/13/12 | Attention to demurrer to first amended complaint issues and correspondence with our client to address the same. | L250 | 0.40 | 274.50 | 109.80 |
| BAE | 08/13/12 | Draft motion to compel Requests For Production. | L310 | 2.10 | 247.50 | 519.75 |
| BAE | 08/13/12 | Draft motion to compel Requests For Admissions. | L310 | 3.00 | 247.50 | 742.50 |
| RJG | 08/14/12 | Analysis and evaluation of case investigation issues and review and revise motions to compel responses to written discovery and to deem requests for admissions admitted. | L350 | 1.40 | 274.50 | 384.30 |
| RJG | 08/14/12 | Attention to demurrer to first amended complaint and pending case issues and correspondence with our client to address the same. | L250 | 0.40 | 274.50 | 109.80 |
| BAE | 08/14/12 | Draft motion to compel Form Interrogatories - General. | L310 | 1.90 | 247.50 | 470.25 |
| BAE | 08/14/12 | Draft motion to compel Form Interrogatories - Unlawful Detainer. | L310 | 1.40 | 247.50 | 346.50 |
| BAE | 08/14/12 | Draft motion to compel Special Interrogatories. | L310 | 1.70 | 247.50 | 420.75 |
| BAE | 08/14/12 | Draft declaration of Ben A. Eilenberg supporting Motions to Compel. | L310 | 1.70 | 247.50 | 420.75 |
| RJG | 08/15/12 | Attention to motions to compel responses to written discovery and to deem requests for admission admitted and review and revise the same. | L350 | 0.40 | 274.50 | 109.80 |
| RJG | 08/16/12 | Analysis and evaluation of prior case cost order and judgment debtor exam | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327402 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Tikhonov, Albina (3) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | issues and attention to litigation strategy. | | | | |
| RJG | 08/20/12 | Analysis and evaluation of Plaintiffs' case management conference statement. | L230 | 0.10 | 274.50 | 27.45 |
| RJG | 08/22/12 | Analysis and evaluation of first amended complaint, demurrer to first amended complaint and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 08/27/12 | Attention to representation of additional defendants and responsive pleading strategy. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 08/28/12 | Attention to case investigation and pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/28/12 | Analysis and evaluation of case management conference results, representation of new defendants, responsive pleading and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| BAE | 08/28/12 | Attend Case Management Conference. | L230 | 0.90 | 247.50 | 222.75 |
| BAE | 08/28/12 | Draft notice of continued CMC and Order to Show Cause re: Sanctions for Failure To Appear at CMC. | L230 | 0.40 | 247.50 | 99.00 |
| | | **TOTAL** | | **33.50** | | **$8,358.75** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 08/01/12 | CourtCall, LLC; CourtCall - Conference Service; 07/23/12 | 108.00 |
| 08/15/12 | NORCO Delivery Services; Court Services; Civil Clerk Room 102., Los Angeles 7/27/12 | 13.68 |
| 08/16/12 | CourtCall, LLC; CourtCall - Conference Service; 08/28/12 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$199.68** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $52.20 |
| L120 | Analysis/Strategy | 2.70 | $741.15 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327402 | CLIENT | GMAC ResCap | | Page | 4 |
|---|---|---|---|---|---|---|
| | | MATTER | Tikhonov, Albina (3) | | | |

| | | | | |
|---|---|---|---|---|
| L230 | Court Mandated Conferences | 1.40 | $349.20 | |
| L240 | Dispositive Motions | 7.30 | $1,806.75 | |
| L250 | Other Written Motions | 5.70 | $1,363.05 | |
| L310 | Written Discovery | 13.70 | $3,415.05 | |
| L350 | Discovery Motions | 2.30 | $631.35 | |
| | **TOTAL** | **33.50** | **$8,358.75** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 21.40 | 247.50 | $5,296.50 |
| Tarwater, Linda | LJT | Paralegal | 1.80 | 130.50 | $234.90 |
| Gandy, Robert | RJG | Special Counsel | 10.30 | 274.50 | $2,827.35 |
| | **Total** | | **33.50** | | **$8,358.75** |

PRIOR FEES                      $3,652.20

| | | |
|---|---|---|
| FEES | $8,358.75 |
| COSTS & EXPENSES | $199.68 |
| **TOTAL THIS INVOICE** | **$8,558.43** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## all Debit Ledger for 07/16/2012 through

## Debit Account Number CCDA-01-378

| DATE | APP ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/12 | Ben Ellenberg | 5067044 | Los Angeles Superior Court-Central(A-L) | 53 | Judge Steven J. Kleifield | Tikhonov, et al vs. GMAC, et al/BC487215 | $78.00 | $30.00 | $108.00 | ($17,137.70) |
| Reference # 19000.1333 | | | | | | | | | | |
| 7/23/12 | Steven Gaddis | 5039180 | Shasta County Superior Court | 4 | Judge Monica Marlow | Lesinski vs. Bank of America N.A. et al/173052 | $78.00 | Refund | $78.00 | ($17,21[cut]) |
| 70000.0364 | | | | | | | | | | |
| 7/23/12 | Ryan Ito | 4931502 | Ventura County Superior Court-Ventura | 22B | Judge Jeanne Flaherty | Flora Hernandez vs. New Century Mortgage/201100399835 | $78.00 | Refund | $78.00 | ($17,293.) |
| 11293.0107 | | | | | | | | | | |
| 10/19/12 | Evelina Manukyan | 5006831 | San Mateo County Superior Court | L&M | Judge Joseph E. Bergeron (L&M) | Reddica, et al. v. Bank of America, N.A., et al./CIV506758 | $78.00 | Refund | $78.00 | ($17,371.) |
| 7/31/12 | Ben Ellenberg | 5067157 | Los Angeles Superior Court-Pasadena | R | Judge Edward C. Simpson | City of Sierra Madre vs. Hildreth, et al/GC046442 | $78.00 | $0.00 | $78.00 | ($17,293.70) |
| Reference # 1950.0075 | | | | | | | | | | |
| 7/20/12 | Ben Ellenberg | 5067408 | Los Angeles Superior Court-Glendale | D | Judge David S. Milton | Robert Cohen vs American Heritage Lending Corp./03-EC057676 | $78.00 | $0.00 | $78.00 | ($17,215.70) |
| Reference # 5500.0306 | | | | | | | | | | |
| 7/30/12 | Adam Barasch | 5067668 | San Joaquin County Superior Court | 41 | Judge Michael D. Coughlan(8/45) | Ally v. Medina/39-2012-00277197 | $78.00 | $0.00 | $78.00 | ($17,37[cut]) |
| Reference # 16003.4220 | | | | | | | | | | |
| 8/1/12 | Adam Barasch | 5067694 | Solano County Superior Court | 3 | Judge Harry S. Kinnicutt | Ally Financial vs. Wright/FCM126670 | $78.00 | $0.00 | $78.00 | ($17,059.) |
| Reference # 16003.4213 | | | | | | | | | | |
| 7/24/12 | Jerry Franich | 5068130 | San Bernardino Superior Court-Joshua Tree District | M4 | Judge Frank Gafkowski | Southern California Edison vs. Fleming/CIVMS1200076 | $78.00 | $30.00 | $108.00 | ($16,951.00) |
| Reference # 19000-1258 | | | | | | | | | | |

From Auto Debit Send on 07/31/12 at 11:21 PM

Page 13

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      327403      JBS                                September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1337       Pichardo, Julio
                       GMAC Matter No.: 730487

**TOTAL AMOUNT DUE**               **$2,206.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327403    JBS                                      September 25, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1337    Pichardo, Julio
                         GMAC Matter No.: 730487

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/02/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/03/12 | Analysis and evaluation of case investigation and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 08/08/12 | Analysis and evaluation of bankruptcy stay and pending case allegations and claims and correspondence with our client to address the same. | L120 | 0.50 | 274.50 | 137.25 |
| JHT | 08/08/12 | Corresponded with Client Re. Conference Call Re. B/K. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 08/09/12 | Analysis and evaluation of bankruptcy stay and pending complaint allegations and claims and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| JHT | 08/09/12 | Corresponded with Client Re. Case Status. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/09/12 | Prepared Summary of Case, Procedural History and Discovery for Client. | L190 | 0.50 | 238.50 | 119.25 |
| RJG | 08/13/12 | Analysis and evaluation of bankruptcy stay and pending case claims and issues and telephone call conference with out client and bankruptcy counsel to address the same. | L120 | 0.50 | 274.50 | 137.25 |
| JHT | 08/13/12 | Prepared for Conference Call with Client. | L190 | 0.70 | 238.50 | 166.95 |
| JHT | 08/13/12 | Conference Call with Client and | L190 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   327403      CLIENT    GMAC ResCap                             Page        2
                          MATTER   Pichardo, Julio

| | | Morrison & Foerster Re. Effect of Bankruptcy Stay on Case. | | | | |
|---|---|---|---|---|---|---|
| RJG | 08/14/12 | Attention to issues regarding relief being sought from the bankruptcy stay and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/20/12 | Analysis and evaluation of motion for relief from bankruptcy stay and pending civil case issues and multiple correspondence with our client and bankruptcy counsel to respond to an inquiry regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| JHT | 08/20/12 | Reviewed Correspondence from Morrison & Foerster Re. Plaintiff's Motion for Relief from B/K Stay. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 08/20/12 | Reviewed Objection to Plaintiff's Motion for Relief to Stay Drafted By Morrison & Foerster. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 08/20/12 | Reviewed Declaration ISO Objection to Plaintiff's Motion for Relief to Stay Drafted by Morrison & Foerster. | L210 | 0.10 | 238.50 | 23.85 |
| RJG | 08/21/12 | Attention to Plaintiff's motion for relief from bankruptcy stay and pending civil case issues and correspondence with our client and bankruptcy counsel to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| JHT | 08/21/12 | Corresponded with Morrison & Foerster Re. Objection to Plaintiff's Motion for Relief from B/K Stay and Notice of B/K Stay and Correspondence to Plaintiff's Counsel Re. B/K Stay. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 08/21/12 | Reviewed Revised Draft of Objection to Plaintiff's Motion for Relief from Stay. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 08/21/12 | Reviewed Revised Draft of Declaration ISO Objection to Plaintiff's Motion for Relief from Stay. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 08/22/12 | Attention to motion for relief from stay issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/29/12 | Analysis and evaluation of the bankruptcy court order denying | L120 | 0.40 | 274.50 | 109.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327403 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Pichardo, Julio | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Plaintiff's motion for relief from stay and multiple correspondence with our client and bankruptcy counsel to address the same. | | | | | |
| YS | 08/29/12 | Receipt, review and analysis of the Bankruptcy Court's order denying plaintiff's motion for relief from stay | L120 | 0.10 | 238.50 | | 23.85 |
| | | **TOTAL** | | **6.80** | | | **$1,762.20** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 08/15/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 7/30/12. Advance ck. $435.00 | | 444.75 |
| | **TOTAL COSTS & EXPENSES** | **$444.75** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 4.00 | $1,094.40 |
| L190 | Other Case Assessment | 2.40 | $572.40 |
| L210 | Pleadings | 0.40 | $95.40 |
| | **TOTAL** | **6.80** | **$1,762.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 2.80 | 238.50 | $667.80 |
| Gandy, Robert | RJG | Special Counsel | 3.90 | 274.50 | $1,070.55 |
| Shaham, Yaron | YS | Special Counsel | 0.10 | 238.50 | $23.85 |
| | **Total** | | **6.80** | | **$1,762.20** |

| | | | | |
|---|---|---|---|---|
| PRIOR FEES | | $2,097.00 | | |
| | | FEES | | $1,762.20 |
| | | COSTS & EXPENSES | | $444.75 |
| | | **TOTAL THIS INVOICE** | | **$2,206.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

TAX ID# 27-3093840

| INVOICE NO. | CUSTOMER NO. |
|---|---|
| 367241 | 23103 |
| INVOICE DATE | TOTAL DUE |
| 7/31/12 | 18,687.02 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT (213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 367241 | 7/31/12 | 18,687.02 | 18 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 7/30/12<br>RESEARCH-BRANCH SAME DAY | 9494813 | BAR | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ        CA 94553<br>Caller: Lorraine Johnson<br>Case No.: L11-07641<br>OBTAIN COPY OF THE<br>Signed: OBTAINED | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br><br>Case Title: AMERICREDIT V WILLIE<br>COMPLAINT & PDF BACK<br>Ref: 31085.0171 | Base Chg   :  137.00<br>Research   :   13.40<br>Adv/Wit Ck:    7.00 | 157.40 |
| 7/30/12<br>FILING-FAX/PDF | 9494881 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 37 2012 00091959<br>FILE/CONFORM/RETURN<br>Signed: FILED/PDF | SDSC-SAN DIEGO<br>330 WEST BROADWAY<br>SAN DIEGO       CA 92101<br><br>Case Title: arbib v bank of amer<br>NEED EMAIL CONFIRMAT<br>Ref: 70000.0642 | Base Chg   :   29.75 | 29.75 |
| 7/30/12<br>RESEARCH-BRANCH NEXT DAY | 9494888 | BNR | LASC-PASADENA<br>300 EAST WALNUT STREET<br>PASADENA        CA 91101<br>Caller: Jeff Weddle<br>Case No.: none<br>Pls. obtain a confor<br>Signed: completed/pdf | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br><br>med/entered copy of<br>Ref: 19000.0809 | Base Chg   :   51.25<br>Research   :   20.10 | 71.35 |
| 7/30/12<br>FILING-FAX/PDF | 9494905 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br>Caller: DIANA J LOPEZ    Wait: 18 Min<br>Case No.: BC461808<br>FILE/CONFORM/RETURN<br>Signed: filed | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES     CA 90012<br><br>Case Title: SIN_V GMA MORTGAGE<br>NEEDS EMAIL CONFIRMA<br>Ref: 19000.0944 | Base Chg   :   29.75 | 29.75 |
| 7/30/12<br>OC-UNLIMITED PDF/FAX FILE | 9494921 | OCU | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br>Caller: Jeff Weddle<br>Case No.: 30-2012-00581642-CU-<br>Pls. file the attach<br>Signed: filed | OCSC-Central<br>700 Civic Center Drive West<br>SANTA ANA       CA 92701<br><br>Case Title: Pichardo v. GMAC Mor<br>ed today, 7/30/12, i<br>Ref: 19000.1337 | Base Chg   :    9.75<br>Adv/Wit Ck:  435.00 | 444.75 |
| 7/30/12<br>FILING-FAX/PDF | 9495060 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE         CA 92605<br>Caller: MARY CRONIN<br>Case No.: 111cv210028<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE       CA 95113<br><br>Case Title: sepehry-fard v bank<br>pdf cc<br>Ref: 70000.080 | Base Chg   :   64.75 | 64.75 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327404    JBS

September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1359    Smith, Brian and Katherine
GMAC Matter No.: 731613

**TOTAL AMOUNT DUE**          **$4,578.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    327404    JBS                    September 25, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1359    Smith, Brian and Katherine
GMAC Matter No.: 731613

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 08/15/12 | Analysis and evaluation of Plaintiff's complaint, the third party buyer complaint, Plaintiffs' bankruptcy and pending case issues and attention to litigation strategy. | L120 | 1.30 | 274.50 | 356.85 |
| RJG | 08/15/12 | Attention to case analysis and investigation and multiple correspondence with our client to address the same. | L120 | 0.60 | 274.50 | 164.70 |
| KWF | 08/15/12 | Receive and analyze file in preparation for further handling. Evaluate related quiet title complaint and related bankruptcy court docket. | L120 | 1.50 | 270.00 | 405.00 |
| KWF | 08/15/12 | Prepare email to client, C. DiCicco, with initial analysis and recommendation to demur. | L120 | 0.50 | 270.00 | 135.00 |
| LJT | 08/16/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiffs, review docket re status of B. Smith bankruptcy and review docket re status of bankruptcy filed by alleged transferee of interest in property, Ismael Lopez. | L110 | 0.80 | 130.50 | 104.40 |
| CHR | 08/16/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   327404       CLIENT    GMAC ResCap                                      Page       2
                          MATTER    Smith, Brian & Katherine

| | | | | | | |
|---|---|---|---|---|---|---|
| RJG | 08/16/12 | Analysis and evaluation of third party buyer case dismissal and case investigation issues and multiple correspondence with third party buyer's counsel regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| RJG | 08/16/12 | Attention to third party buyer unlawful detainer case dismissal and pending civil case issues and correspondence with third party buyer counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 08/16/12 | Telephone conference with co-defendant's counsel, S. Arsht, re: quiet title lawsuit. | L190 | 0.20 | 270.00 | 54.00 |
| KWF | 08/16/12 | Prepare draft demurrer to Plaintiff's complaint. | L240 | 5.00 | 270.00 | 1,350.00 |
| KWF | 08/16/12 | Analysis and evaluation of Civil Code 2924(g) re:fidelity and perfection of foreclosures. | L120 | 0.30 | 270.00 | 81.00 |
| LJT | 08/18/12 | Review title records and prepare chronology. | L110 | 1.00 | 130.50 | 130.50 |
| RJG | 08/20/12 | Analysis and evaluation of Plaintiffs' complaint and review and revise the demurrer to the complaint. | L250 | 0.80 | 274.50 | 219.60 |
| RJG | 08/20/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.20 | 274.50 | 54.90 |
| KWF | 08/20/12 | Prepare request for judicial notice. | L210 | 0.40 | 270.00 | 108.00 |
| KWF | 08/20/12 | Prepare final revisions and additions to draft demurrer. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 08/22/12 | Analysis and evaluation of demurrer and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 08/28/12 | Analysis and evaluation of demurrer and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| | | **TOTAL** | | **14.80** | | **$3,708.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 08/31/12 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee for Executive Trustee Service LTD. Draft#28408 8/21/12 | 435.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 327404 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Smith, Brian & Katherine | | |

| | | |
|---|---|---|
| 08/31/12 | Clerk of the Court -D; Court and Filing Fees; First Appearance Fee for GMAC Mortgage LLC. Draft#28407 8/21/12 | 435.00 |
| | **TOTAL COSTS & EXPENSES** | **$870.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.80 | $234.90 |
| L120 | Analysis/Strategy | 6.00 | $1,634.40 |
| L190 | Other Case Assessment | 0.60 | $106.20 |
| L210 | Pleadings | 0.40 | $108.00 |
| L240 | Dispositive Motions | 5.00 | $1,350.00 |
| L250 | Other Written Motions | 1.00 | $274.50 |
| | **TOTAL** | **14.80** | **$3,708.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Franich, Kerry | KWF | Associate | 8.40 | 270.00 | $2,268.00 |
| Tarwater, Linda | LJT | Paralegal | 1.80 | 130.50 | $234.90 |
| Gandy, Robert | RJG | Special Counsel | 4.20 | 274.50 | $1,152.90 |
| | **Total** | | **14.80** | | **$3,708.00** |

| | | |
|---|---|---|
| | FEES | $3,708.00 |
| | COSTS & EXPENSES | $870.00 |
| | **TOTAL THIS INVOICE** | **$4,578.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

28408

| CASE/CLIENT | DATE | CLIENT | MATTER |
|---|---|---|---|
| | 8/11/10 19000 | | 1359 |

CASE/CLIENT: Bruski/MTC Capital vs. GMAC Mortgage and Ace Executive Sequence

PURPOSE: First Appearance fee

PAY TO THE
ORDER OF _Clerk of the Court_

THE SUM OF _Four hundred thirty-five and 00/100_ DOLLARS $ 435.00

PAYABLE THROUGH

**Borel Private Bank & Trust Company**
CALIFORNIA STREET · SAN FRANCISCO, CA 94104

(VOID 60 DAYS AFTER DATE)

PAYEE IS AUTHORIZED TO INSERT CORRECT AMOUNT NOT TO EXCEED $650.00.

90-3776
1211

SEVERSON & WERSON
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

BY _____  NON NEGOTIABLE

ONE EMBARCADERO CENTER 26th FLOOR · SAN FRANCISCO, CA 94111 · (415) 398-3344
19100 VON KARMAN, SUITE 700 · IRVINE, CA 92612 · (949) 442-7710



28407

90-3779
1211

CASE/CLIENT
SMOKINMICARLO V. GMAC Mortgage

CLIENT 8/11/12 1000 | MATTER 1259

DATE 8/11/12

PURPOSE
First Appearance fee
Our GMAC Mortgage LLC

PAY TO THE
ORDER OF _Clerk of the Court_

THE SUM OF _Four hundred thirty-five and 00/xx_                    DOLLARS $ 435.00

(VOID 60 DAYS AFTER DATE)

PAYEE IS AUTHORIZED TO INSERT CORRECT AMOUNT NOT TO EXCEED $650.00.

PAYABLE THROUGH

**Borel Private Bank
& Trust Company**
CALIFORNIA STREET · SAN FRANCISCO, CA 94104

SEVERSON & WERSON
A PROFESSIONAL CORPORATION
ATTORNEYS AT LAW

BY _____  **NON NEGOTIABLE**

ONE EMBARCADERO CENTER 26th FLOOR · SAN FRANCISCO, CA 94111 · (415) 398-3344
19100 VON KARMAN, SUITE 700 · IRVINE, CA 92612 · (949) 442-7110

58408

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    326888    JBS

September 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1256 | Teang, Srey (Meas) |
| | | GMAC Matter No.: 725847 |

**TOTAL AMOUNT DUE**          $1,687.50

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    326888    JBS                                          September 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1256    Teang, Srey (Meas)
                         GMAC Matter No.: 725847

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        08/31/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 08/02/12 | Communiactions wtih client re Bankruptcy issues and revised notice of stay. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 08/03/12 | Attention to Bankruptcy issues and review and analysis of Permitted Claims based on final Supplemental order. | L120 | 0.50 | 279.00 | 139.50 |
| EMR | 08/03/12 | Complete analysis of claims that can and cannot proceed under final order, as needed for recommendation to client. | L120 | 0.40 | 306.00 | 122.40 |
| EMR | 08/03/12 | E-mail to J. Hoye with analysis of claims that can and cannot proceed under final order, going forward strategy regarding pending motion to dismiss. | L120 | 0.30 | 306.00 | 91.80 |
| ERB | 08/06/12 | Attention to status and strategy and communications with client re same. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 08/10/12 | Review and revise amended notice of Bankruptcy Stay. | L250 | 0.40 | 279.00 | 111.60 |
| EMR | 08/10/12 | E-mail communications with J. Hoy regarding amended notice of bankruptcy stay. | L120 | 0.20 | 306.00 | 61.20 |
| EMR | 08/11/12 | Prepare amended notice of stay based upon final supplemental order for limited stay relief specifically identifying permited and non-permitted claims contained in plaintiff's amended complaint. | L250 | 1.20 | 306.00 | 367.20 |
| EMR | 08/11/12 | Prepare letter to opposing counsel regarding amended notice of stay, final | L250 | 0.90 | 306.00 | 275.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 326888 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Teang, Srey (Meas) | | | | |

|  |  | supplemental order for limited stay relief, and identifying permitted and non-permitted claims. | | | | |
|---|---|---|---|---|---|---|
| EMR | 08/11/12 | Prepare notice of withdrawal and intent to re-file motion to dismiss based upon amended notice of bankruptcy stay, final supplemental order for limited stay relief and permitted and non-permitted claims. | L240 | 0.60 | 306.00 | 183.60 |
| ERB | 08/23/12 | Review and revise motion to dismiss or transfer venue. | L210 | 0.90 | 279.00 | 251.10 |
| | | **TOTAL** | | **5.70** | | **$1,687.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.70 | $498.60 |
| L210 | Pleadings | 0.90 | $251.10 |
| L240 | Dispositive Motions | 0.60 | $183.60 |
| L250 | Other Written Motions | 2.50 | $754.20 |
| | **TOTAL** | **5.70** | **$1,687.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Roman, Eleanor | EMR | Special Counsel | 3.60 | 306.00 | $1,101.60 |
| Buell, Edward | ERB | Associate | 2.10 | 279.00 | $585.90 |
| | **Total** | | **5.70** | | **$1,687.50** |

| PRIOR FEES | $11,835.00 | | |
|---|---|---|---|
| | | FEES | $1,687.50 |
| | **TOTAL THIS INVOICE** | | **$1,687.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement