## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.

Case Administration/General Bankruptcy Matters

September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 09/01/12 | Upload various documents into Synthesis. | 4.2 | $ 882 |
| Pachmayer, Bob | 09/01/12 | Develop draft Synthesis document upload form. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/01/12 | Perform Synthesis quality control test. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/01/12 | Prepare summary of outstanding Synthesis workflows, particularly in preparation for "go live" with Chadbourne. | 0.5 | $ 378 |
| Weinberg, Jonathan | 09/01/12 | Identify relevant documents and provisions therein regarding the ▓▓▓▓ ▓▓▓▓ workstream for the purpose of requesting uploading to Synthesis. | 0.3 | $ 209 |
| Weinberg, Jonathan | 09/01/12 | Review and prepare Synthesis document upload request for several documents relating to the ▓▓▓▓ ▓▓▓▓ ▓▓▓▓ workstream. | 1.1 | $ 765 |
| Woodford, David | 09/01/12 | Review ▓▓▓▓▓▓▓▓ master task list. | 0.4 | $ 342 |
| Cummings, Colleen | 09/04/12 | Upload various documents into Synthesis. | 3.2 | $ 672 |
| Faulkner, Kevin | 09/04/12 | Participate in Synthesis training webinar for Counsel and follow up with team. | 1.2 | $ 906 |
| Faulkner, Kevin | 09/04/12 | Prepare for webinar with counsel on use of Synthesis. | 2.6 | $ 1,963 |
| Faulkner, Kevin | 09/04/12 | Provide Synthesis support to users. | 1.2 | $ 906 |
| Knoll, Melissa | 09/04/12 | Call with Chadbourne on Synthesis. | 1.2 | $ 1,074 |
| Knoll, Melissa | 09/04/12 | Advise on T:drive organization processes. | 0.3 | $ 269 |
| Knoll, Melissa | 09/04/12 | Coordinate meetings and calls. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Coordinate various case activities. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Follow up calls on Synthesis. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Follow up on budget comparison. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Provide comments on Synthesis updated input sheet. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Review agenda for call with counsel and respond on meetings. | 0.2 | $ 179 |
| Knoll, Melissa | 09/04/12 | Review Synthesis input template for Chadbourne and follow up on changes to the same. | 0.3 | $ 269 |
| Knoll, Melissa | 09/04/12 | Review Synthesis memo and advise on issues. | 0.7 | $ 627 |
| Pachmayer, Bob | 09/04/12 | Provide Synthesis tutorial/training presentation regarding "go live" with Chadbourne. | 1.2 | $ 906 |
| Pachmayer, Bob | 09/04/12 | Analyze Chadbourne user access rights to coordinate delivery of user credentials. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/04/12 | Call with ▓▓▓▓▓▓ to discuss primarily Synthesis customization and outstanding items. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/04/12 | Perform Synthesis quality control test. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/04/12 | Update draft Synthesis document upload form. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/04/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Ruegg, Daniel | 09/04/12 | Address issues relating to Synthesis functionality and customization. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/04/12 | Administer team log-in credentials for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/04/12 | Prepare draft of Synthesis user memorandum regarding customized functions and reports. | 1.4 | $ 693 |
| Cummings, Colleen | 09/05/12 | Update documents in Synthesis. | 0.3 | $ 63 |
| Faulkner, Kevin | 09/05/12 | Setup additional Synthesis logins for Counsel and send credentials to users. | 3.2 | $ 2,416 |
| Faulkner, Kevin | 09/05/12 | Address technical issues on Synthesis platform. | 0.8 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Faulkner, Kevin | 09/05/12 | Resolve technical issues relating to Synthesis. | 1.7 | $ 1,284 |
| Faulkner, Kevin | 09/05/12 | Address Synthesis document management issues relating to check-in/check-out and document deletion. | 1.2 | $ 906 |
| Knoll, Melissa | 09/05/12 | Address staffing on ███████ ███████ ███████ workstream. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Address staffing, budgeting and workplan for knowledge management. | 0.3 | $ 269 |
| Knoll, Melissa | 09/05/12 | Coordinate Centerview meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 09/05/12 | Coordinate meeting attendance ███████. | 0.1 | $ 90 |
| Knoll, Melissa | 09/05/12 | Coordinate meeting with ███████ on ███████████████ and other issues. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Follow up on budget and workplan revisions. | 0.2 | $ 179 |
| Knoll, Melissa | 09/05/12 | Review and revise Synthesis input form and emails to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 09/05/12 | Review budget and prepare for leadership meeting. | 0.5 | $ 448 |
| Knoll, Melissa | 09/05/12 | Review budget model and provide comments. | 1.1 | $ 985 |
| Pachmayer, Bob | 09/05/12 | Call with ████████████ to discuss primarily Synthesis customization and outstanding items. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/05/12 | Edit Synthesis user manual/tutorial ████████. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/05/12 | Perform Synthesis quality control test. | 0.7 | $ 529 |
| Pachmayer, Bob | 09/05/12 | Respond to Synthesis support requests received from various team members. | 0.6 | $ 453 |
| Pachmayer, Bob | 09/05/12 | Update draft Synthesis document upload form. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/05/12 | Update status of outstanding Synthesis workflows. | 0.9 | $ 680 |
| Ruegg, Daniel | 09/05/12 | Review document management needs related to large data upload. | 0.6 | $ 297 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget by month by professional. | 0.7 | $ 529 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget by week by professional. | 0.6 | $ 453 |
| Vidal, Adriana | 09/05/12 | Review and update engagement actual to budget engagement to date by professional. | 0.6 | $ 415 |
| Weinberg, Jonathan | 09/05/12 | Review listing of ████████████ documents uploaded to Synthesis. | 0.6 | $ 417 |
| Knoll, Melissa | 09/06/12 | Perform various case administrative tasks. | 0.2 | $ 179 |
| Pachmayer, Bob | 09/06/12 | Edit Synthesis user manual/tutorial ████████. | 0.2 | $ 113 |
| Pachmayer, Bob | 09/06/12 | Perform Synthesis quality control test. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/06/12 | Respond to Synthesis support requests received from various team members. | 1.2 | $ 906 |
| Pachmayer, Bob | 09/06/12 | Update status of outstanding Synthesis workflows. | 1.8 | $ 1,359 |
| Ruegg, Daniel | 09/06/12 | Identify and address outstanding issues for Synthesis. | 0.6 | $ 297 |
| Duncan, Oneika | 09/07/12 | Upload documents to Synthesis relating to ████████. | 2.7 | $ 567 |
| Knoll, Melissa | 09/07/12 | Address Synthesis issue. | 0.1 | $ 90 |
| Knoll, Melissa | 09/07/12 | Address technology related access and related case coordination. | 0.4 | $ 358 |
| Pachmayer, Bob | 09/07/12 | Edit Synthesis user manual/tutorial ████████. | 0.3 | $ 189 |
| Pachmayer, Bob | 09/07/12 | Perform Synthesis quality control test. | 1.5 | $ 1,133 |
| Pachmayer, Bob | 09/07/12 | Respond to Synthesis support requests received from various team members. | 0.8 | 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 09/07/12 | Investigate appropriate methodology for linking of the summary matrix to the underlying documents within Synthesis. | 0.9 | $ 680 |
| Velasco, Jin | 09/07/12 | Address T:drive access issues. | 0.7 | $ 147 |
| Cummings, Colleen | 09/10/12 | Upload and update documents in Synthesis. | 0.3 | $ 63 |
| Duncan, Oneika | 09/10/12 | Upload documents to Synthesis relating to ████████. | 0.5 | $ 105 |
| Knoll, Melissa | 09/10/12 | Follow up on ██████ documents and meeting preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Follow up on Synthesis posting. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Review weekly budget hours. | 0.2 | $ 179 |
| McColgan, Kevin | 09/10/12 | Correspond with counsel regarding meeting schedules. | 0.2 | $ 171 |
| Pachmayer, Bob | 09/10/12 | Call with ██████████ to discuss primarily Synthesis customization and outstanding items. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/10/12 | Edit Synthesis user manual/tutorial ████. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/10/12 | Perform Synthesis quality control test. | 1.2 | $ 906 |
| Pachmayer, Bob | 09/10/12 | Update status of outstanding Synthesis workflows. | 0.5 | $ 378 |
| Ruegg, Daniel | 09/10/12 | Identify and address outstanding issues for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/10/12 | Update Synthesis user memorandum to include editing excerpt process. | 0.6 | $ 297 |
| Cummings, Colleen | 09/11/12 | Add entries to calendar in Synthesis. | 0.3 | $ 63 |
| George, Shante | 09/11/12 | Assess staffing for document management team. | 0.1 | $ 70 |
| Knoll, Melissa | 09/11/12 | Address staffing. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Coordinate regarding staffing for witness interview preparation. | 0.3 | $ 269 |
| Knoll, Melissa | 09/11/12 | Review and revise Synthesis user guide; review Synthesis site. | 0.4 | $ 313 |
| Pachmayer, Bob | 09/11/12 | Call with ██████████ to discuss primarily Synthesis customization and outstanding items. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/11/12 | Perform Synthesis quality control test. | 0.3 | $ 227 |
| Pachmayer, Bob | 09/11/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/11/12 | Review outstanding items memo for discussion with ██████████. | 0.5 | $ 378 |
| Pachmayer, Bob | 09/11/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/11/12 | Upload to Synthesis certain documents received from M. Towers (Chadbourne). | 0.2 | $ 151 |
| Ruegg, Daniel | 09/11/12 | Draft Synthesis administrative tasks memorandum. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/11/12 | Identify and address outstanding issues for Synthesis. | 0.7 | $ 347 |
| Ruegg, Daniel | 09/11/12 | Update Synthesis outstanding issues memorandum. | 1.1 | $ 545 |
| Vanderkamp, Anne | 09/11/12 | Investigate appropriate methodology for linking of the summary matrix to the underlying documents within Synthesis. | 2.1 | $ 1,586 |
| Cummings, Colleen | 09/12/12 | Upload documents into Synthesis. | 0.5 | $ 105 |
| Duncan, Oneika | 09/12/12 | Upload documents to Synthesis relating to ██████████. | 3.6 | $ 756 |
| Knoll, Melissa | 09/12/12 | Address staffing. | 0.1 | $ 90 |
| Knoll, Melissa | 09/12/12 | Follow up on Synthesis. | 0.1 | $ 90 |
| Korycki, Mary | 09/12/12 | Review and prepare Synthesis document upload forms. | 1.3 | $ 904 |
| Pachmayer, Bob | 09/12/12 | Edit Synthesis user manual/tutorial ████. | 0.3 | $ 189 |
| Pachmayer, Bob | 09/12/12 | Perform Synthesis quality control test. | 0.9 | $ 680 |
| Ruegg, Daniel | 09/12/12 | Identify and address outstanding issues for Synthesis. | 0.9 | $ 446 |
| Atkinson, James | 09/13/12 | Advise regarding case matters and project activities. | 1.3 | $ 1,164 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Cummings, Colleen | 09/13/12 | Upload documents and update calendar entries in Synthesis. | 0.7 | $ | 147 |
| Duncan, Oneika | 09/13/12 | Upload documents to Synthesis related to ███████ ███████. | 3.7 | $ | 777 |
| Knoll, Melissa | 09/13/12 | Coordinate team meetings, scheduling, calendars, staffing and Synthesis updates. | 1.7 | $ | 1,522 |
| Knoll, Melissa | 09/13/12 | Follow up regarding Synthesis posting inquiries. | 0.1 | $ | 90 |
| Knoll, Melissa | 09/13/12 | Respond to Synthesis request from Chadbourne. | 0.2 | $ | 179 |
| Korycki, Mary | 09/13/12 | Review and prepare Synthesis document upload forms. | 1.1 | $ | 765 |
| McColgan, Kevin | 09/13/12 | Obtain status update. | 0.3 | $ | 257 |
| Pachmayer, Bob | 09/13/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ | 151 |
| Pachmayer, Bob | 09/13/12 | Update status of outstanding Synthesis workflows. | 0.4 | $ | 302 |
| Ruegg, Daniel | 09/13/12 | Perform FTP site management. | 0.9 | $ | 446 |
| Duncan, Oneika | 09/14/12 | Upload documents to Synthesis ████████ ███████. | 2.4 | $ | 504 |
| Knoll, Melissa | 09/14/12 | Address staffing██████████████. | 0.1 | $ | 90 |
| Knoll, Melissa | 09/14/12 | Obtain Synthesis update. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/14/12 | Review Synthesis and materials posted. | 0.2 | $ | 179 |
| Pachmayer, Bob | 09/14/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ | 302 |
| Ruegg, Daniel | 09/14/12 | Administer new user credentials for Synthesis. | 0.4 | $ | 198 |
| Duncan, Oneika | 09/17/12 | Upload documents to Synthesis relating to ██████. | 2.4 | $ | 504 |
| Duncan, Oneika | 09/17/12 | Upload documents to Synthesis relating to ███████████. | 1.5 | $ | 315 |
| Feltman, James | 09/17/12 | Address scheduling and related issues for ██████ meeting. | 0.8 | $ | 716 |
| Knoll, Melissa | 09/17/12 | Address staffing. | 0.2 | $ | 179 |
| Korycki, Mary | 09/17/12 | Review and prepare Synthesis document upload forms. | 1.1 | $ | 765 |
| Pachmayer, Bob | 09/17/12 | Respond to Synthesis support requests received from various team members. | 0.8 | $ | 604 |
| Ruegg, Daniel | 09/17/12 | Identify and address outstanding issues for Synthesis. | 0.9 | $ | 446 |
| Atkinson, James | 09/18/12 | Review and advise on case matters and project activities. | 1.2 | $ | 1,074 |
| Cummings, Colleen | 09/18/12 | Upload documents and add contacts to Synthesis. | 1.3 | $ | 273 |
| Duncan, Oneika | 09/18/12 | Upload documents to Synthesis relating to ██████. | 1.7 | $ | 357 |
| George, Shante | 09/18/12 | Resolve staffing issues with document management team. | 0.1 | $ | 70 |
| Knoll, Melissa | 09/18/12 | Advise on budget. | 0.1 | $ | 90 |
| Korycki, Mary | 09/18/12 | Review and prepare Synthesis document upload forms. | 0.5 | $ | 348 |
| Pachmayer, Bob | 09/18/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ | 302 |
| Ruegg, Daniel | 09/18/12 | Identify and address outstanding issues for Synthesis. | 0.7 | $ | 347 |
| Ruegg, Daniel | 09/18/12 | Address need to add Witness IDs to documents posted within Synthesis. | 0.4 | $ | 198 |
| Ruegg, Daniel | 09/18/12 | Update issue tracking memorandum. | 0.2 | $ | 99 |
| Williams, Jack | 09/18/12 | Analyze and update master task list. | 1.1 | $ | 985 |
| Cummings, Colleen | 09/19/12 | Upload documents and update calendar entries in Synthesis. | 0.8 | $ | 168 |
| Duncan, Oneika | 09/19/12 | Upload documents to Synthesis relating to ██████. | 3.3 | $ | 693 |
| Fish, Rachel | 09/19/12 | Review current status and outstanding issues relating to Synthesis. | 0.2 | $ | 119 |
| Knoll, Melissa | 09/19/12 | Address staffing and administrative issues. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/19/12 | Coordinate regarding requested meetings with Kirkland & Ellis. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/19/12 | Coordinate various calls. | 0.1 | $ | 90 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/19/12 | Forward requested information. | 0.1 | $ 90 |
| Pachmayer, Bob | 09/19/12 | Perform Synthesis quality control test. | 0.2 | $ 151 |
| Pachmayer, Bob | 09/19/12 | Perform testing of Synthesis Transaction Report population functionality. | 0.6 | $ 453 |
| Pachmayer, Bob | 09/19/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/19/12 | Update status of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Ruegg, Daniel | 09/19/12 | Analyze and troubleshoot failure of certain document uploads. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/19/12 | Identify and address outstanding issues for Synthesis. | 0.3 | $ 149 |
| Rychalsky, David | 09/19/12 | Prepare and organize support materials for ▮▮▮ BOD minutes summary and Synthesis linking. | 1.5 | $ 983 |
| Cummings, Colleen | 09/20/12 | Upload documents into Synthesis. | 3.2 | $ 672 |
| Duncan, Oneika | 09/20/12 | Upload documents to Synthesis related to ▮▮▮. | 2.6 | $ 546 |
| Faulkner, Kevin | 09/20/12 | Discuss technology solutions for large review with counsel from Chadbourne. | 0.8 | $ 604 |
| Fish, Rachel | 09/20/12 | Remove test documents from Synthesis. | 0.6 | $ 357 |
| Cummings, Colleen | 09/21/12 | Upload documents into Synthesis. | 2.3 | $ 483 |
| Duncan, Oneika | 09/21/12 | Perform upload of documents to Synthesis for ▮▮▮. | 2.4 | $ 504 |
| Knoll, Melissa | 09/21/12 | Follow up regarding calls ▮▮▮▮ | 0.1 | $ 90 |
| Pachmayer, Bob | 09/21/12 | Perform Synthesis quality control test. | 0.8 | $ 604 |
| Pachmayer, Bob | 09/21/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Rychalsky, David | 09/21/12 | Reconcile and update files for forensic and ▮▮▮ ▮▮▮ teams on Synthesis. | 0.7 | $ 459 |
| Cummings, Colleen | 09/23/12 | Upload documents into Synthesis. | 3.4 | $ 714 |
| Cummings, Colleen | 09/23/12 | Upload documents into Synthesis. | 3.2 | $ 672 |
| Cummings, Colleen | 09/24/12 | Upload documents into Synthesis. | 1.0 | $ 210 |
| Duncan, Oneika | 09/24/12 | Address internal drive access issues. | 1.4 | $ 294 |
| Fish, Rachel | 09/24/12 | Receive guidance regarding large upload request to Synthesis. | 0.3 | $ 179 |
| Fish, Rachel | 09/24/12 | Troubleshoot delay times with Synthesis upload process. | 1.3 | $ 774 |
| Knoll, Melissa | 09/24/12 | Address Synthesis upload issue. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review agenda for call with Chadbourne and advise on calendar. | 0.1 | $ 90 |
| Knoll, Melissa | 09/24/12 | Review weekly fee estimates. | 0.2 | $ 179 |
| Korycki, Mary | 09/24/12 | Review and prepare Synthesis document upload forms. | 0.4 | $ 278 |
| Pachmayer, Bob | 09/24/12 | Respond to Synthesis support requests received from various team members. | 0.4 | $ 302 |
| Ruegg, Daniel | 09/24/12 | Update issue tracking memorandum. | 0.2 | $ 99 |
| Vanderkamp, Anne | 09/24/12 | Communications regarding BODs meeting minutes document management. | 0.6 | $ 453 |
| Cummings, Colleen | 09/25/12 | Add and update entries in Synthesis calendar. | 0.5 | $ 105 |
| Duncan, Oneika | 09/25/12 | Upload documents to Synthesis related to ▮▮▮ ▮▮▮. | 2.7 | $ 567 |
| Faulkner, Kevin | 09/25/12 | Evaluate options for technology to aid in investigation process. | 1.7 | $ 1,284 |
| Knoll, Melissa | 09/25/12 | Advise on Synthesis link. | 0.1 | $ 90 |
| Knoll, Melissa | 09/25/12 | Coordinate meetings. | 0.1 | $ 90 |
| Knoll, Melissa | 09/25/12 | Coordinate regarding preparation for attorney meeting ▮▮▮▮ ▮▮▮▮ | 0.1 | $ 90 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 09/25/12 | Review and prepare Synthesis document upload forms. | 0.5 | $ 348 |
| Pachmayer, Bob | 09/25/12 | Perform Synthesis quality control test. | 0.4 | $ 302 |
| Pachmayer, Bob | 09/25/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ 151 |
| Saitta, Joseph | 09/25/12 | Upload ███████ documents to Synthesis. | 0.9 | $ 320 |
| Cummings, Colleen | 09/26/12 | Upload documents into Synthesis. | 0.4 | $ 84 |
| Faulkner, Kevin | 09/26/12 | Evaluate and administer updates to Synthesis requested by team. | 1.3 | $ 982 |
| Knoll, Melissa | 09/26/12 | Address Synthesis and shared drive access. | 0.2 | $ 179 |
| Knoll, Melissa | 09/26/12 | Revise Synthesis user update and address upload issue. | 0.3 | $ 269 |
| Pachmayer, Bob | 09/26/12 | Perform Synthesis quality control test. | 0.2 | $ 151 |
| Pachmayer, Bob | 09/26/12 | Update status of outstanding Synthesis workflows. | 0.3 | $ 227 |
| Ruegg, Daniel | 09/26/12 | Analyze current Synthesis backup procedures. | 0.6 | $ 297 |
| Ruegg, Daniel | 09/26/12 | Identify and address outstanding issues for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 09/26/12 | Update issue tracking memorandum. | 0.1 | $ 50 |
| Duncan, Oneika | 09/27/12 | Upload documents to Synthesis. | 1.4 | $ 294 |
| Faulkner, Kevin | 09/27/12 | Respond to users on Synthesis support. | 0.9 | $ 680 |
| Fish, Rachel | 09/27/12 | Analyze and address hyperlinking issues for █████ master index to appropriate presentations. | 1.3 | $ 774 |
| King, David | 09/27/12 | Review project status. | 0.3 | $ 257 |
| Pachmayer, Bob | 09/27/12 | Respond to Synthesis support requests received from various team members. | 0.6 | $ 453 |
| Cummings, Colleen | 09/28/12 | Upload documents and excerpts into Synthesis. | 2.1 | $ 441 |
| Duncan, Oneika | 09/28/12 | Perform Synthesis document request for █████. | 2.4 | $ 504 |
| Pachmayer, Bob | 09/28/12 | Perform testing of Synthesis Excerpt Log functionality. | 0.6 | $ 453 |

*Case Administration/General Bankruptcy Matters Total*   **161.2**   **$ 84,834**

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/01/12 | Review ▮ BOD minutes. | 2.8 | $ 2,506 |
| Woodford, David | 09/01/12 | Review Kramer Levin presentation to the Examiner ▮. | 2.4 | $ 2,052 |
| Woodford, David | 09/01/12 | Review Morrison & Foerster report to ▮ BOD ▮. | 1.2 | $ 1,026 |
| Atkinson, James | 09/02/12 | Review ▮ BOD minutes. | 3.2 | $ 2,864 |
| Atkinson, James | 09/02/12 | Review ▮ BOD presentations ▮ | 3.7 | $ 3,312 |
| Hughes, Ruth | 09/02/12 | Categorize ▮ BOD minutes ▮. | 1.7 | $ 1,182 |
| Hughes, Ruth | 09/02/12 | Categorize ▮ BOD minutes ▮. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 09/02/12 | Revise and update document request list. | 1.1 | $ 765 |
| Williams, Jack | 09/02/12 | Analyze financial documents regarding ▮ issues. | 4.2 | $ 3,759 |
| Williams, Jack | 09/02/12 | Prepare analysis regarding ▮ claims. | 2.4 | $ 2,148 |
| Woodford, David | 09/02/12 | Review email correspondence from counsel regarding ▮ summaries. | 0.2 | $ 171 |
| Woodford, David | 09/02/12 | Review file of ▮ BOD meeting minutes organized by date. | 1.2 | $ 1,026 |
| Woodford, David | 09/02/12 | Review listing of ▮ documents uploaded to Synthesis. | 0.4 | $ 342 |
| Woodford, David | 09/02/12 | Review listing of documents relating to ▮ accounting policies. | 0.3 | $ 257 |
| Woodford, David | 09/02/12 | Review ▮ accounting policy ▮. | 0.8 | $ 684 |
| Woodford, David | 09/02/12 | Review ▮ accounting policy relating to ▮ accounting issues. | 1.0 | $ 855 |
| Woodford, David | 09/02/12 | Review ▮ accounting policy ▮. | 0.3 | $ 257 |
| Woodford, David | 09/02/12 | Review ▮ accounting policy ▮. | 0.6 | $ 513 |
| Woodford, David | 09/02/12 | Review ▮ accounting policy relating to ▮ transactions. | 0.2 | $ 171 |
| Woodford, David | 09/02/12 | Review summary of documents produced to-date to identify documents relevant to the ▮ transactions workstream. | 0.5 | $ 428 |
| Atkinson, James | 09/03/12 | Review ▮ BOD minutes. | 3.6 | $ 3,222 |
| Atkinson, James | 09/03/12 | Review ▮ BOD presentations ▮ | 3.8 | $ 3,401 |
| Hughes, Ruth | 09/03/12 | Categorize ▮ BOD minutes for ▮ | 0.9 | $ 626 |
| Martin, Timothy | 09/03/12 | Prepare summary of organizational structure of ▮ | 0.9 | $ 770 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ▮ BOD minute summaries ▮. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ▮ BOD minute summaries ▮. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 09/03/12 | Analyze and codify ▮ BOD minute summaries ▮. | 2.5 | $ 1,888 |
| Weinberg, Jonathan | 09/03/12 | Analyze relevant documents for ▮ transactions workstream. | 0.9 | $ 626 |
| Woodford, David | 09/03/12 | Review documents relating to ▮ transactions. | 1.1 | $ 941 |
| Woodford, David | 09/03/12 | Review ▮ agreement. | 1.9 | $ 1,625 |
| Atkinson, James | 09/04/12 | Prepare summary of ▮ contributions. | 1.2 | $ 1,074 |
| Atkinson, James | 09/04/12 | Review documents related to ▮ plan. | 2.4 | $ 2,148 |
| Atkinson, James | 09/04/12 | Review ▮ documents related to ▮ capital contributions. | 2.2 | $ 1,969 |
| Blake, Eric | 09/04/12 | Analyze ▮. | 1.4 | $ 441 |
| Blake, Eric | 09/04/12 | Prepare presentation material ▮ of ▮ shares. | 1.1 | $ 347 |
| Blake, Eric | 09/04/12 | Prepare ▮ analysis. | 2.4 | $ 756 |
| Blake, Eric | 09/04/12 | Research ▮ credit rating changes. | 0.9 | $ 284 |
| Blake, Eric | 09/04/12 | Research ▮. | 1.8 | $ 567 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ▮. | 0.6 | $ 393 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ███████████. | 0.3 | $ | 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ████████ | 0.4 | $ | 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ███████████ | 0.4 | $ | 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ████ | 0.3 | $ | 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents related to the ████████. | 0.4 | $ | 262 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ███████. | 0.3 | $ | 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze select documents ███████ | 0.3 | $ | 197 |
| Bourgeois, Jared | 09/04/12 | Review and analyze ██████ Affidavit ████████. | 0.9 | $ | 590 |
| Croley, Brandon | 09/04/12 | Review ████ 10-Qs for certain key search terms and terminology. | 2.1 | $ | 1,040 |
| Duncan, Oneika | 09/04/12 | Compile and assemble documentation as requested. | 2.1 | $ | 441 |
| Duncan, Oneika | 09/04/12 | Extract documents from shared database site for distribution. | 0.9 | $ | 189 |
| Duncan, Oneika | 09/04/12 | Meet with document management vendor to address document production issues. | 3.2 | $ | 672 |
| Duncan, Oneika | 09/04/12 | Perform search in Relativity for documents requested by the Post Petition Team. | 3.1 | $ | 651 |
| Duncan, Oneika | 09/04/12 | Update and edit the document log summary. | 1.2 | $ | 252 |
| Feltman, James | 09/04/12 | Prepare for forensics meeting. | 0.6 | $ | 537 |
| George, Shante | 09/04/12 | Analyze documents identified in connection with a certain project for distribution to ████ teams as requested. | 3.6 | $ | 2,502 |
| George, Shante | 09/04/12 | Correspond with Relativity vendor regarding new productions loaded in order to get access for team members. | 0.6 | $ | 417 |
| George, Shante | 09/04/12 | Identify additional documents responsive to post-petition transaction team requests ████████. | 1.5 | $ | 1,043 |
| George, Shante | 09/04/12 | Provide guidance in conducting various searches in Relativity database. | 0.9 | $ | 626 |
| George, Shante | 09/04/12 | Review email review tool in preparation for email production expected. | 0.4 | $ | 278 |
| George, Shante | 09/04/12 | Review issues relating to ████ BOD materials in preparation for meeting with Chadbourne. | 0.6 | $ | 417 |
| Han, Elijah | 09/04/12 | Review ██████ ████ information. | 0.7 | $ | 221 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of ████ BOD minutes and ████████ | 2.3 | $ | 1,139 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of ████ BOD minutes and ████████ | 2.6 | $ | 1,287 |
| Jones, Teag | 09/04/12 | Analyze and prepare summary of ████ BOD minutes and ████████ | 3.1 | $ | 1,535 |
| Jones, Teag | 09/04/12 | Identify and review various information ████████. | 1.1 | $ | 545 |
| Kerr, William | 09/04/12 | Review ████ material on call report preparation and submission requirements. | 1.3 | $ | 1,112 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Kerr, William | 09/04/12 | Review new documentation on ██████ BOD meetings and transaction outline. | 0.5 | $ 428 |
| Kerr, William | 09/04/12 | Review ██████ code and revised code. | 1.0 | $ 855 |
| King, David | 09/04/12 | Review documents related to ██████ ██████. | 2.8 | $ 2,394 |
| Knoll, Melissa | 09/04/12 | Read ██████ correspondence ██████ and identify key issues. | 0.6 | $ 537 |
| Knoll, Melissa | 09/04/12 | Review declarations filed ██████. | 0.7 | $ 627 |
| Korycki, Mary | 09/04/12 | Instruct staff to extract ██████ from 10Ks, 10Qs, 8Ks. | 0.4 | $ 278 |
| Korycki, Mary | 09/04/12 | Prepare ██████ summary of key points from related documents. | 2.1 | $ 1,460 |
| Korycki, Mary | 09/04/12 | Review ██ & ██████ organizational ██████ summary. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review ██████ Letter ██████. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review ██████ Letter ██████ 2010. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review amendment to the ██████ Letter ██████. | 0.3 | $ 209 |
| Korycki, Mary | 09/04/12 | Review and summarize ██████ BOD materials, ██████. | 0.5 | $ 348 |
| Korycki, Mary | 09/04/12 | Review and summarize ██████ BOD materials, ██████. | 0.5 | $ 348 |
| Korycki, Mary | 09/04/12 | Review and summarize ██████ document. | 1.1 | $ 765 |
| Korycki, Mary | 09/04/12 | Review and summarize ██████ BOD Consent ██████. | 2.2 | $ 1,529 |
| Lacativo, Bert | 09/04/12 | Read BODs' Minutes ██████ summary and codification. | 1.8 | $ 1,611 |
| Lorch, Mark | 09/04/12 | Review ██████ transaction documents. | 3.3 | $ 2,294 |
| Lorch, Mark | 09/04/12 | Review ██████ transaction documents. | 2.3 | $ 1,599 |
| Martin, Timothy | 09/04/12 | Analyze communication with bank regulators. | 1.8 | $ 1,539 |
| Martin, Timothy | 09/04/12 | Analyze ██████ BOD minutes regarding potential treatment ██████ | 1.3 | $ 1,112 |
| Martin, Timothy | 09/04/12 | Analyze ██████ BOD minutes. | 1.6 | $ 1,368 |
| Martin, Timothy | 09/04/12 | Analyze transition of ██████ between ██████ and ██████. | 2.7 | $ 2,309 |
| Martin, Timothy | 09/04/12 | Review coding of ██████ BOD minutes. | 1.4 | $ 1,197 |
| Martin, Timothy | 09/04/12 | Review documents related to ██████. | 0.7 | $ 599 |
| Mathieu, Ken | 09/04/12 | Review ██████ dated December ██████. | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/04/12 | Review October ██████ Agreement and ██████. | 1.1 | $ 941 |
| Meegan, Sara | 09/04/12 | Analyze ██████ of ██████ peer companies. | 1.9 | $ 941 |
| Meegan, Sara | 09/04/12 | Analyze ██████ bonds per Bloomberg. | 3.8 | $ 1,881 |
| Meegan, Sara | 09/04/12 | Review ██████ BODs minutes and presentations. | 2.7 | $ 1,337 |
| Ortega, Adam | 09/04/12 | Analyze debt ratings of ██████ from ██████ through ██████ for ██████ purposes. | 1.3 | $ 982 |
| Ortega, Adam | 09/04/12 | Analyze ██████ debt from ██████ through ██████ for ██████ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 09/04/12 | Read and analyze ██████ historical financial statements, focusing on ██████ analysis for ██████. | 1.7 | $ 1,284 |
| Ozgozukara, Omer | 09/04/12 | Analyze capital contributions made by ██████ into ██████ during December ██████. | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 09/04/12 | Analyze ██████ during FY ██████. | 2.6 | $ 1,703 |
| Ozgozukara, Omer | 09/04/12 | Analyze required ██████ to ██████ with ██████ during FY ██████. | 3.1 | $ 2,031 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 09/04/12 | Review affidavit of ███████ ███ to analyze certain ████████ and █████ in FY ████. | 0.7 | $ 459 |
| Ozgozukara, Omer | 09/04/12 | Review ████████ 2010 10K to analyze ████████ for ████. | 0.8 | $ 524 |
| Roach, Bruce | 09/04/12 | Add ██████ information to search index summary. | 1.3 | $ 273 |
| Roach, Bruce | 09/04/12 | Examine ████████ Documents for relevancy. | 2.3 | $ 483 |
| Roach, Bruce | 09/04/12 | Extract ████████ from Relativity database. | 1.3 | $ 273 |
| Roach, Bruce | 09/04/12 | Identify and extract ████████ documents from Relativity. | 3.4 | $ 714 |
| Roach, Bruce | 09/04/12 | Perform Relativity keyword search for several terms responsive to a team request. | 0.4 | $ 84 |
| Roach, Bruce | 09/04/12 | Prepare █████ search log index summary. | 0.3 | $ 63 |
| Rychalsky, David | 09/04/12 | Review analysis of BOD presentations and materials. | 0.7 | $ 459 |
| Tan, Ching Wei | 09/04/12 | Analyze documents and information in relation to ████ ███ financial results. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 09/04/12 | Analyze documents in relation to capital allocation. | 0.8 | $ 604 |
| Tan, Ching Wei | 09/04/12 | Analyze events in ████ impacting ████████. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 09/04/12 | Analyze findings from BOD minutes review. | 0.9 | $ 680 |
| Troia, Donna | 09/04/12 | Analyze ████ Agreement. | 1.0 | $ 855 |
| Tuliano, Ralph | 09/04/12 | Analyze ████ issues implicated through ████████. | 2.2 | $ 1,969 |
| Vanderkamp, Anne | 09/04/12 | Review and analyze ████ documents obtained from ████████. | 0.8 | $ 604 |
| Vanderkamp, Anne | 09/04/12 | Review and update document request log. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 09/04/12 | Analyze search results. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 09/04/12 | Participate in working session regarding assignment of a new search. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 09/04/12 | Search and extract documents from Relativity certain terms relating to ████ workstream. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 09/04/12 | Search and extract documents from Relativity certain terms relating to ████ workstream. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 09/04/12 | Search and extract documents from Relativity terms relating to certain projects. | 3.4 | $ 714 |
| Weinberg, Jonathan | 09/04/12 | Identify key elements and prepare executive summary relating to key changes to the ████, ████ and ████. | 0.8 | $ 556 |
| Weinberg, Jonathan | 09/04/12 | Prepare diagram and overview relating to the ████████ and ████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/04/12 | Prepare diagram and overview relating to the ████ ███ and identify relevant provision and amendments. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 09/04/12 | Prepare diagram and overview relating to the ████ agreement for relevant impact on ████ business model. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/04/12 | Prepare diagram and overview relating to the ████ and identify relevant provision and amendments. | 2.1 | $ 1,460 |
| Williams, Jack | 09/04/12 | Analyze ████ issues. | 3.9 | $ 3,491 |
| Williams, Jack | 09/04/12 | Perform forensic investigation of relevant facts regarding ████. | 3.8 | $ 3,401 |
| Woodford, David | 09/04/12 | Prepare overview of ████████ process. | 2.7 | $ 2,309 |
| Woodford, David | 09/04/12 | Review K&E presentation dated ████. | 0.7 | $ 599 |
| Woodford, David | 09/04/12 | Review Kramer Levin presentation to the Examiner dated ████. | 1.3 | $ 1,112 |
| Woodford, David | 09/04/12 | Review ████ Form 10-Q for the period ended ████ including footnote disclosures. | 1.5 | $ 1,283 |
| Zembillas, Michael | 09/04/12 | Analyze available pricing data for ████ ████. | 0.8 | $ 556 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 09/04/12 | Analyze ████ BOD presentation relating to background information on transactions, specifically of the ██████████. | 0.7 | $ 487 |
| Zembillas, Michael | 09/04/12 | Analyze January ██████ BOD presentation to isolate financial information on ██████████. | 1.3 | $ 904 |
| Zembillas, Michael | 09/04/12 | Prepare summary of the mortgage lending industry for the time period ████ through ████. | 1.7 | $ 1,182 |
| Atkinson, James | 09/05/12 | Review documents in preparation for meeting with counsel. | 1.1 | $ 985 |
| Atkinson, James | 09/05/12 | Review documents related to ████████ plans. | 2.1 | $ 1,880 |
| Blake, Eric | 09/05/12 | Update ████. | 0.7 | $ 221 |
| Bourgeois, Jared | 09/05/12 | Review and analyze ████████ Affidavit dated ████. | 2.5 | $ 1,638 |
| Croley, Brandon | 09/05/12 | Review ████ 10-K reports for certain key search terms and terminology. | 3.5 | $ 1,733 |
| Croley, Brandon | 09/05/12 | Review ████ 8-K reports for certain key search terms and terminology. | 3.6 | $ 1,782 |
| Duncan, Oneika | 09/05/12 | Perform search in Relativity for documents requested by Post Petition Team. | 2.4 | $ 504 |
| Duncan, Oneika | 09/05/12 | Review and analyze documents related to Post Petition. | 2.2 | $ 462 |
| Duncan, Oneika | 09/05/12 | Review information relating to ████. | 1.3 | $ 273 |
| Duncan, Oneika | 09/05/12 | Update and revise index summary for new productions added to Relativity database. | 3.6 | $ 756 |
| George, Shante | 09/05/12 | Analyze BOD materials using search terms relating to the Debtor's financial condition. | 1.7 | $ 1,182 |
| George, Shante | 09/05/12 | Analyze support documents referenced in ████████ memo in response to requests from the ████████ team. | 1.3 | $ 904 |
| George, Shante | 09/05/12 | Conduct searches for documents relating to ████████ of ████ pursuant to request by ████. | 1.1 | $ 765 |
| George, Shante | 09/05/12 | Conduct searches in Relativity using 9 different search terms identified by the ████████. | 3.8 | $ 2,641 |
| George, Shante | 09/05/12 | Respond to requests for documents relating to the ████████ workstream. | 0.4 | $ 278 |
| George, Shante | 09/05/12 | Review documents in order to determine relevance and summarize findings for ████████ workstream. | 0.9 | $ 626 |
| Hughes, Ruth | 09/05/12 | Review and analyze ████████ Order. | 0.9 | $ 626 |
| Jones, Teag | 09/05/12 | Analyze and prepare summary of ████ BOD minutes and ████ for ████ including topics, discussions and resolutions. | 2.1 | $ 1,040 |
| Jones, Teag | 09/05/12 | Review and assemble index binder for relevant BOD materials including BOD minutes for ████. | 2.3 | $ 1,139 |
| Jones, Teag | 09/05/12 | Review and assemble index binder for relevant BOD materials including BOD minutes for ████. | 2.7 | $ 1,337 |
| Jones, Teag | 09/05/12 | Review and assemble index binder for relevant BOD materials including BOD minutes for ████. | 2.9 | $ 1,436 |
| Kerr, William | 09/05/12 | Review and update ████████ presentation. | 2.7 | $ 2,309 |
| King, David | 09/05/12 | Review BOD minutes and exhibits relating to ████████. | 1.5 | $ 1,283 |
| Knoll, Melissa | 09/05/12 | Obtain update on Relativity searches and new data identified. | 0.4 | $ 358 |
| Korycki, Mary | 09/05/12 | Address shared services matters. | 2.1 | $ 1,460 |
| Korycki, Mary | 09/05/12 | Review ████████ memo ████████. | 0.3 | $ 209 |
| Korycki, Mary | 09/05/12 | Review ████████ memo ████████. | 0.3 | $ 209 |
| Korycki, Mary | 09/05/12 | Review ████████ memo ████████. | 0.3 | $ 209 |
| Korycki, Mary | 09/05/12 | Review and summarize ████ BOD materials ████████. | 2.5 | $ 1,738 |
| Korycki, Mary | 09/05/12 | Review and summarize ████ BOD minutes ████████. | 0.3 | $ 209 |
| Korycki, Mary | 09/05/12 | Review and summarize ████ BOD minutes ████████. | 0.9 | $ 626 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount | |
|------|------|-------------|------|--------|---|
| Korycki, Mary | 09/05/12 | Review ███████ Letter ███ . | 0.2 | $ | 139 |
| Korycki, Mary | 09/05/12 | Review ███████ Agreement ██████ . | 0.3 | $ | 209 |
| Korycki, Mary | 09/05/12 | Review ███████ Memo. | 0.2 | $ | 139 |
| Korycki, Mary | 09/05/12 | Review ████ BOD executive session. | 0.3 | $ | 209 |
| Korycki, Mary | 09/05/12 | Review ████ BOD ██████ Presentation. | 0.3 | $ | 209 |
| Lacativo, Bert | 09/05/12 | Read BODs' Minutes ████ summary. | 0.6 | $ | 537 |
| Lacativo, Bert | 09/05/12 | Read sample ███ ████ report ███████ ███████ . | 0.7 | $ | 627 |
| Lacativo, Bert | 09/05/12 | Research Call Report requirements ████████ . | 0.9 | $ | 806 |
| Lorch, Mark | 09/05/12 | Review ██████████ analysis and documents in preparation for internal meeting. | 3.4 | $ | 2,363 |
| Lorch, Mark | 09/05/12 | Review ███████ transaction detail. | 2.3 | $ | 1,599 |
| Martin, Timothy | 09/05/12 | Analyze valuation points for ███████ transactions. | 1.1 | $ | 941 |
| Martin, Timothy | 09/05/12 | Prepare analysis of ██████ transactions. | 3.2 | $ | 2,736 |
| Martin, Timothy | 09/05/12 | Prepare summary of ██████ transactions. | 3.2 | $ | 2,736 |
| Martin, Timothy | 09/05/12 | Review hot topic summaries of ████████ BOD minutes. | 2.3 | $ | 1,967 |
| Mathieu, Ken | 09/05/12 | Review ████████ Amendment. | 1.2 | $ | 1,026 |
| Mathieu, Ken | 09/05/12 | Review ██████████ Agreements. | 2.4 | $ | 2,052 |
| Meegan, Sara | 09/05/12 | Analyze interest rates █████████ for ████ peer companies. | 2.8 | $ | 1,386 |
| Meegan, Sara | 09/05/12 | Analyze █████ bond prices ██████████ . | 2.9 | $ | 1,436 |
| Meegan, Sara | 09/05/12 | Analyze █████ bond prices ██████████ . | 2.6 | $ | 1,287 |
| Ortega, Adam | 09/05/12 | Analyze comps and financial statements █████████ . | 1.9 | $ | 1,435 |
| Ortega, Adam | 09/05/12 | Read and analyze █████ historical financial statements, █████ . | 1.1 | $ | 831 |
| Ortega, Adam | 09/05/12 | Review █████ BODs minutes and presentations. | 1.8 | $ | 1,359 |
| Ozgozukara, Omer | 09/05/12 | Analyze capital contributions ██████████ . | 2.9 | $ | 1,900 |
| Ozgozukara, Omer | 09/05/12 | Research █████████████ investments. | 1.8 | $ | 1,179 |
| Ozgozukara, Omer | 09/05/12 | Review various articles related to ██████████ investments ████████ . | 2.2 | $ | 1,441 |
| Ozgozukara, Omer | 09/05/12 | Review various reports and SEC filings ██████████ . | 2.6 | $ | 1,703 |
| Parkins, Zachary | 09/05/12 | Analyze ████████████ transactions. | 2.3 | $ | 1,369 * |
| Parkins, Zachary | 09/05/12 | Analyze ███████████ transactions. | 1.2 | $ | 714 * |
| Roach, Bruce | 09/05/12 | Extract from Relativity documents █████ . | 1.3 | $ | 273 |
| Roach, Bruce | 09/05/12 | Perform Relativity Keyword Search ████████ . | 0.1 | $ | 21 |
| Roach, Bruce | 09/05/12 | Prepare █████ Search Log index summary. | 0.2 | $ | 42 |
| Roach, Bruce | 09/05/12 | Update index summary with █████████ documents extracted from Relativity. | 3.7 | $ | 777 |
| Roach, Bruce | 09/05/12 | Update index summary with █████████ documents extracted from Relativity. | 3.2 | $ | 672 |
| Tan, Ching Wei | 09/05/12 | Analyze capital contributions ████████ . | 1.4 | $ | 1,057 |
| Tan, Ching Wei | 09/05/12 | Analyze information in relation to ██████ debt. | 1.1 | $ | 831 |
| Tan, Ching Wei | 09/05/12 | Analyze information on capital markets ████ . | 0.6 | $ | 453 |
| Tan, Ching Wei | 09/05/12 | Analyze ████████ valuation analysis. | 0.9 | $ | 680 |
| Tan, Ching Wei | 09/05/12 | Analyze ████ █ BOD meeting materials ██████ . | 0.3 | $ | 227 |
| Tan, Ching Wei | 09/05/12 | Analyze ████ and ███ BODs meeting materials. | 1.6 | $ | 1,208 |
| Tan, Ching Wei | 09/05/12 | Analyze ███████ financial position ██████████ . | 0.8 | $ | 604 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 09/05/12 | Analyze terms of ███████ ███████ transactions. | 1.3 | $ | 982 |
| Troia, Donna | 09/05/12 | Analyze pleadings related to ████████ ████████ settlement. | 3.4 | $ | 2,907 |
| Troia, Donna | 09/05/12 | Analyze ██████ agreements. | 2.8 | $ | 2,394 |
| Tuliano, Ralph | 09/05/12 | Review and analyze materials related to ████████████ transactions. | 1.2 | $ | 1,074 |
| Vanderkamp, Anne | 09/05/12 | Identify relevant documents and provisions therein regarding ████████ Settlements. | 0.8 | $ | 604 |
| Vanderkamp, Anne | 09/05/12 | Review and analyze ████████ Order. | 0.2 | $ | 151 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract a certain document from Relativity. | 0.9 | $ | 189 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract documents containing Excel files and indexing them. | 0.7 | $ | 147 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract documents from Relativity certain terms ████████. | 2.9 | $ | 609 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract documents ████████ from Relativity. | 0.6 | $ | 126 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract documents ████████ from Relativity. | 1.9 | $ | 399 |
| Voronovitskaia, Alla | 09/05/12 | Search and extract documents ████████ from Relativity. | 1.8 | $ | 378 |
| Weinberg, Jonathan | 09/05/12 | Identify key documents and prepare binder index ████████. | 1.3 | $ | 904 |
| Weinberg, Jonathan | 09/05/12 | Prepare correspondence ████████ relating to ████ ███ workstream. | 0.3 | $ | 209 |
| Weinberg, Jonathan | 09/05/12 | Review and analyze ████████████████. | 1.4 | $ | 973 |
| Weinberg, Jonathan | 09/05/12 | Review and analyze ████████████████. | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 09/05/12 | Review and analyze ████████ transaction memo ████████. | 1.5 | $ | 1,043 |
| Weinberg, Jonathan | 09/05/12 | Review and analyze ████████. | 1.1 | $ | 765 |
| Williams, Jack | 09/05/12 | Analyze ██████ transactions. | 4.5 | $ | 4,028 |
| Williams, Jack | 09/05/12 | Review and analyze documents related to ████████ transfers. | 4.2 | $ | 3,759 |
| Woodford, David | 09/05/12 | Read ████████ Agreement ████. | 1.8 | $ | 1,539 |
| Woodford, David | 09/05/12 | Review ██████ overview of ██████ services. | 0.2 | $ | 171 |
| Woodford, David | 09/05/12 | Review list ████████ relating to the ████████ transactions workstream. | 0.4 | $ | 342 |
| Woodford, David | 09/05/12 | Review ████ purchase and sale agreement. | 0.7 | $ | 599 |
| Woodford, David | 09/05/12 | Review ████████ agreement and related documents. | 1.3 | $ | 1,112 |
| Woodford, David | 09/05/12 | Review ████ Form 10-K ████████. | 0.8 | $ | 684 |
| Woodford, David | 09/05/12 | Review ████ Form 10-K/A ████████. | 1.4 | $ | 1,197 |
| Woodford, David | 09/05/12 | Review ████ ████ Transaction Memo ████. | 0.7 | $ | 599 |
| Zembillas, Michael | 09/05/12 | Analyze ████ components of ████████ transactions. | 0.8 | $ | 556 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 09/05/12 | Analyze ███ BOD presentations ███ | 2.4 | $ 1,668 |
| Zembillas, Michael | 09/05/12 | Accumulate and organize relevant ███ BOD presentations ███ | 0.6 | $ 417 |
| Zembillas, Michael | 09/05/12 | Update summary of information on ███ transactions. | 0.9 | $ 626 |
| Zembillas, Michael | 09/05/12 | Prepare summary of background information on ███ transactions. | 1.8 | $ 1,251 |
| Atkinson, James | 09/06/12 | Review ███ transaction summaries. | 0.7 | $ 627 |
| Blake, Eric | 09/06/12 | Summarize ███ agency action | 2.2 | $ 693 |
| Bourgeois, Jared | 09/06/12 | Review and analyze summaries of ███ sale ██ and related ███ Agreement. | 1.1 | $ 721 |
| Duncan, Oneika | 09/06/12 | Extract documents from shared database site for distribution. | 1.6 | $ 336 |
| Duncan, Oneika | 09/06/12 | Review and analyze documents ███. | 2.3 | $ 483 |
| Duncan, Oneika | 09/06/12 | Revise and update ███ document log. | 2.3 | $ 483 |
| Duncan, Oneika | 09/06/12 | Update and revise index summary for new productions added to Relativity database. | 2.3 | $ 483 |
| Duncan, Oneika | 09/06/12 | Update master search log for statistical purposes. | 2.5 | $ 525 |
| George, Shante | 09/06/12 | Analyze documents ███ responsive to ███ debt | 3.2 | $ 2,224 |
| George, Shante | 09/06/12 | Analyze ███ report presented to the BOD | 1.4 | $ 973 |
| George, Shante | 09/06/12 | Conduct searches and summarize relevant documents ███ | 1.3 | $ 904 |
| George, Shante | 09/06/12 | Review ███ request for the Forensics Team. | 0.3 | $ 209 |
| Jones, Teag | 09/06/12 | Analyze ███ BOD minutes and ███. | 2.3 | $ 1,139 |
| Jones, Teag | 09/06/12 | Analyze ███ BOD minutes and ███ | 2.2 | $ 1,089 |
| Jones, Teag | 09/06/12 | Incorporate edits to presentation based on comments received. | 0.3 | $ 149 |
| Kerr, William | 09/06/12 | Analyze ███ transactions ███. | 2.5 | $ 2,138 |
| Kerr, William | 09/06/12 | Review ███ transactions. | 2.7 | $ 2,309 |
| Knoll, Melissa | 09/06/12 | Review information on ███ agreement. | 0.4 | $ 358 |
| Korycki, Mary | 09/06/12 | Review ███ transaction memo | 0.2 | $ 139 |
| Korycki, Mary | 09/06/12 | Review and summarize ███ consolidated financial statements. | 3.2 | $ 2,224 |
| Korycki, Mary | 09/06/12 | Review and summarize ███ consolidated financial statements. | 3.1 | $ 2,155 |
| Korycki, Mary | 09/06/12 | Review ███ Financials. | 1.3 | $ 904 |
| Korycki, Mary | 09/06/12 | Review ███ Agreement ███. | 0.2 | $ 139 |
| Lacativo, Bert | 09/06/12 | Read and review bank formation documents ███. | 0.9 | $ 806 |
| Lacativo, Bert | 09/06/12 | Read and review ███ BODs minutes summary ███ | 0.9 | $ 806 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacativo, Bert | 09/06/12 | Read ███████ rating descriptions ███████. | 0.6 | $ 537 |
| Lorch, Mark | 09/06/12 | Review ███ comparable company SEC filings. | 2.2 | $ 1,529 |
| Lorch, Mark | 09/06/12 | Review and analyze ███ BOD meetings. | 2.6 | $ 1,807 |
| Martin, Timothy | 09/06/12 | Analyze ██ transaction. | 2.2 | $ 1,881 |
| Martin, Timothy | 09/06/12 | Analyze ██ transactions. | 3.7 | $ 3,164 |
| Martin, Timothy | 09/06/12 | Analyze ███ BOD meeting minutes related to ████. | 0.9 | $ 770 |
| Mathieu, Ken | 09/06/12 | Review ███████████ Agreement and Schedule. | 2.2 | $ 1,881 |
| Mathieu, Ken | 09/06/12 | Review ███████. | 1.5 | $ 1,283 |
| Meegan, Sara | 09/06/12 | Analyze ███ interest margin for peer companies. | 0.5 | $ 248 |
| Meegan, Sara | 09/06/12 | Review ████ for ████ bonds. ████ | 2.4 | $ 1,188 |
| Meegan, Sara | 09/06/12 | Review ███ for ████ bonds ████. | 3.8 | $ 1,881 |
| Ortega, Adam | 09/06/12 | Analyze ███ of ███ assets ███. | 1.5 | $ 1,133 |
| Ortega, Adam | 09/06/12 | Review ████ analyst reports. | 1.7 | $ 1,284 |
| Ortega, Adam | 09/06/12 | Review ███ analysis. | 1.9 | $ 1,435 |
| Ozgozukara, Omer | 09/06/12 | Analyze ██████. | 2.5 | $ 1,638 |
| Ozgozukara, Omer | 09/06/12 | Analyze ███ transactions ████. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 09/06/12 | Analyze ███ bonds ██████. | 3.2 | $ 2,096 |
| Ozgozukara, Omer | 09/06/12 | Review ███ transaction and related ████ agreement. | 1.7 | $ 1,114 |
| Roach, Bruce | 09/06/12 | Conduct Relativity keyword search for certain terms. | 0.1 | $ 21 |
| Roach, Bruce | 09/06/12 | Identify and extract ████ documents in Relativity. | 2.2 | $ 462 |
| Roach, Bruce | 09/06/12 | Prepare ████ Search Log index summary ████. | 3.7 | $ 777 |
| Roach, Bruce | 09/06/12 | Update index summary with ████ documents extracted from Relativity. | 2.5 | $ 525 |
| Rychalsky, David | 09/06/12 | Prepare and review ████ Transaction support documents ███. | 1.9 | $ 1,245 |
| Steele, Mathew | 09/06/12 | Review BOD minutes. | 3.4 | $ 2,907 |
| Steele, Mathew | 09/06/12 | Review ███ analysis. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/06/12 | Analyze debt forgiveness █. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 09/06/12 | Analyze interest rates ██████. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 09/06/12 | Analyze ███ financial disclosure ████. | 0.6 | $ 453 |
| Troia, Donna | 09/06/12 | Analyze ███ agreements. | 4.8 | $ 4,104 |
| Troia, Donna | 09/06/12 | Research ███ claims. | 2.3 | $ 1,967 |
| Troia, Donna | 09/06/12 | Review ███ summary. | 0.9 | $ 770 |
| Tuliano, Ralph | 09/06/12 | Review ██████ public disclosures. | 1.1 | $ 985 |
| Tuliano, Ralph | 09/06/12 | Review ███ transactions. | 0.8 | $ 716 |
| Vanderkamp, Anne | 09/06/12 | Review and analyze BOD minute summaries prepared by Chadbourne & Parke. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 09/06/12 | Review and edit forensics update presentation for meeting. | 1.3 | $ 982 |
| Vidal, Adriana | 09/06/12 | Review and analyze ███████ objection ████. | 1.3 | $ 982 |
| Vidal, Adriana | 09/06/12 | Review and analyze ████ sale motion/order ████. | 1.4 | $ 1,057 |
| Vidal, Adriana | 09/06/12 | Review and analyze ████ motion ████. | 1.1 | $ 831 |
| Voronovitskaia, Alla | 09/06/12 | Obtain dates ███ of ███ documents extracted from Relativity. | 1.1 | $ 231 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 09/06/12 | Search and extract documents from Relativity certain terms ███ | 3.6 | $ 756 |
| Voronovitskaia, Alla | 09/06/12 | Search and extract documents responsive to a term ██████ | 3.8 | $ 798 |
| Weinberg, Jonathan | 09/06/12 | Prepare a timeline ███████ of key agreements ███ relating to the ███ ███ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/06/12 | Prepare and update summary of key agreements and events relating to the ███ workstream. | 3.4 | $ 2,363 |
| Weinberg, Jonathan | 09/06/12 | Receive guidance on analysis ██████. | 1.0 | $ 695 |
| Weinberg, Jonathan | 09/06/12 | Review and analyze ████ █ ████████ and ███ Agreement ██ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/06/12 | Review Synthesis and identify relevant documents therein relating to the ███ workstream. | 0.3 | $ 209 |
| Williams, Jack | 09/06/12 | Analyze ████ issues regarding forensics. | 2.2 | $ 1,969 |
| Williams, Jack | 09/06/12 | Analyze ███ agreements ███. | 5.5 | $ 4,923 |
| Woodford, David | 09/06/12 | Read █ ████ order. | 0.9 | $ 770 |
| Woodford, David | 09/06/12 | Review ███ presentation ████████ | 0.6 | $ 513 |
| Woodford, David | 09/06/12 | Review ███ draft overview of ███ services. | 0.3 | $ 257 |
| Zembillas, Michael | 09/06/12 | Analyze ███ BOD presentations ███████ on ███ transactions. | 1.3 | $ 904 |
| Zembillas, Michael | 09/06/12 | Revise and update summary of various information. | 1.8 | $ 1,251 |
| Atkinson, James | 09/07/12 | Review documents related to ████████ | 2.5 | $ 2,238 |
| Blake, Eric | 09/07/12 | Summarize ███ agency action ██████ | 0.6 | $ 189 |
| Bourgeois, Jared | 09/07/12 | Review and analyze ██████ presentation regarding ███ ████████ | 2.3 | $ 1,507 |
| Duncan, Oneika | 09/07/12 | Index and organize documents ███████ | 3.8 | $ 798 |
| Duncan, Oneika | 09/07/12 | Respond to document request ████. | 0.8 | $ 168 |
| Duncan, Oneika | 09/07/12 | Search for ████████ Report from Relativity database. | 3.2 | $ 672 |
| Eidson, Bert | 09/07/12 | Review documents related to the appointment of Examiner. | 0.9 | $ 563 |
| Eidson, Bert | 09/07/12 | Review Kirkland & Ellis presentation to Examiner. | 0.2 | $ 125 |
| Eidson, Bert | 09/07/12 | Review ███ first day affidavit. | 2.7 | $ 1,688 |
| Han, Elijah | 09/07/12 | Review and analyze ████ transactions. | 1.8 | $ 567 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ███ BOD minutes and ████████ | 1.8 | $ 891 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ███ BOD minutes and ████████ | 2.3 | $ 1,139 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ███ BOD minutes and ████████ | 1.6 | $ 792 |
| Jones, Teag | 09/07/12 | Analyze and prepare summary of ███ BOD minutes and ████████ | 1.5 | $ 743 |
| King, David | 09/07/12 | Review BOD minutes surrounding ███ transactions. | 1.9 | $ 1,625 |
| Knoll, Melissa | 09/07/12 | Review information on ████████ agreement. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Korycki, Mary | 09/07/12 | Address ▮▮▮ services matters. | 1.1 | $ 765 |
| Korycki, Mary | 09/07/12 | Review and summarize ▮▮▮ 10-Q ▮▮▮. | 3.3 | $ 2,294 |
| Korycki, Mary | 09/07/12 | Review ▮▮▮ Agreement. | 1.1 | $ 765 |
| Korycki, Mary | 09/07/12 | Review ▮▮▮ 8-K ▮▮▮ | 0.2 | $ 139 |
| Lacativo, Bert | 09/07/12 | Search ▮▮▮ BOD minutes ▮▮▮ | 1.0 | $ 895 |
| Lorch, Mark | 09/07/12 | Research ▮▮▮ projections. | 0.5 | $ 348 |
| Martin, Timothy | 09/07/12 | Analyze composition of ▮▮▮ BODs ▮▮▮ | 1.6 | $ 1,368 |
| Mathieu, Ken | 09/07/12 | Review ▮▮▮ bid ▮▮▮ | 0.7 | $ 599 |
| Mathieu, Ken | 09/07/12 | Review ▮▮▮ objection ▮▮▮ | 1.3 | $ 1,112 |
| Mathieu, Ken | 09/07/12 | Review ▮▮▮ information related to ▮ ▮▮▮ bids. | 1.8 | $ 1,539 |
| Meegan, Sara | 09/07/12 | Analyze ▮▮▮ analyst reports. | 1.9 | $ 941 |
| Meegan, Sara | 09/07/12 | Analyze ▮▮▮ peer companies. | 2.1 | $ 1,040 |
| Meegan, Sara | 09/07/12 | Review ▮▮▮ | 3.3 | $ 1,634 |
| Roach, Bruce | 09/07/12 | Identify documents relating to ▮▮▮ BOD Meeting Materials ▮ | 3.8 | $ 798 |
| Roach, Bruce | 09/07/12 | Prepare ▮▮▮ BOD Meeting Presentations index summary ▮▮▮ | 0.2 | $ 42 |
| Roach, Bruce | 09/07/12 | Update and Review ▮▮▮ Search Logs ▮▮▮ | 2.4 | $ 504 |
| Roach, Bruce | 09/07/12 | Update index summary with ▮▮▮ BOD Meeting Materials ▮ | 3.6 | $ 756 |
| Sartori, Elisa | 09/07/12 | Analyze ▮▮▮ accounting policy ▮▮▮ | 0.6 | $ 453 |
| Sartori, Elisa | 09/07/12 | Analyze ▮▮▮ accounting policy ▮▮▮. | 0.6 | $ 453 |
| Sartori, Elisa | 09/07/12 | Analyze ▮▮▮ accounting policies. | 0.8 | $ 604 |
| Steele, Mathew | 09/07/12 | Participate in discussion regarding ▮▮▮ analysis. | 0.9 | $ 770 |
| Steele, Mathew | 09/07/12 | Review BOD minutes. | 1.8 | $ 1,539 |
| Steele, Mathew | 09/07/12 | Review ▮▮▮ team work product. | 0.5 | $ 428 |
| Tan, Ching Wei | 09/07/12 | Analyze ▮▮▮ BOD minutes. | 0.7 | $ 529 |
| Tan, Ching Wei | 09/07/12 | Analyze information on ▮▮▮ ▮▮▮. | 0.9 | $ 680 |
| Tan, Ching Wei | 09/07/12 | Analyze ▮▮▮ information in relation to events and circumstances | 1.4 | $ 1,057 |
| Tan, Ching Wei | 09/07/12 | Analyze ▮▮▮ covenant. | 1.1 | $ 831 |
| Tan, Ching Wei | 09/07/12 | Analyze timeline of events ▮▮▮ | 1.5 | $ 1,133 |
| Troia, Donna | 09/07/12 | Analyze affidavit ▮▮▮. | 1.5 | $ 1,283 |
| Troia, Donna | 09/07/12 | Analyze ▮▮▮ Agreement. | 1.5 | $ 1,283 |
| Troia, Donna | 09/07/12 | Analyze ▮▮▮ summary. | 0.6 | $ 513 |
| Tuliano, Ralph | 09/07/12 | Analyze ▮▮▮ transactions. | 1.7 | $ 1,522 |
| Vanderkamp, Anne | 09/07/12 | Identify relevant documents regarding ▮▮▮ BOD meetings for upload to Synthesis. | 1.2 | $ 906 |
| Vanderkamp, Anne | 09/07/12 | Review and analyze Chadbourne document requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 09/07/12 | Update MFC document request log. | 0.3 | $ 227 |
| Vidal, Adriana | 09/07/12 | Review and analyze documents ▮▮▮ egarding ▮▮▮. | 1.6 | $ 1,208 |
| Vidal, Adriana | 09/07/12 | Review and analyze correspondence ▮▮▮ regarding ▮▮▮ | 1.0 | $ 755 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 09/07/12 | Review and analyze documents regarding ████ | 1.5 | $ 1,133 |
| Voronovitskaia, Alla | 09/07/12 | Research, extract and index ████ presentations. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 09/07/12 | Search and extract documents from Relativity certain terms ████ | 6.5 | $ 1,365 |
| Weinberg, Jonathan | 09/07/12 | Review and analyze ████ BOD minutes ████ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/07/12 | Review and analyze ████ BOD minutes ████ | 1.4 | $ 973 |
| Weinberg, Jonathan | 09/07/12 | Review and analyze ████ BOD minutes ████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/07/12 | Review and analyze ████ BOD minutes ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/07/12 | Update ████ summary overview regarding ████ agreements ████ | 1.7 | $ 1,182 |
| Williams, Jack | 09/07/12 | Analyze ████ transaction documents. | 3.8 | $ 3,401 |
| Williams, Jack | 09/07/12 | Analyze ████ agreements. | 1.1 | $ 985 |
| Woodford, David | 09/07/12 | Provide an overview of the ████ transactions workstream. | 0.5 | $ 428 |
| Woodford, David | 09/07/12 | Review draft overview of ████ transactions workstream. | 2.5 | $ 2,138 |
| Woodford, David | 09/07/12 | Review ████ transactions ████ | 0.4 | $ 342 |
| Woodford, David | 09/07/12 | Review ████ presentation ████ | 1.2 | $ 1,026 |
| Woodford, David | 09/07/12 | Summarize ████ from publicly filed documents. | 2.4 | $ 2,052 |
| Feltman, James | 09/08/12 | Review ████ presentation, and other related materials. | 0.9 | $ 806 |
| Jones, Teag | 09/08/12 | Analyze and prepare summary of ████ BOD minutes and ████ | 3.2 | $ 1,584 |
| Lacativo, Bert | 09/08/12 | Search ████ BOD minutes ████ | 3.2 | $ 2,864 |
| Woodford, David | 09/08/12 | Edit overview presentation of ████ workstream. | 1.0 | $ 855 |
| Jones, Teag | 09/09/12 | Analyze and prepare summary of ████ BOD minutes and ████ | 2.8 | $ 1,386 |
| Martin, Timothy | 09/09/12 | Review and analyze ████ | 1.8 | $ 1,539 |
| Troia, Donna | 09/09/12 | Analyze pleadings related to ████. | 1.6 | $ 1,368 |
| Troia, Donna | 09/09/12 | Analyze ████ documents. | 1.0 | $ 855 |
| Atkinson, James | 09/10/12 | Review ████ BOD minutes ████ | 1.2 | $ 1,074 |
| Atkinson, James | 09/10/12 | Review ████ agreement template. | 0.4 | $ 358 |
| Atkinson, James | 09/10/12 | Review ████ agreement and exhibits. | 0.9 | $ 806 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/10/12 | Review ███ transaction template. | 0.5 | $ 448 |
| Blake, Eric | 09/10/12 | Analyze ████ key financial metrics. | 2.6 | $ 819 |
| Blake, Eric | 09/10/12 | Analyze ████ for guideline companies. | 2.2 | $ 693 |
| Blake, Eric | 09/10/12 | Research ███ | 3.8 | $ 1,197 |
| Duncan, Oneika | 09/10/12 | Extract documents from shared database site for distribution. | 2.6 | $ 546 |
| Duncan, Oneika | 09/10/12 | Perform search in Relativity for documents ████. | 3.6 | $ 756 |
| Duncan, Oneika | 09/10/12 | Revise and update e-mail document log. | 1.0 | $ 210 |
| Duncan, Oneika | 09/10/12 | Update and edit the document log summary. | 1.4 | $ 294 |
| George, Shante | 09/10/12 | Analyze additional information ████ | 3.2 | $ 2,224 |
| George, Shante | 09/10/12 | Correspond with Relativity vendor regarding ████ Relativity database. | 0.3 | $ 209 |
| George, Shante | 09/10/12 | Analyze documents ████ for various workstreams. | 1.9 | $ 1,321 |
| Han, Elijah | 09/10/12 | Perform ███ analysis on ███ balance sheet. | 1.6 | $ 504 |
| Han, Elijah | 09/10/12 | Perform ███ analysis on ███ balance sheet. | 1.3 | $ 410 |
| Han, Elijah | 09/10/12 | Perform ███ analysis on ███ balance sheet. | 1.3 | $ 410 |
| Han, Elijah | 09/10/12 | Perform ███ analysis on ███ balance sheet. | 1.5 | $ 473 |
| Jones, Teag | 09/10/12 | Analyze and prepare summary of ███ BOD minutes and ████. | 2.3 | $ 1,139 |
| Jones, Teag | 09/10/12 | Analyze and prepare summary of ███ BOD minutes and ████ | 2.6 | $ 1,287 |
| Jones, Teag | 09/10/12 | Analyze and prepare summary of ███ BOD minutes and ████ | 2.1 | $ 1,040 |
| King, David | 09/10/12 | Review ████ transactions. | 0.6 | $ 513 |
| Knoll, Melissa | 09/10/12 | Request information/analysis on ████ | 0.3 | $ 269 |
| Knoll, Melissa | 09/10/12 | Review ███ presentation ██. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Review information on ████ decision. | 0.2 | $ 179 |
| Knoll, Melissa | 09/10/12 | Review ███ presentation on ███ | 0.3 | $ 269 |
| Korycki, Mary | 09/10/12 | Address ███ matters. | 2.6 | $ 1,807 |
| Korycki, Mary | 09/10/12 | Prepare ███ summary. | 2.1 | $ 1,460 |
| Korycki, Mary | 09/10/12 | Review 10-Ks ███. | 1.2 | $ 834 |
| Korycki, Mary | 09/10/12 | Review ████ Presentation. | 1.1 | $ 765 |
| Korycki, Mary | 09/10/12 | Review documents ████ | 0.5 | $ 348 |
| Lacativo, Bert | 09/10/12 | Read and review ████ BOD minutes | 1.6 | $ 1,432 |
| Lacativo, Bert | 09/10/12 | Review ████ company status. | 1.4 | $ 1,253 |
| Lacativo, Bert | 09/10/12 | Update ███ BOD minutes ██ | 1.2 | $ 1,074 |
| Lorch, Mark | 09/10/12 | Analyze ███ BOD minute ██ | 2.6 | $ 1,807 |
| Lorch, Mark | 09/10/12 | Analyze ███ bond ███ data. | 1.1 | $ 765 |
| Martin, Timothy | 09/10/12 | Analyze ████ BOD minutes. | 1.3 | $ 1,112 |
| Mathieu, Ken | 09/10/12 | Analyze ████ agreements ████ | 1.8 | $ 1,539 |
| Mathieu, Ken | 09/10/12 | Review ████ | 1.1 | $ 941 |
| McColgan, Kevin | 09/10/12 | Review BODs ██ minutes. | 3.3 | $ 2,822 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 09/10/12 | Review ███████ summaries. | 2.7 | $ 2,309 |
| McColgan, Kevin | 09/10/12 | Review ███████ analysis. | 0.8 | $ 684 |
| Meegan, Sara | 09/10/12 | Analyze credit ratings ███████ | 1.4 | $ 693 |
| Merced, Justin | 09/10/12 | Outline ███████ Amendments ███ | 2.3 | $ 725 |
| Merced, Justin | 09/10/12 | Outline ███████ Amendments ███ | 2.1 | $ 662 |
| Merced, Justin | 09/10/12 | Outline ███████ Amendments ███ | 2.4 | $ 756 |
| Merced, Justin | 09/10/12 | Prepare draft of ███████ transaction ███ | 1.1 | $ 347 |
| Ortega, Adam | 09/10/12 | Analyze ███████ debt ███████. | 0.9 | $ 680 |
| Ortega, Adam | 09/10/12 | Review ███████ BODs minutes and presentations ███████ | 1.2 | $ 906 |
| Roach, Bruce | 09/10/12 | Receive guidance regarding index summary ███ format. | 0.2 | $ 42 |
| Roach, Bruce | 09/10/12 | Relativity Search of ███████ BOD Presentations ███. | 0.4 | $ 84 |
| Roach, Bruce | 09/10/12 | Update index summary of ███████ BOD Presentations ███ | 3.4 | $ 714 |
| Tan, Ching Wei | 09/10/12 | Analyze ███████ transactions ███ | 1.1 | $ 831 |
| Tan, Ching Wei | 09/10/12 | Analyze information ███████ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 09/10/12 | Analyze information in relation to ███████ financing ███ | 1.3 | $ 982 |
| Tan, Ching Wei | 09/10/12 | Analyze ███████ analysts reports. | 2.1 | $ 1,586 |
| Troia, Donna | 09/10/12 | Analyze ███████ Agreement. | 2.5 | $ 2,138 |
| Troia, Donna | 09/10/12 | Analyze pleadings ███████. | 1.4 | $ 1,197 |
| Troia, Donna | 09/10/12 | Analyze ███████ agreements. | 1.2 | $ 1,026 |
| Troia, Donna | 09/10/12 | Research ███████ claims. | 2.6 | $ 2,223 |
| Tuliano, Ralph | 09/10/12 | Discussion with M. Knoll (MFC) regarding mortgages ███████ | 0.8 | $ 716 |
| Tuliano, Ralph | 09/10/12 | Evaluate ███████ issues ███ | 2.9 | $ 2,596 |
| Tuliano, Ralph | 09/10/12 | Review financial condition ███████ | 3.1 | $ 2,775 |
| Vanderkamp, Anne | 09/10/12 | Review and analyze news articles ███████ | 1.3 | $ 982 |
| Vidal, Adriana | 09/10/12 | Review and analyze court papers ███████ | 2.9 | $ 2,190 |
| Vidal, Adriana | 09/10/12 | Review and analyze ███████ objection ███████ | 1.1 | $ 831 |
| Voronovitskaia, Alla | 09/10/12 | Extract and index documents from Relativity ███████ | 0.6 | $ 126 |
| Voronovitskaia, Alla | 09/10/12 | Research, extract and index ███ presentations. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 09/10/12 | Search and extract documents from Relativity certain terms ███ | 3.9 | $ 819 |
| Voronovitskaia, Alla | 09/10/12 | Search and extract documents from Relativity certain terms ███████. | 2.3 | $ 483 |
| Weinberg, Jonathan | 09/10/12 | Update ███████ workstream. | 2.3 | $ 1,599 |
| Williams, Jack | 09/10/12 | Analyze ███████ documents. | 1.2 | $ 1,074 |
| Woodford, David | 09/10/12 | Edit ███████ presentation of ███████ workstream. | 1.8 | $ 1,539 |
| Woodford, David | 09/10/12 | Review Kirkland & Ellis presentation ███████. | 1.3 | $ 1,112 |
| Woodford, David | 09/10/12 | Review ███████ Form 10-K ███████ | 0.5 | $ 428 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 09/10/12 | Analyze ███ chart ███████, ███ and | 0.5 | $ 348 |
| Zembillas, Michael | 09/10/12 | Update summary ███████████ | 0.6 | $ 417 |
| Blake, Eric | 09/11/12 | Classify ███████████ businesses. | 3.7 | $ 1,166 |
| Blake, Eric | 09/11/12 | Expand ███ schedule ███████ | 3.4 | $ 1,071 |
| Blake, Eric | 09/11/12 | Expand ███ schedule ███ | 2.3 | $ 725 |
| Crisman, Daniel | 09/11/12 | Extract and review bond ███ data ████. | 2.6 | $ 923 |
| Croley, Brandon | 09/11/12 | Analyze ██ BOD ████████ minutes | 3.5 | $ 1,733 |
| Duncan, Oneika | 09/11/12 | Extract documents ███████ | 3.8 | $ 798 |
| Duncan, Oneika | 09/11/12 | Revise and update ███ document log. | 1.6 | $ 336 |
| Duncan, Oneika | 09/11/12 | Update indices and extract documents ████ for distribution to teams. | 3.2 | $ 672 |
| Eidson, Bert | 09/11/12 | Review ███ financial statements. | 0.7 | $ 438 |
| Eidson, Bert | 09/11/12 | Review ███ documents ████████ | 1.2 | $ 750 |
| Eidson, Bert | 09/11/12 | Review █ ████ Agreement █████ | 0.5 | $ 313 |
| George, Shante | 09/11/12 | Analyze documents identified █████. | 1.1 | $ 765 |
| George, Shante | 09/11/12 | Analyze documents identified ████ | 2.6 | $ 1,807 |
| George, Shante | 09/11/12 | Analyze documents ████ received ██ | 1.5 | $ 1,043 |
| George, Shante | 09/11/12 | Correspond with team ████████. | 0.3 | $ 209 |
| George, Shante | 09/11/12 | Respond to request for █ ███ transactions. | 0.3 | $ 209 |
| George, Shante | 09/11/12 | Respond to request for ███ agreements. | 0.6 | $ 417 |
| George, Shante | 09/11/12 | Respond to request relating to ████ Agreements. | 0.3 | $ 209 |
| George, Shante | 09/11/12 | Review ███ document stats in preparation for discussion with Relativity vendor ████. | 0.3 | $ 209 |
| George, Shante | 09/11/12 | Advise regarding review of documents ██████ | 0.9 | $ 626 |
| Han, Elijah | 09/11/12 | Analyze ████ balance sheet █████ | 1.6 | $ 504 |
| Han, Elijah | 09/11/12 | Analyze ████ balance sheet █████ | 1.5 | $ 473 |
| Han, Elijah | 09/11/12 | Analyze █ ██ balance sheet ███ █ ██ | 1.8 | $ 567 |
| Han, Elijah | 09/11/12 | Analyze ████ balance sheet █████ | 1.3 | $ 410 |
| Jones, Teag | 09/11/12 | Analyze and prepare summary of ███ BOD minutes and ████ | 1.8 | $ 891 |
| Jones, Teag | 09/11/12 | Analyze and prepare summary of ███ BOD minutes and █████ | 2.0 | $ 990 |
| Jones, Teag | 09/11/12 | Perform quality control of ███ ███ summary of topics, discussions and resolutions for all years. | 2.2 | $ 1,089 |
| King, David | 09/11/12 | Analyze pricing issues ████. | 0.4 | $ 342 |
| King, David | 09/11/12 | Review ████ documents ████. | 2.6 | $ 2,223 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 09/11/12 | Advise regarding ███████ analysis and follow up regarding the same. | 0.4 | $ 358 |
| Knoll, Melissa | 09/11/12 | Prepare for ██████ meeting ████████████. | 0.5 | $ 448 |
| Knoll, Melissa | 09/11/12 | Provide update ███████████████████. | 0.5 | $ 448 |
| Knoll, Melissa | 09/11/12 | Review ████████████ materials. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Review ████████ issues; coordinate with Chadbourne regarding meeting. | 0.5 | $ 448 |
| Korycki, Mary | 09/11/12 | Address █████ matters. | 0.6 | $ 417 |
| Korycki, Mary | 09/11/12 | Review 10-Qs ████. | 1.5 | $ 1,043 |
| Korycki, Mary | 09/11/12 | Review 8-Ks ████. | 1.9 | $ 1,321 |
| Lorch, Mark | 09/11/12 | Review ██████ documents in preparation for status update call. | 2.5 | $ 1,738 |
| Martin, Timothy | 09/11/12 | Analyze call reports ██████. | 0.7 | $ 599 |
| Martin, Timothy | 09/11/12 | Analyze ███████ summaries. | 0.6 | $ 513 |
| Martin, Timothy | 09/11/12 | Analyze transactions █████████. | 1.9 | $ 1,625 |
| Martin, Timothy | 09/11/12 | Analyze communications ██████████ received to date. | 1.4 | $ 1,197 |
| Martin, Timothy | 09/11/12 | Prepare summary █████████████ to date. | 2.8 | $ 2,394 |
| Mathieu, Ken | 09/11/12 | Analyze ██████████ Amendments. | 0.5 | $ 428 |
| Mathieu, Ken | 09/11/12 | Review ████████████ Agreement. | 1.5 | $ 1,283 |
| Mathieu, Ken | 09/11/12 | Review ███████████████. | 2.6 | $ 2,223 |
| Mathieu, Ken | 09/11/12 | Review ███████████████. | 1.8 | $ 1,539 |
| Mathieu, Ken | 09/11/12 | Review ████████████ amendment. | 0.3 | $ 257 |
| Mathieu, Ken | 09/11/12 | Review ███████████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 09/11/12 | Analyze ████████ structure. | 1.1 | $ 941 |
| McColgan, Kevin | 09/11/12 | Draft █████ analysis of ██████████. | 1.3 | $ 1,112 |
| McColgan, Kevin | 09/11/12 | Review BODs minutes. | 2.1 | $ 1,796 |
| McColgan, Kevin | 09/11/12 | Review financial ██████ analysis. | 0.4 | $ 342 |
| McColgan, Kevin | 09/11/12 | Review industry ██████ events ███████████. | 1.7 | $ 1,454 |
| Meegan, Sara | 09/11/12 | Analyze ████████████████ transaction. | 1.3 | $ 644 |
| Merced, Justin | 09/11/12 | Analyze ███████ agreements ████████████. | 0.9 | $ 284 |
| Merced, Justin | 09/11/12 | Analyze ██████████ 10-K and 10-Q filings ██████████. | 3.7 | $ 1,166 |
| Merced, Justin | 09/11/12 | Incorporate ██████████ 8-K's | 1.3 | $ 410 |
| Merced, Justin | 09/11/12 | Retrieve dates ████████████. | 0.6 | $ 189 |
| Ortega, Adam | 09/11/12 | Review ████████ presentation to Examiner ████. | 1.9 | $ 1,435 |
| Rychalsky, David | 09/11/12 | Research and prepare list ████████. | 0.5 | $ 328 |
| Rychalsky, David | 09/11/12 | Review and revise summary of ██████ BOD minutes ████████. | 3.3 | $ 2,162 |
| Tan, Ching Wei | 09/11/12 | Analyze analyst coverage ████████████. | 0.7 | $ 529 |
| Tan, Ching Wei | 09/11/12 | Analyze information in ██████████ presentations ██████. | 1.3 | $ 982 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 09/11/12 | Analyze information in relation to ▇▇▇ financing ▇▇▇ | 2.2 | $ | 1,661 |
| Tan, Ching Wei | 09/11/12 | Analyze information on rating ▇▇▇ | 1.6 | $ | 1,208 |
| Tan, Ching Wei | 09/11/12 | Analyze ▇▇▇ transactions. | 0.4 | $ | 302 |
| Troia, Donna | 09/11/12 | Analyze ▇▇▇ agreement. | 2.7 | $ | 2,309 |
| Troia, Donna | 09/11/12 | Analyze ▇▇▇ claims. | 2.3 | $ | 1,967 |
| Tuliano, Ralph | 09/11/12 | Analyze ▇▇▇ finance issues. | 1.7 | $ | 1,522 |
| Vidal, Adriana | 09/11/12 | Compile and review ▇▇▇ presentations ▇▇▇ | 1.7 | $ | 1,284 |
| Vidal, Adriana | 09/11/12 | Review, analyze and summarize ▇▇▇ proposals and presentations ▇▇▇ | 1.3 | $ | 982 |
| Vidal, Adriana | 09/11/12 | Review, analyze and summarize ▇▇▇ proposals and presentations | 1.1 | $ | 831 |
| Vidal, Adriana | 09/11/12 | Review, analyze and summarize ▇▇▇ proposals and presentations | 2.1 | $ | 1,586 |
| Voronovitskaia, Alla | 09/11/12 | Extract and review documents ▇▇▇ | 1.8 | $ | 378 |
| Voronovitskaia, Alla | 09/11/12 | Perform search in Relativity for BOD minutes and Presentation Materials | 3.9 | $ | 819 |
| Voronovitskaia, Alla | 09/11/12 | Search and extract documents from Relativity ▇▇▇ | 0.9 | $ | 189 |
| Voronovitskaia, Alla | 09/11/12 | Search and extract documents from Relativity ▇▇▇ | 2.5 | $ | 525 |
| Weinberg, Jonathan | 09/11/12 | Review and analyze ▇▇▇ BOD minutes ▇▇▇ | 1.4 | $ | 973 |
| Williams, Jack | 09/11/12 | Analyze ▇▇▇ claims. | 1.6 | $ | 1,432 |
| Woodford, David | 09/11/12 | Review ▇▇▇ agreements. | 0.7 | $ | 599 |
| Woodford, David | 09/11/12 | Review ▇▇▇ agreement and related documents. | 0.5 | $ | 428 |
| Woodford, David | 09/11/12 | Review ▇▇▇ agreements. | 0.8 | $ | 684 |
| Zembillas, Michael | 09/11/12 | Update summary ▇▇▇. | 2.8 | $ | 1,946 |
| Atkinson, James | 09/12/12 | Review ▇▇▇ BOD presentations ▇▇▇ | 2.9 | $ | 2,596 |
| Atkinson, James | 09/12/12 | Review ▇▇▇ presentations ▇▇▇ | 3.1 | $ | 2,775 |
| Blake, Eric | 09/12/12 | Analyze rating ▇▇▇ similarities. | 1.9 | $ | 599 |
| Blake, Eric | 09/12/12 | Expand ▇▇▇ schedule ▇▇▇ | 3.9 | $ | 1,229 |
| Blake, Eric | 09/12/12 | Summarize ▇▇▇ credit ▇▇▇ | 2.9 | $ | 914 |
| Bourgeois, Jared | 09/12/12 | Review and analyze ▇▇▇ sale ▇▇▇ | 0.4 | $ | 262 |
| Bourgeois, Jared | 09/12/12 | Review and analyze ▇▇▇ | 1.3 | $ | 852 |
| Bourgeois, Jared | 09/12/12 | Review and analyze ▇▇▇ loans ▇▇▇. | 0.5 | $ | 328 |
| Bourgeois, Jared | 09/12/12 | Review and analyze ▇▇▇ analysis ▇▇▇ | 1.5 | $ | 983 |
| Duncan, Oneika | 09/12/12 | Extract documents ▇▇▇ for distribution. | 2.3 | $ | 483 |
| George, Shante | 09/12/12 | Conduct search ▇▇▇ | 2.3 | $ | 1,599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 09/12/12 | Conduct searches using various search terms ████ ████ | 2.1 | $ 1,460 |
| George, Shante | 09/12/12 | Prepare schedule of ██████████████ transactions. | 0.9 | $ 626 |
| George, Shante | 09/12/12 | Respond to request ██████ | 0.3 | $ 209 |
| Jones, Teag | 09/12/12 | Review minutes for ██████████ transaction. | 0.5 | $ 248 |
| King, David | 09/12/12 | Analyze ████████████████ transactions. | 1.6 | $ 1,368 |
| King, David | 09/12/12 | Review ████████████████████ BOD minutes. | 2.8 | $ 2,394 |
| Knoll, Melissa | 09/12/12 | Prepare materials for review. | 0.2 | $ 179 |
| Korycki, Mary | 09/12/12 | Address structured finance matters ██████████ | 2.1 | $ 1,460 |
| Korycki, Mary | 09/12/12 | Address structured finance matters, ████████████ | 0.7 | $ 487 |
| Korycki, Mary | 09/12/12 | Review and summarize ██████ and ████ █ ████████ | 0.9 | $ 626 |
| Korycki, Mary | 09/12/12 | Review and summarize ██████ and ████████████ | 0.9 | $ 626 |
| Korycki, Mary | 09/12/12 | Review and summarize ██████ and ████████ ██ | 0.7 | $ 487 |
| Korycki, Mary | 09/12/12 | Review and summarize ██████ and ████████ | 0.9 | $ 626 |
| Korycki, Mary | 09/12/12 | Review ████ and ██ █ ████████ ██ | 0.5 | $ 348 |
| Martin, Timothy | 09/12/12 | Analyze ████ transactions. | 5.2 | $ 4,446 |
| Martin, Timothy | 09/12/12 | Analyze documents ████████████. | 0.5 | $ 428 |
| Martin, Timothy | 09/12/12 | Analyze ██████ agreements. | 1.6 | $ 1,368 |
| Martin, Timothy | 09/12/12 | Review ████ BOD minutes | 1.8 | $ 1,539 |
| Martin, Timothy | 09/12/12 | Review and analyze ████████ BOD minutes. | 2.4 | $ 2,052 |
| Martin, Timothy | 09/12/12 | Review and analyze ████████ BOD minutes. | 2.7 | $ 2,309 |
| Mathieu, Ken | 09/12/12 | Review ████████ Amendment. | 0.9 | $ 770 |
| Mathieu, Ken | 09/12/12 | Review ████████████ Amendment. | 1.1 | $ 941 |
| Mathieu, Ken | 09/12/12 | Review ████████████ Amendment. | 0.9 | $ 770 |
| Mathieu, Ken | 09/12/12 | Review ████████████ Amendment. | 0.7 | $ 599 |
| Mathieu, Ken | 09/12/12 | Review ████████████████ Agreement. | 2.4 | $ 2,052 |
| McColgan, Kevin | 09/12/12 | Draft ████ analysis of ██████ receivables ████ | 1.7 | $ 1,454 |
| McColgan, Kevin | 09/12/12 | Research ██████ industry issues | 1.4 | $ 1,197 |
| McColgan, Kevin | 09/12/12 | Review analyst reports. | 0.4 | $ 342 |
| McColgan, Kevin | 09/12/12 | Review BOD minutes. | 0.8 | $ 684 |
| McColgan, Kevin | 09/12/12 | Review forms 8-K ████████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 09/12/12 | Review ████████ presentation. | 0.8 | $ 684 |
| Meegan, Sara | 09/12/12 | Analyze trends in the ██████ industry ████████ | 3.1 | $ 1,535 |
| Merced, Justin | 09/12/12 | Compile and organize various documents per request. | 1.1 | $ 347 |
| Merced, Justin | 09/12/12 | Research and gather ████ presentations ████████ ██. | 1.4 | $ 441 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 09/12/12 | Review edits and suggestions | 1.2 | $ 378 |
| Merced, Justin | 09/12/12 | Review presentations | 1.7 | $ 536 |
| Ortega, Adam | 09/12/12 | Analyze financial statements of companies. | 0.7 | $ 529 |
| Ortega, Adam | 09/12/12 | Analyze debt | 0.5 | $ 378 |
| Rychalsky, David | 09/12/12 | Prepare support documents for update meeting. | 0.3 | $ 197 |
| Rychalsky, David | 09/12/12 | Prepare support for BOD minute summaries | 0.4 | $ 262 |
| Tan, Ching Wei | 09/12/12 | Analyze analyst reports on industry. | 0.6 | $ 453 |
| Tan, Ching Wei | 09/12/12 | Analyze transactions | 0.6 | $ 453 |
| Tan, Ching Wei | 09/12/12 | Analyze information on industry outlook | 0.8 | $ 604 |
| Tan, Ching Wei | 09/12/12 | Analyze information request for other advisors. | 2.1 | $ 1,586 |
| Troia, Donna | 09/12/12 | Analyze Examiner's submission request | 1.4 | $ 1,197 |
| Troia, Donna | 09/12/12 | Analyze claims. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 09/12/12 | Analyze | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 09/12/12 | Analyze and review document management related to BOD meeting minutes. | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 09/12/12 | Participate in working session | 0.3 | $ 63 |
| Voronovitskaia, Alla | 09/12/12 | Perform research in Relativity to find BOD minutes and Presentation Materials | 2.5 | $ 525 |
| Voronovitskaia, Alla | 09/12/12 | Review materials in preparation for search. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 09/12/12 | Search and extract documents from Relativity | 2.2 | $ 462 |
| Voronovitskaia, Alla | 09/12/12 | Search and extract documents from Relativity | 1.7 | $ 357 |
| Winford, Kristin | 09/12/12 | Review BOD meeting minutes and related information. | 1.9 | $ 1,701 |
| Zembillas, Michael | 09/12/12 | Research accounting literature relative to transaction. | 1.8 | $ 1,251 |
| Zembillas, Michael | 09/12/12 | Analyze BOD minutes | 0.9 | $ 626 |
| Zembillas, Michael | 09/12/12 | Review BOD packages | 1.1 | $ 765 |
| Blake, Eric | 09/13/12 | Analyze reports. | 1.8 | $ 567 |
| Blake, Eric | 09/13/12 | Prepare draft analysis | 3.3 | $ 1,040 |
| Blake, Eric | 09/13/12 | Research events. | 2.1 | $ 662 |
| Blake, Eric | 09/13/12 | Update schedule. | 0.7 | $ 221 |
| Bourgeois, Jared | 09/13/12 | Review BOD minutes | 1.3 | $ 852 |
| Bourgeois, Jared | 09/13/12 | Review summary prepared by counsel of BOD minutes. | 0.8 | $ 524 |
| Bourgeois, Jared | 09/13/12 | Review summary prepared by counsel of BOD minutes. | 1.4 | $ 917 |
| Duncan, Oneika | 09/13/12 | Compile documents related to requests received | 1.6 | $ 336 |
| Duncan, Oneika | 09/13/12 | Extract documents for distribution. | 0.9 | $ 189 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Duncan, Oneika | 09/13/12 | Perform search in Relativity for documents requested ███ | 2.8 | $ | 588 |
| Eidson, Bert | 09/13/12 | Review ███ agreement ███ | 1.4 | $ | 875 |
| Eidson, Bert | 09/13/12 | Review ███ agreement ███ and related documents. | 1.9 | $ | 1,188 |
| George, Shante | 09/13/12 | Advise regarding various searches as requested by various work streams. | 0.9 | $ | 626 |
| George, Shante | 09/13/12 | Analyze and summarize documents ███ | 0.9 | $ | 626 |
| George, Shante | 09/13/12 | Analyze documents related ███ agreements ███ | 1.8 | $ | 1,251 |
| George, Shante | 09/13/12 | Conduct search for documents ███ | 1.3 | $ | 904 |
| George, Shante | 09/13/12 | Conduct search for documents ███ | 1.6 | $ | 1,112 |
| George, Shante | 09/13/12 | Analyze documents from new productions ███. | 0.6 | $ | 417 |
| George, Shante | 09/13/12 | Analyze documents received by ███ | 2.4 | $ | 1,668 |
| Han, Elijah | 09/13/12 | Review documents regarding ███ Agreements. | 2.1 | $ | 662 |
| Han, Elijah | 09/13/12 | Review documents regarding ███ Agreements. | 1.8 | $ | 567 |
| Han, Elijah | 09/13/12 | Review documents regarding ███ Agreements. | 1.5 | $ | 473 |
| Jones, Teag | 09/13/12 | Update ███ BOD minute summary. | 1.3 | $ | 644 |
| Jones, Teag | 09/13/12 | Update analysis ███. | 0.7 | $ | 347 |
| Kerr, William | 09/13/12 | Search and transmit ███ data on ███ | 0.3 | $ | 257 |
| Kerr, William | 09/13/12 | Review ███ financials. ███ transactions. | 0.7 | $ | 599 |
| King, David | 09/13/12 | Review ███ documents. | 3.6 | $ | 3,078 |
| King, David | 09/13/12 | Update financial analysis ███ | 2.7 | $ | 2,309 |
| Korycki, Mary | 09/13/12 | Address ███ matters, ███ | 2.3 | $ | 1,599 |
| Korycki, Mary | 09/13/12 | Review and summarize ███ and ███ | 1.9 | $ | 1,321 |
| Korycki, Mary | 09/13/12 | Review and summarize ███ and ███ | 1.4 | $ | 973 |
| Korycki, Mary | 09/13/12 | Review and update ███ changes ███ | 1.3 | $ | 904 |
| Mathieu, Ken | 09/13/12 | Analyze ███ amendments. | 2.5 | $ | 2,138 |
| Mathieu, Ken | 09/13/12 | Review ███ | 0.9 | $ | 770 |
| Mathieu, Ken | 09/13/12 | Review ███ Amendment. | 0.4 | $ | 342 |
| Mathieu, Ken | 09/13/12 | Review ███ Agreement. | 1.6 | $ | 1,368 |
| Mathieu, Ken | 09/13/12 | Review ███ | 0.7 | $ | 599 |
| Mathieu, Ken | 09/13/12 | Review ███ agreements. | 1.7 | $ | 1,454 |
| McColgan, Kevin | 09/13/12 | Review BOD meeting presentations. | 2.6 | $ | 2,223 |
| McColgan, Kevin | 09/13/12 | Review BOD minutes. | 2.8 | $ | 2,394 |
| Meegan, Sara | 09/13/12 | Review ███ peer companies. | 2.3 | $ | 1,139 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 09/13/12 | Outline ███ Amendments ███████. | 1.5 | $ 473 |
| Merced, Justin | 09/13/12 | Outline ███ Amendments ███████ | 2.2 | $ 693 |
| Merced, Justin | 09/13/12 | Outline ████ Amendment to ████ | 2.1 | $ 662 |
| Merced, Justin | 09/13/12 | Outline ████ Amendments ███████. | 2.1 | $ 662 |
| Ortega, Adam | 09/13/12 | Analyze ███ financial statements █████ of companies. | 0.9 | $ 680 |
| Roach, Bruce | 09/13/12 | Prepare ████ BOD Presentations index summary ██ | 0.2 | $ 42 |
| Roach, Bruce | 09/13/12 | Review BOD minutes and Index ███ | 3.1 | $ 651 |
| Roach, Bruce | 09/13/12 | Update index summary of ████ BOD Presentations ██ | 3.4 | $ 714 |
| Roach, Bruce | 09/13/12 | Update summary of ████ BOD Meeting Materials ██ | 3.3 | $ 693 |
| Rychalsky, David | 09/13/12 | Review revise summary of ████ BOD minutes █████ | 2.3 | $ 1,507 |
| Saitta, Joseph | 09/13/12 | Perform research related ████ settlements ██████ | 1.9 | $ 675 |
| Saitta, Joseph | 09/13/12 | Receive guidance on ████████ analysis. | 0.4 | $ 142 |
| Tan, Ching Wei | 09/13/12 | Analyze ████ rating changes. | 1.1 | $ 831 |
| Tan, Ching Wei | 09/13/12 | Analyze information in ██████ presentation. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 09/13/12 | Analyze ██████ presentations. | 2.8 | $ 2,114 |
| Troia, Donna | 09/13/12 | Review various analyses and supporting documents in preparation for meeting | 2.0 | $ 1,710 |
| Tuliano, Ralph | 09/13/12 | Analyze ████ | 1.5 | $ 1,343 |
| Vidal, Adriana | 09/13/12 | Locate and review presentation provided to the BOD ████. | 0.3 | $ 227 |
| Vidal, Adriana | 09/13/12 | Receive guidance regarding ████ transaction ██ workstreams. | 0.8 | $ 604 |
| Vidal, Adriana | 09/13/12 | Upload and review transactions ██████ | 0.8 | $ 604 |
| Voronovitskaia, Alla | 09/13/12 | Extract and index documents from Relativity ████. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 09/13/12 | Search and extract documents from Relativity ████ | 7.5 | $ 1,575 |
| Weinberg, Jonathan | 09/13/12 | Prepare summary of key documents ███ | 0.7 | $ 487 |
| Weinberg, Jonathan | 09/13/12 | Review ████ amendments ████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/13/12 | Review ████████ documents ██. | 1.9 | $ 1,321 |
| Winford, Kristin | 09/13/12 | Analyze ███ BOD ████ roles. | 3.7 | $ 3,312 |
| Zembillas, Michael | 09/13/12 | Analyze ████████ assets ██████ | 1.9 | $ 1,321 |
| Zembillas, Michael | 09/13/12 | Review presentations included in ████ BOD materials ████ | 1.1 | $ 765 |
| Atkinson, James | 09/14/12 | Review ████ analysis. | 2.7 | $ 2,417 |
| Blake, Eric | 09/14/12 | Research ███████ | 1.7 | $ 536 |
| Blake, Eric | 09/14/12 | Research ████ reports. | 1.9 | $ 599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 09/14/12 | Compile and organize information materials for management meeting. | 2.3 | $ 483 |
| Duncan, Oneika | 09/14/12 | Perform document extractions from Relativity ███████████ | 3.6 | $ 756 |
| Duncan, Oneika | 09/14/12 | Perform search in Relativity for documents ██████████ | 2.2 | $ 462 |
| Eidson, Bert | 09/14/12 | Review ████ documents ██████████ ████ | 1.3 | $ 813 |
| Eidson, Bert | 09/14/12 | Review ██████ agreement. | 0.3 | $ 188 |
| Eidson, Bert | 09/14/12 | Review ██████ agreement. | 1.2 | $ 750 |
| Fish, Rachel | 09/14/12 | Review revised BOD analyses. | 0.7 | $ 417 |
| Fish, Rachel | 09/14/12 | Revise template for BOD index tracking. | 1.3 | $ 774 |
| George, Shante | 09/14/12 | Analyze documents related to ██████████ agreements ██████ | 1.8 | $ 1,251 |
| George, Shante | 09/14/12 | Analyze ████████████████ relevant documents for various workstreams. | 2.6 | $ 1,807 |
| George, Shante | 09/14/12 | Analyze ████ productions received ██████████ to identify relevant documents for various workstreams. | 0.6 | $ 417 |
| George, Shante | 09/14/12 | Conduct searches using key words identified in Relativity database █ for various workstreams. | 2.9 | $ 2,016 |
| George, Shante | 09/14/12 | Review documents related to ████████ agreements. | 1.1 | $ 765 |
| George, Shante | 09/14/12 | Review ██████████ efforts. | 0.7 | $ 487 |
| Han, Elijah | 09/14/12 | Review and analyze documents regarding ██████ transactions. | 1.8 | $ 567 |
| Han, Elijah | 09/14/12 | Review and analyze documents regarding ██████ █. | 2.4 | $ 756 |
| Han, Elijah | 09/14/12 | Review and analyze documents regarding ██████████ | 1.9 | $ 599 |
| Kerr, William | 09/14/12 | Review and analyze ██████████ sale ██████ | 0.6 | $ 513 |
| King, David | 09/14/12 | Analyze ██████████ issues ██████████ | 1.5 | $ 1,283 |
| King, David | 09/14/12 | Analyze value ██████████ | 3.3 | $ 2,822 |
| King, David | 09/14/12 | Review BOD and adviser presentation ██████████. | 2.3 | $ 1,967 |
| King, David | 09/14/12 | Review ██████████ financials. | 1.7 | $ 1,454 |
| Knoll, Melissa | 09/14/12 | Advise regarding documents ██████████. | 0.2 | $ 179 |
| Knoll, Melissa | 09/14/12 | Review ████ | 0.1 | $ 90 |
| Korycki, Mary | 09/14/12 | Address ████ matters. | 0.9 | $ 626 |
| Korycki, Mary | 09/14/12 | Review and summarize ██████ and ██████████ | 2.1 | $ 1,460 |
| Korycki, Mary | 09/14/12 | Review and summarize ██████ and ██████████ | 1.9 | $ 1,321 |
| Korycki, Mary | 09/14/12 | Review and summarize ██████ and █, ██████████ | 1.1 | $ 765 |
| Korycki, Mary | 09/14/12 | Review and summarize ██████ Addendum to ███ █. | 0.2 | $ 139 |
| Korycki, Mary | 09/14/12 | Review ██████ and ██████████ | 1.8 | $ 1,251 |
| Lacativo, Bert | 09/14/12 | Review ██████ charts. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 09/14/12 | Analyze change in economics ███████████ | 2.2 | $ 1,881 |
| Mathieu, Ken | 09/14/12 | Review and analyze ████████████ and ██ agreement. | 1.8 | $ 1,539 |
| Mathieu, Ken | 09/14/12 | Develop a summary ███████████. | 0.6 | $ 513 |
| Mathieu, Ken | 09/14/12 | Develop approach to assess ████████████ and ██ | 1.6 | $ 1,368 |
| McColgan, Kevin | 09/14/12 | Research additional mortgage ████████ details. | 0.8 | $ 684 |
| McColgan, Kevin | 09/14/12 | Review BOD meeting minutes. | 1.9 | $ 1,625 |
| McColgan, Kevin | 09/14/12 | Review BOD meeting presentations. | 1.8 | $ 1,539 |
| Meegan, Sara | 09/14/12 | Review ██████ BOD documents. | 1.6 | $ 792 |
| Merced, Justin | 09/14/12 | Compile and organize various documents per request. | 1.7 | $ 536 |
| Merced, Justin | 09/14/12 | Document ████████████ agreements. | 0.6 | $ 189 |
| Roach, Bruce | 09/14/12 | Identify documents relating to ████ BOD Meeting Materials ████ | 3.3 | $ 693 |
| Roach, Bruce | 09/14/12 | Prepare ████ BOD Presentation index summary ████ | 2.1 | $ 441 |
| Roach, Bruce | 09/14/12 | Update index and review of ████ BOD Presentations | 3.5 | $ 735 |
| Roach, Bruce | 09/14/12 | Update review of BOD Presentations | 1.1 | $ 231 |
| Saitta, Joseph | 09/14/12 | Research and summarize ████ settlements. | 2.3 | $ 817 |
| Saitta, Joseph | 09/14/12 | Research and summarize ████ settlements. | 2.8 | $ 994 |
| Tan, Ching Wei | 09/14/12 | Analyze ████ transactions. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 09/14/12 | Analyze ████ presentations. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 09/14/12 | Analyze ████. | 0.2 | $ 151 |
| Troia, Donna | 09/14/12 | Analyze ████ agreements. | 3.9 | $ 3,335 |
| Tuliano, Ralph | 09/14/12 | Analyze ████ transactions. | 1.1 | $ 985 |
| Vidal, Adriana | 09/14/12 | Upload and review supporting documentation ████ | 3.2 | $ 2,416 |
| Vidal, Adriana | 09/14/12 | Upload and review supporting documentation ████ | 1.2 | $ 906 |
| Voronovitskaia, Alla | 09/14/12 | Extract and index documents ████ | 2.7 | $ 567 |
| Voronovitskaia, Alla | 09/14/12 | Perform search responsive to term ████ | 1.2 | $ 252 |
| Voronovitskaia, Alla | 09/14/12 | Search Relativity ████ for the search terms provided. | 1.2 | $ 252 |
| Weinberg, Jonathan | 09/14/12 | Review ████ memo ████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/14/12 | Review amendment ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/14/12 | Review and analyze ██ █ ████ transaction memo ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/14/12 | Review and analyze ████ Agreement ████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/14/12 | Review ████ amendments ████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/14/12 | Review ████ economic terms. | 1.4 | $ 973 |
| Williams, Jack | 09/14/12 | Analyze ████ | 3.8 | $ 3,401 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 09/14/12 | Review presentations included in ▮▮▮ BOD materials ▮▮▮ | 1.3 | $ 904 |
| Zembillas, Michael | 09/14/12 | Review presentations included in ▮▮▮ BOD materials ▮▮▮ | 0.4 | $ 278 |
| Zembillas, Michael | 09/14/12 | Review presentations included in ▮▮▮ BOD materials | 1.2 | $ 834 |
| Mathieu, Ken | 09/15/12 | Review and analyze ▮▮▮ board minutes. | 1.9 | $ 1,625 |
| Mathieu, Ken | 09/15/12 | Review and analyze ▮▮▮ agreement. | 0.5 | $ 428 |
| Mathieu, Ken | 09/15/12 | Review and analyze ▮▮▮. | 2.7 | $ 2,309 |
| Mathieu, Ken | 09/15/12 | Review and analyze ▮▮▮ Memorandum. | 0.5 | $ 428 |
| Mathieu, Ken | 09/15/12 | Review and analyze ▮▮▮ agreement. | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 09/15/12 | Identify ▮▮▮ documents ▮▮▮ regarding ▮▮▮ Settlements. | 1.1 | $ 831 |
| Eidson, Bert | 09/16/12 | Review ▮▮▮ analysis of ▮▮▮ transactions. | 1.0 | $ 625 |
| Mathieu, Ken | 09/16/12 | Review and analyze ▮▮▮ Memo and exhibits. | 1.6 | $ 1,368 |
| Mathieu, Ken | 09/16/12 | Review and analyze ▮▮▮ exhibits. | 0.8 | $ 684 |
| Mathieu, Ken | 09/16/12 | Review and analyze ▮▮▮ BOD minutes. | 2.3 | $ 1,967 |
| Mathieu, Ken | 09/16/12 | Review and analyze ▮▮▮ Transaction Memo. | 0.7 | $ 599 |
| Mathieu, Ken | 09/16/12 | Review and analyze ▮▮▮ BOD minutes. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 09/16/12 | Analyze ▮▮▮ transactions. | 1.8 | $ 1,359 |
| Williams, Jack | 09/16/12 | Analyze ▮▮▮ issues regarding ▮▮▮ transfers. | 3.7 | $ 3,312 |
| Blake, Eric | 09/17/12 | Analyze ▮▮▮ payments. | 2.6 | $ 819 |
| Blake, Eric | 09/17/12 | Analyze ▮▮▮ credit rating ▮▮▮ | 3.3 | $ 1,040 |
| Blake, Eric | 09/17/12 | Review ▮▮▮ BOD documents. | 3.2 | $ 1,008 |
| Duncan, Oneida | 09/17/12 | Search for and extract a certain presentation from the Relativity database. | 0.6 | $ 126 |
| Duncan, Oneida | 09/17/12 | Perform document extractions from Relativity ▮▮▮ | 0.8 | $ 168 |
| Duncan, Oneida | 09/17/12 | Perform search in Relativity for documents requested ▮▮▮ | 3.1 | $ 651 |
| Duncan, Oneida | 09/17/12 | Perform search in Relativity ▮▮▮. | 2.6 | $ 546 |
| Fish, Rachel | 09/17/12 | Perform quality control of ▮▮▮ index ▮▮▮ d. | 1.8 | $ 1,071 |
| George, Shante | 09/17/12 | Review procedures for conducting document searches. | 0.4 | $ 278 |
| George, Shante | 09/17/12 | Analyze documents ▮▮▮ relating to ▮▮▮ | 1.2 | $ 834 |
| George, Shante | 09/17/12 | Conduct searches for documents related to ▮▮▮ based on the search terms provided. | 2.6 | $ 1,807 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 09/17/12 | Conduct searches for ▮▮▮▮ team. | 1.9 | $ 1,321 |
| George, Shante | 09/17/12 | Review documents related to ▮▮▮▮ search conducted for ▮▮▮▮ team. | 0.9 | $ 626 |
| George, Shante | 09/17/12 | Summarize additional ▮▮ BOD materials received and provided to various workstreams. | 2.1 | $ 1,460 |
| Hughes, Ruth | 09/17/12 | Review information related to ▮▮▮▮ transactions. | 0.7 | $ 487 |
| Jones, Teag | 09/17/12 | Analyze and prepare summary of ▮▮ Executive Committee minutes and ▮▮ | 1.0 | $ 495 |
| King, David | 09/17/12 | Review ▮▮▮▮ financials. | 3.9 | $ 3,335 |
| Knoll, Melissa | 09/17/12 | Review analysis ▮▮▮▮ | 0.5 | $ 448 |
| Korycki, Mary | 09/17/12 | Address ▮▮▮▮ matters, ▮▮▮▮. | 1.4 | $ 973 |
| Korycki, Mary | 09/17/12 | Review and summarize ▮▮▮▮ Agreement: | 0.5 | $ 348 |
| Korycki, Mary | 09/17/12 | Review and summarize ▮▮ and ▮▮ | 1.9 | $ 1,321 |
| Korycki, Mary | 09/17/12 | Review and summarize ▮▮ and ▮▮ | 2.2 | $ 1,529 |
| Korycki, Mary | 09/17/12 | Review and summarize ▮▮ and ▮▮ | 0.9 | $ 626 |
| Lacativo, Bert | 09/17/12 | Review ▮▮▮▮ analysis. | 0.5 | $ 448 |
| Lacativo, Bert | 09/17/12 | Review ▮▮▮▮ analysis. | 0.7 | $ 627 |
| Lacativo, Bert | 09/17/12 | Review ▮▮▮▮ analyses. | 1.2 | $ 1,074 |
| Lorch, Mark | 09/17/12 | Review ▮▮ BOD meeting presentations. | 2.8 | $ 1,946 |
| Lorch, Mark | 09/17/12 | Review ▮▮ transaction documents. | 2.9 | $ 2,016 |
| Martin, Timothy | 09/17/12 | Analyze ▮▮ transactions. | 1.8 | $ 1,539 |
| Martin, Timothy | 09/17/12 | Analyze documents ▮▮▮▮. | 1.4 | $ 1,197 |
| Martin, Timothy | 09/17/12 | Analyze documents ▮▮▮▮. | 0.3 | $ 257 |
| Martin, Timothy | 09/17/12 | Analyze documents related to ▮▮ transactions. | 3.4 | $ 2,907 |
| Martin, Timothy | 09/17/12 | Review and analyze documents ▮▮▮▮. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/17/12 | Review and analyze ▮▮ BOD minutes. | 2.3 | $ 1,967 |
| Mathieu, Ken | 09/17/12 | Review and analyze ▮▮ Schedule ▮▮ | 2.6 | $ 2,223 |
| Mathieu, Ken | 09/17/12 | Review and analyze ▮▮ memo. | 1.8 | $ 1,539 |
| Mathieu, Ken | 09/17/12 | Review and analyze ▮▮ BOD minutes. | 2.7 | $ 2,309 |
| McColgan, Kevin | 09/17/12 | Analyze ▮▮ supporting information. | 1.3 | $ 1,112 |
| McColgan, Kevin | 09/17/12 | Review ▮▮ BOD minutes. | 2.2 | $ 1,881 |
| McColgan, Kevin | 09/17/12 | Review BOD meeting presentations. | 2.1 | $ 1,796 |
| McColgan, Kevin | 09/17/12 | Review ▮▮ transaction agreements. | 0.9 | $ 770 |
| Meegan, Sara | 09/17/12 | Analyze ▮▮ BOD documents. | 1.9 | $ 941 |
| Roach, Bruce | 09/17/12 | Analyze and incorporate ▮▮ BOD Meeting Materials ▮▮ | 3.9 | $ 819 |
| Roach, Bruce | 09/17/12 | Extract and update ▮▮ BOD Presentations ▮▮ | 3.7 | $ 777 |
| Roach, Bruce | 09/17/12 | Update summary of ▮▮ Review BOD Presentations. | 2.4 | $ 504 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 09/17/12 | Reconcile ▮▮▮ claims list with ▮▮▮ 8-K and case filings. | 0.8 | $ 284 |
| Saitta, Joseph | 09/17/12 | Search ▮▮▮ docket and ▮▮▮ claims filed with court. | 3.2 | $ 1,136 |
| Saitta, Joseph | 09/17/12 | Summarize ▮▮▮ claims ▮▮▮ | 2.1 | $ 746 |
| Steele, Mathew | 09/17/12 | Review BOD minutes. | 2.1 | $ 1,796 |
| Steele, Mathew | 09/17/12 | Review ▮▮▮ analysis. | 1.7 | $ 1,454 |
| Tan, Ching Wei | 09/17/12 | Analyze ▮▮▮ production. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/17/12 | Analyze BOD presentation in relation to ▮▮▮. | 0.6 | $ 453 |
| Tan, Ching Wei | 09/17/12 | Analyze ▮▮▮ transactions timeline. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 09/17/12 | Analyze ▮▮▮ metrics ▮▮▮ in presentations. | 2.2 | $ 1,661 |
| Troia, Donna | 09/17/12 | Research and review ▮▮▮ claims ▮▮▮ | 1.1 | $ 941 |
| Troia, Donna | 09/17/12 | Review amendment ▮▮▮ | 1.5 | $ 1,283 |
| Troia, Donna | 09/17/12 | Review ▮▮▮ transaction memo ▮▮▮ | 1.2 | $ 1,026 |
| Troia, Donna | 09/17/12 | Review ▮▮▮ documents ▮▮▮ and summarize key events ▮▮▮. | 2.6 | $ 2,223 |
| Troia, Donna | 09/17/12 | Update ▮▮▮ summary ▮▮▮. | 2.0 | $ 1,710 |
| Voronovitskaia, Alla | 09/17/12 | Extract and uploading documents ▮▮▮. | 1.0 | $ 210 |
| Voronovitskaia, Alla | 09/17/12 | Extract documents from Relativity ▮▮▮ | 0.8 | $ 168 |
| Voronovitskaia, Alla | 09/17/12 | Update index of ▮▮▮ presentation extracted from Relativity. | 0.4 | $ 84 |
| Weinberg, Jonathan | 09/17/12 | Review amendment ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/17/12 | Review amendment ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/17/12 | Review ▮▮▮ agreements. | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 09/17/12 | Review ▮▮▮ transaction memo ▮▮▮ | 1.2 | $ 834 |
| Weinberg, Jonathan | 09/17/12 | Update and revise overview presentation of ▮▮▮ workstream. | 1.1 | $ 765 |
| Atkinson, James | 09/18/12 | Review ▮▮▮ balances ▮▮▮. | 3.1 | $ 2,775 |
| Atkinson, James | 09/18/12 | Review ▮▮▮ presentations ▮▮▮. | 2.6 | $ 2,327 |
| Blake, Eric | 09/18/12 | Analyze ▮▮▮. | 2.4 | $ 756 |
| Blake, Eric | 09/18/12 | Analyze ▮▮▮ industry. | 3.6 | $ 1,134 |
| Blake, Eric | 09/18/12 | Research ▮▮▮ call reports. | 3.3 | $ 1,040 |
| Duncan, Oneika | 09/18/12 | Extract and distribute various documents from Relativity database. | 2.6 | $ 546 |
| Duncan, Oneika | 09/18/12 | Perform organizational maintenance on the Relativity database. | 2.4 | $ 504 |
| Duncan, Oneika | 09/18/12 | Perform search in Relativity for document requested ▮▮▮ | 2.4 | $ 504 |
| Duncan, Oneika | 09/18/12 | Update and edit the document ▮▮▮ summary. | 0.4 | $ 84 |
| Eidson, Bert | 09/18/12 | Analyze ▮▮▮ sales and ▮▮▮ transactions. | 0.7 | $ 438 |
| Eidson, Bert | 09/18/12 | Review ▮▮▮ documents for ▮▮▮ | 1.4 | $ 875 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Eidson, Bert | 09/18/12 | Review ▇▇ financial statements ▇▇▇▇ | 1.5 | $ 938 |
| Fish, Rachel | 09/18/12 | Perform quality control of ▇▇ ▇▇ index ▇ ▇▇▇ | 1.1 | $ 655 |
| George, Shante | 09/18/12 | Analyze and prepare summary of documents relating to requests ▇ | 1.2 | $ 834 |
| George, Shante | 09/18/12 | Analyze documents related to search terms ▇▇▇ | 2.8 | $ 1,946 |
| George, Shante | 09/18/12 | Conduct searches ▇▇▇ for documents ▇▇ | 2.1 | $ 1,460 |
| George, Shante | 09/18/12 | Correspond with Relativity vendor ▇▇▇ | 0.2 | $ 139 |
| Han, Elijah | 09/18/12 | Review and analyze documents regarding ▇▇ transaction ▇▇ | 1.2 | $ 378 |
| Jones, Teag | 09/18/12 | Analyze and prepare summary of ▇▇ Executive Committee minutes and ▇▇▇▇ | 1.9 | $ 941 |
| Jones, Teag | 09/18/12 | Analyze and prepare summary of ▇▇ Executive Committee minutes and ▇▇▇▇ | 1.1 | $ 545 |
| Jones, Teag | 09/18/12 | Analyze and prepare summary of ▇▇ Executive Committee minutes and ▇▇▇▇ | 1.1 | $ 545 |
| Kerr, William | 09/18/12 | Prepare analysis of ▇▇▇ financials. | 1.9 | $ 1,625 |
| King, David | 09/18/12 | Review ▇▇ financial statements. | 2.3 | $ 1,967 |
| King, David | 09/18/12 | Review ▇▇ documents including ▇▇ agreement. | 0.9 | $ 770 |
| King, David | 09/18/12 | Review ▇▇ analysis. | 1.0 | $ 855 |
| Korycki, Mary | 09/18/12 | Review and summarize Letter ▇▇▇ | 0.7 | $ 487 |
| Korycki, Mary | 09/18/12 | Review and summarize ▇▇ and ▇▇ | 2.1 | $ 1,460 |
| Korycki, Mary | 09/18/12 | Review ▇▇ Presentation, ▇▇ | 2.6 | $ 1,807 |
| Korycki, Mary | 09/18/12 | Review Letter Agreement ▇▇ | 0.9 | $ 626 |
| Korycki, Mary | 09/18/12 | Review Letter Agreement ▇▇ | 0.3 | $ 209 |
| Korycki, Mary | 09/18/12 | Review Letter Agreement ▇▇ | 0.9 | $ 626 |
| Lacativo, Bert | 09/18/12 | Read ▇▇ BOD committee minutes synopsis ▇▇ | 0.8 | $ 716 |
| Lorch, Mark | 09/18/12 | Analyze ▇▇ projections. | 2.6 | $ 1,807 |
| Lorch, Mark | 09/18/12 | Review ▇▇ comparable company ▇▇ analysis. | 2.7 | $ 1,877 |
| Martin, Timothy | 09/18/12 | Analyze ▇▇ transactions. | 0.8 | $ 684 |
| Martin, Timothy | 09/18/12 | Analyze ▇▇ BOD minutes and presentations. | 1.4 | $ 1,197 |
| Martin, Timothy | 09/18/12 | Analyze ▇▇ characteristics. | 2.5 | $ 2,138 |
| Mathieu, Ken | 09/18/12 | Review and analyze ▇▇ BOD minutes. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/18/12 | Review and analyze ▇▇, | 1.1 | $ 941 |
| McColgan, Kevin | 09/18/12 | Analyze ▇▇ supporting information. | 1.6 | $ 1,368 |
| McColgan, Kevin | 09/18/12 | Review BOD minutes. | 2.8 | $ 2,394 |
| McColgan, Kevin | 09/18/12 | Review BOD presentation materials. | 0.8 | $ 684 |
| McColgan, Kevin | 09/18/12 | Review ▇▇ ▇▇ agreements. | 2.2 | $ 1,881 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Meegan, Sara | 09/18/12 | Analyze ███ ████ bonds ███. | 2.4 | $ 1,188 |
| Ortega, Adam | 09/18/12 | Analyze ███ financial statements ██████ | 0.3 | $ 227 |
| Ortega, Adam | 09/18/12 | Read and analyze ███ ████ financial statements, ███ | 1.2 | $ 906 |
| Ortega, Adam | 09/18/12 | Review ████ BODs minutes and presentations ████ | 1.4 | $ 1,057 |
| Roach, Bruce | 09/18/12 | Extract and index relevant ████ BOD meeting Materials for Presentation | 3.6 | $ 756 |
| Roach, Bruce | 09/18/12 | Prepare ████ index summary of ████ BOD Meeting Presentations. | 2.1 | $ 441 |
| Roach, Bruce | 09/18/12 | Update ████ summary and review of ███ ███ Presentations. | 3.3 | $ 693 |
| Rychalsky, David | 09/18/12 | Analyze and prepare summary of ████ Executive Committee minutes and | 1.7 | $ 1,114 |
| Rychalsky, David | 09/18/12 | Analyze and prepare summary of ████ Executive Committee minutes and | 2.4 | $ 1,572 |
| Rychalsky, David | 09/18/12 | Analyze and prepare summary of ████ Executive Committee minutes and | 0.7 | $ 459 |
| Saitta, Joseph | 09/18/12 | Prepare list of ████ claims. | 0.6 | $ 213 |
| Saitta, Joseph | 09/18/12 | Research ████ settlement. | 0.5 | $ 178 |
| Saitta, Joseph | 09/18/12 | Update analysis of ████ claims ████ | 3.6 | $ 1,278 |
| Saitta, Joseph | 09/18/12 | Update ████ information for ████ claim list. | 3.2 | $ 1,136 |
| Steele, Mathew | 09/18/12 | Review ████ presentations. | 3.3 | $ 2,822 |
| Steele, Mathew | 09/18/12 | Review industry reports. | 1.6 | $ 1,368 |
| Tan, Ching Wei | 09/18/12 | Analyze ████ information and related documents. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 09/18/12 | Analyze ████ Form 8-Ks ████. | 0.8 | $ 604 |
| Tan, Ching Wei | 09/18/12 | Analyze ████ ████. | 1.9 | $ 1,435 |
| Troia, Donna | 09/18/12 | Analyze and prepare summary of ████ process. | 3.1 | $ 2,651 |
| Troia, Donna | 09/18/12 | Analyze and prepare summary ████ agreement. | 2.3 | $ 1,967 |
| Troia, Donna | 09/18/12 | Review ████ transaction memo ████ | 1.5 | $ 1,283 |
| Tuliano, Ralph | 09/18/12 | Review materials ████ and related amendments. | 2.4 | $ 2,148 |
| Voronovitskaia, Alla | 09/18/12 | Analyze and compare bates numbers ████ | 1.8 | $ 378 |
| Voronovitskaia, Alla | 09/18/12 | Review documents from ████ index ████ | 1.3 | $ 273 |
| Voronovitskaia, Alla | 09/18/12 | Search and extract documents from Relativity ████ | 2.7 | $ 567 |
| Weinberg, Jonathan | 09/18/12 | Prepare overview ████ related to ███, | 3.1 | $ 2,155 |
| Weinberg, Jonathan | 09/18/12 | Review ████ transaction memo dated ████ | 1.4 | $ 973 |
| Weinberg, Jonathan | 09/18/12 | Review Synthesis and identify relevant documents ████ | 1.7 | $ 1,182 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 09/18/12 | Update and revise overview ███ of ██████ workstream. | 1.1 | $ 765 |
| Zembillas, Michael | 09/18/12 | Analyze ████ financial statements ███████ | 0.8 | $ 556 |
| Zembillas, Michael | 09/18/12 | Analyze ███████████ relating to █████ information on ██████ transactions. | 1.9 | $ 1,321 |
| Atkinson, James | 09/19/12 | Prepare preliminary analysis of ████████ assets ██████ | 2.4 | $ 2,148 |
| Atkinson, James | 09/19/12 | Review documents ██████████ | 2.7 | $ 2,417 |
| Blake, Eric | 09/19/12 | Prepare draft of ████████ charts. | 0.7 | $ 221 |
| Blake, Eric | 09/19/12 | Prepare ████ analysis of ████ ██████████ financials. | 3.9 | $ 1,229 |
| Blake, Eric | 09/19/12 | Prepare ████ analysis of ████ ███████ financials. | 3.7 | $ 1,166 |
| Blake, Eric | 09/19/12 | Research ████ financials. | 2.4 | $ 756 |
| Duncan, Oneika | 09/19/12 | Perform organizational maintenance on the Relativity database. | 2.1 | $ 441 |
| Duncan, Oneika | 09/19/12 | Perform search in Relativity for document requested ████████ | 3.1 | $ 651 |
| Fish, Rachel | 09/19/12 | Perform quality control of ██████ index ██████ | 1.1 | $ 655 |
| Fish, Rachel | 09/19/12 | Perform quality control of ██████ index ██████ | 0.9 | $ 536 |
| George, Shante | 09/19/12 | Advise regarding summary of BOD presentations. | 0.4 | $ 278 |
| George, Shante | 09/19/12 | Analyze █████ documents relating to ██████ financial review ██████ | 0.7 | $ 487 |
| George, Shante | 09/19/12 | Analyze documents relating to ███████ team. | 1.4 | $ 973 |
| George, Shante | 09/19/12 | Conduct review using search terms of documents ██████ | 1.1 | $ 765 |
| George, Shante | 09/19/12 | Review documents identified ██████ | 0.5 | $ 348 |
| George, Shante | 09/19/12 | Review documents related to searches requested ██████ | 0.9 | $ 626 |
| Han, Elijah | 09/19/12 | Review and analyze documents regarding ████ ████ policies. | 0.9 | $ 284 |
| Han, Elijah | 09/19/12 | Review and analyze ████ financial statements ██████ | 1.2 | $ 378 |
| Han, Elijah | 09/19/12 | Review and analyze ████ financial statements ██████ | 1.1 | $ 347 |
| Han, Elijah | 09/19/12 | Review and analyze ████ financial statements | 0.8 | $ 252 |
| Han, Elijah | 09/19/12 | Review documents regarding ██████ methodology. | 0.8 | $ 252 |
| Hughes, Ruth | 09/19/12 | Prepare summary of transactions, ██████ from ████ BOD minutes. | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/19/12 | Review ████ BOD minutes ██████ | 2.1 | $ 1,460 |
| King, David | 09/19/12 | Analyze ████ agreement. | 0.5 | $ 428 |
| King, David | 09/19/12 | Review various financial information ██████ | 3.5 | $ 2,993 |
| Knoll, Melissa | 09/19/12 | Advise regarding ████████ transactions ██████ | 0.3 | $ 269 |
| Knoll, Melissa | 09/19/12 | Review documents and transactions posted to Synthesis ██████ | 1.0 | $ 895 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/19/12 | Review ███ transactions, ████████ | 0.6 | $ 537 |
| Knoll, Melissa | 09/19/12 | Review ████ transactions included in ████ ████ ████ workstream and follow up on same. | 0.4 | $ 358 |
| Knoll, Melissa | 09/19/12 | Review summary of ████ process. | 0.5 | $ 448 |
| Korycki, Mary | 09/19/12 | Prepare timeline ████ | 1.1 | $ 765 |
| Korycki, Mary | 09/19/12 | Review ████ Agreement, ████ | 2.1 | $ 1,460 |
| Korycki, Mary | 09/19/12 | Review ████ Memorandum. ████ | 0.2 | $ 139 |
| Korycki, Mary | 09/19/12 | Review ████ Memorandum, ████ | 0.2 | $ 139 |
| Korycki, Mary | 09/19/12 | Review and summarize Schedule ████ | 0.9 | $ 626 |
| Korycki, Mary | 09/19/12 | Review and summarize Schedul ████ | 0.9 | $ 626 |
| Korycki, Mary | 09/19/12 | Review and summarize Schedule ████ | 0.5 | $ 348 |
| Korycki, Mary | 09/19/12 | Review and summarize Schedule ████ | 0.9 | $ 626 |
| Korycki, Mary | 09/19/12 | Review Letter Agreement ████ | 0.3 | $ 209 |
| Korycki, Mary | 09/19/12 | Review Letter Agreement ████ | 0.2 | $ 139 |
| Korycki, Mary | 09/19/12 | Review Schedule ████ | 0.7 | $ 487 |
| Lacativo, Bert | 09/19/12 | Read ████ BOD minutes summary. | 1.4 | $ 1,253 |
| Lorch, Mark | 09/19/12 | Review ████ documents regarding ████ | 3.3 | $ 2,294 |
| Lorch, Mark | 09/19/12 | Review ████ SEC filings for ████ | 2.9 | $ 2,016 |
| Martin, Timothy | 09/19/12 | Analyze documents ████ agreement. | 0.7 | $ 599 |
| Martin, Timothy | 09/19/12 | Analyze documents ████ and related representations. | 2.1 | $ 1,796 |
| Martin, Timothy | 09/19/12 | Analyze ████ procedures. | 0.3 | $ 257 |
| Martin, Timothy | 09/19/12 | Analyze ████ changes ████ | 1.3 | $ 1,112 |
| Mathieu, Ken | 09/19/12 | Review and analyze ████ BOD minutes. | 2.3 | $ 1,967 |
| Mathieu, Ken | 09/19/12 | Review and analyze ████ Agreement ████ | 2.6 | $ 2,223 |
| Mathieu, Ken | 09/19/12 | Review ████ memo from counsel ████ | 2.4 | $ 2,052 |
| McColgan, Kevin | 09/19/12 | Research industry indicators ████. | 3.4 | $ 2,907 |
| McColgan, Kevin | 09/19/12 | Review BOD minutes. | 2.1 | $ 1,796 |
| McColgan, Kevin | 09/19/12 | Review ████ agreements. | 2.7 | $ 2,309 |
| Meegan, Sara | 09/19/12 | Analyze ████ guideline companies. | 1.6 | $ 792 |
| Meegan, Sara | 09/19/12 | Compare ████ assets and liabilities. | 3.2 | $ 1,584 |
| Ortega, Adam | 09/19/12 | Analyze debt ratings ████ | 1.1 | $ 831 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 09/19/12 | Analyze ███ bond pricing ████████ | 1.1 | $ 831 |
| Ortega, Adam | 09/19/12 | Review ████ presentation. | 0.9 | $ 680 |
| Roach, Bruce | 09/19/12 | Conduct Relativity search for ███ document. | 0.1 | $ 21 |
| Roach, Bruce | 09/19/12 | Extract and index relevant BOD Materials ████ | 2.5 | $ 525 |
| Roach, Bruce | 09/19/12 | Identify documents relating to ████ BOD Meeting Materials ███ | 3.5 | $ 735 |
| Roach, Bruce | 09/19/12 | Update ███ Index ██ and examine BOD presentations. | 3.9 | $ 819 |
| Rychalsky, David | 09/19/12 | Analyze and prepare summary of ████ Independent Committee minutes and ████ 8. | 3.7 | $ 2,424 |
| Rychalsky, David | 09/19/12 | Review and edit the ████████ Committees minute summary | 0.4 | $ 262 |
| Rychalsky, David | 09/19/12 | Update ████ transaction ████ files. | 0.4 | $ 262 |
| Saitta, Joseph | 09/19/12 | Research █████ cases. | 1.9 | $ 675 |
| Saitta, Joseph | 09/19/12 | Research █████ cases. | 4.4 | $ 1,562 |
| Saitta, Joseph | 09/19/12 | Summarize ████ | 1.8 | $ 639 |
| Steele, Mathew | 09/19/12 | Analyze █████. | 0.8 | $ 684 |
| Steele, Mathew | 09/19/12 | Review and prepare draft ██████ analysis. | 4.6 | $ 3,933 |
| Steele, Mathew | 09/19/12 | Update industry analysis ███████ | 2.3 | $ 1,967 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ loans. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ loans. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ transactions. | 0.3 | $ 227 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ tax ███. | 0.7 | $ 529 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ receivables. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 09/19/12 | Analyze ████ servicing rights. | 1.6 | $ 1,208 |
| Troia, Donna | 09/19/12 | Review various analyses ██████. | 2.4 | $ 2,052 |
| Troia, Donna | 09/19/12 | Summarize overview for ████ claims ███ | 3.9 | $ 3,335 |
| Tuliano, Ralph | 09/19/12 | Analyze changes ██████████ over time. | 2.3 | $ 2,059 |
| Vidal, Adriana | 09/19/12 | Receive direction █████████ | 0.5 | $ 378 |
| Voronovitskaia, Alla | 09/19/12 | Review documents containing BOD Materials ███ | 0.9 | $ 189 |
| Voronovitskaia, Alla | 09/19/12 | Search and extract documents from Relativity ██ | 8.4 | $ 1,764 |
| Weinberg, Jonathan | 09/19/12 | Prepare overview of ████ process ██████ | 1.4 | $ 973 |
| Weinberg, Jonathan | 09/19/12 | Review and analyze ████ memo dated ██████████ | 0.8 | $ 556 |
| Weinberg, Jonathan | 09/19/12 | Review ████████ provisions relating to ████ terms. | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/19/12 | Review ██████ documents relating to ████ financial statements █████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/19/12 | Update overview ████████ related to ██, | 3.2 | $ 2,224 |
| Williams, Jack | 09/19/12 | Analyze ████ issues regarding █████. | 1.8 | $ 1,611 |
| Williams, Jack | 09/19/12 | Analyze ████ issues. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/20/12 | Prepare preliminary analysis of ███████ financial statements | 1.9 | $ 1,701 |
| Atkinson, James | 09/20/12 | Provide comments on preliminary analysis ███████ | 0.4 | $ 358 |
| Blake, Eric | 09/20/12 | Analyze ███ in ███████ industry. | 1.8 | $ 567 |
| Blake, Eric | 09/20/12 | Prepare ███ analysis ███████ financials | 2.9 | $ 914 |
| Bourgeois, Jared | 09/20/12 | Review and analyze ███████ documents ██ | 1.7 | $ 1,114 |
| Crisman, Daniel | 09/20/12 | Extract and review ███ data ███ | 2.3 | $ 817 |
| Crisman, Daniel | 09/20/12 | Prepare ███ analysis of ███ data. | 2.7 | $ 959 |
| Duncan, Oneika | 09/20/12 | Perform document extractions from Relativity ███████ | 3.8 | $ 798 |
| Duncan, Oneika | 09/20/12 | Update search in Relativity for documents requested ███. | 3.6 | $ 756 |
| Eidson, Bert | 09/20/12 | Review ███ analysis of ███ transactions | 0.9 | $ 563 |
| Eidson, Bert | 09/20/12 | Review ███ transaction ███ | 0.3 | $ 188 |
| Eidson, Bert | 09/20/12 | Review ███ presentation ███ | 0.8 | $ 500 |
| Eidson, Bert | 09/20/12 | Review ███ documents ███ | 0.8 | $ 500 |
| Eidson, Bert | 09/20/12 | Review ███ transactions ███ | 0.8 | $ 500 |
| Eidson, Bert | 09/20/12 | Review ███ agreement. | 0.3 | $ 188 |
| Feltman, James | 09/20/12 | Review correspondence ███ ███. | 0.4 | $ 358 |
| Fish, Rachel | 09/20/12 | Perform quality control of 2011 ███ index to ensure appropriate entities are listed. | 1.6 | $ 952 |
| George, Shante | 09/20/12 | Analyze and summarize documents relating to the ███ workstream. | 1.2 | $ 834 |
| George, Shante | 09/20/12 | Analyze documents identified based on search for a certain project. | 0.9 | $ 626 |
| George, Shante | 09/20/12 | Conduct searches for documents ███ based on search terms identified. | 1.9 | $ 1,321 |
| Jones, Teag | 09/20/12 | Prepare draft summary of ███ Committee minutes and ███. | 2.0 | $ 990 |
| Jones, Teag | 09/20/12 | Update summary of ███ minutes ███ and related supplemental BOD material. | 0.8 | $ 396 |
| King, David | 09/20/12 | Analyze and review ███ industry comparables. | 2.3 | $ 1,967 |
| King, David | 09/20/12 | Analyze ███ financials. | 2.3 | $ 1,967 |
| King, David | 09/20/12 | Analyze ███ issues. | 0.9 | $ 770 |
| Knoll, Melissa | 09/20/12 | Review ███ and prepare for call with counsel. | 0.7 | $ 627 |
| Knoll, Melissa | 09/20/12 | Review summary of ███ transactions for counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 09/20/12 | Review open items ███ | 0.3 | $ 269 |
| Korycki, Mary | 09/20/12 | Review ███ Memorandum, ███. | 0.4 | $ 278 |
| Korycki, Mary | 09/20/12 | Review and summarize Schedule ███ | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 09/20/12 | Review and summarize Schedule █████████████ | 0.9 | $ 626 |
| Korycki, Mary | 09/20/12 | Review and summarize Schedule ████████████ | 2.3 | $ 1,599 |
| Korycki, Mary | 09/20/12 | Update timeline ████████████ | 0.8 | $ 556 |
| Lorch, Mark | 09/20/12 | Analyze ████████ █ financials. | 5.2 | $ 3,614 |
| Lorch, Mark | 09/20/12 | Research ████████████████ financials in document production. | 0.7 | $ 487 |
| Martin, Timothy | 09/20/12 | Analyze documents related to accounting ███████ | 1.5 | $ 1,283 |
| Martin, Timothy | 09/20/12 | Analyze documents ██████████████ | 2.2 | $ 1,881 |
| Martin, Timothy | 09/20/12 | Analyze ██████ employees | 0.8 | $ 684 |
| Martin, Timothy | 09/20/12 | Discussion with E. Miller (Chadbourne) ██████ | 0.3 | $ 257 |
| Mathieu, Ken | 09/20/12 | Review and analyze ██████████ | 0.4 | $ 342 |
| Mathieu, Ken | 09/20/12 | Review and analyze █████████ Presentation. | 1.4 | $ 1,197 |
| Mathieu, Ken | 09/20/12 | Review and analyze ███████████ Agreement | 1.7 | $ 1,454 |
| McColgan, Kevin | 09/20/12 | Research industry indicators ███████ | 2.9 | $ 2,480 |
| McColgan, Kevin | 09/20/12 | Review █████ BOD presentations. | 2.6 | $ 2,223 |
| McColgan, Kevin | 09/20/12 | Review BOD minutes. | 0.4 | $ 342 |
| McColgan, Kevin | 09/20/12 | Review █████ transaction agreements. | 1.9 | $ 1,625 |
| Meegan, Sara | 09/20/12 | Analyze █████ interest rates | 1.7 | $ 842 |
| Meegan, Sara | 09/20/12 | Review bond █████ data | 3.3 | $ 1,634 |
| Meegan, Sara | 09/20/12 | Review ████ BOD minutes. | 1.3 | $ 644 |
| Ortega, Adam | 09/20/12 | Analyze ██████ financial statements | 0.7 | $ 529 |
| Ortega, Adam | 09/20/12 | Review ██████████ analyst reports. | 0.5 | $ 378 |
| Roach, Bruce | 09/20/12 | Analyze ██████ BOD Meeting Materials ████ | 3.9 | $ 819 |
| Roach, Bruce | 09/20/12 | Extract and index ███████████ BOD Presentations ███ | 2.7 | $ 567 |
| Roach, Bruce | 09/20/12 | Update ███ summary of BOD Presentation Materials ███ | 2.4 | $ 504 |
| Saitta, Joseph | 09/20/12 | Research and summarize █████ lawsuit. | 3.3 | $ 1,172 |
| Saitta, Joseph | 09/20/12 | Research █████████ settlement. | 1.9 | $ 675 |
| Saitta, Joseph | 09/20/12 | Update summary of █████ cases. | 2.9 | $ 1,030 |
| Steele, Mathew | 09/20/12 | Analyze █████ assets. | 1.8 | $ 1,539 |
| Steele, Mathew | 09/20/12 | Analyze ████ ratios. | 2.5 | $ 2,138 |
| Steele, Mathew | 09/20/12 | Review ████ analysis. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 09/20/12 | Analyze ███ financial position ██████ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 09/20/12 | Analyze ███ financial position ███ | 1.6 | $ 1,208 |
| Troia, Donna | 09/20/12 | Review ████ agreement addendums. | 1.4 | $ 1,197 |
| Troia, Donna | 09/20/12 | Update █████ █ summary presentation ███ | 3.6 | $ 3,078 |
| Tuliano, Ralph | 09/20/12 | Analyze ██████ relationship █ | 1.7 | $ 1,522 |
| Voronovitskaia, Alla | 09/20/12 | Participate in working session ██████████. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 09/20/12 | Search and extract documents from Relativity ███████████ | 2.7 | $ 567 |
| Voronovitskaia, Alla | 09/20/12 | Update summary of searches performed. | 0.3 | $ 63 |
| Weinberg, Jonathan | 09/20/12 | Review Synthesis and identify relevant documents therein relating to the ████████ workstream. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 09/20/12 | Update overview of ███████ ██████████████████ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/20/12 | Update overview █████ ████████████ related to ████, | 3.2 | $ 2,224 |
| Williams, Jack | 09/20/12 | Analyze financial documents ███████████ | 3.3 | $ 2,954 |
| Williams, Jack | 09/20/12 | Analyze ███████ issues ██████████████. | 2.8 | $ 2,506 |
| Winford, Kristin | 09/20/12 | Analyze corporate governance best practices for financial institutions. | 0.5 | $ 448 |
| Winford, Kristin | 09/20/12 | Analyze industry corporate governance practices ██████████ | 2.3 | $ 2,059 |
| Atkinson, James | 09/21/12 | Prepare preliminary analysis of ██████████ █████ financial statements ██████ | 0.8 | $ 716 |
| Atkinson, James | 09/21/12 | Review analysis of ████ ████████████ | 0.9 | $ 806 |
| Atkinson, James | 09/21/12 | Review document presented to ██████ BODs ██████████ | 1.7 | $ 1,522 |
| Atkinson, James | 09/21/12 | Review ████████ ██████ Report. | 2.0 | $ 1,790 |
| Blake, Eric | 09/21/12 | Analyze ██████ guideline company select multiples. | 0.9 | $ 284 |
| Blake, Eric | 09/21/12 | Analyze projections ████████████████████ | 2.2 | $ 693 |
| Blake, Eric | 09/21/12 | Prepare ██████ analysis of ██████ ████████████ financials | 2.7 | $ 851 |
| Crisman, Daniel | 09/21/12 | Extract and review comparable company information ████████ | 2.3 | $ 817 |
| Crisman, Daniel | 09/21/12 | Extract and review comparable company information ████████ | 3.0 | $ 1,065 |
| Duncan, Oneika | 09/21/12 | Perform document extractions from Relativity ████████████ | 1.4 | $ 294 |
| Duncan, Oneika | 09/21/12 | Perform search in Relativity ███████████████████████ for distribution to teams. | 3.9 | $ 819 |
| Duncan, Oneika | 09/21/12 | Update and edit the document ████ summary. | 0.9 | $ 189 |
| Eidson, Bert | 09/21/12 | Analyze ████████ ████████████ transactions. | 1.2 | $ 750 |
| Eidson, Bert | 09/21/12 | Review ██ █ █████████████ financial statements. | 0.8 | $ 500 |
| Eidson, Bert | 09/21/12 | Review ██████ documents ██ █ ████████████ | 1.7 | $ 1,063 |
| Eidson, Bert | 09/21/12 | Update analysis of ██████ and ████████████. | 1.3 | $ 813 |
| Fish, Rachel | 09/21/12 | Populate ████████ BOD index with relevant presentations. | 2.8 | $ 1,666 |
| George, Shante | 09/21/12 | Analyze documents identified based on searches requested ██████ | 1.9 | $ 1,321 |
| George, Shante | 09/21/12 | Analyze documents relating to ████████████. | 2.7 | $ 1,877 |
| George, Shante | 09/21/12 | Analyze documents relating to various scenario ████████ | 3.1 | $ 2,155 |
| George, Shante | 09/21/12 | Distribute additional documents identified as BOD materials ██ ██ | 0.3 | $ 209 |
| Jones, Teag | 09/21/12 | Prepare draft summary of ████ ████ Committee minutes and ██████ ████. | 3.8 | $ 1,881 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Jones, Teag | 09/21/12 | Prepare draft summary of ▮ Audit Committee minutes and ▮ | 3.7 | $ 1,832 |
| King, David | 09/21/12 | Analyze ▮ reports on ▮ financial performance ▮ | 3.3 | $ 2,822 |
| King, David | 09/21/12 | Review ▮ transaction including ▮ documents ▮ | 1.9 | $ 1,625 |
| Korycki, Mary | 09/21/12 | Review ▮ Memorandum, ▮ | 0.3 | $ 209 |
| Korycki, Mary | 09/21/12 | Review ▮ Memorandum, ▮ | 0.3 | $ 209 |
| Korycki, Mary | 09/21/12 | Review ▮ Schedule ▮ | 0.6 | $ 417 |
| Korycki, Mary | 09/21/12 | Review and summarize ▮ Schedule ▮ | 0.7 | $ 487 |
| Korycki, Mary | 09/21/12 | Review and summarize ▮ Agreement | 0.3 | $ 209 |
| Korycki, Mary | 09/21/12 | Review and summarize Schedule ▮ | 2.2 | $ 1,529 |
| Korycki, Mary | 09/21/12 | Review and summarize Schedule ▮ | 0.9 | $ 626 |
| Korycki, Mary | 09/21/12 | Review ▮ changes ▮ | 1.9 | $ 1,321 |
| Korycki, Mary | 09/21/12 | Review Schedule ▮ | 0.5 | $ 348 |
| Korycki, Mary | 09/21/12 | Review Transaction ▮ | 0.3 | $ 209 |
| Lorch, Mark | 09/21/12 | Review and analyze ▮ call reports. | 2.6 | $ 1,807 |
| Lorch, Mark | 09/21/12 | Review ▮ report. | 2.9 | $ 2,016 |
| Martin, Timothy | 09/21/12 | Analyze documents related to ▮ representations. | 1.4 | $ 1,197 |
| Mathieu, Ken | 09/21/12 | Review and analyze ▮ Letter. | 2.2 | $ 1,881 |
| Mathieu, Ken | 09/21/12 | Review and analyze ▮ Schedule ▮ | 0.6 | $ 513 |
| Mathieu, Ken | 09/21/12 | Review and analyze ▮ Schedule ▮ | 0.7 | $ 599 |
| Mathieu, Ken | 09/21/12 | Review and analyze ▮ Agreement. | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/21/12 | Review and analyze Letter ▮ | 2.4 | $ 2,052 |
| Mathieu, Ken | 09/21/12 | Review ▮ s and ▮. | 1.5 | $ 1,283 |
| McColgan, Kevin | 09/21/12 | Research industry information ▮. | 1.9 | $ 1,625 |
| McColgan, Kevin | 09/21/12 | Review ▮ BOD presentations. | 2.1 | $ 1,796 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 09/21/12 | Review BOD minutes. | 2.9 | $ 2,480 |
| Meegan, Sara | 09/21/12 | Analyze ████ loans of ████ companies. | 1.6 | $ 792 |
| Meegan, Sara | 09/21/12 | Prepare an asset approach ████████. | 3.6 | $ 1,782 |
| Ortega, Adam | 09/21/12 | Review ████ presentation. | 0.4 | $ 302 |
| Ortega, Adam | 09/21/12 | Review ████ BODs minutes and presentations. | 0.8 | $ 604 |
| Roach, Bruce | 09/21/12 | Identify documents relating to ████ BOD Meeting Materials ████ | 2.6 | $ 546 |
| Roach, Bruce | 09/21/12 | Prepare draft index summary of ████ BOD Presentations | 3.6 | $ 756 |
| Roach, Bruce | 09/21/12 | Review and update index summary for ████ BOD Presentations | 2.8 | $ 588 |
| Saitta, Joseph | 09/21/12 | Prepare draft summary of ████ settlement. | 2.2 | $ 781 |
| Saitta, Joseph | 09/21/12 | Research and analyze ████ settlements. | 2.6 | $ 923 |
| Steele, Mathew | 09/21/12 | Analyze ████ regarding solvency. | 2.7 | $ 2,309 |
| Steele, Mathew | 09/21/12 | Review ████ analyst report. | 1.4 | $ 1,197 |
| Steele, Mathew | 09/21/12 | Review ████ assets. | 1.0 | $ 855 |
| Tan, Ching Wei | 09/21/12 | Analyze BOD presentations and other documents ████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 09/21/12 | Analyze information on mortgage ████ | 1.8 | $ 1,359 |
| Tan, Ching Wei | 09/21/12 | Analyze ████ historical financial data ████. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/21/12 | Update analysis on ████ financial position. | 2.1 | $ 1,586 |
| Troia, Donna | 09/21/12 | Review Synthesis and identify relevant documents therein relating to the ████ workstream. | 0.8 | $ 684 |
| Troia, Donna | 09/21/12 | Update ████ summary ████ | 2.9 | $ 2,480 |
| Tuliano, Ralph | 09/21/12 | Review and analyze ████ BOD presentations. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 09/21/12 | Review ████ BOD materials ████, including attached presentations. | 1.4 | $ 1,253 |
| Voronovitskaia, Alla | 09/21/12 | Categorize data for submission to ████ team. | 1.0 | $ 210 |
| Voronovitskaia, Alla | 09/21/12 | Categorize documents for submission to ████ team. | 2.2 | $ 462 |
| Weinberg, Jonathan | 09/21/12 | Review and analyze ████ Presentation. | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 09/21/12 | Review and analyze ████ Agreement. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 09/21/12 | Update analysis of ████ and ████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 09/21/12 | Update and revise overview ████ of ████ workstream. | 3.4 | $ 2,363 |
| Williams, Jack | 09/21/12 | Analyze ████ transactions and documents related thereto. | 1.5 | $ 1,343 |
| Williams, Jack | 09/21/12 | Analyze documents ████. | 1.7 | $ 1,522 |
| Williams, Jack | 09/21/12 | Analyze ████ financial documents. | 1.1 | $ 985 |
| Williams, Jack | 09/21/12 | Analyze authorities regarding ████. | 2.9 | $ 2,596 |
| Williams, Jack | 09/21/12 | Analyze ████ claims ████. | 1.9 | $ 1,701 |
| Winford, Kristin | 09/21/12 | Analyze best practices for a BOD's ████. | 1.3 | $ 1,164 |
| Winford, Kristin | 09/21/12 | Prepare draft of BOD best practices document. | 0.8 | $ 716 |
| Zembillas, Michael | 09/21/12 | Analyze ████ materials regarding ████ sale. | 1.0 | $ 695 |
| Atkinson, James | 09/22/12 | Review Audit Committee presentations ████ | 1.1 | $ 985 |
| Atkinson, James | 09/22/12 | Review documents related to ████ revenue ████. | 1.8 | $ 1,611 |
| Atkinson, James | 09/22/12 | Review ████ Report. | 3.8 | $ 3,401 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 09/22/12 | Review communications regarding           transaction           . | 0.5 | $ 448 |
| Weinberg, Jonathan | 09/22/12 | Review           Amendment. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/22/12 | Review           Amendment. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 09/22/12 | Update overview           related to   , | 2.7 | $ 1,877 |
| Atkinson, James | 09/23/12 | Review           10-Q SEC filing           | 0.4 | $ 358 |
| Atkinson, James | 09/23/12 | Review           10-Q SEC filing           . | 0.9 | $ 806 |
| Atkinson, James | 09/23/12 | Review           Report. | 2.4 | $ 2,148 |
| Korycki, Mary | 09/23/12 | Review           changes in agreements,           | 2.0 | $ 1,390 |
| McColgan, Kevin | 09/23/12 | Research industry information           | 1.4 | $ 1,197 |
| McColgan, Kevin | 09/23/12 | Review           documents. | 1.2 | $ 1,026 |
| Troia, Donna | 09/23/12 | Review           claims for           | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 09/23/12 | Analyze           BOD meeting minutes. | 0.8 | $ 604 |
| Weinberg, Jonathan | 09/23/12 | Prepare a summary           . | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 09/23/12 | Review and analyze           guarantee . | 2.1 | $ 1,460 |
| Williams, Jack | 09/23/12 | Analyze financial aspects           | 1.2 | $ 1,074 |
| Williams, Jack | 09/23/12 | Analyze financial aspects           | 2.2 | $ 1,969 |
| Williams, Jack | 09/23/12 | Analyze financial aspects           | 2.7 | $ 2,417 |
| Williams, Jack | 09/23/12 | Analyze financial aspects           | 1.9 | $ 1,701 |
| Atkinson, James | 09/24/12 | Review changes in           balances           | 0.6 | $ 537 |
| Atkinson, James | 09/24/12 | Review documents related to           BOD           | 0.9 | $ 806 |
| Atkinson, James | 09/24/12 | Review           Report           | 1.1 | $ 985 |
| Blake, Eric | 09/24/12 | Analyze           financials. | 1.4 | $ 441 |
| Blake, Eric | 09/24/12 | Analyze           select multiples. | 2.6 | $ 819 |
| Blake, Eric | 09/24/12 | Prepare           analysis of           projections           | 2.8 | $ 882 |
| Blake, Eric | 09/24/12 | Review           loans. | 1.2 | $ 378 |
| Blake, Eric | 09/24/12 | Update           company ratio analysis. | 2.1 | $ 662 |
| Crisman, Daniel | 09/24/12 | Assemble and organize SEC filing work papers. | 3.6 | $ 1,278 |
| Duncan, Oneika | 09/24/12 | Perform document extractions from Relativity           | 1.6 | $ 336 |
| Duncan, Oneika | 09/24/12 | Perform search in Relativity           | 3.9 | $ 819 |
| Duncan, Oneika | 09/24/12 | Perform search of BOD materials per document request. | 0.9 | $ 189 |
| Duncan, Oneika | 09/24/12 | Update and edit the document log summary. | 1.8 | $ 378 |
| Feltman, James | 09/24/12 | Analyze           accounting memo and related           . | 0.8 | $ 716 |
| Fish, Rachel | 09/24/12 | Perform quality control of           index           | 1.4 | $ 833 |
| George, Shante | 09/24/12 | Analyze documents           received           | 1.6 | $ 1,112 |
| George, Shante | 09/24/12 | Analyze documents           . | 3.1 | $ 2,155 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 09/24/12 | Conduct search for ▮▮▮▮ requested by Structured finance team. | 0.5 | $ 348 |
| George, Shante | 09/24/12 | Correspond with Relativity vendor regarding new productions identified. | 0.2 | $ 139 |
| Jones, Teag | 09/24/12 | Analyze and prepare summary of ▮▮▮▮ and ▮▮▮▮ discussions and resolutions. | 2.6 | $ 1,287 |
| Jones, Teag | 09/24/12 | Prepare draft summary of ▮▮▮▮ minutes and ▮▮▮▮ for ▮▮▮▮ | 3.1 | $ 1,535 |
| Jones, Teag | 09/24/12 | Prepare draft summary of ▮▮▮▮ minutes and ▮▮▮▮ for ▮▮▮▮ | 2.8 | $ 1,386 |
| Jones, Teag | 09/24/12 | Prepare draft summary of ▮▮▮▮ minutes and ▮▮▮▮ for ▮▮▮▮ | 1.5 | $ 743 |
| King, David | 09/24/12 | Analyze ▮▮▮▮ | 0.9 | $ 770 |
| King, David | 09/24/12 | Analyze ▮▮▮▮ | 3.2 | $ 2,736 |
| Knoll, Melissa | 09/24/12 | Advise on summaries of ▮▮▮▮ and ▮▮▮▮ workstream and timelines. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review and revise summaries of ▮▮▮▮ and ▮▮▮▮ workstream and timelines. | 2.2 | $ 1,969 |
| Knoll, Melissa | 09/24/12 | Review ▮▮▮▮ and work underway. | 0.3 | $ 269 |
| Knoll, Melissa | 09/24/12 | Review information on ▮▮▮▮ and new information received. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review information regarding ▮▮▮▮ and related issues. | 0.3 | $ 269 |
| Knoll, Melissa | 09/24/12 | Review/revise summary of ▮▮▮▮ and timeline. | 0.5 | $ 448 |
| Korycki, Mary | 09/24/12 | Address ▮▮▮▮ matters. | 3.6 | $ 2,502 |
| Korycki, Mary | 09/24/12 | Review and summarize ▮▮▮▮ dated as of ▮▮ , Effective Date ▮▮▮▮ | 0.2 | $ 139 |
| Korycki, Mary | 09/24/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ between ▮▮▮▮ and ▮▮▮▮ and ▮▮▮▮ as of ▮▮ Draft ▮▮▮▮ | 0.6 | $ 417 |
| Korycki, Mary | 09/24/12 | Review and summarize ▮▮▮▮ and ▮▮▮▮ between ▮▮▮▮ and ▮▮▮▮ dated as of ▮▮▮▮ | 0.9 | $ 626 |
| Korycki, Mary | 09/24/12 | Review and summarize ▮▮▮▮ , and ▮▮▮▮ between ▮▮▮▮ ", dated as of ▮▮▮▮ | 0.8 | $ 556 |
| Korycki, Mary | 09/24/12 | Review ▮▮▮▮ Presentation, ▮▮▮▮ | 1.9 | $ 1,321 |
| Korycki, Mary | 09/24/12 | Review ▮▮▮▮ and ▮▮▮▮ between ▮▮▮▮ and ▮▮▮▮ ", dated as of ▮▮▮▮ | 1.1 | $ 765 |
| Korycki, Mary | 09/24/12 | Update timeline of ▮▮▮▮ and ▮▮▮▮ | 0.5 | $ 348 |
| Lacativo, Bert | 09/24/12 | Review and analyze summary of ▮▮▮▮ BOD minutes regarding ▮▮▮▮ , | 1.3 | $ 1,164 |
| Lacativo, Bert | 09/24/12 | Review and analyze ▮▮▮▮ regarding ▮▮▮▮ treatment. | 1.4 | $ 1,253 |
| Lorch, Mark | 09/24/12 | Analyze comparable company data for ▮▮▮▮ | 2.0 | $ 1,390 |
| Lorch, Mark | 09/24/12 | Review comparable company SEC filings for ▮▮▮▮ | 1.6 | $ 1,112 |
| Martin, Timothy | 09/24/12 | Analyze adoption of accounting standards by ▮▮▮▮ in ▮▮▮▮ | 1.6 | $ 1,368 |
| Martin, Timothy | 09/24/12 | Analyze documents related to ▮▮▮▮ | 3.8 | $ 3,249 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 09/24/12 | Analyze documents related to ███████████ and related | 1.2 | $ 1,026 |
| Martin, Timothy | 09/24/12 | Analyze ███████ with respect to ███████ | 0.7 | $ 599 |
| Martin, Timothy | 09/24/12 | Review and analyze ███████ BOD minutes for ███████. | 1.3 | $ 1,112 |
| McColgan, Kevin | 09/24/12 | Analyze ███████ and supporting information. | 3.2 | $ 2,736 |
| McColgan, Kevin | 09/24/12 | Research industry information for ███ through ███ | 3.1 | $ 2,651 |
| McColgan, Kevin | 09/24/12 | Review financing transaction summaries. | 0.9 | $ 770 |
| Ortega, Adam | 09/24/12 | Read and analyze ████████████, focusing on ██. | 0.9 | $ 680 |
| Ozgozukara, Omer | 09/24/12 | Analyze ████████ by type from ██ through ██ | 1.5 | $ 983 |
| Ozgozukara, Omer | 09/24/12 | Analyze ██████ from ███ through ██ | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 09/24/12 | Analyze ████ from ██ through ██ | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 09/24/12 | Review management discussion & analysis, and ██████████t for various items in order to prepare the template for ███. | 1.3 | $ 852 |
| Roach, Bruce | 09/24/12 | Prepare draft index summary of ███ BOD Presentations for ██ | 0.4 | $ 84 |
| Roach, Bruce | 09/24/12 | Update index summary of ███ BOD Presentations ███ | 3.6 | $ 756 |
| Roach, Bruce | 09/24/12 | Update summary of ███ Review BOD Presentations ██ | 2.8 | $ 588 |
| Roach, Bruce | 09/24/12 | Update summary of ████ BOD Presentations | 2.2 | $ 462 |
| Saitta, Joseph | 09/24/12 | Research and analyze various ██████████s. | 1.2 | $ 426 |
| Saitta, Joseph | 09/24/12 | Research ████████ in regards to their █████. | 2.3 | $ 817 |
| Saitta, Joseph | 09/24/12 | Summarize ██████████t details. | 1.6 | $ 568 |
| Sartori, Elisa | 09/24/12 | Analyze revised information request for documents related to █████. | 0.1 | $ 76 |
| Steele, Mathew | 09/24/12 | Prepare draft of ███████ analysis. | 3.9 | $ 3,335 |
| Steele, Mathew | 09/24/12 | Review ██████ report. | 0.9 | $ 770 |
| Tan, Ching Wei | 09/24/12 | Analyze ████████ summaries. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 09/24/12 | Analyze information on ██████████ | 1.2 | $ 906 |
| Tan, Ching Wei | 09/24/12 | Analyze pricing of ████████████ | 2.4 | $ 1,812 |
| Troia, Donna | 09/24/12 | Review analysis of ████ and ████████. | 1.2 | $ 1,026 |
| Troia, Donna | 09/24/12 | Review ████████ | 1.6 | $ 1,368 |
| Troia, Donna | 09/24/12 | Update ████████ summary presentation to include representative bankruptcy cases for comparative analysis on ████ ███. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 09/24/12 | Review materials received from Kramer Levin and Alix Partners regarding ███ and ██. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 09/24/12 | Review ███████ BOD materials for ██ including attached presentations and related materials. | 2.0 | $ 1,790 |
| Weinberg, Jonathan | 09/24/12 | Prepare timeline to analyze ██████████ as a result of ██ and ██ from ██ to ██. | 1.1 | $ 765 |
| Weinberg, Jonathan | 09/24/12 | Update and revise overview presentation of ████████ workstream. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 09/24/12 | Update and revise ██████ and create a timeline showing ████ over time. | 3.4 | $ 2,363 |
| Weinberg, Jonathan | 09/24/12 | Update overview summarizing key terms and conditions related to ██, ██ and ██████ and compare ██████ pursuant to ██. | 3.1 | $ 2,155 |
| Williams, Jack | 09/24/12 | Analyze BOD minutes regarding ████████. | 2.8 | $ 2,506 |
| Williams, Jack | 09/24/12 | Analyze documents regarding ███████████ and potential areas of ████. | 2.3 | $ 2,059 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 09/24/12 | Analyze documents regarding ███████ . | 1.8 | $ 1,611 |
| Williams, Jack | 09/24/12 | Analyze financial documents regarding ████ e ████ and timelines. | 2.1 | $ 1,880 |
| Atkinson, James | 09/25/12 | Review ████████ summaries. | 1.9 | $ 1,701 |
| Atkinson, James | 09/25/12 | Review notes to ██████ financial statements for ███ and ███ regarding ███████ and ████████ . | 1.4 | $ 1,253 |
| Blake, Eric | 09/25/12 | Analyze ███████ for ████████ . | 3.7 | $ 1,166 |
| Blake, Eric | 09/25/12 | Prepare ████ analysis of ████ data for ████████ . | 3.9 | $ 1,229 |
| Blake, Eric | 09/25/12 | Review ███████ statement. | 1.1 | $ 347 |
| Croley, Brandon | 09/25/12 | Review ████ BOD meeting minutes for years ███ and ███ to prepare | 1.9 | $ 941 |
| Duncan, Oneika | 09/25/12 | Compile various ████ BOD materials for review. | 1.7 | $ 357 |
| Duncan, Oneika | 09/25/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.1 | $ 231 |
| Duncan, Oneika | 09/25/12 | Revise and update document log. | 2.4 | $ 504 |
| Duncan, Oneika | 09/25/12 | Perform search in Relativity for documents related to ████████ . | 3.8 | $ 798 |
| Eidson, Bert | 09/25/12 | Review ███ and ███ versions of the ███████ and ███ . | 0.3 | $ 188 |
| Eidson, Bert | 09/25/12 | Review ████ between ████ and ████ . | 0.9 | $ 563 |
| Eidson, Bert | 09/25/12 | Review ████ report. | 1.7 | $ 1,063 |
| Eidson, Bert | 09/25/12 | Review MFC analysis regarding ████ between ███ and | 0.7 | $ 438 |
| Eidson, Bert | 09/25/12 | Update analysis ████████ and ████ . | 0.3 | $ 188 |
| Eidson, Bert | 09/25/12 | Review ████ presentation. | 0.5 | $ 313 |
| Feltman, James | 09/25/12 | Analyze Kramer Levin materials and correspondence. | 0.5 | $ 448 |
| Fish, Rachel | 09/25/12 | Prepare draft of master ████ BOD index. | 2.8 | $ 1,666 |
| George, Shante | 09/25/12 | Conduct searches for documents relating to ████ as requested by workstream. | 2.8 | $ 1,946 |
| George, Shante | 09/25/12 | Review documents contained on ████ by counsel in an effort to distribute documents to relevant workstreams. | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/25/12 | Review and analyze ████ BOD minutes search results related to ████ . | 1.2 | $ 834 |
| Hughes, Ruth | 09/25/12 | Review notes from Kramer Levin presentation. | 0.6 | $ 417 |
| Hughes, Ruth | 09/25/12 | Review ████ Presentation ████ | 0.4 | $ 278 |
| Hughes, Ruth | 09/25/12 | Review ████ Presentation ████ | 0.4 | $ 278 |
| Jones, Teag | 09/25/12 | Analyze and prepare summary of ████ Audit Committee minutes and ████ for ████ through ████ including topics, discussions and resolutions. | 3.4 | $ 1,683 |
| King, David | 09/25/12 | Analyze ████ condition and ████ . | 2.7 | $ 2,309 |
| King, David | 09/25/12 | Analyze ████ and ███ issues. | 1.0 | $ 855 |
| King, David | 09/25/12 | Research economic outlook for key dates. | 0.4 | $ 342 |
| Knoll, Melissa | 09/25/12 | Review ████ summary of ████ and ████ | 0.1 | $ 90 |
| Knoll, Melissa | 09/25/12 | Review information on ████ regarding ████ to ████ . | 0.1 | $ 90 |
| Knoll, Melissa | 09/25/12 | Review updated summary and timeline on ████ and ████ | 0.2 | $ 179 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 09/25/12 | Address ███████ matters. | 2.1 | $ 1,460 |
| Korycki, Mary | 09/25/12 | Review ███████ Memorandum, Re: ███████ with ███████ ('███████ dated ███████ | 1.1 | $ 765 |
| Korycki, Mary | 09/25/12 | Review ███████ Memorandum, Re: ███████ for with ███████, dated | 0.3 | $ 209 |
| Korycki, Mary | 09/25/12 | Review and summarize █, and ███████ between ███ and ███████ as of █ ███ Draft █. | 2.4 | $ 1,668 |
| Korycki, Mary | 09/25/12 | Review and update redline of changes in ███████, and █. | 2.2 | $ 1,529 |
| Korycki, Mary | 09/25/12 | Review e-mail from ███, regarding ███. | 0.1 | $ 70 |
| Korycki, Mary | 09/25/12 | Review ███████ Letter, dated ██. | 0.2 | $ 139 |
| Korycki, Mary | 09/25/12 | Update timeline of ███████ and | 1.1 | $ 765 |
| Lacativo, Bert | 09/25/12 | Read Kramer Levin presentations. | 1.2 | $ 1,074 |
| Lorch, Mark | 09/25/12 | Analyze ███████ comparable company financial statistics and ratios. | 1.3 | $ 904 |
| Martin, Timothy | 09/25/12 | Analyze ███████ related to ███████ between ███ and ██████. | 1.6 | $ 1,368 |
| Martin, Timothy | 09/25/12 | Analyze ███████ of ███ BOD in connection with ███. | 0.8 | $ 684 |
| Martin, Timothy | 09/25/12 | Analyze █ ███ related to ██. | 0.6 | $ 513 |
| Martin, Timothy | 09/25/12 | Review and analyze ███ BOD minutes for ███ through ███. | 1.1 | $ 941 |
| Martin, Timothy | 09/25/12 | Analyze BOD ███████ directors. | 3.3 | $ 2,822 |
| Mathieu, Ken | 09/25/12 | Review and analyze ███████ to the ███████ dated ██ ██ for ███████ | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/25/12 | Review and analyze ███████ dated ██ ██ | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/25/12 | Review and analyze ███████ dated ██ ██ for █ and █. | 0.9 | $ 770 |
| Mathieu, Ken | 09/25/12 | Review and analyze ███████ dated ██ ██ for █ █. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/25/12 | Review and analyze ███████ dated ██ ██ for █. | 0.4 | $ 342 |
| McColgan, Kevin | 09/25/12 | Analyze ███████ and supporting information. | 1.1 | $ 941 |
| McColgan, Kevin | 09/25/12 | Analyze ███████ summaries. | 1.5 | $ 1,283 |
| McColgan, Kevin | 09/25/12 | Research industry information for ███ through ██. | 2.7 | $ 2,309 |
| Meegan, Sara | 09/25/12 | Analyze Bloomberg indices related to ███████ industries. | 0.6 | $ 297 |
| Ozgozukara, Omer | 09/25/12 | Analyze ███████ and ███ from ███ through | 1.1 | $ 721 |
| Ozgozukara, Omer | 09/25/12 | Analyze total cash outflow for ███████ from ██ through █. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 09/25/12 | Prepare a template for ███████ analysis. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 09/25/12 | Review disclosures related to ███████ from █ through █ as a result of ███. | 0.8 | $ 524 |
| Ozgozukara, Omer | 09/25/12 | Revise and update ███████ schedule. | 2.3 | $ 1,507 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 09/25/12 | Perform quality control of ▮▮▮ index summary and presentations from ▮▮▮ | 2.6 | $ 546 |
| Roach, Bruce | 09/25/12 | Search ▮▮▮ BOD Presentations ▮▮▮ including review of bates numbers. | 1.5 | $ 315 |
| Roach, Bruce | 09/25/12 | Update summary of ▮▮▮ BOD Presentations ▮▮▮ | 3.9 | $ 819 |
| Rychalsky, David | 09/25/12 | Analyze and prepare summary of ▮▮▮ for ▮▮▮ and ▮▮▮ including topics, discussions and resolutions. | 3.5 | $ 2,293 |
| Rychalsky, David | 09/25/12 | Research positions, companies and years for certain ▮▮▮ and ▮▮▮ | 0.3 | $ 197 |
| Rychalsky, David | 09/25/12 | Update ▮▮▮ and ▮▮▮ charts for ▮▮▮ and ▮▮▮ | 0.2 | $ 131 |
| Saitta, Joseph | 09/25/12 | Prepare index of ▮▮▮ folder. | 1.6 | $ 568 |
| Saitta, Joseph | 09/25/12 | Research ▮▮▮ and other comparable companies documents on Bloomberg. | 3.1 | $ 1,101 |
| Saitta, Joseph | 09/25/12 | Summarize ▮▮▮ data. | 0.8 | $ 284 |
| Saitta, Joseph | 09/25/12 | Update analysis of various ▮▮▮ | 1.7 | $ 604 |
| Seabury, Susan | 09/25/12 | Review notes of meetings with various parties. | 0.8 | $ 684 |
| Seabury, Susan | 09/25/12 | Review related documents in preparation for meeting. | 0.7 | $ 599 |
| Steele, Mathew | 09/25/12 | Review ▮▮▮ | 4.1 | $ 3,506 |
| Steele, Mathew | 09/25/12 | Update analysis of ▮▮▮ | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/25/12 | Analyze ▮▮▮ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 09/25/12 | Analyze ▮▮▮ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 09/25/12 | Analyze ▮▮▮ financing transaction summaries. | 1.5 | $ 1,133 |
| Troia, Donna | 09/25/12 | Search and review of ▮▮▮ and ▮▮▮ and ▮▮▮ for comparative analysis. | 2.4 | $ 2,052 |
| Troia, Donna | 09/25/12 | Review and analyze ▮▮▮, ▮▮▮ and ▮▮▮ summary presentation. | 2.1 | $ 1,796 |
| Troia, Donna | 09/25/12 | Review and analyze ▮▮▮ summary. | 1.6 | $ 1,368 |
| Troia, Donna | 09/25/12 | Review and analyze ▮▮▮ agreements. | 1.4 | $ 1,197 |
| Troia, Donna | 09/25/12 | Update ▮▮▮ presentation to include Chadbourne's summary of ▮▮▮ | 1.5 | $ 1,283 |
| Tuliano, Ralph | 09/25/12 | Analyze changing relationship between ▮▮▮ and ▮▮▮ | 2.3 | $ 2,059 |
| Tuliano, Ralph | 09/25/12 | Review BOD materials for ▮▮▮ and ▮▮▮ relating to changing relationship with ▮▮▮ | 2.9 | $ 2,596 |
| Tuliano, Ralph | 09/25/12 | Review ▮▮▮ business plan relating to ▮▮▮ | 1.8 | $ 1,611 |
| Vidal, Adriana | 09/25/12 | Review ▮▮▮ presentations by ▮▮▮ related to ▮▮▮ | 2.2 | $ 1,661 |
| Voronovitskaia, Alla | 09/25/12 | Analyze and update index summary of documents related to ▮▮▮ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 09/25/12 | Index ▮▮▮ presentations for submission to a team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 09/25/12 | Search and extract documents from Relativity certain terms relating to ▮▮▮ | 1.3 | $ 273 |
| Weinberg, Jonathan | 09/25/12 | Review ▮▮▮ ▮▮▮ to analyze ▮▮▮ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 09/25/12 | Review ▮▮▮ relating to ▮▮▮ calculation and definition. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 09/25/12 | Update and revise overview summarizing key terms and conditions related to ▮▮▮ and ▮▮▮ and compare ▮▮▮ pursuant to each ▮▮▮ | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 09/25/12 | Update and revise risk timeline showing ▮▮▮ | 2.6 | $ 1,807 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 09/25/12 | Update timeline to analyze ▮▮▮ as a result of the ▮▮▮ from ▮▮ to ▮▮ | 2.1 | $ 1,460 |
| Williams, Jack | 09/25/12 | Analyze Director minutes. | 2.1 | $ 1,880 |
| Williams, Jack | 09/25/12 | Analyze documents regarding ▮▮▮ | 2.2 | $ 1,969 |
| Williams, Jack | 09/25/12 | Analyze ▮▮▮ issues regarding ▮▮▮ and other actions. | 2.9 | $ 2,596 |
| Williams, Jack | 09/25/12 | Analyze financial aspects of ▮▮▮. | 1.1 | $ 985 |
| Zembillas, Michael | 09/25/12 | Review presentations included in ▮▮▮ BOD materials during the time frame for purposes of determining background information on the ▮▮▮ and ▮▮▮. | 1.3 | $ 904 |
| Atkinson, James | 09/26/12 | Review application of ▮▮▮ Report ▮▮▮ and estimates to ▮▮▮ reported financial condition. | 1.8 | $ 1,611 |
| Atkinson, James | 09/26/12 | Review changes in ▮▮▮ balances and allowance for ▮▮▮ in ▮▮▮ | 1.4 | $ 1,253 |
| Atkinson, James | 09/26/12 | Review ▮▮▮ methodology presentation to BODs in ▮▮▮ | 1.1 | $ 985 |
| Blake, Eric | 09/26/12 | Analyze and calculate ▮▮▮ multiple on ▮▮▮ date. | 1.4 | $ 441 |
| Blake, Eric | 09/26/12 | Analyze ▮▮▮ | 0.9 | $ 284 |
| Blake, Eric | 09/26/12 | Analyze select ▮▮▮. | 2.4 | $ 756 |
| Blake, Eric | 09/26/12 | Review ▮▮▮ index ▮▮▮. | 2.2 | $ 693 |
| Croley, Brandon | 09/26/12 | Analyze ▮▮▮ and supplemental schedules detailing ▮▮▮ BOD meeting minutes. | 1.4 | $ 693 |
| Duncan, Oneika | 09/26/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.6 | $ 336 |
| Duncan, Oneika | 09/26/12 | Perform search in Relativity for documents responsive to a request by the Post Petition Team. | 3.1 | $ 651 |
| Duncan, Oneika | 09/26/12 | Update and edit the document log summary. | 3.7 | $ 777 |
| Fish, Rachel | 09/26/12 | Populate ▮▮ ▮▮ BOD index with relevant presentations. | 3.2 | $ 1,904 |
| Fish, Rachel | 09/26/12 | Perform quality control of ▮▮ through ▮▮ ▮▮ index to ensure proper entities are listed. | 2.9 | $ 1,726 |
| George, Shante | 09/26/12 | Analyze documents identified based on request from Structured Finance team. | 1.6 | $ 1,112 |
| George, Shante | 09/26/12 | Analyze documents identified by document management team based on search terms provided by debtors financial condition team. | 2.8 | $ 1,946 |
| George, Shante | 09/26/12 | Analyze documents provided in new production from the Debtor and distribute to relevant workstreams. | 1.9 | $ 1,321 |
| George, Shante | 09/26/12 | Conduct searches related to ▮▮▮ ▮▮▮ in new productions received. | 2.3 | $ 1,599 |
| George, Shante | 09/26/12 | Correspond with Relativity vendor regarding additional documents loaded to the database. | 0.3 | $ 209 |
| George, Shante | 09/26/12 | Update schedule of document productions received in preparation for discussion with counsel. | 0.4 | $ 278 |
| Hughes, Ruth | 09/26/12 | Review and analyze ▮▮▮ BOD minutes search results for ▮▮▮ and ▮▮▮ | 5.8 | $ 4,031 |
| Jones, Teag | 09/26/12 | Analyze and prepare summary of ▮▮▮ BOD minutes and ▮▮▮ for ▮▮▮ through ▮▮ ▮▮ including ▮▮▮ and ▮▮▮ ▮▮▮. | 3.2 | $ 1,584 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jones, Teag | 09/26/12 | Analyze and prepare summary of █████ BOD minutes and for █████ through █████ █████ including █████ and █████. | 3.3 | $ 1,634 |
| Jones, Teag | 09/26/12 | Prepare summary of █████ Report - █████ treatment under █████. | 2.0 | $ 990 |
| King, David | 09/26/12 | Analyze █████. | 0.7 | $ 599 |
| King, David | 09/26/12 | Review █████ analysis including financial condition. | 3.7 | $ 3,164 |
| Knoll, Melissa | 09/26/12 | Evaluate potential review of █████ for █████. | 0.3 | $ 269 |
| Korycki, Mary | 09/26/12 | Review █████ Memorandum, Re: █████ Schedule to the █████ Agreement, █████, and █████ Agreement. | 0.3 | $ 209 |
| Korycki, Mary | 09/26/12 | Review █████), dated as of █████ to the █████ dated as of █████ between █████ and █████ (f/k/a █████ | 0.2 | $ 139 |
| Korycki, Mary | 09/26/12 | Review █████ Schedule to the █████, dated as of █████ between █████ and █████ | 2.3 | $ 1,599 |
| Korycki, Mary | 09/26/12 | Review and summarize █████ Schedule █████, dated as of █████, to the █████ dated as of █████ between █████ and █████ (f/k/a █████ | 0.3 | $ 209 |
| Korycki, Mary | 09/26/12 | Review █████ Agreement dated as of █████ | 2.1 | $ 1,460 |
| Korycki, Mary | 09/26/12 | Review █████ to the Schedule to the █████ dated as of █████ between █████ █████. and █████ | 2.2 | $ 1,529 |
| Korycki, Mary | 09/26/12 | Review █████, Re: █████ of █████ dated █████ | 0.3 | $ 209 |
| Korycki, Mary | 09/26/12 | Review █████, Re: █████, dated █████ | 0.3 | $ 209 |
| Lorch, Mark | 09/26/12 | Review █████ BOD meeting financial statements. | 2.3 | $ 1,599 |
| Lorch, Mark | 09/26/12 | Review comparable company SEC filings for █████. | 1.9 | $ 1,321 |
| Martin, Timothy | 09/26/12 | Analyze BOD minutes in connection with █████. | 3.4 | $ 2,907 |
| Martin, Timothy | 09/26/12 | Analyze documents related to █████ and related █████ | 2.4 | $ 2,052 |
| Martin, Timothy | 09/26/12 | Analyze financial statements of █████. | 1.1 | $ 941 |
| Martin, Timothy | 09/26/12 | Analyze timeline of events █████. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/26/12 | Review and analyze █████ presentation. | 1.4 | $ 1,197 |
| Mathieu, Ken | 09/26/12 | Review and analyze █████. | 1.5 | $ 1,283 |
| Mathieu, Ken | 09/26/12 | Review and analyze █████. | 0.5 | $ 428 |
| Mathieu, Ken | 09/26/12 | Review and analyze █████. | 2.5 | $ 2,138 |
| Mathieu, Ken | 09/26/12 | Review and analyze █████ regarding █████ | 0.7 | $ 599 |
| McColgan, Kevin | 09/26/12 | Analyze █████ and supporting information. | 3.2 | $ 2,736 |
| McColgan, Kevin | 09/26/12 | Analyze financing transaction summaries. | 0.6 | $ 513 |
| McColgan, Kevin | 09/26/12 | Research industry information for █████ through █████ | 3.8 | $ 3,249 |
| Merced, Justin | 09/26/12 | Outline 1st and 2nd █████. | 2.3 | $ 725 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 09/26/12 | Update timeline analysis of ███ and explanations in credit ratings from ███ to ███ by Fitch. | 1.3 | $ 410 |
| Merced, Justin | 09/26/12 | Update timeline analysis of ███ and explanations in credit ratings from ███ to ███ by Moody's. | 1.2 | $ 378 |
| Merced, Justin | 09/26/12 | Update timeline analysis of ███ and explanations in credit ratings from ███ to ███ by Standard & Poor's. | 1.3 | $ 410 |
| Ortega, Adam | 09/26/12 | Analyze ███ assets (loans - performing vs. nonperforming) for ███ related purposes. | 0.9 | $ 680 |
| Ozgozukara, Omer | 09/26/12 | Analyze ███ to ███ held during FY ███ | 0.7 | $ 459 |
| Ozgozukara, Omer | 09/26/12 | Analyze ███ removed from ███ balance sheet from ███ through ███ | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 09/26/12 | Compare the quarterly results to reconciliation schedule in order to test the calculated net differences. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 09/26/12 | Prepare ███ section of the ███ schedule. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 09/26/12 | Review final schedule to identify additional reconciliation items. | 0.6 | $ 393 |
| Roach, Bruce | 09/26/12 | Incorporate additions to index summary of ███ BOD Presentations | 3.7 | $ 777 |
| Roach, Bruce | 09/26/12 | Relativity Search for ███ BOD Presentation ███ Document. | 0.1 | $ 21 |
| Roach, Bruce | 09/26/12 | Review and update index summary for ███ BOD Presentations | 2.4 | $ 504 |
| Roach, Bruce | 09/26/12 | Update summary of ███ BOD Presentations | 3.8 | $ 798 |
| Rychalsky, David | 09/26/12 | Analyze and prepare summary of ███ minutes and ███ for ███ including ███ | 3.2 | $ 2,096 |
| Rychalsky, David | 09/26/12 | Prepare BOD and committee summary materials. | 0.8 | $ 524 |
| Rychalsky, David | 09/26/12 | Provide overview of BOD and committee minutes summary and key topics. | 0.4 | $ 262 |
| Rychalsky, David | 09/26/12 | Review and revise the ███ minutes summary for ███ through ███ | 1.6 | $ 1,048 |
| Saitta, Joseph | 09/26/12 | Read ███ litigation review. | 2.1 | $ 746 |
| Saitta, Joseph | 09/26/12 | Review new documents not included in ███ | 2.1 | $ 746 |
| Saitta, Joseph | 09/26/12 | Search ███ and review documents presented at Chadbourne meeting with ███ team. | 3.2 | $ 1,136 |
| Seabury, Susan | 09/26/12 | Review legal memos from Chadbourne. | 0.9 | $ 770 |
| Tan, Ching Wei | 09/26/12 | Analyze ███ and ███ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 09/26/12 | Analyze information in relation to ███ | 3.1 | $ 2,341 |
| Tan, Ching Wei | 09/26/12 | Analyze ███ held for ███ | 2.1 | $ 1,586 |
| Troia, Donna | 09/26/12 | Review and analyze addendums to ███ | 3.8 | $ 3,249 |
| Troia, Donna | 09/26/12 | Review and analyze summary presentation from ███ meeting. | 2.6 | $ 2,223 |
| Troia, Donna | 09/26/12 | Review Synthesis and identify relevant documents therein relating to the ███ and ███ workstream. | 0.7 | $ 599 |
| Tuliano, Ralph | 09/26/12 | Review changes in ███ between ███ and ███ | 1.4 | $ 1,253 |
| Tuliano, Ralph | 09/26/12 | Review materials outlining changes in ███ financial condition for ███ | 1.7 | $ 1,522 |
| Vidal, Adriana | 09/26/12 | Review status of ███ and related documents. | 1.3 | $ 982 |
| Voronovitskaia, Alla | 09/26/12 | Analyze and update index summary of documents related to ███ | 1.5 | $ 315 |
| Voronovitskaia, Alla | 09/26/12 | Perform quality control of master index. | 1.3 | $ 273 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 09/26/12 | Search and extract documents from Relativity certain terms relating to ███████ | 3.5 | $ 735 |
| Voronovitskaia, Alla | 09/26/12 | Update number of hits for the ███████████ search terms in the master index. | 0.3 | $ 63 |
| Weinberg, Jonathan | 09/26/12 | Analyze economics of the ██████████ agreements in place from ██████ through | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 09/26/12 | Review ███ ████ █████ . | 0.2 | $ 139 |
| Weinberg, Jonathan | 09/26/12 | Update and revise risk timeline showing the █████████████ . | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 09/26/12 | Update timeline to analyze the change in economics as a result of the █████ from █████ . | 1.6 | $ 1,112 |
| Winford, Kristin | 09/26/12 | Review █████ Financial BOD minutes with ██████ Directors in attendance. | 1.1 | $ 985 |
| Blake, Eric | 09/27/12 | Analyze industry forward ██████████ . | 1.1 | $ 347 |
| Blake, Eric | 09/27/12 | Research projections for guideline companies. | 3.8 | $ 1,197 |
| Duncan, Oneika | 09/27/12 | Revise and update document log. | 1.3 | $ 273 |
| Eidson, Bert | 09/27/12 | Review ████ █████████ financial statements. | 2.7 | $ 1,688 |
| Eidson, Bert | 09/27/12 | Review █████ documents for ████████ . | 2.3 | $ 1,438 |
| Feltman, James | 09/27/12 | Review and respond to communication regarding ███████████ . | 0.5 | $ 448 |
| Fish, Rachel | 09/27/12 | Prepare draft of master █████ BOD index. | 2.6 | $ 1,547 |
| George, Shante | 09/27/12 | Analyze documents contained in new █████ production using search terms to distribute relevant documents to various workstreams. | 2.9 | $ 2,016 |
| George, Shante | 09/27/12 | Analyze documents prepared by ███████ as requested by debtors financial condition team. | 0.7 | $ 487 |
| George, Shante | 09/27/12 | Conduct additional searches for Government Settlements team based on new productions received. | 1.1 | $ 765 |
| George, Shante | 09/27/12 | Conduct searches related to ████████████████ as requested by Structured Finance team. | 1.6 | $ 1,112 |
| George, Shante | 09/27/12 | Correspond with Relativity vendor to obtain documents identified as a result of searches conducted. | 0.2 | $ 139 |
| George, Shante | 09/27/12 | Review document relating to ██████ with ██████ | 0.4 | $ 278 |
| George, Shante | 09/27/12 | Prepare updated schedule of document productions received in order to distribute to █████ team prior to call with counsel. | 0.6 | $ 417 |
| Hughes, Ruth | 09/27/12 | Review ██████ BOD minutes search results for ████ | 1.7 | $ 1,182 |
| Hughes, Ruth | 09/27/12 | Review ██████ BOD minutes search results for ████ and ████ | 2.1 | $ 1,460 |
| Jones, Teag | 09/27/12 | Update and revise summary of ████████████s ███ | 1.4 | $ 693 |
| King, David | 09/27/12 | ████████ Report - ████ treatment under ██████████ | | |
| King, David | 09/27/12 | Review █████████ models and comparable company analysis. | 2.5 | $ 2,138 |
| Knoll, Melissa | 09/27/12 | Respond on inquiry regarding ██████ as to ██████████ . | 0.1 | $ 90 |
| Knoll, Melissa | 09/27/12 | Respond to inquiries regarding ██████████ , ██████████ accounting issues and preparation for █████ interview. | 0.5 | $ 448 |
| Knoll, Melissa | 09/27/12 | Review graphs of ██████ between ███ and ████ for █████████ and ███████ | 0.8 | $ 716 |
| Korycki, Mary | 09/27/12 | Address ████████████ matters related to ████ █████ , ████████s and ██████████ | 3.2 | $ 2,224 |
| Korycki, Mary | 09/27/12 | Review and summarize █████ , ████ and ███████████ and █████████████ ", dated as of | 1.2 | $ 834 |
| Korycki, Mary | 09/27/12 | Review and summarize ██████ and ███████ between ███████████████ dated as of ████ ██ ████████████ | 1.3 | $ 904 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 09/27/12 | Review and update redline of changes in agreements, addendums, amendments and restatements. | 1.9 | $ 1,321 |
| Korycki, Mary | 09/27/12 | Review ███, ███ and ██████ between ███████", dated as of and ██████████ | 0.5 | $ 348 |
| Korycki, Mary | 09/27/12 | Review ████████ Agreement dated as of ███, ███ among: ███ and ██████ Draft ███ | 0.5 | $ 348 |
| Korycki, Mary | 09/27/12 | Update timeline of ████, ███ and ███ | 0.4 | $ 278 |
| Lorch, Mark | 09/27/12 | Analyze comparable company ██████████. | 1.8 | $ 1,251 |
| Lorch, Mark | 09/27/12 | Review ███████ projected financial data. | 2.7 | $ 1,877 |
| Martin, Timothy | 09/27/12 | Analyze ███ BOD minutes for ███ through ██ | 1.8 | $ 1,539 |
| Martin, Timothy | 09/27/12 | Analyze financial statements of ███ ███. | 1.3 | $ 1,112 |
| Martin, Timothy | 09/27/12 | Analyze ████████ agreements and related contracts. | 2.1 | $ 1,796 |
| Martin, Timothy | 09/27/12 | Draft timeline of key events for ███ | 0.8 | $ 684 |
| Mathieu, Ken | 09/27/12 | Review and analyze -███████s. | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/27/12 | Review and analyze ████████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/27/12 | Review and analyze ████████. | 0.7 | $ 599 |
| Mathieu, Ken | 09/27/12 | Review and analyze ██████████. | 0.5 | $ 428 |
| McColgan, Kevin | 09/27/12 | Analyze ███████ and supporting information. | 0.7 | $ 599 |
| McColgan, Kevin | 09/27/12 | Analyze financing transaction documents. | 2.4 | $ 2,052 |
| McColgan, Kevin | 09/27/12 | Research industry information for ███ through ███ | 3.4 | $ 2,907 |
| Merced, Justin | 09/27/12 | Incorporate major external events related to █████ to master timeline. | 0.6 | $ 189 |
| Merced, Justin | 09/27/12 | Outline 1st through 3rd ████████ and ███. | 1.9 | $ 599 |
| Merced, Justin | 09/27/12 | Outline 1st through 3rd ████████. | 0.6 | $ 189 |
| Merced, Justin | 09/27/12 | Outline 4th through 6th ████████ | 1.8 | $ 567 |
| Merced, Justin | 09/27/12 | Outline 4th through 6th ████████ | 1.6 | $ 504 |
| Merced, Justin | 09/27/12 | Outline 7th and 8th ████████ | 0.4 | $ 126 |
| Merced, Justin | 09/27/12 | Prepare summary of ███ related ████s, ██████ agreements, ████ agreements and ███. | 0.6 | $ 189 |
| Ozgozukara, Omer | 09/27/12 | Analyze certain ███ including ██████ and ███ analysis. | 1.1 | $ 721 |
| Ozgozukara, Omer | 09/27/12 | Analyze ███████ and ████████. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 09/27/12 | Analyze ████████ to break it down by types. | 2.5 | $ 1,638 |
| Ozgozukara, Omer | 09/27/12 | Prepare template for the breakdown of ████████ schedule. | 1.4 | $ 917 |
| Ozgozukara, Omer | 09/27/12 | Review SEC filings from ███ through ███ to identify the amount of the ███ h fiscal year. | 1.7 | $ 1,114 |
| Roach, Bruce | 09/27/12 | Incorporate relevant presentations to ███ master index summary. | 0.1 | $ 21 |
| Roach, Bruce | 09/27/12 | Review and assemble ███ BOD Presentations ███████ | 0.5 | $ 105 |
| Roach, Bruce | 09/27/12 | Update and revise ███ master index summary. | 3.9 | $ 819 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 09/27/12 | Update ██████ master index summary with additional presentations. | 3.5 | $ 735 |
| Rychalsky, David | 09/27/12 | Analyze and prepare summary of ██████ minutes and ██████████ for ██████ including topics, discussions and resolutions. | 2.7 | $ 1,769 |
| Rychalsky, David | 09/27/12 | Analyze certain ██████ BOD materials in ██████ related transaction. | 2.2 | $ 1,441 |
| Rychalsky, David | 09/27/12 | Analyze ██████████ of ██████ and ██████ BOD members from ██████ through ██████ | 2.3 | $ 1,507 |
| Saitta, Joseph | 09/27/12 | Research ██████████ case details. | 4.3 | $ 1,527 |
| Saitta, Joseph | 09/27/12 | Research ██████ litigations discussed in ██████████. | 3.5 | $ 1,243 |
| Sartori, Elisa | 09/27/12 | Analyze ██████ rules related to ██████████ of ██████ by large banks. | 1.4 | $ 1,057 |
| Seabury, Susan | 09/27/12 | Review documents related to Kramer Levin meeting. | 1.4 | $ 1,197 |
| Seabury, Susan | 09/27/12 | Review legal memos received from Chadbourne. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/27/12 | Analyze financial information in ██████ earnings presentations. | 2.8 | $ 2,114 |
| Tan, Ching Wei | 09/27/12 | Analyze financial information in ██████ SEC filings. | 0.7 | $ 529 |
| Tan, Ching Wei | 09/27/12 | Analyze information in relation to comparable companies. | 2.3 | $ 1,737 |
| Tan, Ching Wei | 09/27/12 | Analyze loans held for ██████ and ██████████. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 09/27/12 | Analyze loans held for ██████████. | 0.6 | $ 453 |
| Tan, Ching Wei | 09/27/12 | Analyze market and industry data. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/27/12 | Analyze ██████████ calculation and sensitivities. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 09/27/12 | Analyze ██████████ calculation. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 09/27/12 | Analyze ██████ shareholders' equity. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 09/27/12 | Update analysis of ██████████. | 1.4 | $ 1,057 |
| Troia, Donna | 09/27/12 | Review and analyze addendums to ██████ servicing agreements. | 3.2 | $ 2,736 |
| Troia, Donna | 09/27/12 | Update ██████████ summary presentation. | 1.8 | $ 1,539 |
| Vidal, Adriana | 09/27/12 | Advise regarding status of workstreams and additional data to review. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 09/27/12 | Search and extract documents from Relativity certain terms relating to advisors to ██████ | 3.1 | $ 651 |
| Voronovitskaia, Alla | 09/27/12 | Search Relativity for documents explaining or ██████████ agreements. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 09/27/12 | Search Relativity for servicing and ██████████ for the entities and dates provided by a team. | 4.0 | $ 840 |
| Weinberg, Jonathan | 09/27/12 | Update and revise overview presentation of ██████████ workstream. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 09/27/12 | Update and revise overview summarizing key terms and conditions related to ██████ and ██████ | 1.4 | $ 973 |
| Weinberg, Jonathan | 09/27/12 | Update and revise risk timeline showing the ██████████. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 09/27/12 | Update binder to include additional documents relating to ██████. | 0.3 | $ 209 |
| Williams, Jack | 09/27/12 | Analyze reasonably ██████████ related to ██████████. | 2.8 | $ 2,506 |
| Williams, Jack | 09/27/12 | Analyze issues regarding financial facts. | 2.2 | $ 1,969 |
| Williams, Jack | 09/27/12 | Analyze ██████████ issues. | 2.1 | $ 1,880 |
| Williams, Jack | 09/27/12 | Prepare for and participate in analysis of legal/financial issues. | 2.3 | $ 2,059 |
| Williams, Jack | 09/27/12 | Analyze financial issues related to ██████████. | 1.6 | $ 1,432 |
| Zembillas, Michael | 09/27/12 | Analyze summary of ██████████. | 1.1 | $ 765 |
| Blake, Eric | 09/28/12 | Analyze ██████ calculation and projections. | 1.3 | $ 410 |
| Blake, Eric | 09/28/12 | Analyze ██████ guideline company ██████████. | 2.5 | $ 788 |
| Blake, Eric | 09/28/12 | Prepare one page summary sheets for guideline companies. | 3.9 | $ 1,229 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 09/28/12 | Review and edit graphic depiction of ███████. | 0.7 | $ 459 |
| Crisman, Daniel | 09/28/12 | Analyze industry reports for relevant industry transactions. | 3.0 | $ 1,065 |
| Duncan, Oneika | 09/28/12 | Perform search in Relativity for documents related to ███████ ███. | 1.4 | $ 294 |
| Duncan, Oneika | 09/28/12 | Perform search of various tax related information per document request. | 3.1 | $ 651 |
| Duncan, Oneika | 09/28/12 | Update and edit the document log summary. | 2.3 | $ 483 |
| Duncan, Oneika | 09/28/12 | Revise and update document index relating to ██. | 0.5 | $ 105 |
| Eidson, Bert | 09/28/12 | Review ██████ and ██ agreement and documents for ██. | 1.4 | $ 875 |
| Eidson, Bert | 09/28/12 | Update analysis of ██████ and ██████. | 1.6 | $ 1,000 |
| Fish, Rachel | 09/28/12 | Analyze and address hyperlinking issues for ██ master index to appropriate presentations. | 2.2 | $ 1,309 |
| George, Shante | 09/28/12 | Analyze documents from searches regarding ██████ based on new productions received. | 1.2 | $ 834 |
| George, Shante | 09/28/12 | Analyze documents identified as a result of searches performed on behalf of the ██████ transactions team. | 1.3 | $ 904 |
| George, Shante | 09/28/12 | Analyze ██████ documents identified as a result of searches related to ████ financing transactions. | 2.1 | $ 1,460 |
| George, Shante | 09/28/12 | Analyze documents relating to various financing transactions. | 1.8 | $ 1,251 |
| George, Shante | 09/28/12 | Correspond with counsel at Morrison Forester regarding intralinks access. | 0.3 | $ 209 |
| George, Shante | 09/28/12 | Resolve issues relating to access to certain documents distributed to teams. | 0.6 | $ 417 |
| George, Shante | 09/28/12 | Review documents contained in new production provided by ██ in an effort to distribute relevant documents to workstreams. | 2.1 | $ 1,460 |
| Hughes, Ruth | 09/28/12 | Review ████ BOD minutes search results for ██. | 2.6 | $ 1,807 |
| Hughes, Ruth | 09/28/12 | Review BOD minutes search results for ██████. | 2.2 | $ 1,529 |
| Hughes, Ruth | 09/28/12 | Review ████ BOD minutes search results for ██████. | 2.1 | $ 1,460 |
| King, David | 09/28/12 | Review ██████ models, analysis of comparable companies and ██. | 3.5 | $ 2,993 |
| Korycki, Mary | 09/28/12 | Address structured finance matters related to ██████████, ██. | 3.2 | $ 2,224 |
| Korycki, Mary | 09/28/12 | Review ████████ Agreement, dated as of ██ ██ ██ between ████ and ██. | 1.2 | $ 834 |
| Korycki, Mary | 09/28/12 | Review ██████ Memorandum, Re: ████████ Agreement for ████████ with ██████ LLC ("██████ dated ██. | 1.1 | $ 765 |
| Korycki, Mary | 09/28/12 | Review and summarize ████████ to ██████ Agreement dated as of ██ ██ Effective Date ██ ██. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and summarize ████████, dated ██████. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and summarize ██ ██, ██ and ██████ between ██████ and ██████, dated as of ██ ██ ████. | 0.3 | $ 209 |
| Korycki, Mary | 09/28/12 | Review and summarize ██████, dated ██████. | 0.2 | $ 139 |
| Korycki, Mary | 09/28/12 | Review and update redline of changes in ██████, | 1.1 | $ 765 |
| Korycki, Mary | 09/28/12 | Review ████ Presentation, ██████ ██ ██. | 0.5 | $ 348 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lacativo, Bert | 09/28/12 | Read and analyze ▮ agreements, related ▮ and BOD minutes to identify ▮. | 4.2 | $ 3,759 |
| Lorch, Mark | 09/28/12 | Analyze ▮ comparable company projections. | 2.3 | $ 1,599 |
| Martin, Timothy | 09/28/12 | Analyze ▮ transaction. | 2.5 | $ 2,138 |
| McColgan, Kevin | 09/28/12 | Analyze ▮ and supporting information. | 1.8 | $ 1,539 |
| McColgan, Kevin | 09/28/12 | Analyze financing transaction documents. | 2.1 | $ 1,796 |
| McColgan, Kevin | 09/28/12 | Research industry information for ▮ through ▮ | 2.9 | $ 2,480 |
| Meegan, Sara | 09/28/12 | Revise and consolidate ▮ into presentation. | 1.3 | $ 644 |
| Merced, Justin | 09/28/12 | Outline 10th through 12th ▮. | 2.2 | $ 693 |
| Merced, Justin | 09/28/12 | Outline 13th through 15th ▮. | 1.1 | $ 347 |
| Merced, Justin | 09/28/12 | Outline 16th and 17th ▮. | 0.9 | $ 284 |
| Merced, Justin | 09/28/12 | Outline 7th through 9th ▮. | 1.7 | $ 536 |
| Merced, Justin | 09/28/12 | Prepare summary tracking the changes of ▮ & ▮ credit ratings, ▮ ratings, other ▮ ratings and rater outlooks over the ▮ through ▮ period. | 0.8 | $ 252 |
| Ortega, Adam | 09/28/12 | Review and analyze comp's performance regarding ▮ for ▮ related purposes. | 0.7 | $ 529 |
| Ozgozukara, Omer | 09/28/12 | Analyze adjustments to the ▮ from ▮ through ▮ | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 09/28/12 | Analyze FY ▮ securitized and ▮ breakdown by type. | 1.3 | $ 852 |
| Ozgozukara, Omer | 09/28/12 | Analyze ▮ retained through ▮ and ▮ analysis. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 09/28/12 | Draft template to analyze the change in ▮. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 09/28/12 | Review reconciliation analysis on breakdown of ▮ from ▮ through ▮ | 0.7 | $ 459 |
| Roach, Bruce | 09/28/12 | Incorporate additional ▮ BOD Presentations to master index summary. | 3.6 | $ 756 |
| Roach, Bruce | 09/28/12 | Update and incorporate relevant ▮ BOD Presentations to ▮ and ▮ to ▮ master index summary. | 3.4 | $ 714 |
| Rychalsky, David | 09/28/12 | Analyze and prepare summary of ▮ minutes and ▮ for ▮ and September ▮ including topics, discussions and resolutions. | 1.9 | $ 1,245 |
| Rychalsky, David | 09/28/12 | Analyze and prepare summary of ▮ minutes and ▮ for ▮ and ▮ including topics, discussions and resolutions. | 2.5 | $ 1,638 |
| Saitta, Joseph | 09/28/12 | Analyze ▮ rating agency reports for the period of ▮ through ▮ for language on ▮ restructuring. | 2.2 | $ 781 |
| Saitta, Joseph | 09/28/12 | Prepare draft summary of ▮ case details. | 2.3 | $ 817 |
| Saitta, Joseph | 09/28/12 | Update ▮ index. | 2.6 | $ 923 |
| Sartori, Elisa | 09/28/12 | Analyze ▮ rules related to ▮ by large banks. | 1.1 | $ 831 |
| Seabury, Susan | 09/28/12 | Assemble and begin review of ▮ for financing ▮. | 2.2 | $ 1,881 |
| Seabury, Susan | 09/28/12 | Assemble and begin review of ▮ summaries of ▮ | 1.9 | $ 1,625 |
| Troia, Donna | 09/28/12 | Analyze and summarize ▮ agreements and addendums. | 4.2 | $ 3,591 |
| Troia, Donna | 09/28/12 | Review Synthesis and identify relevant documents therein relating to the ▮ and ▮ workstream. | 1.3 | $ 1,112 |
| Voronovitskaia, Alla | 09/28/12 | Participate in working session regarding assignment of a new search and related data management. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 09/28/12 | Search Relativity for documents requested by team. | 2.3 | $ 483 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 09/28/12 | Search Relativity for ███ and █ ██████ agreements for the entities and dates. | 4.3 | $ 903 |
| Williams, Jack | 09/28/12 | Analyze ██████ and ██████ issues. | 2.3 | $ 2,059 |
| Williams, Jack | 09/28/12 | Analyze ████████████ ███. | 2.9 | $ 2,596 |
| Williams, Jack | 09/28/12 | Analyze BOD issues and ████████████. | 2.2 | $ 1,969 |
| Hughes, Ruth | 09/29/12 | Analyze and compile documents related to ██████ strategy for the years ████ through █. | 2.8 | $ 1,946 |
| Martin, Timothy | 09/29/12 | Analyze ███ BOD minutes and supplemental materials. | 1.2 | $ 1,026 |
| Atkinson, James | 09/30/12 | Review ███ presentation to Examiner. | 1.8 | $ 1,611 |
| Atkinson, James | 09/30/12 | Review analyses of ████████████ and estimates. | 1.1 | $ 985 |
| Duncan, Oneika | 09/30/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.8 | $ 378 |
| Duncan, Oneika | 09/30/12 | Revise and update e-mail document log. | 1.4 | $ 294 |
| Hughes, Ruth | 09/30/12 | Analyze and compile documents related to ██████ strategy for the years ████ through █. | 3.2 | $ 2,224 |
| King, David | 09/30/12 | Analyze Bank projections for ██████████ dates. | 2.1 | $ 1,796 |
| Mathieu, Ken | 09/30/12 | Review and analyze ████████████ Agreement of ████ ██. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/30/12 | Review and analyze ████████████ Agreement. | 0.6 | $ 513 |
| Mathieu, Ken | 09/30/12 | Review and analyze ██████████ Memo ██ ██. | 1.5 | $ 1,283 |
| Mathieu, Ken | 09/30/12 | Review and analyze ████████████ Schedule to ████ superseding ████. | 0.5 | $ 428 |
| Mathieu, Ken | 09/30/12 | Review and analyze ██████ Amendment to ██ █ ██████ Schedule. | 0.7 | $ 599 |
| Mathieu, Ken | 09/30/12 | Review and analyze ████████ of ██████ ████ Process. | 1.2 | $ 1,026 |

|  |  | ***Document Review and Analysis Subtotal*** | 2,755.7 | 1,722,903 |
|  |  | **\*  Less Voluntary Reduction** | (3.5) | (2,083) |
|  |  | **Document Review and Analysis Total** | 2,752.2 | $1,720,820 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/04/12 | Review and compare budget to actual hours. | 2.3 | $ 483 |
| Velasco, Jin | 09/04/12 | Compare and reconcile time charged for previous periods. | 1.6 | $ 336 |
| Velasco, Jin | 09/04/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 2.8 | $ 588 |
| Velasco, Jin | 09/04/12 | Prepare fee summary for week ended, month ended and engagement to date through ▮▮▮ 2. | 1.7 | $ 357 |
| Knoll, Melissa | 09/05/12 | Follow up on issues related to billing of expenses and time for the first period. | 0.7 | $ 627 |
| Velasco, Jin | 09/05/12 | Analyze time detail for first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/05/12 | Review and analyze Chadbourne's draft interim fee application provided by H. Lamb (Chadbourne). | 1.3 | $ 273 * |
| Velasco, Jin | 09/05/12 | Review expense related issues including other case filings, firm policy and compensation procedures guidelines. | 1.7 | $ 357 * |
| Knoll, Melissa | 09/06/12 | Address billing matter. | 0.1 | $ 90 |
| Velasco, Jin | 09/06/12 | Analyze time detail for first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/06/12 | Review rules and guidelines for fee application process. | 1.3 | $ 273 * |
| Velasco, Jin | 09/06/12 | Update draft of fee application narrative. | 1.8 | $ 378 |
| Cummings, Colleen | 09/07/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Knoll, Melissa | 09/07/12 | Review information in connection with preparation of initial bill. | 1.2 | $ 1,074 |
| Velasco, Jin | 09/07/12 | Analyze time detail for the first monthly fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 09/07/12 | Compare and reconcile time charged for the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/07/12 | Compile and analyze expense receipts. | 2.3 | $ 483 |
| Velasco, Jin | 09/07/12 | Follow up regarding submission of time detail. | 1.3 | $ 273 |
| Knoll, Melissa | 09/10/12 | Follow up regarding timing on first fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 09/10/12 | Review time detail and descriptions for first bill. | 1.0 | $ 895 |
| Velasco, Jin | 09/10/12 | Follow up with individuals without reported time for budget to actual WE 9/9. | 0.6 | $ 126 |
| Velasco, Jin | 09/10/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 1.7 | $ 357 |
| Velasco, Jin | 09/10/12 | Review budget hours and compare to actual. | 2.6 | $ 546 |
| Velasco, Jin | 09/10/12 | Update fee summaries to include additional team members. | 0.3 | $ 63 |
| Velasco, Jin | 09/10/12 | Update fee summary for week ended and engagement to date through September 9. | 1.4 | $ 294 |
| Velasco, Jin | 09/10/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly and interim submissions. | 0.5 | $ 105 |
| Velasco, Jin | 09/10/12 | Compile and analyze time detail for the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/10/12 | Follow up regarding time variances. | 1.3 | $ 273 |
| Vidal, Adriana | 09/10/12 | Advise regarding the weekly update comparing actual hours and fees to the MFC forecasted budget. | 0.4 | $ 302 |
| Knoll, Melissa | 09/11/12 | Review and comment on budget to actual fees analysis. | 0.9 | $ 806 |
| Knoll, Melissa | 09/11/12 | Revise information for first invoice and review description categories. | 1.2 | $ 1,074 |
| Velasco, Jin | 09/11/12 | Compile and analyze additional time detail for the first monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 09/11/12 | Identify and follow up with time detail outstanding. | 1.3 | $ 273 |
| Velasco, Jin | 09/11/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Knoll, Melissa | 09/12/12 | Follow up on billing categories. | 0.1 | $ 90 |
| Velasco, Jin | 09/12/12 | Analyze and edit time detail for the first monthly fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 09/12/12 | Follow up regarding expense issues and update support binder accordingly. | 1.7 | $ 357 |
| Velasco, Jin | 09/12/12 | Identify and follow up with time detail outstanding. | 0.8 | $ 168 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/12/12 | Prepare draft of first monthly fee statement narrative. | 1.2 | $ 252 |
| Velasco, Jin | 09/12/12 | Review and analyze Chadbourne's draft monthly fee statement provided by H. Lamb (Chadbourne). | 0.8 | $ 168 |
| Velasco, Jin | 09/13/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 09/13/12 | Analyze categories of time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/13/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Vidal, Adriana | 09/13/12 | Review communications regarding monthly fee statements and applications to be filed with the bankruptcy court. | 1.1 | $ 831 |
| Knoll, Melissa | 09/14/12 | Follow up with Chadbourne on questions on the detail for bill and obtain status update. | 0.4 | $ 358 |
| Velasco, Jin | 09/14/12 | Analyze and edit time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/14/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/14/12 | Follow up regarding time variances. | 1.8 | $ 378 |
| Velasco, Jin | 09/14/12 | Provide update regarding status and timing of first monthly fee statement. | 0.4 | $ 84 |
| Vidal, Adriana | 09/14/12 | Review MFC's actual to budget variance analysis for various periods. | 0.2 | $ 151 |
| Velasco, Jin | 09/15/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 3.8 | $ 798 |
| Knoll, Melissa | 09/17/12 | Review and circulate information on actual to budget for week, month and engagement to date. | 0.4 | $ 358 |
| Knoll, Melissa | 09/17/12 | Review weekly fee estimate through 09/16/12. | 0.2 | $ 179 |
| Knoll, Melissa | 09/17/12 | Call with D. Deutsche and H. Lamb (both of Chadbourne) to discuss fee application categories and redaction. | 0.7 | $ 627 |
| Knoll, Melissa | 09/17/12 | Review questions regarding time detail and billing. | 0.6 | $ 537 |
| Velasco, Jin | 09/17/12 | Follow up regarding open issues related to time for budget to actual WE 9/16. | 1.6 | $ 336 |
| Velasco, Jin | 09/17/12 | Update fee summary for week ended and engagement to date through September 16. | 1.7 | $ 357 |
| Velasco, Jin | 09/17/12 | Analyze and edit time detail for the first monthly fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 09/17/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/17/12 | Participate on call with Chadbourne to discuss fee statement related matters. | 0.7 | $ 147 |
| Velasco, Jin | 09/17/12 | Prepare summary of time and expenses. | 2.3 | $ 483 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's engagement to date actual to budget variance by professional. | 1.1 | $ 793 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's monthly engagement actual to budget variance by professional. | 0.9 | $ 642 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's weekly engagement actual to budget variance by professional. | 1.0 | $ 717 |
| Vidal, Adriana | 09/17/12 | Update, review and reconcile forecast for MFC's engagement by professional and work streams, inclusive of additional personnel. | 0.7 | $ 529 |
| Vidal, Adriana | 09/17/12 | Receive direction regarding MFC's first fee statement. | 0.6 | $ 453 |
| Vidal, Adriana | 09/17/12 | Call with D. Deutsch and H. Lamb (Chadbourne) regarding fee statement and application guidelines. | 0.7 | $ 529 |
| Knoll, Melissa | 09/18/12 | Advise on billing detail. | 0.1 | $ 90 |
| Velasco, Jin | 09/18/12 | Analyze and edit time detail for the first monthly fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 09/18/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 1.8 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/18/12 | Analyze and update designation of categories of time detail for the first monthly fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 09/18/12 | Follow up regarding time detail issues. | 1.4 | $ 294 |
| Velasco, Jin | 09/18/12 | Incorporate additional time detail for the first monthly fee statement. | 2.3 | $ 483 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Case Administration/General Bankruptcy Matters category. | 1.5 | $ 1,133 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Document Review and Analysis category. | 3.7 | $ 2,794 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Fee/Retention Applications category. | 0.8 | $ 604 |
| Vidal, Adriana | 09/19/12 | Review and update time detail for the period of 7/24/12 thru 8/31/12 for the Report Drafting and Financial Analysis category. | 3.1 | $ 2,341 |
| Cummings, Colleen | 09/20/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Knoll, Melissa | 09/20/12 | Advise on revisions to time detail. | 0.3 | $ 269 |
| Velasco, Jin | 09/20/12 | Analyze additional expenses to be included in the first monthly fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 09/20/12 | Follow up regarding time detail issues. | 0.8 | $ 168 |
| Velasco, Jin | 09/20/12 | Update support binder for expense receipts. | 1.2 | $ 252 |
| Velasco, Jin | 09/20/12 | Update time detail for the first monthly statement based on comments received. | 3.4 | $ 714 |
| Vidal, Adriana | 09/20/12 | Review and update MFC's time detail for the period of 7/24/12 thru 8/31/12 for the Substantive Investigation Planning and Coordination category. | 2.7 | $ 2,039 |
| Vidal, Adriana | 09/20/12 | Review and update MFC's time detail for the period of 7/24/12 thru 8/31/12 for the Witness Interviews and Discovery category. | 2.4 | $ 1,812 |
| Knoll, Melissa | 09/21/12 | Review time detail for first fee statement. | 2.3 | $ 2,059 |
| Velasco, Jin | 09/21/12 | Prepare reconciliation analysis of time and expenses for the first monthly period. | 3.8 | $ 798 |
| Knoll, Melissa | 09/24/12 | Review and advise on actual to budget summary of fees. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review and circulate final budget to actual summary. | 0.2 | $ 179 |
| Knoll, Melissa | 09/24/12 | Review first fee statement. | 0.9 | $ 806 |
| Velasco, Jin | 09/24/12 | Update support binder for expense receipts. | 1.9 | $ 399 |
| Velasco, Jin | 09/24/12 | Format and assemble updated fee estimate and supporting schedules for updates to leadership team. | 2.6 | $ 546 |
| Velasco, Jin | 09/24/12 | Incorporate additional time detail for the first monthly fee statement. | 1.4 | $ 294 |
| Velasco, Jin | 09/24/12 | Update fee summary for week ended and engagement to date through September 23. | 2.3 | $ 483 |
| Vidal, Adriana | 09/24/12 | Update, review and reconcile forecast for MFC's weekly/monthly/engagement to date actual to budget variance analysis by professional. | 1.1 | $ 831 |
| Knoll, Melissa | 09/25/12 | Advise on changes to first fee statement time categories. | 0.3 | $ 269 |
| Knoll, Melissa | 09/25/12 | Advise on redaction process for fee statement. | 0.3 | $ 269 |
| Knoll, Melissa | 09/25/12 | Review and comment on expense detail for first fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 09/25/12 | Review and revise first fee statement. | 0.4 | $ 358 |
| Knoll, Melissa | 09/25/12 | Review first fee statement time detail; revise and comment on the same and identify additional information needed. | 8.2 | $ 7,339 |
| Velasco, Jin | 09/25/12 | Analyze additional expenses to be included in the first monthly fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 09/25/12 | Analyze and reconcile meeting and call times for the first monthly fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 09/25/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.6 | $ 126 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/25/12 | Prepare draft exhibits for the first monthly fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 09/25/12 | Prepare draft of first monthly fee statement narrative. | 0.8 | $ 168 |
| Velasco, Jin | 09/25/12 | Prepare summary of time related to case administration. | 2.9 | $ 609 |
| Velasco, Jin | 09/25/12 | Update and revise expense exhibit based on comments received. | 2.3 | $ 483 |
| Velasco, Jin | 09/25/12 | Update time detail for the first monthly statement based on comments received. | 2.9 | $ 609 |
| Knoll, Melissa | 09/26/12 | Assess first fee statement items for consideration and review. | 1.0 | $ 895 |
| Knoll, Melissa | 09/26/12 | Coordinate regarding redaction and other fee statement review. | 0.2 | $ 179 |
| Knoll, Melissa | 09/26/12 | Draft correspondence to counsel regarding draft fee statement and redaction. | 0.3 | $ 269 |
| Knoll, Melissa | 09/26/12 | Follow up on expense limitations for fee statement. | 0.3 | $ 269 |
| Knoll, Melissa | 09/26/12 | Follow up on fee statement review. | 0.1 | $ 90 |
| Knoll, Melissa | 09/26/12 | Review and comment on draft fee statement narrative and exhibits for counsel. | 0.6 | $ 537 |
| Knoll, Melissa | 09/26/12 | Review and provide draft fee statement and related comments to counsel and MFC leadership team. | 0.9 | $ 806 |
| Knoll, Melissa | 09/26/12 | Review and revise summaries of reductions and items for consideration on first fee statement. | 1.0 | $ 895 |
| Knoll, Melissa | 09/26/12 | Review billing-related summary. | 0.1 | $ 90 |
| Knoll, Melissa | 09/26/12 | Review fee statement schedule and update exhibits and provide comments on same. | 1.5 | $ 1,343 |
| Velasco, Jin | 09/26/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.8 | $ 168 |
| Velasco, Jin | 09/26/12 | Prepare analysis of fees related to retention. | 1.7 | $ 357 |
| Velasco, Jin | 09/26/12 | Prepare analysis of unbilled time and expenses. | 1.6 | $ 336 |
| Velasco, Jin | 09/26/12 | Prepare summary of time related to case administration. | 3.9 | $ 819 |
| Velasco, Jin | 09/26/12 | Update and revise expense exhibit based on comments received. | 1.8 | $ 378 |
| Velasco, Jin | 09/26/12 | Update and revise first monthly fee statement exhibits based on comments received. | 3.7 | $ 777 |
| Velasco, Jin | 09/26/12 | Update draft first monthly fee statement narrative. | 0.7 | $ 147 |
| Velasco, Jin | 09/26/12 | Update reconciliation analysis of time and expenses for the first monthly period. | 1.6 | $ 336 |
| Vidal, Adriana | 09/26/12 | Communications with MFC professionals regarding their availability, potential guidelines for redacting time detail and redaction software availability. | 0.8 | $ 604 |
| Vidal, Adriana | 09/26/12 | Review potential guidelines for redacting time detail. | 0.7 | $ 529 |
| Cummings, Colleen | 09/27/12 | Prepare redactions for various sections of MFC first monthly fee statement. | 2.9 | $ 609 |
| Duncan, Oneika | 09/27/12 | Analyze and redact certain portions of the first monthly fee statement. | 4.9 | $ 1,029 |
| Duncan, Oneika | 09/27/12 | Receive guidance and procedures for redaction of time detail. | 1.0 | $ 210 |
| Knoll, Melissa | 09/27/12 | Receive update on status of fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 09/27/12 | Review and advise on fee statement redaction procedures. | 0.5 | $ 448 |
| Knoll, Melissa | 09/27/12 | Review and provide comments on fee statement. | 0.7 | $ 627 |
| Knoll, Melissa | 09/27/12 | Review and revise final fee statement exhibits. | 0.5 | $ 448 |
| Knoll, Melissa | 09/27/12 | Review and revise final fee statement narrative. | 0.6 | $ 537 |
| Knoll, Melissa | 09/27/12 | Review comments on fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 09/27/12 | Review redaction to time detail and provide input on changes. | 1.3 | $ 1,164 |
| Velasco, Jin | 09/27/12 | Analyze issues relating to redaction process. | 2.7 | $ 567 |
| Velasco, Jin | 09/27/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 09/27/12 | Format and assemble draft fee statement package to leadership team. | 0.8 | $ 168 |
| Velasco, Jin | 09/27/12 | Update draft exhibits for the first monthly fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 09/27/12 | Update draft of first monthly fee statement narrative. | 0.8 | $ 168 |
| Velasco, Jin | 09/27/12 | Update redacted version of monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 09/27/12 | Update unredacted version of monthly fee statement. | 2.3 | $ 483 |
| Vidal, Adriana | 09/27/12 | Communications with D. Deutsch (Chadbourne) regarding MFC's first fee statement and redaction guidelines. | 0.4 | $ 302 |
| Vidal, Adriana | 09/27/12 | Draft and review email to staff providing guidelines in redacting time descriptions. | 1.1 | $ 831 |
| Vidal, Adriana | 09/27/12 | Provide staff with guidance in redacting time descriptions. | 0.8 | $ 604 |
| Vidal, Adriana | 09/27/12 | Review and redact time descriptions in the case administration/general bankruptcy matters category. | 1.4 | $ 1,057 |
| Vidal, Adriana | 09/27/12 | Review and update fee narrative and summary exhibits A, B, C and E. | 1.0 | $ 755 |
| Vidal, Adriana | 09/27/12 | Review and updated redacted time descriptions performed by staff in the document review and analysis category. | 3.1 | $ 2,341 |
| Vidal, Adriana | 09/27/12 | Review and updated redacted time descriptions performed by staff in the fee/retention application and travel time categories. | 0.2 | $ 151 |
| Vidal, Adriana | 09/27/12 | Review and updated redacted time descriptions performed by staff in the substantive investigation planning and coordination category. | 1.3 | $ 982 |
| Vidal, Adriana | 09/27/12 | Review and updated redacted time descriptions performed by staff in the witness interview and ███████ category. | 0.8 | $ 604 |
| Knoll, Melissa | 09/28/12 | Confirm final fee statement approval. | 0.1 | $ 90 |
| Knoll, Melissa | 09/28/12 | Follow up on finalizing and review of fee statement. | 0.4 | $ 358 |
| Velasco, Jin | 09/28/12 | Calls with H. Lamb (Chadbourne) regarding finalization and submission of monthly fee statement. | 0.4 | $ 84 |
| Velasco, Jin | 09/28/12 | Finalize first monthly fee statement. | 3.2 | $ 672 |
| Velasco, Jin | 09/28/12 | Update reconciliation analysis of time and expenses for the first monthly period. | 1.3 | $ 273 |
| Vidal, Adriana | 09/28/12 | Review and update MFC's first fee statement pursuant to commentary received. | 2.1 | $ 1,586 |

|  |  | ***Fee/Retention Applications Subtotal*** | **239.2** | **91,516** |
|  |  | **** Less Volutary Reduction*** | **(5.1)** | **(1,071)** |
|  |  | **Fee/Retention Applications Subtotal** | **234.1** | **$ 90,445** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 09/02/12 | Analyze workstream documents for revision of Table of Contents. | 1.5 | $  1,343 |
| Zembillas, Michael | 09/04/12 | Analyze general background information on ▮▮▮▮ for purposes of drafting ▮▮▮▮ Narrative. | 1.9 | $  1,321 |
| | | *Report Drafting Total* | **3.4** | **$   2,663** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Woodford, David | 09/02/12 | Review correspondence with counsel detailing potential meetings and topics with representatives of Morrison & Foerster and Kirkland. | 0.5 | $ 428 |
| Martin, Timothy | 09/03/12 | Prepare agenda for discussion regarding forensics investigation. | 0.3 | $ 257 |
| Martin, Timothy | 09/03/12 | Discussion with counsel regarding organizational structure of ███ and how it changed over time. | 0.7 | $ 599 |
| Atkinson, James | 09/04/12 | Attend call with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) and counsel. | 0.5 | $ 448 |
| Atkinson, James | 09/04/12 | Attend meeting with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 09/04/12 | Develop work program regarding analysis of ███ | 1.3 | $ 1,164 |
| Feltman, James | 09/04/12 | Participate in conference call with B. Lacativo (MFC) regarding financial forensics update. | 1.4 | $ 1,253 |
| Feltman, James | 09/04/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 09/04/12 | Participate in status update conference call with Chadbourne and MFC. | 0.5 | $ 448 |
| Feltman, James | 09/04/12 | Participate in conference call with MFC ███ transaction team members to discuss work plan. | 1.3 | $ 1,164 |
| Hughes, Ruth | 09/04/12 | Summarize information related to objectives of forensics workplan. | 0.6 | $ 417 |
| Kerr, William | 09/04/12 | Participate in conference call with MFC ███ transaction team members to discuss work plan. | 1.3 | $ 1,112 |
| Knoll, Melissa | 09/04/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 09/04/12 | Participate in weekly update call with Chadbourne. | 0.5 | $ 448 |
| Lacativo, Bert | 09/04/12 | Participate in conference call with J. Feltman (MFC) regarding financial forensics update. | 1.4 | $ 1,253 |
| Rychalsky, David | 09/04/12 | Review agenda items for forensics preliminary meeting and compile related documents and work products for presentation. | 0.8 | $ 524 |
| Tan, Ching Wei | 09/04/12 | Analyze ███ issues and workplan. | 2.7 | $ 2,039 |
| Tuliano, Ralph | 09/04/12 | Call with M. Knoll, J. Atkinson, J. Williams, J. Feltman (all of MFC) regarding status of workstreams, pending meetings, and ███ issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 09/04/12 | Participate in meeting with D. Woodford and J. Williams (both of MFC) regarding structured finance workstreams. | 0.7 | $ 627 |
| Tuliano, Ralph | 09/04/12 | Participate in update call with Chadbourne. | 0.5 | $ 448 |
| Vanderkamp, Anne | 09/04/12 | Review and update forensics workplan. | 0.4 | $ 302 |
| Williams, Jack | 09/04/12 | Participate in meeting with R. Tuliano and D. Woodford (both MFC) to discuss ███. | 0.7 | $ 627 |
| Williams, Jack | 09/04/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Williams, Jack | 09/04/12 | Weekly update call with Chadbourne. | 0.5 | $ 448 |
| Woodford, David | 09/04/12 | Participate in meeting with R. Tuliano and J. Williams (both MFC) to discuss ███. | 0.7 | $ 599 |
| Zembillas, Michael | 09/04/12 | Participate in conference call with MFC ███ transaction team members to discuss work plan. | 1.3 | $ 904 |
| Atkinson, James | 09/05/12 | Attend meeting with R. Tuliano, J. Feltman and M. Knoll (all of MFC) regarding case matters and project activities. | 0.9 | $ 806 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/05/12 | Meet with counsel to review key documents regarding ███ financial condition and ███████ in preparation for ███ | 3.0 | $ 2,685 |
| Feltman, James | 09/05/12 | Participate in MFC team leaders conference call. | 0.9 | $ 806 |
| Feltman, James | 09/05/12 | Review and respond to communications regarding forensic plan and status report. | 0.5 | $ 448 |
| Hughes, Ruth | 09/05/12 | Review summary of forensics workplan status. | 0.2 | $ 139 |
| King, David | 09/05/12 | Analyze ████ workplan for ███ and ██. | 1.9 | $ 1,625 |
| Knoll, Melissa | 09/05/12 | Discussion with R. Tuliano (MFC) on debtor financial condition and ███ issues. | 0.4 | $ 358 |
| Knoll, Melissa | 09/05/12 | Attend MFC team leader call. | 0.9 | $ 806 |
| Knoll, Melissa | 09/05/12 | Discussion with C. Rivera, M. Roitman (both of Chadbourne) regarding ███ transactions. | 0.5 | $ 448 |
| Knoll, Melissa | 09/05/12 | Follow up regarding planning meeting with counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 09/05/12 | Meet with counsel to review key documents regarding ███ financial condition and ███. | 3.0 | $ 2,685 |
| Knoll, Melissa | 09/05/12 | Prepare for meeting with counsel regarding debtor financial condition. | 0.3 | $ 269 |
| Knoll, Melissa | 09/05/12 | Review workplan and staffing for ████ ███████ and ███ | 0.3 | $ 269 |
| Lorch, Mark | 09/05/12 | Review and update ███ transaction team progress. | 2.1 | $ 1,460 |
| Mathieu, Ken | 09/05/12 | Discussion with C. Rivera, M. Roitman (both of Chadbourne) regarding ███ transactions. | 0.5 | $ 428 |
| Rychalsky, David | 09/05/12 | Prepare forensic team's preliminary work plan presentation. | 1.2 | $ 786 |
| Troia, Donna | 09/05/12 | Participate in meeting with R. Tuliano, D. Woodford, and J. Weinberg (all of MFC) to discuss ████████. | 0.8 | $ 684 |
| Troia, Donna | 09/05/12 | Meet with counsel to review key documents regarding ███ financial condition and ███. | 3.0 | $ 2,565 |
| Tuliano, Ralph | 09/05/12 | Discussion with M. Knoll (MFC) on debtor financial condition and ███ issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 09/05/12 | Call with M. Knoll, J. Atkinson, J. Feltman (all of MFC) to discuss status of workstreams and coordination of ███ efforts. | 0.9 | $ 806 |
| Tuliano, Ralph | 09/05/12 | Meet with counsel to review key documents regarding ███ financial condition and ███████ in preparation for ███ | 3.0 | $ 2,685 |
| Tuliano, Ralph | 09/05/12 | Participate in meeting with D. Woodford, D. Troia, and J. Weinberg (all of MFC) to discuss ████████. | 0.8 | $ 716 |
| Tuliano, Ralph | 09/05/12 | Prepare for meeting at Chadbourne regarding financial condition of ███ and timeline. | 1.1 | $ 985 |
| Vidal, Adriana | 09/05/12 | Discussion with C. Rivera, M. Roitman (both of Chadbourne) regarding ███ transactions. | 0.5 | $ 378 |
| Weinberg, Jonathan | 09/05/12 | Participate in meeting with R. Tuliano, D. Troia, and D. Woodford (all of MFC) to discuss ████████. | 0.8 | $ 556 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Woodford, David | 09/05/12 | Participate in meeting with R. Tuliano, D. Troia, and J. Weinberg (all of MFC) to discuss ███████████. | 0.8 | $ 684 |
| Zembillas, Michael | 09/05/12 | Provide status of analyses and timing on work plan. | 1.0 | $ 695 |
| Atkinson, James | 09/06/12 | Attend call with C. Tan (MFC) and counsel regarding ██████ ████. | 1.6 | $ 1,432 |
| Atkinson, James | 09/06/12 | Follow up discussion with leadership team about ██████ meeting and ██████ model. | 0.9 | $ 806 |
| Feltman, James | 09/06/12 | Meet with T. Martin (MFC) to conduct forensics review. | 0.8 | $ 716 |
| Feltman, James | 09/06/12 | Follow up discussion with leadership team about ██████ meeting and ██████ model. | 0.9 | $ 806 |
| Feltman, James | 09/06/12 | Participate in meeting with Chadbourne and ████. | 1.5 | $ 1,343 |
| Feltman, James | 09/06/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.5 | $ 448 |
| Hughes, Ruth | 09/06/12 | Review and analyze workplan matrix. | 0.9 | $ 626 |
| Jones, Teag | 09/06/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.5 | $ 248 |
| King, David | 09/06/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.5 | $ 428 |
| Knoll, Melissa | 09/06/12 | Attend MFC team leader call. | 0.4 | $ 358 |
| Knoll, Melissa | 09/06/12 | Follow up regarding ████ meeting and meeting with counsel on financial condition. | 0.4 | $ 358 |
| Knoll, Melissa | 09/06/12 | Discussion with R. Tuliano (MFC) on status of ██████ workstreams and issues to be addressed. | 0.6 | $ 537 |
| Knoll, Melissa | 09/06/12 | Follow up discussion with leadership team about ██████ meeting and implications ██████ model. | 0.9 | $ 806 |
| Lacativo, Bert | 09/06/12 | Review and update forensics workplan. | 1.4 | $ 1,253 |
| Lorch, Mark | 09/06/12 | Participate in internal call with MFC ██████ team members to discuss progress and work plan. | 0.5 | $ 348 |
| Martin, Timothy | 09/06/12 | Meet with J. Feltman (MFC) to conduct forensics review. | 0.8 | $ 684 |
| Tan, Ching Wei | 09/06/12 | Attend call with J. Atkinson (MFC) and counsel regarding ██████ ████. | 1.6 | $ 1,208 |
| Troia, Donna | 09/06/12 | Participate in meeting with Chadbourne and ████. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 09/06/12 | Discussion with M. Knoll (MFC) on status of ████████ workstreams and issues to be addressed. | 0.6 | $ 537 |
| Tuliano, Ralph | 09/06/12 | Follow up discussion with leadership team about ██████ meeting and implications ██████ model. | 0.9 | $ 806 |
| Vanderkamp, Anne | 09/06/12 | Review and edit forensics update matrix. | 0.8 | $ 604 |
| Zembillas, Michael | 09/06/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.5 | $ 348 |
| Atkinson, James | 09/07/12 | Participate in MFC team leaders conference call. | 0.6 | $ 537 |
| Feltman, James | 09/07/12 | Participate in MFC team leaders conference call. | 0.6 | $ 537 |
| Knoll, Melissa | 09/07/12 | Participate in MFC team leaders conference call. | 0.6 | $ 537 |
| Tan, Ching Wei | 09/07/12 | Analyze ██████ issues and workplan. | 0.9 | $ 680 |
| Tuliano, Ralph | 09/07/12 | Coordinate project workstreams, including assessment of progress to date. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 09/07/12 | Discussion with J. Williams (MFC) regarding status of ███████ workstreams and case issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 09/07/12 | Participate in MFC team leaders conference call. | 0.6 | $ 537 |
| Williams, Jack | 09/07/12 | Discussion with R. Tuliano (MFC) regarding status of ███████ workstreams and case issues. | 0.5 | $ 448 |
| Atkinson, James | 09/10/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 09/10/12 | Receive update regarding forensic analyses. | 0.5 | $ 448 |
| Feltman, James | 09/10/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 09/10/12 | Discussion with R. Tuliano (MFC) regarding ██████████ in ██████, and ████ liabilities. | 0.8 | $ 716 |
| Knoll, Melissa | 09/10/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Martin, Timothy | 09/10/12 | Formulate plan for analysis of █████ and ███████ BOD packages. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 09/10/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 09/11/12 | Discussion with R. Tuliano (MFC) regarding ██████ investigation and analysis. | 1.1 | $ 985 |
| Feltman, James | 09/11/12 | Review and comment on workstreams and staffing for █████ and ███████ ██████. | 0.4 | $ 358 |
| Feltman, James | 09/11/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 09/11/12 | Prepare for ████ and forensic presentations. | 0.6 | $ 537 |
| Feltman, James | 09/11/12 | Review ██████ and forensics issues with R. Tuliano and T. Martin (MFC). | 1.5 | $ 1,343 |
| Feltman, James | 09/11/12 | Weekly call with Chadbourne to coordinate work and discuss report status. | 0.9 | $ 806 |
| Kerr, William | 09/11/12 | Participate in conference call with MFC transaction team for ██████ | 2.1 | $ 1,796 |
| Kerr, William | 09/11/12 | Prepare for conference call/meeting with MFC. | 0.8 | $ 684 |
| King, David | 09/11/12 | Review work progress and work plan for ██████ | 2.1 | $ 1,796 |
| Knoll, Melissa | 09/11/12 | Attend MFC team leader call. | 0.5 | $ 448 |
| Knoll, Melissa | 09/11/12 | Attend weekly call with Chadbourne to coordinate work and discuss report status. | 0.9 | $ 806 |
| Knoll, Melissa | 09/11/12 | Coordinate regarding ███████ analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Discussion with R. Tuliano (MFC) on coordination of workstreams and ██████ ████ and ██████ | 0.3 | $ 269 |
| Knoll, Melissa | 09/11/12 | Discussions with D. Woodford and D. Troia (both of MFC) regarding ██████ and █████ status of work and needs. | 0.7 | $ 627 |
| Knoll, Melissa | 09/11/12 | Participate in meeting with R. Tuliano, D. Woodford, D. Troia and J. Weinberg (all of MFC) to discuss ██████ ████ and ██████ and ██████ for ██████. | 1.6 | $ 1,432 |
| Lacativo, Bert | 09/11/12 | Review and draft forensics workplan. | 2.2 | $ 1,969 |
| Lorch, Mark | 09/11/12 | Review and update progress and work plan for ██████ | 1.7 | $ 1,182 |
| Martin, Timothy | 09/11/12 | Review ██████ and forensics issues with R. Tuliano and J. Feltman (MFC). | 1.5 | $ 1,283 |
| McColgan, Kevin | 09/11/12 | Receive status update on ██████ work plan. | 0.4 | $ 342 |
| Tan, Ching Wei | 09/11/12 | Analyze ██████ issues and workplan. | 0.6 | $ 453 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 09/11/12 | Participate in meeting with R. Tuliano, M. Knoll, D. Woodford and J. Weinberg (all of MFC) to discuss ███████ ███ and ████ and ████████ for ███████. | 1.6 | $ 1,368 |
| Tuliano, Ralph | 09/11/12 | Discussion with J. Atkinson (MFC) regarding ██████ investigation and analysis. | 1.1 | $ 985 |
| Tuliano, Ralph | 09/11/12 | Discussion with M. Knoll (MFC) regarding ██████████ workstreams and related issues. | 0.3 | $ 269 |
| Tuliano, Ralph | 09/11/12 | Participate in meeting with M. Knoll, D. Woodford, D. Troia and J. Weinberg (all of MFC) to discuss ███████ ███ and ████ and ████████ for ███████. | 1.6 | $ 1,432 |
| Tuliano, Ralph | 09/11/12 | Review ███████ and forensics issues with J. Feltman and T. Martin (both of MFC). | 1.5 | $ 1,343 |
| Tuliano, Ralph | 09/11/12 | Status update call with Chadbourne. | 0.9 | $ 806 |
| Weinberg, Jonathan | 09/11/12 | Review next steps for the ████████ and ████████████ workstream. | 0.5 | $ 348 |
| Weinberg, Jonathan | 09/11/12 | Participate in call with R. Tuliano, D. Woodford, D. Troia and M. Knoll (all of MFC) to discuss ███████ ███ and ████ and ████ for ███████. | 1.6 | $ 1,112 |
| Woodford, David | 09/11/12 | Discussion with M. Knoll (MFC) regarding ██████████████████████ workstream. | 0.5 | $ 428 |
| Woodford, David | 09/11/12 | Participate in meeting with R. Tuliano, M. Knoll, D. Troia, J Weinberg (all of MFC) to discuss ██████ ████████████ and ██████████████ and changes thereto over time. | 1.6 | $ 1,368 |
| Atkinson, James | 09/12/12 | Discussion with R. Tuliano (MFC) regarding ████████ investigation and analysis. | 1.7 | $ 1,522 |
| Feltman, James | 09/12/12 | Meet with R. Tuliano and T. Martin (both of MFC) regarding ██████ issues and progress of workstream. | 1.5 | $ 1,343 |
| Feltman, James | 09/12/12 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Feltman, James | 09/12/12 | Participate in status update conference call with forensics team. | 0.4 | $ 358 |
| Knoll, Melissa | 09/12/12 | Call/meeting with D. Troia, K. Mathieu, and J. Weinberg (all of MFC) to review ██████ ████ and ██████ transactions; and outline workplan to analyze ██████ relative to ████████████, industry standards and ██████████. | 2.6 | $ 2,327 |
| Knoll, Melissa | 09/12/12 | Follow up regarding work assignments for ████████ ████ and ██████. | 0.2 | $ 179 |
| Knoll, Melissa | 09/12/12 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Martin, Timothy | 09/12/12 | Participate in meeting with R. Tuliano and J. Feltman (both of MFC) regarding ██████ issues and progress of workstream. | 1.5 | $ 1,283 |
| Mathieu, Ken | 09/12/12 | Call/meeting with D. Troia, M. Knoll, and J. Weinberg (all of MFC) to review ██████ ████ and ██████ transactions; and outline workplan to analyze ██████ relative to ████████████, industry standards and ██████████. | 2.6 | $ 2,223 |
| McColgan, Kevin | 09/12/12 | Discussion with R. Tuliano (MFC) regarding ██████ issues. | 0.8 | $ 684 |
| Rychalsky, David | 09/12/12 | Review and analyze forensics team work plan, preliminary findings, areas of focus and tasks to complete. | 1.4 | $ 917 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 09/12/12 | Call/meeting with M. Knoll, K. Mathieu, and J. Weinberg (all of MFC) to review ██████ and ██████ transactions; and outline workplan to analyze ██████s relative to ██████, industry standards and ██████. | 2.6 | $ 2,223 |
| Tuliano, Ralph | 09/12/12 | Discussion with J. Atkinson (MFC) regarding ██████ investigation and analysis. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 09/12/12 | Discussion with K. McColgan (MFC) regarding ██████ issues. | 0.8 | $ 716 |
| Tuliano, Ralph | 09/12/12 | Participate in meeting with J. Feltman and T. Martin (both of MFC) regarding ██████ issues and progress of workstream. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 09/12/12 | Participate in MFC team leaders conference call. | 0.8 | $ 716 |
| Weinberg, Jonathan | 09/12/12 | Call/meeting with M. Knoll, D. Troia and K. Mathieu (all of MFC) to review ██████ and ██████ transactions; and outline workplan to analyze ██████ relative to ██████, industry standards and ██████. | 2.6 | $ 1,807 |
| Feltman, James | 09/14/12 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Feltman, James | 09/14/12 | Review and analyze ██████ workstream and comment on same. | 0.3 | $ 269 |
| Knoll, Melissa | 09/14/12 | Coordinate regarding call with Chadbourne on ██████ ██████ ██████ and prepare for same. | 0.3 | $ 269 |
| Knoll, Melissa | 09/14/12 | Participate in MFC team leaders conference call. | 1.2 | $ 1,074 |
| Knoll, Melissa | 09/14/12 | Review work needed on ██████ ██████ ██████ ██████ and interview preparation. | 0.4 | $ 358 |
| Tuliano, Ralph | 09/14/12 | Call with J. Feltman and M. Knoll (both of MFC) to debrief on ██████ interview, ██████ meeting and ██████ ██████ meeting. | 1.2 | $ 1,074 |
| Feltman, James | 09/17/12 | Review planning memo regarding ██████ | 0.5 | $ 448 |
| Feltman, James | 09/17/12 | Call with M. Knoll (MFC) on case status. | 0.2 | $ 179 |
| Feltman, James | 09/17/12 | Review and consider forensics update. | 0.7 | $ 627 |
| Knoll, Melissa | 09/17/12 | Advise regarding ██████ ██████ and ██████ and address ongoing work. | 0.5 | $ 448 |
| Knoll, Melissa | 09/17/12 | Call with J. Feltman (MFC) on case status. | 0.2 | $ 179 |
| Lacativo, Bert | 09/17/12 | Prepare next steps for forensics team. | 0.4 | $ 358 |
| Atkinson, James | 09/18/12 | Discussion with R. Tuliano (MFC) regarding ██████ agreements. | 0.5 | $ 448 |
| Atkinson, James | 09/18/12 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Feltman, James | 09/18/12 | Confer with M. Knoll (MFC) regarding status of coordination between workstreams. | 0.3 | $ 269 |
| Feltman, James | 09/18/12 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Kerr, William | 09/18/12 | Participate in MFC transaction team conference call regarding new presentation material, development of question sets, and ██████ ██████ activity. | 0.4 | $ 342 |
| Knoll, Melissa | 09/18/12 | Confer with J. Feltman (MFC) regarding status of coordination between workstreams. | 0.3 | $ 269 |
| Knoll, Melissa | 09/18/12 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/18/12 | Participate in working meeting with K. Mathieu and R. Tuliano (both of MFC) to review agreements, internal ██████ transaction support memos and other related documents to assess and ██████ ████ relative to ████████ changes. | 3.7 | $ 3,312 |
| Lacativo, Bert | 09/18/12 | Forensics team update and planning call. | 0.8 | $ 716 |
| Mathieu, Ken | 09/18/12 | Participate in working meeting with M. Knoll and R. Tuliano (both of MFC) to review agreements, internal ██████ transaction support memos and other related documents to assess and ██████ ████ relative to ████████ changes. | 3.7 | $ 3,164 |
| Steele, Mathew | 09/18/12 | Assess ████ status and workplan. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 09/18/12 | Analyze ████ issues and workplan. | 1.2 | $ 906 |
| Tuliano, Ralph | 09/18/12 | Advise regarding ████ agreements. | 0.5 | $ 448 |
| Tuliano, Ralph | 09/18/12 | Participate in MFC team leaders conference call. | 0.7 | $ 627 |
| Tuliano, Ralph | 09/18/12 | Participate in working meeting with M. Knoll and K. Mathieu (both of MFC) to review agreements, internal ██████ transaction support memos and other related documents to assess and ██████ ████ relative to ████████ changes. | 3.7 | $ 3,312 |
| Atkinson, James | 09/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.8 | $ 716 |
| Atkinson, James | 09/19/12 | Call with Chadbourne to coordinate efforts. | 0.9 | $ 806 |
| Atkinson, James | 09/19/12 | Discussion with R. Tuliano (MFC) regarding ████ transactions and viability of ████ perspective. | 2.1 | $ 1,880 |
| Feltman, James | 09/19/12 | Review agendas and prepare for Chadbourne and Examiner calls. | 0.5 | $ 448 |
| Feltman, James | 09/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.8 | $ 716 |
| Feltman, James | 09/19/12 | Call with Chadbourne to coordinate efforts. | 0.9 | $ 806 |
| George, Shante | 09/19/12 | Provide update regarding status of document review. | 0.4 | $ 278 |
| Knoll, Melissa | 09/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.8 | $ 716 |
| Knoll, Melissa | 09/19/12 | Call with Chadbourne to coordinate efforts. | 0.9 | $ 806 |
| Knoll, Melissa | 09/19/12 | Discussion with K. Mathieu and J. Weinberg (both of MFC) on preparation for call with counsel on ██████ and ████ | 0.4 | $ 358 |
| Knoll, Melissa | 09/19/12 | Review master task list and agendas to prepare for update calls and circulate relevant information. | 0.6 | $ 537 |
| Knoll, Melissa | 09/19/12 | Review master task list changes. | 0.2 | $ 179 |
| Mathieu, Ken | 09/19/12 | Discussion with M. Knoll and J. Weinberg (both of MFC) on preparation for call with counsel on ██████ and ████ | 0.4 | $ 342 |
| Tuliano, Ralph | 09/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.8 | $ 716 |
| Tuliano, Ralph | 09/19/12 | Call with Chadbourne to coordinate efforts. | 0.9 | $ 806 |
| Tuliano, Ralph | 09/19/12 | Discussion with J. Atkinson (MFC) regarding ████ transactions and viability of ████ perspective. | 2.1 | $ 1,880 |
| Weinberg, Jonathan | 09/19/12 | Discussion with M. Knoll and K. Mathieu (both of MFC) on preparation for call with counsel on ████ and ████ | 0.4 | $ 278 |
| Zembillas, Michael | 09/19/12 | Participate in call with MFC ██████ to discuss findings/observations for purposes of integration with ████ workstream. | 1.0 | $ 695 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/20/12 | Call with R. Tuliano, J. Feltman, and M. Knoll (all of MFC) regarding key issues and observations in various workstreams, particularly focusing around ███████ and ███ operations at ███ and ███████ | 2.2 | $ 1,969 |
| Atkinson, James | 09/20/12 | Call with R. Tuliano, J. Feltman, and M. Knoll (all of MFC) to coordinate efforts. | 0.4 | $ 358 |
| Feltman, James | 09/20/12 | Call with R. Tuliano, J. Atkinson, and M. Knoll (all of MFC) regarding key issues and observations in various workstreams, particularly focusing around ███████ and ███ operations at ███ and | 2.2 | $ 1,969 |
| Feltman, James | 09/20/12 | Call with R. Tuliano, J. Atkinson, and M. Knoll (all of MFC) to coordinate efforts. | 0.4 | $ 358 |
| Knoll, Melissa | 09/20/12 | Call with Chadbourne team, J. Weinberg, K. Mathieu, D. Troia and M. Korycki (all of MFC) to review MMPLSA, pipeline ███ and MSR ███ and to discuss key information and issues identified. | 3.2 | $ 2,864 |
| Knoll, Melissa | 09/20/12 | Call with R. Tuliano, J. Atkinson, and J. Feltman (all of MFC) regarding key issues and observations in various workstreams, particularly focusing around ███████ and ███ operations at ███ and | 2.2 | $ 1,969 |
| Knoll, Melissa | 09/20/12 | Call with R. Tuliano, J. Atkinson, and J. Feltman (all of MFC) to coordinate efforts. | 0.4 | $ 358 |
| Knoll, Melissa | 09/20/12 | Provide status update and advise on ongoing work. | 0.2 | $ 179 |
| Korycki, Mary | 09/20/12 | Discussion with MFC structured finance team and Chadbourne to discuss ███ and ███████, ███████ and ███ Agreements. | 3.2 | $ 2,224 |
| Lacativo, Bert | 09/20/12 | Review forensic planning issues including email review options. | 1.7 | $ 1,522 |
| Mathieu, Ken | 09/20/12 | Call with Chadbourne team, M. Knoll, J. Weinberg, D. Troia and M. Korycki (all of MFC) to review ███████, pipeline ███ and ███ and discuss key information and issues identified. | 3.2 | $ 2,736 |
| Troia, Donna | 09/20/12 | Call with Chadbourne team, M. Knoll, K. Mathieu, M. Korycki and J. Weinberg (all of MFC) to review ███████ pipeline ███ and ███ and discuss key information and issues identified. | 3.2 | $ 2,736 |
| Tuliano, Ralph | 09/20/12 | Call with M. Knoll, J. Atkinson, and J. Feltman (all of MFC) regarding key issues and observations in various workstreams, particularly focusing around ███████ and ███ operations at ███ and | 2.2 | $ 1,969 |
| Tuliano, Ralph | 09/20/12 | Call with M. Knoll, J. Atkinson, and J. Feltman (all of MFC) to coordinate efforts. | 0.4 | $ 358 |
| Tuliano, Ralph | 09/20/12 | Receive status update regarding witness ███████ ███████ workstreams and review of Chadbourne research on financial issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 09/20/12 | Review analysis of ███ and ███████ relationship and related ███ issues. | 0.5 | $ 448 |
| Weinberg, Jonathan | 09/20/12 | Call with Chadbourne team, M. Knoll, K. Mathieu, D. Troia and M. Korycki (all of MFC) to review ███████, pipeline ███ and ███ and discuss key information and issues identified. | 3.2 | $ 2,224 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 09/21/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Atkinson, James | 09/21/12 | Discussion with R. Tuliano (MFC) regarding relationship between ████ and its ████ in ██ | 1.0 | $ 895 |
| Feltman, James | 09/21/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Knoll, Melissa | 09/21/12 | Join part of team leader call to coordinate efforts. | 0.1 | $ 90 |
| Tuliano, Ralph | 09/21/12 | Discussion with J. Atkinson (MFC) regarding relationship between ████ and its ████ in ██ | 1.0 | $ 895 |
| Tuliano, Ralph | 09/21/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Atkinson, James | 09/24/12 | Attend meeting with R. Tuliano, J. Feltman, J. Williams and M. Knoll (all of MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Atkinson, James | 09/24/12 | Participate in meeting with R. Tuliano (MFC) regarding ████ and effect on ████ model. | 1.1 | $ 985 |
| Feltman, James | 09/24/12 | Attend forensics meeting regarding BOD. | 1.0 | $ 895 |
| Feltman, James | 09/24/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Feltman, James | 09/24/12 | Evaluate issues regarding BOD strategy. | 0.5 | $ 448 |
| Knoll, Melissa | 09/24/12 | Discussion with K. Mathieu (MFC) regarding ████ call with ████ counsel, broker to bank accounting investigation and other issues in ████ and ████ area regarding ████. | 0.8 | $ 716 |
| Knoll, Melissa | 09/24/12 | Call with J. Feltman, J. Atkinson, J. Williams and R. Tuliano (all of MFC) to coordinate efforts and share information. | 0.4 | $ 358 |
| Mathieu, Ken | 09/24/12 | Discussion with M. Knoll (MFC) regarding ████ call with ████ counsel, broker to bank account investigation and other issues in ████ ████ and ████ area regarding ████. | 0.8 | $ 684 |
| Tuliano, Ralph | 09/24/12 | Participate in meeting with J. Atkinson (MFC) regarding ████ and effect on ████ model. | 1.1 | $ 985 |
| Tuliano, Ralph | 09/24/12 | Update call with J. Feltman (MFC), J. Atkinson (MFC), J. Williams (MFC) and M. Knoll (MFC). | 0.4 | $ 358 |
| Williams, Jack | 09/24/12 | Call with M. Knoll, J. Feltman, J. Atkinson and R. Tuliano (all of MFC) to coordinate efforts and share information. | 0.4 | $ 358 |
| Atkinson, James | 09/25/12 | Discussion with R. Tuliano (MFC) regarding ████ ████ in ██ | 0.5 | $ 448 |
| Atkinson, James | 09/25/12 | Attend call with K. McColgan and C. Tan (both MFC) and counsel regarding ████. | 1.5 | $ 1,343 |
| Atkinson, James | 09/25/12 | Call with Chadbourne to update on progress and coordinate work. | 1.0 | $ 895 |
| Atkinson, James | 09/25/12 | Call with team leaders to recap meeting with Unsecured Creditors' Committee and discuss other matters. | 0.5 | $ 448 |
| Feltman, James | 09/25/12 | Call with Chadbourne to update on progress and coordinate work. | 1.0 | $ 895 |
| Feltman, James | 09/25/12 | Call with team leaders to recap meeting with Unsecured Creditors' Committee and discuss other matters. | 0.5 | $ 448 |
| Feltman, James | 09/25/12 | Review and consider updates regarding forensics and ████ | 0.5 | $ 448 |
| King, David | 09/25/12 | Review status of analyses and workplan related to ████. | 0.4 | $ 342 |
| Knoll, Melissa | 09/25/12 | Advise ████ ████ and ████ team regarding preparation needed for meeting with counsel. | 0.6 | $ 537 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/25/12 | Call with Chadbourne to update on progress and coordinate work. | 1.0 | $ 895 |
| Knoll, Melissa | 09/25/12 | Call with team leaders to recap meeting with Unsecured Creditors' Committee and discuss other matters. | 0.5 | $ 448 |
| Knoll, Melissa | 09/25/12 | Provide feedback on additional information received and coordinate work regarding ███ ███ and ███ | 0.3 | $ 269 |
| McColgan, Kevin | 09/25/12 | Attend call with J. Atkinson and C. Tan (both MFC) and counsel regarding ███ | 1.5 | $ 1,283 |
| Tan, Ching Wei | 09/25/12 | Attend call with J. Atkinson and K. McColgan (both MFC) and counsel regarding ███ . | 1.5 | $ 1,133 |
| Tuliano, Ralph | 09/25/12 | Discussion with J. Atkinson (MFC) regarding ███ ███ in ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 09/25/12 | Call with team leaders to recap meeting with Unsecured Creditors' Committee and discuss other matters. | 0.5 | $ 448 |
| Tuliano, Ralph | 09/25/12 | Participate in weekly update call with Chadbourne. | 1.0 | $ 895 |
| Williams, Jack | 09/25/12 | Call with team leaders to recap meeting with Unsecured Creditors' Committee and discuss other matters. | 0.5 | $ 448 |
| Atkinson, James | 09/26/12 | Discussion with R. Tuliano (MFC) regarding ███ ███ issues. | 0.9 | $ 806 |
| Feltman, James | 09/26/12 | Review and consider BOD strategy and workplan updates. | 1.3 | $ 1,164 |
| Knoll, Melissa | 09/26/12 | Call with R. Tuliano, D. Troia, J. Weinberg and K. Mathieu (all of MFC) to discuss ███ and ███ agreements and ███ over time. | 1.9 | $ 1,701 |
| Knoll, Melissa | 09/26/12 | Consider plan for meeting with counsel and review information received. | 0.2 | $ 179 |
| Knoll, Melissa | 09/26/12 | Coordinate assistance with agreement review for ███ ███ and ███ | 0.2 | $ 179 |
| Knoll, Melissa | 09/26/12 | Follow up discussion with K. Mathieu and J. Weinberg (both of MFC) regarding the ███ and ███ agreements and timeline to depict. | 0.4 | $ 358 |
| Lacativo, Bert | 09/26/12 | Review workplan and next steps for analysis of ███ and ███ strategy and execution. | 1.6 | $ 1,432 |
| Martin, Timothy | 09/26/12 | Discussion with R. Ball (Chadbourne) regarding ███ | 0.6 | $ 513 |
| Mathieu, Ken | 09/26/12 | Call with R. Tuliano, D. Troia, J. Weinberg and M. Knoll (all of MFC) to discuss ███ and ███ agreements and ███ over time. | 1.9 | $ 1,625 |
| Rychalsky, David | 09/26/12 | Prepare status schedule of workplan for the ███ & ███ BOD and committee minutes and materials. | 0.8 | $ 524 |
| Tan, Ching Wei | 09/26/12 | Analyze ███ issues and workplan. | 0.8 | $ 604 |
| Troia, Donna | 09/26/12 | Call with R. Tuliano, K. Mathieu, J. Weinberg and M. Knoll (all of MFC) to discuss ███ and ███ agreements and ███ over time. | 1.9 | $ 1,625 |
| Troia, Donna | 09/26/12 | Review and analyze Examiner's scope of examination. | 0.5 | $ 428 |
| Tuliano, Ralph | 09/26/12 | Call with M. Knoll, D. Troia, J. Weinberg and K. Mathieu (all of MFC) to discuss ███ and ███ agreements and ███ over time. | 1.9 | $ 1,701 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 09/26/12 | Discussion with J. Atkinson (MFC) regarding ███ ████ issues. | 0.9 | $ 806 |
| Weinberg, Jonathan | 09/26/12 | Call with R. Tuliano, K. Mathieu, D. Troia and M. Knoll (all of MFC) to discuss ████████ and ██████ agreements and ████████████ over time. | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/27/12 | Call with T. Martin, B. Lacativo, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ██████ strategic objectives between ██ ██████. | 1.9 | $ 1,321 |
| Hughes, Ruth | 09/27/12 | Review and receive guidance on status of forensics workstream. | 0.9 | $ 626 |
| Jones, Teag | 09/27/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.3 | $ 149 |
| Knoll, Melissa | 09/27/12 | Address status of ██████ ████ and ████ and forensics work and process to share interview and other information. | 0.4 | $ 358 |
| Lacativo, Bert | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ██████ strategic objectives between ██ ██████. | 1.9 | $ 1,701 |
| Lacativo, Bert | 09/27/12 | Develop plan to understand and quantify the strategy and execution. | 1.0 | $ 895 |
| Martin, Timothy | 09/27/12 | Call with B. Lacativo, R. Hughes, K. Mathieu, J. Weinberg and K. McColgan (all of MFC) to discuss review of ██████ strategic objectives between ██ ██████. | 1.9 | $ 1,625 |
| Mathieu, Ken | 09/27/12 | Call with T. Martin, R. Hughes, K. McColgan, J. Weinberg and B. Lacativo (all of MFC) to discuss review of ██████ strategic objectives between ██████. | 1.9 | $ 1,625 |
| McColgan, Kevin | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, J. Weinberg and B. Lacativo (all of MFC) to discuss review of ██████ strategic objectives between ██ ██████. | 1.9 | $ 1,625 |
| Seabury, Susan | 09/27/12 | Attend conference call with counsel. | 0.7 | $ 599 |
| Weinberg, Jonathan | 09/27/12 | Call with T. Martin, R. Hughes, K. Mathieu, K. McColgan and B. Lacativo (all of MFC) to discuss review of ██████ strategic objectives between ██ ██████. | 1.9 | $ 1,321 |
| Winford, Kristin | 09/27/12 | Participate in team conference call to review ██████ ██████ timeline and ████████. | 1.9 | $ 1,701 |
| Feltman, James | 09/28/12 | Receive and consider forensic updates. | 0.5 | $ 448 |
| Troia, Donna | 09/28/12 | Participate in meeting with ████████ to discuss ████████. | 4.0 | $ 3,420 |

*Substantive Investigation Planning and Coordination Total* **271.1** **$ 231,391**

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/04/12 | Travel time from Chicago, IL to New York, NY. | 2.5 | $ 2,238 |
| Knoll, Melissa | 09/07/12 | Travel time from New York, NY to Chicago, IL. | 3.3 | $ 2,954 |
| Knoll, Melissa | 09/10/12 | Travel time from Chicago, IL to New York, NY. | 2.3 | $ 2,059 |
| Knoll, Melissa | 09/12/12 | Portion of travel from New York to Las Vegas. | 2.5 | $ 2,238 |
| | | *Travel Time* | **10.6** | **$ 9,487** |
| | | Less: Voluntary Reduction | | (4,744) |
| | | *Travel Time Total* | | **$ 4,744** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 09/04/12 | Analyze documents responsive to document requests from ███ team and make ███████ for documents not found. | 1.6 | $ 1,112 |
| Hughes, Ruth | 09/04/12 | Review information related to potential interview candidates. | 0.9 | $ 626 |
| Karki, Vera | 09/04/12 | Update and assemble supporting information for ██████ relating to BOD | 0.9 | $ 189 |
| Knoll, Melissa | 09/04/12 | Call with H. Seife (Chadbourne), ████████ (both of ███████) regarding ████ role. | 0.5 | $ 448 |
| Knoll, Melissa | 09/04/12 | Follow up on summary to leaders on ██████ call and meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 09/04/12 | Follow up regarding █████ call. | 0.1 | $ 90 |
| Knoll, Melissa | 09/04/12 | Review ██████ interview questions. | 0.7 | $ 627 |
| Martin, Timothy | 09/04/12 | Update listing of ███████ and questions. | 2.2 | $ 1,881 |
| Steele, Mathew | 09/04/12 | Review interview questions/topic. | 0.9 | $ 770 |
| Vanderkamp, Anne | 09/04/12 | Prepare bi-weekly █████ update. | 0.5 | $ 378 |
| Vidal, Adriana | 09/04/12 | Provide update regarding preliminary suggested interviewees and questions for the ████████████ for ██████ ██████ | 0.2 | $ 151 |
| Vidal, Adriana | 09/04/12 | Update and review preliminary suggested interviewees and questions for the ██████████ for ████████ ████████ | 1.1 | $ 831 |
| Karki, Vera | 09/05/12 | Update and assemble supporting information for █████ relating to BOD | 2.9 | $ 609 |
| Knoll, Melissa | 09/05/12 | Advise regarding ██████ meeting issues. | 0.2 | $ 179 |
| Martin, Timothy | 09/05/12 | Analyze correspondence related to Debtor's █████ status. | 0.3 | $ 257 |
| Martin, Timothy | 09/05/12 | Discussion with Debtors' advisors regarding document requests. | 0.4 | $ 342 |
| Martin, Timothy | 09/05/12 | Review █████ proposed interview schedule. | 0.3 | $ 257 |
| Atkinson, James | 09/06/12 | Participate in meeting with Chadbourne and ██████ to discuss their role with ████ and issues faced in regard to ████ | 2.1 | $ 1,880 |
| Atkinson, James | 09/06/12 | Prepare topic agenda for meeting with █████ | 0.7 | $ 627 |
| Bourgeois, Jared | 09/06/12 | Review and edit draft interview questions regarding ████████ | 2.2 | $ 1,441 |
| Feltman, James | 09/06/12 | Participate in meeting with Chadbourne and ██████ to discuss their role with ████ and issues faced in regard to ████ | 2.1 | $ 1,880 |
| Feltman, James | 09/06/12 | Prepare for ██████ interview. | 0.5 | $ 448 |
| George, Shante | 09/06/12 | Review current ████████ efforts including outstanding document requests. | 0.4 | $ 278 |
| Karki, Vera | 09/06/12 | Update and assemble supporting information for ██████ relating to BOD | 2.0 | $ 420 |
| Knoll, Melissa | 09/06/12 | Participate in meeting with ██████ to discuss their role with ████ and issues faced in regard to ████ | 2.1 | $ 1,880 |
| Martin, Timothy | 09/06/12 | Review correspondence related to ████████ | 3.7 | $ 3,164 |
| Martin, Timothy | 09/06/12 | Review proposed interview dates. | 0.2 | $ 171 |
| Tuliano, Ralph | 09/06/12 | Participate in meeting with Chadbourne and ██████ to discuss their role with ████ and issues faced in regard to ████ | 2.1 | $ 1,880 |
| Tuliano, Ralph | 09/06/12 | Review information received from ██████ | 0.6 | $ 537 |
| Vanderkamp, Anne | 09/06/12 | Prepare bi-weekly █████ update. | 0.3 | $ 227 |
| Atkinson, James | 09/07/12 | Attend ████ meeting regarding ████████ | 1.5 | $ 1,343 |
| Feltman, James | 09/07/12 | Attend Junior Secured Note Holders meeting by phone. | 1.6 | $ 1,432 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 09/07/12 | Attend meeting with ███ and ███ | 1.5 | $ 1,343 |
| Feltman, James | 09/07/12 | Prepare for ███ interview. | 1.5 | $ 1,343 |
| Karki, Vera | 09/07/12 | Update and assemble supporting information for ███ relating to ███ BOD ███ | 1.6 | $ 336 |
| Knoll, Melissa | 09/07/12 | Attend meeting with Examiner, Chadbourne and counsel to ad hoc ███ group. | 1.6 | $ 1,432 |
| Knoll, Melissa | 09/07/12 | Attend part of ███ meeting regarding ███ | 1.0 | $ 895 |
| Knoll, Melissa | 09/07/12 | Coordinate preparation of meeting summaries. | 0.2 | $ 179 |
| Knoll, Melissa | 09/07/12 | Prepare for ███ meeting. | 0.4 | $ 358 |
| Knoll, Melissa | 09/07/12 | Prepare for ███ meeting. | 0.3 | $ 269 |
| Knoll, Melissa | 09/07/12 | Review and respond to correspondence regarding ███ and meetings on ███ | 0.2 | $ 179 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.5 | $ 348 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.2 | $ 139 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.3 | $ 209 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.3 | $ 209 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview related to ███ ███. | 0.3 | $ 209 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.4 | $ 278 |
| Korycki, Mary | 09/07/12 | Review and summarize relevant information from ███ interview. | 0.3 | $ 209 |
| Martin, Timothy | 09/07/12 | Prepare for call with counsel regarding interview preparation. | 1.2 | $ 1,026 |
| Martin, Timothy | 09/07/12 | Review BOD minutes related to ███ | 2.1 | $ 1,796 |
| Martin, Timothy | 09/07/12 | Review Debtors' comments on ███ requests. | 0.7 | $ 599 |
| Martin, Timothy | 09/07/12 | Review interview questions related to ███. | 0.4 | $ 342 |
| Mathieu, Ken | 09/07/12 | Develop interview questions for ███ | 2.3 | $ 1,967 |
| Tan, Ching Wei | 09/07/12 | Analyze information for witness ███ | 0.8 | $ 604 |
| Tuliano, Ralph | 09/07/12 | Attend ███ meeting regarding ███ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 09/07/12 | Debrief with respect to ███ meeting with T. Zink and T. McCormick (both of Chadbourne). | 0.5 | $ 448 |
| Williams, Jack | 09/07/12 | Analyze recent ███ with financial advisors to debtor and ███ | 2.7 | $ 2,417 |
| Bourgeois, Jared | 09/10/12 | Review and edit draft interview questions regarding ███ | 0.4 | $ 262 |
| Duncan, Oneika | 09/10/12 | Search for and organize documents related to ███ interview. | 1.4 | $ 294 |
| George, Shante | 09/10/12 | Analyze documents retrieved in preparation for interview of ███ | 3.6 | $ 2,502 |
| George, Shante | 09/10/12 | Provide instructions in identifying documents in preparation for ███ interview. | 0.9 | $ 626 |
| George, Shante | 09/10/12 | Provide update regarding status of document review in preparation of upcoming ███ | 0.4 | $ 278 |
| King, David | 09/10/12 | Review data availability for ███ and related questions for ███ | 1.1 | $ 941 |
| Knoll, Melissa | 09/10/12 | Address ███ ███ | 0.1 | $ 90 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 09/10/12 | Follow up on ▮▮▮ documents. | 0.1 | $ 90 |
| Knoll, Melissa | 09/10/12 | Review and coordinate regarding ▮▮▮ documents. | 0.3 | $ 269 |
| Korycki, Mary | 09/10/12 | Review and summarize relevant information from ▮▮▮ and ▮▮▮ ▮▮▮. | 0.5 | $ 348 |
| Martin, Timothy | 09/10/12 | Review correspondence related to scheduled interview candidate. | 2.4 | $ 2,052 |
| Tan, Ching Wei | 09/10/12 | Analyze interview questions in relation to ▮▮▮. | 0.4 | $ 302 |
| Troia, Donna | 09/10/12 | Analyze ▮▮▮ interview notes. | 1.3 | $ 1,112 |
| Voronovitskaia, Alla | 09/10/12 | Extract and review documents responsive to the term ▮▮▮ | 2.4 | $ 504 |
| Atkinson, James | 09/11/12 | Prepare topics and related questions for ▮▮▮ interview. | 1.3 | $ 1,164 |
| Atkinson, James | 09/11/12 | Review presentations made by ▮▮▮ to Debtor. | 3.8 | $ 3,401 |
| Bourgeois, Jared | 09/11/12 | Review and edit draft interview questions regarding ▮▮▮ | 0.6 | $ 393 |
| Duncan, Oneika | 09/11/12 | Search for and organize documents related to ▮▮▮ interview. | 2.4 | $ 504 |
| Feltman, James | 09/11/12 | Meet with ▮▮▮ regarding role and issues in case. | 1.8 | $ 1,611 |
| George, Shante | 09/11/12 | Conduct searches in preparation of ▮▮▮ interview. | 0.5 | $ 348 |
| George, Shante | 09/11/12 | Correspond with Relativity vendor regarding obtaining documents from saved search in preparation for upcoming ▮▮▮ interview. | 0.4 | $ 278 |
| George, Shante | 09/11/12 | Review status of ▮▮▮ efforts including outstanding document requests. | 0.5 | $ 348 |
| Karki, Vera | 09/11/12 | Prepare summaries of ▮▮▮ and ▮▮▮ relating to ▮▮▮ BOD ▮▮▮ | 2.3 | $ 483 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ▮▮▮ relating to BOD ▮▮▮ | 1.0 | $ 210 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ▮▮▮ relating to BOD ▮▮▮ | 2.0 | $ 420 |
| Karki, Vera | 09/11/12 | Update and assemble supporting information for ▮▮▮ relating to BOD 2012. | 2.0 | $ 420 |
| Knoll, Melissa | 09/11/12 | Follow up on ▮▮▮ and other ▮▮▮ requests. | 0.2 | $ 179 |
| Knoll, Melissa | 09/11/12 | Follow up regarding ▮▮▮ and ▮▮▮ document requests. | 0.5 | $ 448 |
| Knoll, Melissa | 09/11/12 | Meet with ▮▮▮ regarding role and issues in case. | 1.8 | $ 1,611 |
| Knoll, Melissa | 09/11/12 | Respond to ▮▮▮ matter. | 0.1 | $ 90 |
| Knoll, Melissa | 09/11/12 | Review and revise ▮▮▮ meeting notes. | 1.4 | $ 1,253 |
| Knoll, Melissa | 09/11/12 | Review and revise notes from ▮▮▮ meeting. | 1.0 | $ 895 |
| Martin, Timothy | 09/11/12 | Respond to counsel regarding information requests for ▮▮▮ | 0.6 | $ 513 |
| Martin, Timothy | 09/11/12 | Discussion with E. Miller (Chadbourne) regarding open requests to Morrison & Forrester. | 0.4 | $ 342 |
| Martin, Timothy | 09/11/12 | Analyze correspondence and BOD minutes related to ▮▮▮ ▮▮▮. | 1.8 | $ 1,539 |
| McColgan, Kevin | 09/11/12 | Meet with ▮▮▮ regarding role and issues in case. | 1.8 | $ 1,539 |
| Troia, Donna | 09/11/12 | Review various analyses and supporting information for in preparation for ▮▮▮ | 1.4 | $ 1,197 |
| Tuliano, Ralph | 09/11/12 | Meet with ▮▮▮ regarding role and issues in case. | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 09/11/12 | Prepare bi-weekly ▮▮▮ update. | 0.6 | $ 453 |
| Weinberg, Jonathan | 09/11/12 | Review ▮▮▮ Morrison Foerster ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 09/11/12 | Review ▮▮▮ Morrison Foerster ▮▮▮ | 0.8 | $ 556 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 09/12/12 | Assist in compiling documents in preparation for witness ▉▉▉ | 3.9 | $ 819 |
| Duncan, Oneika | 09/12/12 | Search for and organize documents related to witness interview. | 3.7 | $ 777 |
| Feltman, James | 09/12/12 | Attend Ad Hoc ▉▉▉ Holder Group meeting at Chadbourne. | 2.5 | $ 2,238 |
| George, Shante | 09/12/12 | Analyze additional documents in preparation of ▉▉▉ interview. | 1.7 | $ 1,182 |
| George, Shante | 09/12/12 | Conduct searches for documents in preparation for upcoming interview with ▉▉▉ | 3.2 | $ 2,224 |
| George, Shante | 09/12/12 | Review searches used to identify documents in preparation from ▉▉▉ interview. | 0.4 | $ 278 |
| Karki, Vera | 09/12/12 | Prepare summaries of ▉▉▉ and ▉▉▉ relating to BOD ▉▉▉ | 6.9 | $ 1,449 |
| Karki, Vera | 09/12/12 | Prepare summaries of ▉▉▉ and ▉▉▉ relating to BOD ▉▉▉ 2012. | 5.0 | $ 1,050 |
| Knoll, Melissa | 09/12/12 | Finalize meeting notes. | 0.1 | $ 90 |
| Martin, Timothy | 09/12/12 | Prepare outline for preliminary witness ▉▉▉ | 2.8 | $ 2,394 |
| McColgan, Kevin | 09/12/12 | Provide relevant BOD minutes bates numbers for ▉▉▉ | 0.6 | $ 513 |
| McColgan, Kevin | 09/12/12 | Review ▉▉▉ document production. | 1.9 | $ 1,625 |
| Merced, Justin | 09/12/12 | Analyze and assemble information relating to BOD meeting minutes involving ▉▉▉ for assistance in interview preparation. | 3.3 | $ 1,040 |
| Rychalsky, David | 09/12/12 | Analyze Chadbourne's interview preparation documents and index for ▉▉▉ | 0.5 | $ 328 |
| Rychalsky, David | 09/12/12 | Prepare interview preparation outline for ▉▉▉ and his participation at and presentations to the BOD. | 1.8 | $ 1,179 |
| Rychalsky, David | 09/12/12 | Prepare support email documents and attachments for ▉▉▉ preliminary interview. | 1.2 | $ 786 |
| Tan, Ching Wei | 09/12/12 | Analyze interview questions in relation to ▉▉▉ | 2.0 | $ 1,510 |
| Troia, Donna | 09/12/12 | Summarize information from meeting with ad hoc group of noteholders. | 2.4 | $ 2,052 |
| Troia, Donna | 09/12/12 | Attend Ad Hoc ▉▉▉ Holder Group meeting at Chadbourne. | 2.5 | $ 2,138 |
| Tuliano, Ralph | 09/12/12 | Discussion with T. McCormick and M. Ashley (both of Chadbourne) regarding pending ▉▉▉ interview. | 0.3 | $ 269 |
| Tuliano, Ralph | 09/12/12 | Prepare for pending ▉▉▉ interview. | 2.4 | $ 2,148 |
| Voronovitskaia, Alla | 09/12/12 | Categorize documents responsive to ▉▉▉ | 0.4 | $ 84 |
| Voronovitskaia, Alla | 09/12/12 | Search Relativity for documents responsive to the name of a witness to be interviewed. | 0.9 | $ 189 |
| Weinberg, Jonathan | 09/12/12 | Review ▉▉▉ and ▉▉▉ Morrison Foerster ▉▉▉ | 1.1 | $ 765 |
| Winford, Kristin | 09/12/12 | Prepare for interview of ▉▉▉ | 1.6 | $ 1,432 |
| Feltman, James | 09/13/12 | Attend interview of ▉▉▉ (▉▉▉ | 6.8 | $ 6,086 |
| Feltman, James | 09/13/12 | Prepare for ▉▉▉ interview including discussions with R. Tuliano (MFC). | 1.5 | $ 1,343 |
| George, Shante | 09/13/12 | Review ▉▉▉ issues and outstanding documents requested. | 0.3 | $ 209 |
| Han, Elijah | 09/13/12 | Review and analyze ▉▉▉ BOD Meeting minutes regarding ▉▉▉ for interview. | 1.7 | $ 536 |
| Han, Elijah | 09/13/12 | Review and analyze ▉▉▉ BOD Meeting minutes regarding ▉▉▉ for interview. | 2.1 | $ 662 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Karki, Vera | 09/13/12 | Prepare summaries of ████ and ████ relating to ████ BOD | 4.6 | $ 966 |
| Knoll, Melissa | 09/13/12 | Advise on ████ interview preparation. | 0.1 | $ 90 |
| Knoll, Melissa | 09/13/12 | Call in to meeting between ████ Chadbourne and Examiner regarding | 1.1 | $ 985 |
| Knoll, Melissa | 09/13/12 | Follow up discussion with Chadbourne and Examiner after ████ meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 09/13/12 | Follow up on ████ from ██ meetings. | 0.3 | $ 269 |
| Knoll, Melissa | 09/13/12 | Follow up regarding ████ meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 09/13/12 | Review and draft additional questions for ████ interview regarding ████ transactions and | 1.1 | $ 985 |
| McColgan, Kevin | 09/13/12 | Prepare for ████ interview. | 1.4 | $ 1,197 |
| McColgan, Kevin | 09/13/12 | Review ████ chronology documents. | 0.6 | $ 513 |
| Rychalsky, David | 09/13/12 | Review and analyze ████ and attachments related to ████ and identify key documents for interview with | 2.2 | $ 1,441 |
| Rychalsky, David | 09/13/12 | Analyze Chadbourne's interview preparation documents and index for ████ | 0.6 | $ 393 |
| Rychalsky, David | 09/13/12 | Review comments from various engagement teams on ████ interview and incorporate new questions and comments into the interview preparation outline. | 1.2 | $ 786 |
| Rychalsky, David | 09/13/12 | Revise ████ interview preparation outline with questions and additional insight into ████. | 2.9 | $ 1,900 |
| Troia, Donna | 09/13/12 | Participate in meeting with ████ Chadbourne, and Examiner. | 1.1 | $ 941 |
| Tuliano, Ralph | 09/13/12 | Attend interview of ████ | 6.8 | $ 6,086 |
| Tuliano, Ralph | 09/13/12 | Prepare for ████ interview including discussions with J. Feltman (MFC). | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 09/13/12 | Review witness summaries and supporting information. | 1.3 | $ 982 |
| Vanderkamp, Anne | 09/13/12 | Prepare bi-weekly ████ update. | 0.4 | $ 302 |
| Vidal, Adriana | 09/13/12 | Review email in preparation of the ████ (former employee) interview. | 0.2 | $ 151 |
| Weinberg, Jonathan | 09/13/12 | Review ████ and ████ Morrison Foerster ████ | 1.1 | $ 765 |
| Atkinson, James | 09/14/12 | Draft notes to meeting with ████ regarding ████ and ████ analysis. | 1.1 | $ 985 |
| Atkinson, James | 09/14/12 | Review topics and related questions for ████ interview. | 3.2 | $ 2,864 |
| Feltman, James | 09/14/12 | Receive and consider recap of ████ meeting with Examiner. | 0.3 | $ 269 |
| Feltman, James | 09/14/12 | Review and consider forensic analysis and email systems. | 0.3 | $ 269 |
| Karki, Vera | 09/14/12 | Prepare summaries of ████ and ████ relating to ████ BOD ████ | 0.3 | $ 63 |
| Martin, Timothy | 09/14/12 | Discussion with R. Ball (Chadbourne) regarding preliminary witness | 0.9 | $ 770 |
| Martin, Timothy | 09/14/12 | Prepare outline for preliminary witness ████ | 3.4 | $ 2,907 |
| McColgan, Kevin | 09/14/12 | Prepare for ████ interview. | 2.6 | $ 2,223 |
| Merced, Justin | 09/14/12 | Analyze and assemble information relating to BOD meeting minutes involving ████ for assistance in interview preparation. | 3.2 | $ 1,008 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Merced, Justin | 09/14/12 | Analyze and assemble information relating to various correspondence involving ████ for assistance in interview preparation. | 3.5 | $ 1,103 |
| Rychalsky, David | 09/14/12 | Reconcile counsel's preliminary ████ draft questions to MFC's outline. | 0.4 | $ 262 |
| Rychalsky, David | 09/14/12 | Revise ████ interview preparation outline with additional comments and questions from transactions teams. | 0.5 | $ 328 |
| Troia, Donna | 09/14/12 | Summarize information from meeting with ████ | 3.6 | $ 3,078 |
| Tuliano, Ralph | 09/14/12 | Prepare for ████ interview. | 1.7 | $ 1,522 |
| Voronovitskaia, Alla | 09/14/12 | Perform search in Relativity responsive to the name of a witness to be interviewed and index results accordingly. | 3.1 | $ 651 |
| Atkinson, James | 09/15/12 | Review documents for ████ interview. | 3.4 | $ 3,043 |
| Weinberg, Jonathan | 09/15/12 | Revise and update document request list. | 1.7 | $ 1,182 |
| Atkinson, James | 09/16/12 | Review documents for ████ interview. | 3.1 | $ 2,775 |
| Atkinson, James | 09/17/12 | Attend ████ interview. | 6.8 | $ 6,086 |
| Atkinson, James | 09/17/12 | Review documents for ████ interview. | 1.3 | $ 1,164 |
| Hughes, Ruth | 09/17/12 | Review and analyze MoFo ████ for ████ | 2.9 | $ 2,016 |
| Hughes, Ruth | 09/17/12 | Review and analyze MoFo ████ for ████ | 3.1 | $ 2,155 |
| Hughes, Ruth | 09/17/12 | Review interview preparation process. | 0.6 | $ 417 |
| Karki, Vera | 09/17/12 | Prepare summaries of ████ and ████ relating to ████ | 3.8 | $ 798 |
| Karki, Vera | 09/17/12 | Prepare summaries of ████ and ████ relating to ████ 2012. | 2.0 | $ 420 |
| Knoll, Melissa | 09/17/12 | Circulate various meeting and interview notes. | 0.2 | $ 179 |
| Knoll, Melissa | 09/17/12 | Review and revise ████ meeting notes. | 0.8 | $ 716 |
| Knoll, Melissa | 09/17/12 | Review and revise notes from ████ meeting. | 0.8 | $ 716 |
| Tan, Ching Wei | 09/17/12 | Analyze ████ BOD presentations in preparation for ████ interview. | 1.4 | $ 1,057 |
| Troia, Donna | 09/17/12 | Review and identify questions for ████ interview. | 0.6 | $ 513 |
| Tuliano, Ralph | 09/17/12 | Attend ████ interview. | 6.8 | $ 6,086 |
| Tuliano, Ralph | 09/17/12 | Prepare for ████ interview. | 1.5 | $ 1,343 |
| Voronovitskaia, Alla | 09/17/12 | Extract documents relating to a witness to be interviewed and index the results. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 09/17/12 | Index attachments to information extracted for a witness interview. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 09/17/12 | Search Relativity for the documents responsive to the name of a witness to be interviewed and index the results. | 1.8 | $ 378 |
| Weinberg, Jonathan | 09/17/12 | Review and identify questions for ████ ████ interview. | 1.1 | $ 765 |
| Feltman, James | 09/18/12 | Participate in discussion with T. Martin (MFC) regarding interview status update. | 0.4 | $ 358 |
| George, Shante | 09/18/12 | Advise regarding ████ interview preparation. | 0.3 | $ 209 |
| George, Shante | 09/18/12 | Provide MFC document search team with an update on tasks to be performed relating to interview preparation. | 0.5 | $ 348 |
| Hughes, Ruth | 09/18/12 | Review plan for interview preparation. | 0.6 | $ 417 |
| Karki, Vera | 09/18/12 | Prepare summaries of ████ and ████ relating to ████ | 2.3 | $ 483 |
| Knoll, Melissa | 09/18/12 | Coordinate preparation for ████ and meeting with counsel. | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 09/18/12 | Participate in discussion with J. Feltman (MFC) regarding interview status update. | 0.4 | $ 342 |
| Martin, Timothy | 09/18/12 | Prepare [REDACTED] objectives for preliminary round of [REDACTED] | 1.3 | $ 1,112 |
| Martin, Timothy | 09/18/12 | Prepare [REDACTED] objectives for preliminary round of [REDACTED] | 1.2 | $ 1,026 |
| Martin, Timothy | 09/18/12 | Review documents discussed at interview of [REDACTED] | 0.8 | $ 684 |
| Mathieu, Ken | 09/18/12 | Review [REDACTED] Interview Notes. | 1.2 | $ 1,026 |
| Tan, Ching Wei | 09/18/12 | Analyze information in relation to [REDACTED] and [REDACTED] | 0.7 | $ 529 |
| Troia, Donna | 09/18/12 | Revise and update document request list. | 1.3 | $ 1,112 |
| Voronovitskaia, Alla | 09/18/12 | Search Relativity for the documents responsive to a name of a witness to be interviewed. | 1.8 | $ 378 |
| Weinberg, Jonathan | 09/18/12 | Revise and update document request list. | 1.2 | $ 834 |
| Williams, Jack | 09/18/12 | Analyze [REDACTED] and [REDACTED] meeting notes. | 1.6 | $ 1,432 |
| Williams, Jack | 09/18/12 | Analyze [REDACTED] and prepare questions for fact witnesses regarding [REDACTED] issues. | 2.1 | $ 1,880 |
| Williams, Jack | 09/18/12 | Analyze outstanding [REDACTED] issues. | 1.7 | $ 1,522 |
| Williams, Jack | 09/18/12 | Prepare for [REDACTED] and witness questions. | 1.9 | $ 1,701 |
| Zembillas, Michael | 09/18/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding [REDACTED] that will be utilized across various [REDACTED] specifically relating to [REDACTED] in [REDACTED] | 3.2 | $ 2,224 |
| Zembillas, Michael | 09/18/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding [REDACTED] and restructuring that will be utilized across various [REDACTED] specifically relating to [REDACTED] and [REDACTED] | 1.2 | $ 834 |
| Zembillas, Michael | 09/18/12 | Review Counsel's interview questions and provide comments / additions to MFC team leaders. | 0.7 | $ 487 |
| Feltman, James | 09/19/12 | Review and consider [REDACTED] and interview updates. | 0.5 | $ 448 |
| Feltman, James | 09/19/12 | Review and respond to communications regarding [REDACTED] review memo regarding [REDACTED] | 0.4 | $ 358 |
| George, Shante | 09/19/12 | Analyze documents provided in new productions in preparation for [REDACTED] interview. | 1.6 | $ 1,112 |
| George, Shante | 09/19/12 | Conduct searches for documents in preparation for the [REDACTED] interview. | 2.7 | $ 1,877 |
| George, Shante | 09/19/12 | Provide update regarding changes in interview schedule. | 0.5 | $ 348 |
| Hughes, Ruth | 09/19/12 | Call with C. Buget, A. Bartell (both of Chadbourne) and T. Martin (MFC) regarding interview preparation. | 0.4 | $ 278 |
| Hughes, Ruth | 09/19/12 | Prepare for meeting with Chadbourne regarding interview preparation. | 0.2 | $ 139 |
| Hughes, Ruth | 09/19/12 | Review materials required for interview preparation. | 0.7 | $ 487 |
| Knoll, Melissa | 09/19/12 | Discussion regarding email review tools. | 0.2 | $ 179 |
| Martin, Timothy | 09/19/12 | Analyze documents related to interview of [REDACTED] controller. | 3.5 | $ 2,993 |
| Martin, Timothy | 09/19/12 | Discuss interview preparation materials with R. Ball (Chadbourne). | 0.4 | $ 342 |
| Mathieu, Ken | 09/19/12 | Review [REDACTED] interview notes. | 1.2 | $ 1,026 |
| Mathieu, Ken | 09/19/12 | Review [REDACTED] and [REDACTED] interview notes. | 0.7 | $ 599 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Rychalsky, David | 09/19/12 | Review new interview preparation procedures and objectives for Forensics team. | 0.3 | $ 197 |
| Rychalsky, David | 09/19/12 | Review updated witness preparation analysis and forensics workplan. | 0.3 | $ 197 |
| Sartori, Elisa | 09/19/12 | Analyze ███████ of ████ transactions for interview preparation. | 0.9 | $ 680 |
| Sartori, Elisa | 09/19/12 | Prepare ████████ for ██ issues. | 1.1 | $ 831 |
| Tan, Ching Wei | 09/19/12 | Analyze ██████████ interview questions. | 1.3 | $ 982 |
| Troia, Donna | 09/19/12 | Revise and update document request list. | 1.2 | $ 1,026 |
| Vidal, Adriana | 09/19/12 | Receive guidance in compiling ████████████ by work stream. | 0.3 | $ 227 |
| Weinberg, Jonathan | 09/19/12 | Revise and update document request list. | 1.3 | $ 904 |
| Williams, Jack | 09/19/12 | Analyze ██████ issues. | 2.1 | $ 1,880 |
| Zembillas, Michael | 09/19/12 | Call with MFC team members to discuss interview preparation. | 0.4 | $ 278 |
| Zembillas, Michael | 09/19/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ████████████ that will be utilized across various specifically regarding ██████ ██████ to ████ and interest in ██████ | 2.2 | $ 1,529 |
| Zembillas, Michael | 09/19/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ████████████ that will be utilized across various specifically regarding ██████████████████ to ██████ in ████ and █ and ████ | 2.7 | $ 1,877 |
| Atkinson, James | 09/20/12 | Prepare outline of topics for interview of ██████ | 1.6 | $ 1,432 |
| Atkinson, James | 09/20/12 | Review documents for ██████ interview. | 1.8 | $ 1,611 |
| George, Shante | 09/20/12 | Advise on preliminary searches in preparation for ██████ interview. | 0.4 | $ 278 |
| George, Shante | 09/20/12 | Analyze documents identified in preparation for ██████ interview. | 3.2 | $ 2,224 |
| George, Shante | 09/20/12 | Prepare index of initial documents identified in preparation of ██████ interview. | 0.6 | $ 417 |
| Hughes, Ruth | 09/20/12 | Analyze and compile ██████ interview preparation materials. | 1.1 | $ 765 |
| Hughes, Ruth | 09/20/12 | Research background information on ██████ | 0.7 | $ 487 |
| Hughes, Ruth | 09/20/12 | Review information prepared and compiled for ██████ interview. | 2.7 | $ 1,877 |
| Hughes, Ruth | 09/20/12 | Review various correspondence related to ██████ | 3.4 | $ 2,363 |
| Martin, Timothy | 09/20/12 | Draft outline of objectives for preliminary ██████ | 2.1 | $ 1,796 |
| Martin, Timothy | 09/20/12 | Review BOD minutes for meetings attended by ██████ | 3.5 | $ 2,993 |
| Sartori, Elisa | 09/20/12 | Prepare ██████ for ████ issues. | 3.4 | $ 2,567 |
| Sartori, Elisa | 09/20/12 | Update analysis of ██████ of the ██████ for interview preparation. | 0.2 | $ 151 |
| Tan, Ching Wei | 09/20/12 | Analyze ████████ interview questions. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ██████ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ██████ and other topics. | 1.2 | $ 906 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ██████ activities. | 1.3 | $ 982 |
| Tan, Ching Wei | 09/20/12 | Analyze interview questions on ██████ | 1.4 | $ 1,057 |
| Troia, Donna | 09/20/12 | Revise and update document request list. | 0.8 | $ 684 |
| Vanderkamp, Anne | 09/20/12 | Prepare bi-weekly ██████ update. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 09/20/12 | Extract document for a witness interview from Relativity. | 2.9 | $ 609 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 09/20/12 | Search Relativity for documents needed for an interview of a witness. | 2.1 | $    441 |
| Voronovitskaia, Alla | 09/20/12 | Search Relativity for documents which contain attachments in preparation for a witness interview. | 1.0 | $    210 |
| Voronovitskaia, Alla | 09/20/12 | Search Relativity for list of emails relating to a witness to be interviewed. | 0.3 | $     63 |
| Williams, Jack | 09/20/12 | Analyze interview notes regarding ███████ and corresponding documents. | 1.8 | $  1,611 |
| Zembillas, Michael | 09/20/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ████████ ███████ that will be utilized across various ███████ specifically regarding ████████████████ in ███████ | 1.5 | $  1,043 |
| Zembillas, Michael | 09/20/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ███████ ████████ that will be utilized across various ███████ specifically regarding ████████████████████. | 2.1 | $  1,460 |
| Atkinson, James | 09/21/12 | Participate in call with R. Ball (Chadbourne) regarding interview of ██████ | 0.7 | $    627 |
| Atkinson, James | 09/21/12 | Review topics and documents for interview with ███████ | 0.4 | $    358 |
| George, Shante | 09/21/12 | Analyze additional documents in preparation of upcoming ████████ | 0.9 | $    626 |
| George, Shante | 09/21/12 | Provide update regarding the status of ███████ requests. | 0.3 | $    209 |
| Hughes, Ruth | 09/21/12 | Analyze and compile documents for interview preparation related to ███████. | 2.4 | $  1,668 |
| Hughes, Ruth | 09/21/12 | Prepare MFC master interview preparation outline. | 3.1 | $  2,155 |
| Hughes, Ruth | 09/21/12 | Review documents for ███████ interview preparation. | 2.7 | $  1,877 |
| Knoll, Melissa | 09/21/12 | Respond to ███████ inquiries regarding ███████ | 0.2 | $    179 |
| Martin, Timothy | 09/21/12 | Participate in call with P. Goodman (Chadbourne) regarding interview of ██████ | 0.8 | $    684 |
| Martin, Timothy | 09/21/12 | Participate in call with R. Ball (Chadbourne) regarding interview of ██████ | 0.7 | $    599 |
| Sartori, Elisa | 09/21/12 | Revise ██████ for ███ issues. | 0.1 | $     76 |
| Troia, Donna | 09/21/12 | Review interview objective summary regarding ████████████ and ██████ | 1.3 | $  1,112 |
| Vidal, Adriana | 09/21/12 | Compile and review draft ████████ regarding the Debtors' ████ inclusive of supporting documentation. | 1.8 | $  1,359 |
| Vidal, Adriana | 09/21/12 | Compile and review draft ████████ regarding the Debtors' ██████████ inclusive of supporting documentation. | 1.6 | $  1,208 |
| Voronovitskaia, Alla | 09/21/12 | Search Relativity for a document requested in preparation for a witness interview. | 1.3 | $    273 |
| Voronovitskaia, Alla | 09/21/12 | Search Relativity for documents in preparation for a witness interview. | 3.6 | $    756 |
| Weinberg, Jonathan | 09/21/12 | Revise and update document request list. | 0.3 | $    209 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 09/21/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ███ that will be utilized across various ███ specifically addressing the ███. | 2.7 | $  1,877 |
| Zembillas, Michael | 09/21/12 | Prepare iterative schedule of topics and key areas of inquiry surrounding ███ ███ that will be utilized across various ███ specifically addressing the ███ ███ ███ ███. | 0.6 | $    417 |
| Atkinson, James | 09/22/12 | Review outline for ███ interview. | 0.6 | $    537 |
| Atkinson, James | 09/22/12 | Review outline for ███ interview. | 1.2 | $  1,074 |
| Hughes, Ruth | 09/22/12 | Review and revise MFC Master interview preparation outline. | 2.7 | $  1,877 |
| Martin, Timothy | 09/22/12 | Analyze documents related to ███ in connection with upcoming interview. | 2.2 | $  1,881 |
| Zembillas, Michael | 09/22/12 | Incorporate key documents into iterative schedule of topics and key areas of inquiry surrounding ███ ███ that will be utilized across ███ of various interviewees. | 1.2 | $    834 |
| Atkinson, James | 09/23/12 | Review ███ transcript. | 2.8 | $  2,506 |
| Hughes, Ruth | 09/23/12 | Analyze and compile information for interview preparation related to ███. | 2.9 | $  2,016 |
| Hughes, Ruth | 09/23/12 | Analyze and compile information for interview preparation related to ███ between ███ and ███. | 2.7 | $  1,877 |
| Martin, Timothy | 09/23/12 | Analyze documents related to ███ in connection with upcoming interview. | 3.1 | $  2,651 |
| Atkinson, James | 09/24/12 | Review documents in preparation for ███ witness interview. | 2.1 | $  1,880 |
| Atkinson, James | 09/24/12 | Review MFC Topic Interview Outline. | 1.8 | $  1,611 |
| Feltman, James | 09/24/12 | Attend meeting with Kramer Levin and Alix Partners. | 2.7 | $  2,417 |
| Feltman, James | 09/24/12 | Participate in call with ███ regarding ███ | 0.5 | $    448 |
| George, Shante | 09/24/12 | Review tasks to be performed in preparation of upcoming ███ | 0.4 | $    278 |
| Hughes, Ruth | 09/24/12 | Analyze and compile information for interview preparation related to ███. | 2.7 | $  1,877 |
| Hughes, Ruth | 09/24/12 | Analyze and compile information for interview preparation related ███. | 1.2 | $    834 |
| Hughes, Ruth | 09/24/12 | Analyze and compile information for interview preparation related to ███ | 1.4 | $    973 |
| Hughes, Ruth | 09/24/12 | Review and revise MFC Master interview preparation outline. | 2.8 | $  1,946 |
| Knoll, Melissa | 09/24/12 | Advise on ███ matter. | 0.1 | $     90 |
| Knoll, Melissa | 09/24/12 | Respond on ███ inquiry. | 0.1 | $     90 |
| Martin, Timothy | 09/24/12 | Discussion with ███) regarding document requests. | 0.6 | $    513 |
| Martin, Timothy | 09/24/12 | Participate in call with ███ regarding ███ | 0.5 | $    428 |
| Seabury, Susan | 09/24/12 | Participate in meeting with Chadbourne, Kramer Levin and Alix Partners. | 2.7 | $  2,309 |
| Troia, Donna | 09/24/12 | Participate in call with ███ regarding ███ | 0.5 | $    428 |
| Tuliano, Ralph | 09/24/12 | Participate in meeting with Chadbourne, Kramer Levin and Alix Partners. | 2.7 | $  2,417 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 09/24/12 | Compile and forward Synthesis identification numbers to supporting documentation provided in the draft ███████ for ███████. | 0.4 | $ 302 |
| Weinberg, Jonathan | 09/24/12 | Revise and update document request list. | 2.1 | $ 1,460 |
| Williams, Jack | 09/24/12 | Prepare for and participate in meeting with Examiner, Kramer Levin, Alix, Chadbourne and MFC teams regarding examination issues. | 2.7 | $ 2,417 |
| George, Shante | 09/25/12 | Conduct initial searches for documents in preparation for interview with ███████ | 3.2 | $ 2,224 |
| George, Shante | 09/25/12 | Conduct preliminary search for documents in preparation for ██ interview. | 2.4 | $ 1,668 |
| Knoll, Melissa | 09/25/12 | Review current and second wave of interview lists. | 0.1 | $ 90 |
| Rychalsky, David | 09/25/12 | Review preliminary list of second wave ███████ from counsel and reconcile to MFC's organizational hierarchy. | 0.3 | $ 197 |
| Seabury, Susan | 09/25/12 | Summarize notes from Kramer Levin meeting. | 1.1 | $ 941 |
| Vanderkamp, Anne | 09/25/12 | Prepare bi-weekly ███████ update. | 0.5 | $ 378 |
| Voronovitskaia, Alla | 09/25/12 | Search and extract from Relativity documents in preparation for a witness interview. | 2.8 | $ 588 |
| Atkinson, James | 09/26/12 | Review documents identified for ███████ interview. | 1.8 | $ 1,611 |
| Atkinson, James | 09/26/12 | Review documents related to MFC Master Interview Topic Outline. | 1.1 | $ 985 |
| George, Shante | 09/26/12 | Review documents requested through ███████ in an effort to distribute to appropriate workstreams. | 1.3 | $ 904 |
| Sartori, Elisa | 09/26/12 | Analyze interview topics related to ███████. | 0.6 | $ 453 |
| Tuliano, Ralph | 09/26/12 | Prepare for pending ███████ interview. | 1.2 | $ 1,074 |
| Voronovitskaia, Alla | 09/26/12 | Index results of search for documents needed in preparation for a witness interview. | 2.1 | $ 441 |
| Atkinson, James | 09/27/12 | Attend ███████ interview. | 7.2 | $ 6,444 |
| Atkinson, James | 09/27/12 | Review documents identified for ███████ interview. | 1.3 | $ 1,164 |
| Feltman, James | 09/27/12 | Review and consider ███████ updates. | 0.5 | $ 448 |
| George, Shante | 09/27/12 | Analyze documents received in response to ███████ requests in an effort to summarize and provide to workstreams. | 2.1 | $ 1,460 |
| George, Shante | 09/27/12 | Provide guidance on tasks to be performed in preparation of upcoming ███████ | 0.6 | $ 417 |
| Tuliano, Ralph | 09/27/12 | Attend and participate in ███████ interview. | 7.2 | $ 6,444 |
| Tuliano, Ralph | 09/27/12 | Prepare for pending ███████ interview. | 2.5 | $ 2,238 |
| Vidal, Adriana | 09/27/12 | Review and identify additional potential interviewees and review current listing of interviewees selected by counsel. | 0.4 | $ 302 |
| Winford, Kristin | 09/27/12 | Review Round 2 interview list for potential additional witnesses. | 0.5 | $ 448 |
| Atkinson, James | 09/28/12 | Attend and participate in ███████ interview. | 5.9 | $ 5,281 |
| Atkinson, James | 09/28/12 | Review documents identified for ███████ interview. | 1.0 | $ 895 |
| Feltman, James | 09/28/12 | Participate in conference call regarding ███████ and scheduling. | 0.3 | $ 269 |
| George, Shante | 09/28/12 | Provide update regarding the status of ███████ efforts and outstanding documents requested. | 0.3 | $ 209 |
| Knoll, Melissa | 09/28/12 | Address coverage for ███████ and summary process for ███████ | 0.3 | $ 269 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
September 1, 2012 through September 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 09/28/12 | Participate in meeting with ███████ regarding ███████. | 2.3 | $ 1,967 |
| Martin, Timothy | 09/28/12 | Prepare summary of meeting with ███████. | 2.6 | $ 2,223 |
| Rychalsky, David | 09/28/12 | Revise list of potential second wave ███ for ███ and ███ | 0.2 | $ 131 |
| Tuliano, Ralph | 09/28/12 | Attend and participate in ███ interview. | 5.9 | $ 5,281 |
| Tuliano, Ralph | 09/28/12 | Prepare for ███ interview. | 3.4 | $ 3,043 |
| Atkinson, James | 09/29/12 | Review ███ interview transcript. | 2.2 | $ 1,969 |
| Knoll, Melissa | 09/29/12 | Review summary of ███ meeting. | 0.2 | $ 179 |
| Martin, Timothy | 09/30/12 | Analyze documents related to upcoming interview candidates. | 2.2 | $ 1,881 |
| Weinberg, Jonathan | 09/30/12 | Revise and update document request list. | 1.4 | $ 973 |
| | | **Witness Interviews and Discovery Total** | **519.3** | **$ 367,331** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 10/01/12 | Perform quality control review of Synthesis site administration. | 0.4 | $ 302 |
| Cummings, Colleen | 10/02/12 | Upload documents into Synthesis. | 1.3 | $ 273 |
| Weinberg, Jonathan | 10/02/12 | Review and prepare Synthesis document upload request for several documents relating to the █████████ workstream. | 1.2 | $ 834 |
| Cummings, Colleen | 10/03/12 | Upload documents into Synthesis. | 0.3 | $ 63 |
| Duncan, Oneika | 10/03/12 | Upload documents to Synthesis relating to █████████. | 2.6 | $ 546 |
| Knoll, Melissa | 10/03/12 | Revise and send agenda to Chadbourne for meeting. | 0.2 | $ 179 |
| Pachmayer, Bob | 10/03/12 | Document outstanding Synthesis workflows. | 0.3 | $ 227 |
| Ruegg, Daniel | 10/03/12 | Address issues relating to Synthesis functionality and customization. | 0.3 | $ 149 |
| Duncan, Oneika | 10/04/12 | Upload documents to Synthesis related to several work streams. | 2.5 | $ 525 |
| Pachmayer, Bob | 10/04/12 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Pachmayer, Bob | 10/04/12 | Respond to Synthesis support requests received from various team members. | 0.8 | $ 604 |
| Weinberg, Jonathan | 10/04/12 | Review and prepare Synthesis document upload request for several documents relating to the █████████ workstream. | 1.2 | $ 834 |
| Cummings, Colleen | 10/05/12 | Upload documents and excerpts into Synthesis. | 1.5 | $ 315 |
| Pachmayer, Bob | 10/05/12 | Perform quality control review of Synthesis site administration. | 0.7 | $ 529 |
| Pachmayer, Bob | 10/05/12 | Respond to Synthesis support requests received from various team members. | 0.3 | $ 227 |
| Weinberg, Jonathan | 10/05/12 | Review and prepare Synthesis document upload request for several documents relating to the █████████ workstream. | 1.1 | $ 765 |
| Cummings, Colleen | 10/08/12 | Update documents in Synthesis. | 0.5 | $ 105 |
| Cummings, Colleen | 10/08/12 | Upload documents into Synthesis, and update calendar. | 1.7 | $ 357 |
| Faulkner, Kevin | 10/08/12 | Setup login information for user list provided by counsel and notify users. | 0.8 | $ 604 |
| Knoll, Melissa | 10/08/12 | Coordinate meeting with counsel. | 0.2 | $ 179 |
| Knoll, Melissa | 10/08/12 | Review request for meeting with █. | 0.1 | $ 90 |
| Ruegg, Daniel | 10/08/12 | Administer team log-in credentials for Synthesis. | 0.4 | $ 198 |
| Ruegg, Daniel | 10/08/12 | Coordinate new user training. | 0.3 | $ 149 |
| Saitta, Joseph | 10/08/12 | Upload █████ documents to Synthesis. | 0.7 | $ 249 |
| Saitta, Joseph | 10/08/12 | Upload █████ documents to shared drive. | 0.6 | $ 213 |
| Cummings, Colleen | 10/09/12 | Update calendar entries in Synthesis. | 0.3 | $ 63 |
| Knoll, Melissa | 10/09/12 | Coordinate ██████████ call. | 0.2 | $ 179 |
| Knoll, Melissa | 10/09/12 | Coordinate meetings and calendar. | 0.2 | $ 179 |
| Pachmayer, Bob | 10/09/12 | Perform quality control review of Synthesis site administration. | 0.6 | $ 453 |
| Pachmayer, Bob | 10/09/12 | Prepare Synthesis tutorial for presentation to certain Chadbourne personnel. | 0.5 | $ 378 |
| Pachmayer, Bob | 10/09/12 | Present Synthesis tutorial to certain Chadbourne personnel. | 1.2 | $ 906 |
| Ruegg, Daniel | 10/09/12 | Present Synthesis tutorial to certain Chadbourne personnel. | 1.2 | $ 594 |
| Ruegg, Daniel | 10/09/12 | Review and perform quality control of documents uploaded to Synthesis for appropriate tagging. | 3.7 | $ 1,832 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 10/09/12 | Update Synthesis outstanding issues memorandum. | 0.6 | $ 297 |
| Cummings, Colleen | 10/10/12 | Upload documents into Synthesis. | 0.3 | $ 63 |
| Duncan, Oneika | 10/10/12 | Upload documents to Synthesis related to ███. | 3.6 | $ 756 |
| Faulkner, Kevin | 10/10/12 | Synthesis call to discuss any open issues and follow-up actions. | 0.3 | $ 227 |
| Knoll, Melissa | 10/10/12 | Advise on Synthesis update issue. | 0.1 | $ 90 |
| Knoll, Melissa | 10/10/12 | Coordinate calls. | 0.1 | $ 90 |
| Pachmayer, Bob | 10/10/12 | Document outstanding Synthesis workflows. | 0.5 | $ 378 |
| Ruegg, Daniel | 10/10/12 | Address issues relating to Synthesis functionality and customization. | 0.3 | $ 149 |
| Knoll, Melissa | 10/11/12 | Follow up on ███ related meetings. | 0.3 | $ 269 |
| Pachmayer, Bob | 10/11/12 | Perform quality control review of Synthesis site administration. | 0.4 | $ 302 |
| Pachmayer, Bob | 10/11/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ 151 |
| Cummings, Colleen | 10/12/12 | Upload documents into Synthesis. | 0.3 | $ 63 |
| Faulkner, Kevin | 10/12/12 | Review procedure and technology assistance options. | 0.9 | $ 680 |
| Knoll, Melissa | 10/12/12 | Coordinate regarding email review and email review tool. | 0.1 | $ 90 |
| Knoll, Melissa | 10/12/12 | Follow up regarding ███ for additional ███ and ███ discussion. | 0.2 | $ 179 |
| Pachmayer, Bob | 10/12/12 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Saitta, Joseph | 10/12/12 | Upload various documents to Synthesis. | 0.8 | $ 284 |
| Faulkner, Kevin | 10/15/12 | Prepare for demo and discussion with leadership team regarding email review tool. | 1.1 | $ 831 |
| Knoll, Melissa | 10/15/12 | Coordinate meetings and calls on email review and email review tool, interviews and other matters. | 0.6 | $ 537 |
| Pachmayer, Bob | 10/15/12 | Document outstanding Synthesis workflows. | 0.3 | $ 189 |
| George, Shante | 10/16/12 | Resolve staffing issues relating to document management team. | 0.3 | $ 209 |
| Pachmayer, Bob | 10/16/12 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayer, Bob | 10/16/12 | Respond to Synthesis support requests received from various team members. | 0.2 | $ 151 |
| Knoll, Melissa | 10/17/12 | Coordinate regarding meeting with ███. | 0.1 | $ 90 |
| Knoll, Melissa | 10/17/12 | Review Synthesis and coordinate regarding task list update. | 0.3 | $ 269 |
| Saitta, Joseph | 10/17/12 | Upload ███ documents to shared drive. | 0.6 | $ 213 |
| Sartori, Elisa | 10/17/12 | Correspond with R. Leder (Chadbourne) regarding initial meeting. | 0.1 | $ 76 |
| Cummings, Colleen | 10/18/12 | Upload documents into Synthesis. | 0.2 | $ 42 |
| Faulkner, Kevin | 10/18/12 | Setup and notify new Synthesis users for Chadbourne. | 0.9 | $ 680 |
| Knoll, Melissa | 10/18/12 | Identify information for meeting with Chadbourne. | 0.2 | $ 179 |
| Ruegg, Daniel | 10/18/12 | Prepare Synthesis lead administrator tasks memorandum. | 0.7 | $ 322 |
| Cummings, Colleen | 10/19/12 | Upload documents into Synthesis, and update calendar. | 0.5 | $ 105 |
| Knoll, Melissa | 10/19/12 | Follow up on meetings with ███. | 0.2 | $ 179 |
| Ruegg, Daniel | 10/19/12 | Update Synthesis lead administrator tasks memorandum. | 0.8 | $ 396 |
| Feltman, James | 10/22/12 | Address scheduling and prepare for workstream bullet point/updates. | 0.3 | $ 269 |
| Feltman, James | 10/22/12 | Address various scheduling and calendar matters. | 0.3 | $ 269 |
| Knoll, Melissa | 10/22/12 | Review workplan and staffing. | 0.2 | $ 179 |
| Pachmayer, Bob | 10/22/12 | Review draft lead administrator processes memo. | 0.3 | $ 189 |
| Knoll, Melissa | 10/23/12 | Follow up with Chadbourne on upcoming meetings. | 0.1 | $ 90 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Faulkner, Kevin | 10/24/12 | Setup and notify new Synthesis users for Chadbourne. | 1.0 | $ 755 |
| Faulkner, Kevin | 10/24/12 | Synthesis call to discuss any open issues and follow-up actions. | 0.5 | $ 378 |
| Knoll, Melissa | 10/24/12 | Provide summary of budget and professional ▮ | 0.4 | $ 358 |
| Pachmayer, Bob | 10/24/12 | Document outstanding Synthesis workflows. | 1.2 | $ 906 |
| Ruegg, Daniel | 10/24/12 | Identify and address outstanding issues for Synthesis. | 0.6 | $ 297 |
| Weinberg, Jonathan | 10/24/12 | Review and prepare Synthesis document upload request for several documents relating to the ▮▮▮ workstream. | 0.3 | $ 209 |
| George, Shante | 10/25/12 | Resolve issues related to discrepancies found in the Relativity database. | 0.4 | $ 278 |
| Pachmayer, Bob | 10/25/12 | Perform quality control review of Synthesis site administration. | 1.5 | $ 1,133 |
| Ruegg, Daniel | 10/25/12 | Identify and address Synthesis deleted documents. | 0.7 | $ 347 |
| Atkinson, James | 10/26/12 | Review case matters and project activities. | 1.0 | $ 895 |
| Knoll, Melissa | 10/26/12 | Coordinate regarding contacts on Synthesis. | 0.1 | $ 90 |
| Pachmayer, Bob | 10/26/12 | Review draft lead administrator processes memo. | 0.3 | $ 189 |
| Ruegg, Daniel | 10/26/12 | Analyze and perform quality control of proper document tagging to specific ▮▮▮. | 2.1 | $ 1,040 |
| Ruegg, Daniel | 10/26/12 | Analyze documents checked out for extended period of time. | 0.6 | $ 297 |
| Ruegg, Daniel | 10/26/12 | Analyze newly added ▮▮▮ and witnesses, to confirm unique ID generation. | 0.8 | $ 396 |
| Ruegg, Daniel | 10/26/12 | Analyze Synthesis site recycle bin. | 0.7 | $ 347 |
| Ruegg, Daniel | 10/29/12 | Prepare lead administrator matrix outlining tasks. | 0.6 | $ 297 |
| Ruegg, Daniel | 10/29/12 | Identify and address documents checked out for extended period of time. | 0.4 | $ 198 |
| Cummings, Colleen | 10/30/12 | Upload documents into Synthesis. | 0.4 | $ 84 |
| Knoll, Melissa | 10/30/12 | Review letter regarding Examiner schedule. | 0.1 | $ 90 |
| Pachmayer, Bob | 10/30/12 | Review draft lead administrator processes memo. | 0.3 | $ 227 |
| Pachmayer, Bob | 10/30/12 | Perform quality control review of Synthesis site administration. | 0.6 | $ 453 |
| Ruegg, Daniel | 10/30/12 | Update lead administrator tasks matrix based on findings and discussions. | 0.4 | $ 173 |
| Ruegg, Daniel | 10/30/12 | Update Synthesis lead administrator tasks memorandum. | 0.4 | $ 173 |
| Cummings, Colleen | 10/31/12 | Update documents in Synthesis. | 0.7 | $ 147 |
| Pachmayer, Bob | 10/31/12 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| | | ***Case Administration/General Bankruptcy Matters Total*** | **63.8** | **$ 34,485** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 10/01/12 | Prepare draft analyses regarding ██████████████ . | 1.1 | $ 985 |
| Atkinson, James | 10/01/12 | Review changes in ResCap's ██████████████ | 1.3 | $ 1,164 |
| Atkinson, James | 10/01/12 | Review documents reflecting ██████████████ between affiliates. | 1.2 | $ 1,074 |
| Atkinson, James | 10/01/12 | Review documents regarding ██████████████ . | 1.4 | $ 1,253 |
| Atkinson, James | 10/01/12 | Review documents regarding reporting of ██████████████ adjustments. | 2.4 | $ 2,148 |
| Crisman, Daniel | 10/01/12 | Review results of analyst report ██████████ . | 1.4 | $ 497 |
| Crisman, Daniel | 10/01/12 | Search and analyze industry report transactions. | 2.5 | $ 888 |
| Duncan, Oneika | 10/01/12 | Extract documents from shared database site for distribution. | 2.8 | $ 588 |
| Duncan, Oneika | 10/01/12 | Extract documents from shared database site for distribution. | 2.4 | $ 504 |
| Duncan, Oneika | 10/01/12 | Perform organizational maintenance on the Relativity database. | 2.3 | $ 483 |
| Duncan, Oneika | 10/01/12 | Revise and update e-mail document log. | 1.6 | $ 336 |
| Duncan, Oneika | 10/01/12 | Update indices and extract documents of new productions for distribution to teams. | 2.3 | $ 483 |
| George, Shante | 10/01/12 | Analyze documents from ██████████████ for distribution to teams. | 0.8 | $ 556 |
| George, Shante | 10/01/12 | Analyze documents received from ██████████ in order to provide a summary to the ResCap team regarding relevant documents for each work stream. | 2.9 | $ 2,016 |
| George, Shante | 10/01/12 | Analyze documents responsive to search terms provided by the structured finance work stream. | 1.4 | $ 973 |
| George, Shante | 10/01/12 | Conduct searches in new production provided by the Debtor's in order to identify relevant documents to teams. | 3.3 | $ 2,294 |
| George, Shante | 10/01/12 | Correspond with Relativity vendor to obtain documents identified as a result of searches conducted. | 0.3 | $ 209 |
| George, Shante | 10/01/12 | Follow-up with Structured Finance team regarding requests for documents relating to ██████████ efforts. | 0.4 | $ 278 |
| George, Shante | 10/01/12 | Receive instruction on search request for Debtor's financial condition team. | 0.5 | $ 348 |
| George, Shante | 10/01/12 | Review issues relating to team Intralinks access. | 0.4 | $ 278 |
| Hughes, Ruth | 10/01/12 | Compile BOD documents from ██████████ search. | 1.9 | $ 1,321 |
| Hughes, Ruth | 10/01/12 | Conduct key word search for ResCap BOD minutes and presentations for ██████████ . | 0.6 | $ 417 |
| Hughes, Ruth | 10/01/12 | Prepare checklist for BOD assessment. | 1.4 | $ 973 |
| Hughes, Ruth | 10/01/12 | Review and revise checklist for BOD assessment. | 0.6 | $ 417 |
| Hughes, Ruth | 10/01/12 | Review BOD assessment materials. | 0.8 | $ 556 |
| King, David | 10/01/12 | Review Ally Bank transaction revised ██████████ . | 1.0 | $ 855 |
| Korycki, Mary | 10/01/12 | Review updates/revisions to ██████████████ summary. | 1.4 | $ 973 |
| Lacativo, Bert | 10/01/12 | Read ██████████ presentations regarding ResCap and ██████ . | 2.7 | $ 2,417 |
| Lacativo, Bert | 10/01/12 | Read ██████████████ overview. | 0.3 | $ 269 |
| Lacativo, Bert | 10/01/12 | Read research regarding ██████████████ . | 0.4 | $ 358 |
| Lorch, Mark | 10/01/12 | Analyze comparable company ██████████ statistics. | 3.1 | $ 2,155 |
| Lorch, Mark | 10/01/12 | Review Ally Bank BOD meetings for ██████ financials. | 2.7 | $ 1,877 |
| Martin, Timothy | 10/01/12 | Analyze AFI BOD minutes related to ██████████ . | 1.1 | $ 941 |
| Martin, Timothy | 10/01/12 | Analyze BOD minutes for ██████ . | 1.3 | $ 1,112 |
| Martin, Timothy | 10/01/12 | Prepare Ally transactions summary of ██████ issues. | 1.4 | $ 1,197 |
| Martin, Timothy | 10/01/12 | Review summary of BOD packages. | 2.2 | $ 1,881 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 10/01/12 | Review ███ for ███ | 1.1 | $ 941 |
| Mathieu, Ken | 10/01/12 | Review correspondence with ███ regarding ███ | 0.8 | $ 684 |
| Mathieu, Ken | 10/01/12 | Review ███ . | 3.1 | $ 2,651 |
| Mathieu, Ken | 10/01/12 | Review ███ . | 1.1 | $ 941 |
| Mathieu, Ken | 10/01/12 | Review timeline of ███ . | 0.4 | $ 342 |
| McColgan, Kevin | 10/01/12 | Analyze ███ issues. | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/01/12 | Research ███ statistics. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/01/12 | Research ███ history. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/01/12 | Research ███ data. | 1.8 | $ 1,539 |
| Merced, Justin | 10/01/12 | Compile 10-K and 10-Q filings for ███ from ███ to ███ . | 0.8 | $ 252 |
| Merced, Justin | 10/01/12 | Summarize ███ of ███ through the ███ period and their respective outlooks. | 1.4 | $ 441 |
| Merced, Justin | 10/01/12 | Summarize ███ of ███ through the ███ and ███ period and their respective outlooks. | 1.6 | $ 504 |
| Merced, Justin | 10/01/12 | Summarize ███ of ███ through the ███ period and their respective outlooks. | 1.5 | $ 473 |
| Merced, Justin | 10/01/12 | Summarize ███ of ███ P through the ███ period and their respective outlooks. | 1.8 | $ 567 |
| Ozgozukara, Omer | 10/01/12 | Analyze ███ to ███ entities from ███ through ███ . | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 10/01/12 | Analyze ███ including both ███ from ███ through ███ . | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 10/01/12 | Review and update ███ for ███ analysis. | 0.7 | $ 459 |
| Roach, Bruce | 10/01/12 | Examine ███ and extract documents to include in master index summary. | 2.8 | $ 588 |
| Roach, Bruce | 10/01/12 | Extract ███ and review ███ from ███ . | 2.4 | $ 504 |
| Roach, Bruce | 10/01/12 | Perform quality control of ███ and ███ , ███ and ███ . | 0.5 | $ 105 |
| Roach, Bruce | 10/01/12 | Update Hyperlinks to ███ summary from ███ beginning ███ . | 0.2 | $ 42 |
| Roach, Bruce | 10/01/12 | Update index summary with ███ extracted from Relativity. | 2.1 | $ 441 |
| Rychalsky, David | 10/01/12 | Categorize key topics and discussions related to ███ from ███ through ███ | 2.4 | $ 1,572 |
| Rychalsky, David | 10/01/12 | Revise categorization of ███ with additional commentary and ███ . | 1.8 | $ 1,179 |
| Saitta, Joseph | 10/01/12 | Analyze ███ reports for the period of ███ through ███ for language on ███ | 3.6 | $ 1,278 |
| Saitta, Joseph | 10/01/12 | Analyze ███ reports. | 3.3 | $ 1,172 |
| Saitta, Joseph | 10/01/12 | Receive guidance for ███ work. | 0.4 | $ 142 |
| Seabury, Susan | 10/01/12 | Review summaries of ███ | 1.8 | $ 1,539 |
| Seabury, Susan | 10/01/12 | Review ███ summaries. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 10/01/12 | Analyze ███ and other issues discussed at ███ . | 1.5 | $ 1,133 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 10/01/12 | Analyze ▮▮▮ discussion material. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 10/01/12 | Analyze provision for ▮▮▮. | 1.2 | $ 906 |
| Tan, Ching Wei | 10/01/12 | Analyze ResCap ▮▮▮ information. | 0.7 | $ 529 |
| Tan, Ching Wei | 10/01/12 | Analyze ▮▮▮ ratings. | 0.9 | $ 680 |
| Tan, Ching Wei | 10/01/12 | Update analyses on ▮▮▮. | 1.1 | $ 831 |
| Troia, Donna | 10/01/12 | Analyze and summarize ▮▮▮ with ResCap documents in preparation for call with Chadbourne. | 2.8 | $ 2,394 |
| Troia, Donna | 10/01/12 | Analyze ▮▮▮ servicing agreement. | 1.3 | $ 1,112 |
| Troia, Donna | 10/01/12 | Analyze documents relating to ▮▮▮. | 1.5 | $ 1,283 |
| Troia, Donna | 10/01/12 | Review revisions to ▮▮▮ summary with additional comparisons. | 1.2 | $ 1,026 |
| Troia, Donna | 10/01/12 | Review updates to ▮▮▮ summary. | 1.1 | $ 941 |
| Troia, Donna | 10/01/12 | Update and revise ▮▮▮ summary with additional comparisons. | 1.9 | $ 1,625 |
| Tuliano, Ralph | 10/01/12 | Analyze ▮▮▮ transactions. | 3.5 | $ 3,133 |
| Tuliano, Ralph | 10/01/12 | Analyze relationship between ResCap and ▮▮▮ time periods. | 0.9 | $ 806 |
| Tuliano, Ralph | 10/01/12 | Review ▮▮▮ and ▮▮▮ issues. | 0.5 | $ 448 |
| Voronovitskaia, Alla | 10/01/12 | Index results of search conducted for the term ▮▮▮. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 10/01/12 | Analyze and extract relevant documents from Relativity. | 2.4 | $ 504 |
| Voronovitskaia, Alla | 10/01/12 | Analyze and provide missing information for documents in a production. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 10/01/12 | Extract and index documents for a new production in Relativity. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 10/01/12 | Index and extract documents requested by Derivative Swaps Team. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 10/01/12 | Search and index documents from Relativity responsive to the term ▮▮▮. | 0.2 | $ 42 |
| Voronovitskaia, Alla | 10/01/12 | Search and tag documents in Relativity requested by Derivative Swaps Team. | 3.5 | $ 735 |
| Weinberg, Jonathan | 10/01/12 | Review ▮▮▮ Agreement and related documents ▮▮▮. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/01/12 | Review ▮▮▮ Agreement, related ▮▮▮ and other ▮▮▮. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 10/01/12 | Review ▮▮▮ Agreement. | 0.8 | $ 556 |
| Weinberg, Jonathan | 10/01/12 | Update and revise overview presentation of derivative/ structured finance workstream. | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/01/12 | Update and revise ▮▮▮ time. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 10/01/12 | Update ▮▮▮ to analyze ▮▮▮ as a result of the ▮▮▮. | 1.3 | $ 904 |
| Zembillas, Michael | 10/01/12 | Analyze ResCap BOD packages ▮▮▮, as compiled by Counsel, for purposes of ▮▮▮. | 1.3 | $ 904 |
| Zembillas, Michael | 10/01/12 | Analyze ResCap BOD packages ▮▮▮, as compiled by Counsel, for purposes of ▮▮▮. | 0.9 | $ 626 |
| Zembillas, Michael | 10/01/12 | Prepare presentation outline detailing topics to be included in status update presentation. | 1.3 | $ 904 |
| Atkinson, James | 10/02/12 | Analyze ▮▮▮ reports for ▮▮▮. | 0.9 | $ 806 |
| Atkinson, James | 10/02/12 | Review documents regarding ▮▮▮. | 3.3 | $ 2,954 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 10/02/12 | Analyze and summarize ███████████ . | 3.9 | $ 1,229 |
| Blake, Eric | 10/02/12 | Analyze███████████ materials to include all work product. | 2.4 | $ 756 |
| Duncan, Oneika | 10/02/12 | Extract documents from shared database site for distribution. | 2.4 | $ 504 |
| Duncan, Oneika | 10/02/12 | Perform search in Relativity for documents requested by the ███████ ███████ . | 3.8 | $ 798 |
| Duncan, Oneika | 10/02/12 | Update indices and extract documents of new productions for distribution to teams. | 2.8 | $ 588 |
| Eidson, Bert | 10/02/12 | Review █████████████ and ██████████ . | 3.2 | $ 2,000 |
| Faulkner, Kevin | 10/02/12 | Review and test email review tool. | 1.3 | $ 982 |
| Faulkner, Kevin | 10/02/12 | Consider technology to assist with review process with Chadbourne. | 0.5 | $ 378 |
| George, Shante | 10/02/12 | Analyze and provide summary of documents relating to████████ requested by the █████ . | 1.8 | $ 1,251 |
| George, Shante | 10/02/12 | Analyze documents using search terms provided by the ██████ . | 1.4 | $ 973 |
| George, Shante | 10/02/12 | Conduct searches for ███████████ summaries as requested by the ███████████ . | 2.6 | $ 1,807 |
| George, Shante | 10/02/12 | Conduct searches related to ████████████ as requested by ████ team. | 3.8 | $ 2,641 |
| George, Shante | 10/02/12 | Correspond with Relativity vendor regarding additional productions provided █ . | 0.3 | $ 209 |
| Hughes, Ruth | 10/02/12 | Review and summarize ██████ ████████ from ████ search. | 2.6 | $ 1,807 |
| Hughes, Ruth | 10/02/12 | Review comments and updates on ██████████ . | 0.4 | $ 278 |
| Hughes, Ruth | 10/02/12 | Review ██████████ from ██████████ search. | 2.6 | $ 1,807 |
| King, David | 10/02/12 | Review ████ , financial results████████ . | 2.7 | $ 2,309 |
| Lacativo, Bert | 10/02/12 | Call with counsel regarding email review software options. | 1.1 | $ 985 |
| Lacativo, Bert | 10/02/12 | Read and analyze ████████ notes. | 3.3 | $ 2,954 |
| Lacativo, Bert | 10/02/12 | Read █████████████ timeline regarding comparison to ████ . | 0.3 | $ 269 |
| Lorch, Mark | 10/02/12 | Edit ██████████ status update presentation. | 2.4 | $ 1,668 |
| Lorch, Mark | 10/02/12 | Review and summarize ████████ for ████ . | 2.7 | $ 1,877 |
| Lorch, Mark | 10/02/12 | Review █████ documents regarding ████ . | 2.3 | $ 1,599 |
| Martin, Timothy | 10/02/12 | Analyze ██████ against ██████ . | 0.9 | $ 770 |
| Martin, Timothy | 10/02/12 | Review ████ for ████ through █████ . | 1.2 | $ 1,026 |
| Mathieu, Ken | 10/02/12 | Analyze █████ of ████ . | 1.4 | $ 1,197 |
| Mathieu, Ken | 10/02/12 | Analyze █████ of ████████ . | 1.9 | $ 1,625 |
| Mathieu, Ken | 10/02/12 | Analyze █████ of ████ . | 1.4 | $ 1,197 |
| Mathieu, Ken | 10/02/12 | Analyze █████ terms. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/02/12 | Research ████████ papers. | 3.4 | $ 2,907 |
| McColgan, Kevin | 10/02/12 | Research ████████ statistics. | 2.1 | $ 1,796 |
| McColgan, Kevin | 10/02/12 | Review ████████ documents. | 2.3 | $ 1,967 |
| Merced, Justin | 10/02/12 | Gather specific █████████████ comparable companies. | 4.4 | $ 1,386 |
| Merced, Justin | 10/02/12 | Prepare summary of ██████████ to ██████████ and ████ . | 1.1 | $ 347 |
| Merced, Justin | 10/02/12 | Retrieve ████████ 10-K filings of ████████ . | 0.7 | $ 221 |
| Merced, Justin | 10/02/12 | Retrieve recent 10-Q filings from companies ████████ for ████ . | 1.3 | $ 410 |
| Ozgozukara, Omer | 10/02/12 | Analyze ████████ breakdown by type from ████ through ████ . | 2.0 | $ 1,310 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 10/02/12 | Analyze ▮▮▮ by type from ▮▮ through ▮▮. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 10/02/12 | Analyze ▮▮ and ▮▮ to calculate ▮▮. | 1.5 | $ 983 |
| Ozgozukara, Omer | 10/02/12 | Calculate ▮▮ to compare ▮▮ and ▮▮ from ▮▮ through ▮▮. | 2.8 | $ 1,834 |
| Roach, Bruce | 10/02/12 | Perform Relativity search for ▮▮ documents and incorporated relevant information in prepared master index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/02/12 | Receive guidance regarding ▮▮ and review. | 0.2 | $ 42 |
| Roach, Bruce | 10/02/12 | Review and update index summary for ▮▮. | 3.9 | $ 819 |
| Rychalsky, David | 10/02/12 | Analyze and prepare summary of topics, discussions and resolutions relating to ▮▮. | 3.1 | $ 2,031 |
| Saitta, Joseph | 10/02/12 | Analyze and compare differences between ▮▮. | 2.8 | $ 994 |
| Saitta, Joseph | 10/02/12 | Analyze ▮▮ in ▮▮. | 0.4 | $ 142 |
| Saitta, Joseph | 10/02/12 | Extract data for ▮▮ from Bloomberg. | 2.8 | $ 994 |
| Saitta, Joseph | 10/02/12 | Extract data for ▮▮ from Bloomberg. | 2.9 | $ 1,030 |
| Seabury, Susan | 10/02/12 | Review and update ▮▮ to identify documents for further review. | 1.1 | $ 941 |
| Seabury, Susan | 10/02/12 | Review ▮▮. | 0.8 | $ 684 |
| Seabury, Susan | 10/02/12 | Review presentations regarding ▮▮. | 2.2 | $ 1,881 |
| Tan, Ching Wei | 10/02/12 | Analyze ▮▮ and ▮▮ information. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 10/02/12 | Analyze ▮▮. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 10/02/12 | Analyze ▮▮ information in relation to ▮▮ analysis. | 1.1 | $ 831 |
| Tan, Ching Wei | 10/02/12 | Analyze ▮▮. | 2.9 | $ 2,190 |
| Troia, Donna | 10/02/12 | Perform Synthesis document search pertaining to ▮▮. | 0.6 | $ 513 |
| Troia, Donna | 10/02/12 | Review ▮▮ memos. | 1.9 | $ 1,625 |
| Troia, Donna | 10/02/12 | Review ▮▮ within ▮▮. | 1.3 | $ 1,112 |
| Troia, Donna | 10/02/12 | Update and revise ▮▮ and ▮▮. | 2.6 | $ 2,223 |
| Tuliano, Ralph | 10/02/12 | Review prior interview notes taken by ▮▮ regarding ▮▮ of ▮▮s and related issues. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 10/02/12 | Analyze ▮▮ and ▮▮ on ▮▮. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 10/02/12 | Review documents supporting ▮▮. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 10/02/12 | Review ▮▮ and supporting documents with respect to ▮▮. | 1.5 | $ 1,343 |
| Voronovitskaia, Alla | 10/02/12 | Extract relevant documents for search conducted for ▮▮. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 10/02/12 | Extract documents from Relativity related to ▮▮. | 4.1 | $ 861 |
| Voronovitskaia, Alla | 10/02/12 | Update and format index for results of a search for ▮▮. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 10/02/12 | Search and index documents found in Relativity responsive to ▮▮. | 1.8 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 10/02/12 | Index results of search conducted for the ███████. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 10/02/12 | Analyze and extract relevant documents to select work streams. | 2.9 | $ 609 |
| Weinberg, Jonathan | 10/02/12 | Identify relevant documents and provisions therein regarding ████ ███████ for the purpose of requesting uploading to Synthesis. | 0.4 | $ 278 |
| Weinberg, Jonathan | 10/02/12 | Identify key documents and prepare materials regarding the ████████ workstream. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 10/02/12 | Review undated ██████████ related to ███████. | 1.4 | $ 973 |
| Weinberg, Jonathan | 10/02/12 | Update and revise overview summarizing key terms and conditions related to ████████. | 1.2 | $ 834 |
| Zembillas, Michael | 10/02/12 | Analyze ██████████████████ Overview for purposes of integrating information learned into ██████ workstream. | 0.9 | $ 626 |
| Zembillas, Michael | 10/02/12 | Analyze ████████ timeline for purposes of integrating information learned into ██████████ workstream. | 1.1 | $ 765 |
| Zembillas, Michael | 10/02/12 | Prepare status update presentation slides relating to background information and ███████. | 0.9 | $ 626 |
| Zembillas, Michael | 10/02/12 | Prepare status update presentation slides relating to background information and ███████. | 1.3 | $ 904 |
| Zembillas, Michael | 10/02/12 | Prepare status update presentation slides relating to background information and ██████. | 0.9 | $ 626 |
| Zembillas, Michael | 10/02/12 | Prepare status update presentation slides relating to background information and ████████████. | 2.1 | $ 1,460 |
| Zembillas, Michael | 10/02/12 | Prepare ██████████ identifying ████████████████ d in the ██████████████. | 1.4 | $ 973 |
| Atkinson, James | 10/03/12 | Prepare summary of ████████ and ███████████ activity. | 2.7 | $ 2,417 |
| Atkinson, James | 10/03/12 | Review analyses summarizing ██████████████ between █. | 1.2 | $ 1,074 |
| Atkinson, James | 10/03/12 | Review presentations regarding █████ and ████████ to ████████. | 2.3 | $ 2,059 |
| Blake, Eric | 10/03/12 | Research ████████████ on Bloomberg. | 1.8 | $ 567 |
| Blake, Eric | 10/03/12 | Summarize ████████ data into one page exhibits. | 2.6 | $ 819 |
| Crisman, Daniel | 10/03/12 | Analyze and assemble supporting documentation for ███████ search in analysis. | 1.7 | $ 604 |
| Crisman, Daniel | 10/03/12 | Update ██████ analysis of ████████ data. | 2.3 | $ 817 |
| Duncan, Oneika | 10/03/12 | Perform search in Relativity for documents related █████████. | 2.5 | $ 525 |
| Duncan, Oneika | 10/03/12 | Update and edit the document log summary. | 1.3 | $ 273 |
| Faulkner, Kevin | 10/03/12 | Review and consider various technology issues for email review. | 2.3 | $ 1,737 |
| Jones, Teag | 10/03/12 | Review and analyze ████████ and s████████ documentation. | 1.3 | $ 644 |
| King, David | 10/03/12 | Review ████████ and █. | 0.9 | $ 770 |
| King, David | 10/03/12 | Review preliminary ████████ and ████████████. | 2.7 | $ 2,309 |
| King, David | 10/03/12 | Review progress of ████████████. | 0.7 | $ 599 |
| Knoll, Melissa | 10/03/12 | Review ████████████ information in preparation for meeting with Chadbourne. | 0.5 | $ 448 |
| Knoll, Melissa | 10/03/12 | Review summary of ████████████ meeting. | 0.4 | $ 358 |
| Korycki, Mary | 10/03/12 | Prepare for ████████ meeting. | 0.7 | $ 487 |
| Lacativo, Bert | 10/03/12 | Review email review software options. | 0.5 | $ 448 |
| Lacativo, Bert | 10/03/12 | Review analysis to identify ████████. | 3.6 | $ 3,222 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Lacativo, Bert | 10/03/12 | Review and prepare draft ████████ . | 1.2 | $ | 1,074 |
| Lorch, Mark | 10/03/12 | Analyze ████████ and ████████ . | 2.8 | $ | 1,946 |
| Lorch, Mark | 10/03/12 | Edit ████████ status update presentation in preparation for Chadbourne meeting. | 2.6 | $ | 1,807 |
| Lorch, Mark | 10/03/12 | Perform quality control of source documentation for ████████ presentation. | 2.3 | $ | 1,599 |
| Martin, Timothy | 10/03/12 | Analyze document productions from ████████ . | 2.6 | $ | 2,223 |
| Martin, Timothy | 10/03/12 | Analyze proposed ████████ . | 2.7 | $ | 2,309 |
| Martin, Timothy | 10/03/12 | Analyze transcripts of ████████ . | 0.8 | $ | 684 |
| Martin, Timothy | 10/03/12 | Review and analyze ████████ calculations. | 1.1 | $ | 941 |
| Mathieu, Ken | 10/03/12 | Review and analyze ████████ . | 2.7 | $ | 2,309 |
| Mathieu, Ken | 10/03/12 | Review and analyze ████████ memos related to ████████ between ████████ . | 2.5 | $ | 2,138 |
| Mathieu, Ken | 10/03/12 | Review ████████ and related ████████ memo dated ████████ to obtain an understanding of ████████ . | 1.8 | $ | 1,539 |
| Mathieu, Ken | 10/03/12 | Review ████████ and related documents to understand the ████████ . | 1.7 | $ | 1,454 |
| McColgan, Kevin | 10/03/12 | Analyze ████████ issues. | 1.1 | $ | 941 |
| McColgan, Kevin | 10/03/12 | Develop timeline of ████████ affecting ████████ . | 2.1 | $ | 1,796 |
| McColgan, Kevin | 10/03/12 | Research information surrounding ████████ . | 1.9 | $ | 1,625 |
| McColgan, Kevin | 10/03/12 | Research ████████ from ████████ through ████████ . | 2.3 | $ | 1,967 |
| Meegan, Sara | 10/03/12 | Analyze ████████ data. | 2.2 | $ | 1,089 |
| Merced, Justin | 10/03/12 | Gather ████████ for the comparable companies in the ████████ period. | 3.7 | $ | 1,166 |
| Merced, Justin | 10/03/12 | Gather specific information from ████████ of ████████ . | 1.6 | $ | 504 |
| Merced, Justin | 10/03/12 | Locate ████████ for ████████ . | 3.1 | $ | 977 |
| Ortega, Adam | 10/03/12 | Analyze ████████ of ████████ . | 1.1 | $ | 831 |
| Ortega, Adam | 10/03/12 | Analyze ████████ for ████████ related purposes. | 0.9 | $ | 680 |
| Ortega, Adam | 10/03/12 | Read and analyze ████████ , focusing on ████████ . | 1.3 | $ | 982 |
| Ortega, Adam | 10/03/12 | Review and analyze ████████ regarding ████████ for ████████ related purposes. | 1.5 | $ | 1,133 |
| Ozgozukara, Omer | 10/03/12 | Analyze both ████████ by type from ████████ through ████████ . | 2.1 | $ | 1,376 |
| Ozgozukara, Omer | 10/03/12 | Analyze ████████ that are on ████████ by type from ████████ through ████████ . | 0.7 | $ | 459 |
| Ozgozukara, Omer | 10/03/12 | Draft template for ████████ and ████████ for ████████ on ████████ . | 1.3 | $ | 852 |
| Ozgozukara, Omer | 10/03/12 | Draft template for ████████ and ████████ analyses. | 1.4 | $ | 917 |
| Ozgozukara, Omer | 10/03/12 | Reconcile ████████ for ████████ for ████████ from ████████ through ████████ . | 2.9 | $ | 1,900 |
| Roach, Bruce | 10/03/12 | Analyze ████████ documents in Relativity and update index. | 2.4 | $ | 504 |
| Roach, Bruce | 10/03/12 | Examine ████████ for ████████ and add relevant presentations to index summary. | 3.7 | $ | 777 |
| Roach, Bruce | 10/03/12 | Receive guidance regarding ████████ presentations. | 0.1 | $ | 21 |
| Roach, Bruce | 10/03/12 | Update index summary for ████████ presentations ████████ . | 1.8 | $ | 378 |
| Saitta, Joseph | 10/03/12 | Analyze ████████ data from Bloomberg. | 1.3 | $ | 462 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 10/03/12 | Extract data for ▮▮▮ from Bloomberg. | 3.1 | $ 1,101 |
| Saitta, Joseph | 10/03/12 | Extract data for ▮▮▮ from Bloomberg. | 2.6 | $ 923 |
| Seabury, Susan | 10/03/12 | Review and analyze ▮▮▮ documents. | 2.1 | $ 1,796 |
| Seabury, Susan | 10/03/12 | Review list of documents supporting ▮▮▮ and determine documents for further analysis. | 0.8 | $ 684 |
| Seabury, Susan | 10/03/12 | Review related memoranda in regards to ▮▮▮ | 2.2 | $ 1,881 |
| Tan, Ching Wei | 10/03/12 | Analyze ▮▮▮ and ▮▮▮ related information. | 0.4 | $ 302 |
| Tan, Ching Wei | 10/03/12 | Analyze ▮▮▮ document production. | 0.3 | $ 227 |
| Tan, Ching Wei | 10/03/12 | Analyze information in relation to ▮▮▮ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 10/03/12 | Analyze projections in relation to ▮▮▮. | 1.3 | $ 982 |
| Tan, Ching Wei | 10/03/12 | Analyze ▮▮▮ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 10/03/12 | Analyze ▮▮▮ for ▮▮▮ | 2.4 | $ 1,812 |
| Troia, Donna | 10/03/12 | Analyze ▮▮▮ | 0.9 | $ 770 |
| Troia, Donna | 10/03/12 | Review materials and prepare for Chadbourne meeting on ▮▮▮. | 3.6 | $ 3,078 |
| Troia, Donna | 10/03/12 | Review supporting documentation related to ▮▮▮ and ▮▮▮ | 2.7 | $ 2,309 |
| Troia, Donna | 10/03/12 | Update and revise ▮▮▮ overview. | 2.4 | $ 2,052 |
| Tuliano, Ralph | 10/03/12 | Analyze ▮▮▮ to ▮▮▮ pursuant to ▮▮▮, ▮▮▮ and ▮▮▮ | 3.9 | $ 3,491 |
| Tuliano, Ralph | 10/03/12 | Review ▮▮▮ and related ▮▮▮. | 1.0 | $ 895 |
| Voronovitskaia, Alla | 10/03/12 | Extract documents from Relativity related to ▮▮▮ | 2.5 | $ 525 |
| Voronovitskaia, Alla | 10/03/12 | Search, index and analyze documents in Relativity requested by ▮▮▮ | 3.9 | $ 819 |
| Weinberg, Jonathan | 10/03/12 | Review ▮▮▮ summaries. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/03/12 | Review ▮▮▮ dated ▮▮▮ and identify key ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/03/12 | Review ▮▮▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 10/03/12 | Review ▮▮▮ dated ▮▮▮ to identify key ▮▮▮ and ▮▮▮. | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/03/12 | Update and revise overview presentation of ▮▮▮ workstream. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 10/03/12 | Update and revise ▮▮▮ showing the ▮▮▮ time. | 2.8 | $ 1,946 |
| Williams, Jack | 10/03/12 | Analyze ▮▮▮ documents regarding ▮▮▮ | 2.6 | $ 2,327 |
| Williams, Jack | 10/03/12 | Analyze ▮▮▮ documents for ▮▮▮ issues. | 2.7 | $ 2,417 |
| Williams, Jack | 10/03/12 | Analyze ▮▮▮ regarding ▮▮▮ | 2.2 | $ 1,969 |
| Williams, Jack | 10/03/12 | Analyze ▮▮▮ and ▮▮▮ issues. | 2.9 | $ 2,596 |
| Zembillas, Michael | 10/03/12 | Prepare Key Document Index for inclusion in status update presentation. | 1.2 | $ 834 |
| Zembillas, Michael | 10/03/12 | Prepare status update presentation slides relating to ▮▮▮ surrounding the ▮▮▮ | 0.8 | $ 556 |
| Zembillas, Michael | 10/03/12 | Prepare status update presentation slides relating to ▮▮▮ surrounding the ▮▮▮ | 1.1 | $ 765 |
| Zembillas, Michael | 10/03/12 | Prepare status update presentation slides relating to ▮▮▮ surrounding the ▮▮▮ | 0.8 | $ 556 |
| Zembillas, Michael | 10/03/12 | Review ▮▮▮ document production support used ▮▮▮ for the ▮▮▮ | 0.7 | $ 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 10/03/12 | Revise ███ presentation to reflect revisions based on edits received. | 0.7 | $ 487 |
| Atkinson, James | 10/04/12 | Prepare draft analyses regarding ███ in ██ and ██. | 1.5 | $ 1,343 |
| Atkinson, James | 10/04/12 | Review documents related to ███ and ██ matters. | 2.1 | $ 1,880 |
| Blake, Eric | 10/04/12 | Review ███ meetings for ███. | 2.3 | $ 725 |
| Blake, Eric | 10/04/12 | Review analyst and ███ research for ███. | 3.3 | $ 1,040 |
| Blake, Eric | 10/04/12 | Summarize ███ data into one page exhibits. | 2.2 | $ 693 |
| Duncan, Oneika | 10/04/12 | Perform search in Relativity for documents related to ███. | 2.9 | $ 609 |
| Duncan, Oneika | 10/04/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.8 | $ 798 |
| Duncan, Oneika | 10/04/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.7 | $ 357 |
| Eidson, Bert | 10/04/12 | Draft summary of ███ and ███ between ███. | 1.6 | $ 1,000 |
| Eidson, Bert | 10/04/12 | Review ███ letter regarding ███. | 0.4 | $ 250 |
| Eidson, Bert | 10/04/12 | Review ███. | 1.3 | $ 813 |
| Eidson, Bert | 10/04/12 | Review ███. | 1.7 | $ 1,063 |
| Eidson, Bert | 10/04/12 | Review research on ███. | 0.6 | $ 375 |
| Hughes, Ruth | 10/04/12 | Review ███ presentation on ███ dated ███. | 0.4 | $ 278 |
| Hughes, Ruth | 10/04/12 | Review ███ presentation on ███ dated ███. | 0.4 | $ 278 |
| Hughes, Ruth | 10/04/12 | Review ███ presentation on ███ dated ███. | 0.6 | $ 417 |
| Karki, Vera | 10/04/12 | Prepare charts on ███ related ███ for ███. | 4.3 | $ 903 |
| King, David | 10/04/12 | Review preliminary ███ and ███ analysis. | 0.8 | $ 684 |
| Knoll, Melissa | 10/04/12 | Review information on ███ comments from counsel. | 0.2 | $ 179 |
| Korycki, Mary | 10/04/12 | Prepare comparison of ███ related to ███ for ███. | 2.6 | $ 1,807 |
| Korycki, Mary | 10/04/12 | Read ███ for ███ analysis. | 0.4 | $ 278 |
| Lacativo, Bert | 10/04/12 | Review ███ presentations made to ███. | 2.8 | $ 2,506 |
| Lacativo, Bert | 10/04/12 | Update analysis of ███. | 3.6 | $ 3,222 |
| Lorch, Mark | 10/04/12 | Review ███ for discussion on ███ changes. | 1.9 | $ 1,321 |
| Lorch, Mark | 10/04/12 | Review new document production of ███ for ███ financials. | 2.4 | $ 1,668 |
| Martin, Timothy | 10/04/12 | Analyze ███ between ██ and ██. | 1.3 | $ 1,112 |
| Mathieu, Ken | 10/04/12 | Review ███ timeline based on comments from counsel. | 1.1 | $ 941 |
| Meegan, Sara | 10/04/12 | Analyze ███ of ███. | 1.4 | $ 693 |
| Merced, Justin | 10/04/12 | Edit list of ███ without ███ figures for ███. | 0.2 | $ 63 |
| Merced, Justin | 10/04/12 | Gather ███ and ███ figures for ███ in the ███ period. | 3.3 | $ 1,040 |
| Merced, Justin | 10/04/12 | Review ███ figures for FY ██ and compile all sources. | 3.5 | $ 1,103 |
| Ortega, Adam | 10/04/12 | Analyze ███ data. | 0.9 | $ 680 |
| Ortega, Adam | 10/04/12 | Review ███ data from ███ of ███. | 1.9 | $ 1,435 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 10/04/12 | Review ███████ reports. | 0.8 | $ 604 |
| Ortega, Adam | 10/04/12 | Review ██████ presentation. | 0.6 | $ 453 |
| Ortega, Adam | 10/04/12 | Review ██████ presentations. | 1.1 | $ 831 |
| Ozgozukara, Omer | 10/04/12 | Analyze and summarize various ███████ from ███ through | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 10/04/12 | Analyze ███████ for ████ from ███ through ███. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 10/04/12 | Analyze ██████ for ██ from ████ through █████ | 2.0 | $ 1,310 |
| Ozgozukara, Omer | 10/04/12 | Prepare █████ analysis based on ██████. | 2.2 | $ 1,441 |
| Roach, Bruce | 10/04/12 | Perform quality control of ███████ summary. | 0.2 | $ 42 |
| Roach, Bruce | 10/04/12 | Review additional ███████ and update ██████ for ██ | 3.9 | $ 819 |
| Roach, Bruce | 10/04/12 | Search ███████ documents and incorporate relevant information to index summary. | 3.9 | $ 819 |
| Saitta, Joseph | 10/04/12 | Prepare chart for the ███████ | 1.8 | $ 639 |
| Saitta, Joseph | 10/04/12 | Retrieve and review ███████ documents from Synthesis. | 0.8 | $ 284 |
| Saitta, Joseph | 10/04/12 | Search comparable ██████████. | 1.2 | $ 426 |
| Saitta, Joseph | 10/04/12 | Search ██████ 10-Ks filed with the SEC. | 0.5 | $ 178 |
| Saitta, Joseph | 10/04/12 | Search ████████ 10-Ks filed with the SEC. | 0.6 | $ 213 |
| Saitta, Joseph | 10/04/12 | Update indexing in ██████ folder. | 2.7 | $ 959 |
| Sartori, Elisa | 10/04/12 | Analyze ██████ received in recent production of documents. | 0.5 | $ 378 |
| Seabury, Susan | 10/04/12 | Research issues related to ████████ regarding ███. | 1.6 | $ 1,368 |
| Tan, Ching Wei | 10/04/12 | Analyze ██████ production. | 0.4 | $ 302 |
| Tan, Ching Wei | 10/04/12 | Analyze █████ and ████ related information. | 0.8 | $ 604 |
| Tan, Ching Wei | 10/04/12 | Analyze impact of ██████ on ████████ position. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 10/04/12 | Analyze impact of ███████ | 1.2 | $ 906 |
| Tan, Ching Wei | 10/04/12 | Analyze ██████ and ████████ against ██████. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 10/04/12 | Update analyses of ██████████. | 1.9 | $ 1,435 |
| Troia, Donna | 10/04/12 | Analyze ███████ presentation. | 2.7 | $ 2,309 |
| Troia, Donna | 10/04/12 | Review and summarize ████████ and addendums. | 2.8 | $ 2,394 |
| Tuliano, Ralph | 10/04/12 | Analyze ██████ line items relating to ██████ | 1.5 | $ 1,343 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ████████ from ████ Materials dated ██████. | 0.4 | $ 302 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from ██████ dated █████. | 0.6 | $ 453 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ██████ from ███ by █████ dated ███. | 0.6 | $ 453 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from ███ by ████ dated ███. | 0.4 | $ 302 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from █████ Presentation dated ████. | 0.8 | $ 604 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ██████ from ██████ presented to ████ dated ██████. | 1.1 | $ 831 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from ███ dated ███ | 0.9 | $ 680 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from ███ dated ███. | 0.4 | $ 302 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from the ███ | 0.6 | $ 453 |
| Vidal, Adriana | 10/04/12 | Review and summarize relevant ███████ from the ███ dated ███ | 0.8 | $ 604 |
| Voronovitskaia, Alla | 10/04/12 | Index documents titled ███████ | 3.2 | $ 672 |
| Voronovitskaia, Alla | 10/04/12 | Index, analyze, and extract documents requested by the Structured Finance team from Relativity. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 10/04/12 | Search and index documents in Relativity requested by Forensics team. | 2.8 | $ 588 |
| Weinberg, Jonathan | 10/04/12 | Update and revise ███████ to include comments received from counsel. | 1.9 | $ 1,321 |
| Williams, Jack | 10/04/12 | Analyze ███████ for issues of ███████. | 2.4 | $ 2,148 |
| Williams, Jack | 10/04/12 | Analyze Director meeting minutes. | 2.8 | $ 2,506 |
| Williams, Jack | 10/04/12 | Analyze ███████ issues. | 2.1 | $ 1,880 |
| Williams, Jack | 10/04/12 | Analyze ███████. | 2.6 | $ 2,327 |
| Zembillas, Michael | 10/04/12 | Analyze ResCap and ███████ transaction. | 0.6 | $ 417 |
| Zembillas, Michael | 10/04/12 | Revise presentation to reflect revision comments from R. Tuliano (MFC) in anticipation of meeting with Counsel. | 1.2 | $ 834 |
| Atkinson, James | 10/05/12 | Prepare draft analyses and presentation regarding ResCap ███████ | 3.1 | $ 2,775 |
| Atkinson, James | 10/05/12 | Review documents related to ███████ matters. | 3.8 | $ 3,401 |
| Blake, Eric | 10/05/12 | Analyze ███████ data into ███████. | 2.2 | $ 693 |
| Blake, Eric | 10/05/12 | Analyze and expand ███████ schedule. | 3.1 | $ 977 |
| Blake, Eric | 10/05/12 | Analyze ███████ and ███ position. | 2.1 | $ 662 |
| Duncan, Oneika | 10/05/12 | Extract documents from shared database site for distribution. | 3.4 | $ 714 |
| Duncan, Oneika | 10/05/12 | Compile documents related to requests received from Structured Finance Team. | 3.1 | $ 651 |
| Duncan, Oneika | 10/05/12 | Extract documents from shared database site for distribution. | 1.9 | $ 399 |
| Eidson, Bert | 10/05/12 | Draft summary of ███████ between ███████. | 2.7 | $ 1,688 |
| Eidson, Bert | 10/05/12 | Review ███████ transactions between ███ | 0.4 | $ 250 |
| Feltman, James | 10/05/12 | Review ███ transactions. | 0.6 | $ 537 |
| Jones, Teag | 10/05/12 | Review and analyze supporting documentation relating to ███████ | 3.5 | $ 1,733 |
| Karki, Vera | 10/05/12 | Prepare charts on ███████ for Debtor's ███ | 2.0 | $ 420 |
| King, David | 10/05/12 | Review ███████ documents and ███████ results. | 2.4 | $ 2,052 |
| Korycki, Mary | 10/05/12 | Prepare comparison of terms and conditions related to ███████ and | 2.4 | $ 1,668 |
| Korycki, Mary | 10/05/12 | Read various ███████ analysis. | 3.6 | $ 2,502 |
| Lacativo, Bert | 10/05/12 | Review and identify BOD ███████ | 2.8 | $ 2,506 |
| Lacativo, Bert | 10/05/12 | Review ResCap ███ ███ and supporting documentation. | 2.9 | $ 2,596 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Meegan, Sara | 10/05/12 | Review financial data from ██████████████████. | 2.3 | $ 1,139 |
| Merced, Justin | 10/05/12 | Review ████████ figures for FY ████ including source documentation. | 3.2 | $ 1,008 |
| Merced, Justin | 10/05/12 | Update analysis of ██████████████ including source documentation. | 1.7 | $ 536 |
| Merced, Justin | 10/05/12 | Update summaries of ██████████████. | 1.7 | $ 536 |
| Ozgozukara, Omer | 10/05/12 | Analyze historical ████████████████. | 1.4 | $ 917 |
| Ozgozukara, Omer | 10/05/12 | Compare ResCap and its ██████████████. | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 10/05/12 | Prepare ██████ financials to review ResCap's historical ████. | 1.9 | $ 1,245 |
| Ozgozukara, Omer | 10/05/12 | Review ResCap's activity related to its ██████. | 0.7 | $ 459 |
| Roach, Bruce | 10/05/12 | Conduct review of Ally ██████ for ████ and update index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/05/12 | Receive guidance regarding ████████ presentations. | 0.2 | $ 42 |
| Roach, Bruce | 10/05/12 | Update index with ████████ meeting materials for presentation year ████. | 3.9 | $ 819 |
| Saitta, Joseph | 10/05/12 | Research ██████████ and financial documents. | 1.3 | $ 462 |
| Saitta, Joseph | 10/05/12 | Search for ████████ documents, █████████████. | 1.2 | $ 426 |
| Saitta, Joseph | 10/05/12 | Update chart for the ██████████ based on management guidance. | 0.7 | $ 249 |
| Saitta, Joseph | 10/05/12 | Update indexing derivative folder. | 0.6 | $ 213 |
| Sartori, Elisa | 10/05/12 | Prepare for meeting with Ally's ██████. | 0.3 | $ 227 |
| Tan, Ching Wei | 10/05/12 | Analyze comparable company information, and ██████ transactions. | 1.3 | $ 982 |
| Tan, Ching Wei | 10/05/12 | Analyze impact of ██████. | 0.7 | $ 529 |
| Tan, Ching Wei | 10/05/12 | Analyze ████████████████ and other financial metrics. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 10/05/12 | Analyze ResCap █████████ flow. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 10/05/12 | Analyze ResCap, ██████████. | 0.6 | $ 453 |
| Tan, Ching Wei | 10/05/12 | Update assumptions in ████████ analysis. | 1.2 | $ 906 |
| Tan, Ching Wei | 10/05/12 | Update preliminary financial condition analyses. | 2.1 | $ 1,586 |
| Troia, Donna | 10/05/12 | Analyze ████████ orders. | 1.7 | $ 1,454 |
| Troia, Donna | 10/05/12 | Update master ████ and addendum summary. | 2.9 | $ 2,480 |
| Troia, Donna | 10/05/12 | Update ████ executive summary. | 2.2 | $ 1,881 |
| Troia, Donna | 10/05/12 | Analyze ResCap ████████ for Ally Financial and ResCap | 1.2 | $ 1,026 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ██████████ from ████. | 0.7 | $ 529 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ██████████ from ████ presentation titled ██████████. | 0.5 | $ 378 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ██████████ from ████ presentation titled ██████████. | 0.8 | $ 604 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ██████████ from ████ dated ████████. | 0.5 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ⬛ from ⬛ dated ⬛ | 0.9 | $ 680 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ⬛ from ⬛ dated ⬛. | 0.2 | $ 151 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ⬛ from ⬛ summary dated ⬛. | 0.4 | $ 302 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ⬛ as of ⬛. | 0.3 | $ 227 |
| Vidal, Adriana | 10/05/12 | Review and summarize relevant ⬛ from ⬛ dated ⬛. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 10/05/12 | Extract and index new productions added to Relativity. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 10/05/12 | Extract documents from Relativity requested by Structured Finance team. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 10/05/12 | Format index created for a new production added to Relativity. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 10/05/12 | Index, analyze, and extract documents requested by the Structured Finance team from Relativity. | 3.2 | $ 672 |
| Weinberg, Jonathan | 10/05/12 | Review and analyze ⬛ per ⬛. | 0.8 | $ 556 |
| Weinberg, Jonathan | 10/05/12 | Review ⬛ dated ⬛ amending the ⬛ | 0.3 | $ 209 |
| Williams, Jack | 10/05/12 | Analyze ⬛ and ⬛. | 2.9 | $ 2,596 |
| Williams, Jack | 10/05/12 | Analyze ⬛ and ⬛. | 2.2 | $ 1,969 |
| Williams, Jack | 10/05/12 | Analyze BOD minutes and ⬛ from ⬛ | 2.9 | $ 2,596 |
| Williams, Jack | 10/05/12 | Analyze ⬛ issues regarding ⬛. | 1.1 | $ 985 |
| Williams, Jack | 10/05/12 | Analyze ⬛ and ⬛. | 2.8 | $ 2,506 |
| Williams, Jack | 10/05/12 | Analyze ⬛ and ⬛ issues. | 2.7 | $ 2,417 |
| Winford, Kristin | 10/05/12 | Review ResCap BOD meeting minutes and related information. | 0.6 | $ 537 |
| Zembillas, Michael | 10/05/12 | Analyze ⬛ with the ⬛, specifically ⬛ | 0.9 | $ 626 |
| Zembillas, Michael | 10/05/12 | Prepare key document binder for leadership team. | 0.4 | $ 278 |
| Atkinson, James | 10/06/12 | Prepare overview of open issues with ⬛ report. | 2.3 | $ 2,059 |
| Atkinson, James | 10/06/12 | Prepare summary of follow-up questions regarding ⬛ report. | 3.9 | $ 3,491 |
| Tan, Ching Wei | 10/06/12 | Analyze ⬛ transactions timeline in relation to ⬛ agreements. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 10/06/12 | Analyze ⬛ transactions timeline in relation to ⬛ agreement. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 10/06/12 | Analyze ⬛ transactions timeline. | 0.5 | $ 378 |
| Tan, Ching Wei | 10/06/12 | Update information on ⬛ in ⬛ transactions timeline. | 0.9 | $ 680 |
| Atkinson, James | 10/07/12 | Prepare summary of follow-up questions regarding ⬛ report. | 0.9 | $ 806 |
| Atkinson, James | 10/07/12 | Review ⬛ complaint. | 1.8 | $ 1,611 |
| Atkinson, James | 10/07/12 | Review documents related to Ally's ⬛. | 2.7 | $ 2,417 |
| Atkinson, James | 10/07/12 | Review ⬛ in support of Debtor's motion regarding ⬛. | 3.1 | $ 2,775 |
| King, David | 10/07/12 | Review model of ⬛. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 10/07/12 | Analyze impact of ⬛ on ⬛ analyses. | 3.1 | $ 2,341 |
| Tan, Ching Wei | 10/07/12 | Update preliminary ⬛ analyses. | 1.6 | $ 1,208 |
| Williams, Jack | 10/07/12 | Analyze ⬛ regarding ⬛. | 2.8 | $ 2,506 |
| Williams, Jack | 10/07/12 | Analyze ⬛ regarding ⬛. | 2.4 | $ 2,148 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 10/07/12 | Analyze ▓ issues associated with ▓. | 2.9 | $ 2,596 |
| Williams, Jack | 10/07/12 | Analyze ▓. | 2.2 | $ 1,969 |
| Atkinson, James | 10/08/12 | Review ▓ documents regarding analysis of ▓. | 1.6 | $ 1,432 |
| Atkinson, James | 10/08/12 | Review assumptions and calculations in analysis of ▓. | 2.4 | $ 2,148 |
| Atkinson, James | 10/08/12 | Review documents related to Ally's ▓. | 1.4 | $ 1,253 |
| Atkinson, James | 10/08/12 | Review ▓ presentation to ▓ regarding analysis of ▓ agreements. | 2.2 | $ 1,969 |
| Blake, Eric | 10/08/12 | Analyze ▓ in the ▓. | 3.6 | $ 1,134 |
| Blake, Eric | 10/08/12 | Research ▓ analyst and industry reports for ▓s. | 2.3 | $ 725 |
| Blake, Eric | 10/08/12 | Research for ▓ transactions. | 3.3 | $ 1,040 |
| Croley, Brandon | 10/08/12 | Review ▓ SEC 8-K, 10-K, and 10-Q for ▓. | 3.2 | $ 1,584 |
| Duncan, Oneika | 10/08/12 | Perform search in Relativity for documents related to ▓. | 3.9 | $ 819 |
| Feltman, James | 10/08/12 | Review and analyze BOD related issues. | 1.4 | $ 1,253 |
| Feltman, James | 10/08/12 | Review and consider ▓ workstreams. | 1.2 | $ 1,074 |
| George, Shante | 10/08/12 | Analyze documents identified in new production provided by ▓ | 3.3 | $ 2,294 |
| George, Shante | 10/08/12 | Analyze documents related to ▓ and provide summary to ResCap team. | 1.1 | $ 765 |
| George, Shante | 10/08/12 | Analyze documents retrieved from ▓ production in order to provide summaries to team. | 2.6 | $ 1,807 |
| George, Shante | 10/08/12 | Correspond with counsel regarding access to the Intralinks data site as requested by forensics team. | 0.3 | $ 209 |
| George, Shante | 10/08/12 | Resolve document management issues relating to productions received in Relativity. | 0.5 | $ 348 |
| Hughes, Ruth | 10/08/12 | Review ▓ BOD summaries prepared by B. Lacativo (MFC). | 1.1 | $ 765 |
| Karki, Vera | 10/08/12 | Prepare additional charts on ▓ for Debtor's ▓. | 3.2 | $ 672 |
| Karki, Vera | 10/08/12 | Prepare additional charts on ▓ related for ▓. | 2.8 | $ 588 |
| Kerr, William | 10/08/12 | Review ▓ analysis. | 0.4 | $ 342 |
| King, David | 10/08/12 | Review ▓ requirements. | 1.6 | $ 1,368 |
| King, David | 10/08/12 | Review financial statements and models of ▓. | 3.6 | $ 3,078 |
| Korycki, Mary | 10/08/12 | Instruct staff to prepare ▓ summary graph. | 0.7 | $ 487 |
| Korycki, Mary | 10/08/12 | Instruct staff to prepare ▓ diagram. | 0.2 | $ 139 |
| Korycki, Mary | 10/08/12 | Prepare comparison of terms and conditions related to ▓ and | 2.6 | $ 1,807 |
| Korycki, Mary | 10/08/12 | Read 10-K for ▓ and ▓. | 3.1 | $ 2,155 |
| Korycki, Mary | 10/08/12 | Review ▓ summary graph. | 0.4 | $ 278 |
| Korycki, Mary | 10/08/12 | Review and analyze ▓ analysis. | 0.9 | $ 626 |
| Korycki, Mary | 10/08/12 | Review ▓ diagram. | 0.2 | $ 139 |
| Korycki, Mary | 10/08/12 | Update comparison analysis of terms and conditions related to ▓. | 2.8 | $ 1,946 |
| Lacativo, Bert | 10/08/12 | Review and identify BOD ▓. | 2.7 | $ 2,417 |
| Lacativo, Bert | 10/08/12 | Review ▓ BOD minutes and supporting documentation. | 3.4 | $ 3,043 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Lorch, Mark | 10/08/12 | Analyze ████████ for indications of ████ | 3.4 | $ | 2,363 |
| Lorch, Mark | 10/08/12 | Review ████████ presentations for ████████ and statistics. | 3.3 | $ | 2,294 |
| Martin, Timothy | 10/08/12 | Analyze ████████ related to ████████ in advance of meeting with ████ | 0.8 | $ | 684 |
| Martin, Timothy | 10/08/12 | Analyze ████████ calculations provided in ████████ dataroom. | 2.2 | $ | 1,881 |
| Mathieu, Ken | 10/08/12 | Review ████████ memo. | 2.2 | $ | 1,881 |
| McColgan, Kevin | 10/08/12 | Develop summary of ████████ affecting ████. | 2.9 | $ | 2,480 |
| McColgan, Kevin | 10/08/12 | Research ████████. | 1.4 | $ | 1,197 |
| McColgan, Kevin | 10/08/12 | Research ████████. | 1.7 | $ | 1,454 |
| McColgan, Kevin | 10/08/12 | Review ████████. | 0.7 | $ | 599 |
| McColgan, Kevin | 10/08/12 | Review ████████ supporting schedules regarding ████. | 0.9 | $ | 770 |
| Meegan, Sara | 10/08/12 | Analyze breakout of ████ for ████████ as of ████ | 2.5 | $ | 1,238 |
| Meegan, Sara | 10/08/12 | Review ████ of ████ institutions. | 2.1 | $ | 1,040 |
| Merced, Justin | 10/08/12 | Update ████ to reflect adjustments. | 1.3 | $ | 410 |
| Merced, Justin | 10/08/12 | Update recalculations including compilation of source data. | 2.3 | $ | 725 |
| Ortega, Adam | 10/08/12 | Analyze ████████ for ████ related purposes. | 1.1 | $ | 831 |
| Ortega, Adam | 10/08/12 | Review and analyze ████ regarding ████ for ████ related purposes. | 0.9 | $ | 680 |
| Ortega, Adam | 10/08/12 | Review financial data from ████████. | 0.8 | $ | 604 |
| Ozgozukara, Omer | 10/08/12 | Analyze ████ used in estimating ████. | 1.0 | $ | 655 |
| Ozgozukara, Omer | 10/08/12 | Analyze breakdown of ████ by various components from ████. | 1.5 | $ | 983 |
| Ozgozukara, Omer | 10/08/12 | Prepare schedule that summarizes ████████. | 2.2 | $ | 1,441 |
| Roach, Bruce | 10/08/12 | Examine ████ for ████ and incorporate relevant information into respective master Index. | 2.8 | $ | 588 |
| Roach, Bruce | 10/08/12 | Incorporate changes to ████ summary and review documents for ████ | 3.8 | $ | 798 |
| Roach, Bruce | 10/08/12 | Search ████ documents and review index summary. | 0.2 | $ | 42 |
| Roach, Bruce | 10/08/12 | Examine ████ materials for ████ and incorporate relevant information into respective master Index. | 2.8 | $ | 588 |
| Roach, Bruce | 10/08/12 | Incorporate changes to ████ index summary and review documents for ████ | 3.8 | $ | 798 |
| Roach, Bruce | 10/08/12 | Search ████ documents and review index summary. | 0.2 | $ | 42 |
| Roach, Bruce | 10/08/12 | Update index summary of ████ for ████ and ████ | 1.2 | $ | 252 |
| Roach, Bruce | 10/08/12 | Update index summary of ████ for ████ and ████ | 1.2 | $ | 252 |
| Saitta, Joseph | 10/08/12 | Prepare draft graph of ████████ | 3.8 | $ | 1,349 |
| Sartori, Elisa | 10/08/12 | Prepare for meeting with ████████ | 0.6 | $ | 453 |
| Tan, Ching Wei | 10/08/12 | Analyze comparable ████ information. | 0.4 | $ | 302 |
| Tan, Ching Wei | 10/08/12 | Analyze ████ timeline and ████ ████ | 1.6 | $ | 1,208 |
| Tan, Ching Wei | 10/08/12 | Analyze ████ | 1.2 | $ | 906 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 10/08/12 | Analyze ▮▮▮ for ▮ and ▮ based on ▮▮ assumptions. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 10/08/12 | Analyze ▮▮ declaration and analyses in relation to ▮▮ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 10/08/12 | Update analysis of ▮▮ | 1.1 | $ 831 |
| Tan, Ching Wei | 10/08/12 | Update preliminary ▮▮ analyses. | 3.3 | $ 2,492 |
| Troia, Donna | 10/08/12 | Analyze ▮▮ letter | 1.3 | $ 1,112 |
| Troia, Donna | 10/08/12 | Analyze pleadings related to ▮▮ | 1.4 | $ 1,197 |
| Troia, Donna | 10/08/12 | Review and update ▮▮ analysis charts. | 2.4 | $ 2,052 |
| Troia, Donna | 10/08/12 | Review Chadbourne's ▮▮ summary draft. | 1.8 | $ 1,539 |
| Troia, Donna | 10/08/12 | Update ▮▮ summary to include non-bankruptcy ▮▮ comparisons. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 10/08/12 | Review ▮▮ of ▮▮ of ▮▮ with ▮▮ including supporting analysis prepared by ▮. | 3.4 | $ 3,043 |
| Tuliano, Ralph | 10/08/12 | Review changes in ▮▮ between ▮▮ and ▮▮ from through ▮▮ | 1.3 | $ 1,164 |
| Tuliano, Ralph | 10/08/12 | Review ▮▮ materials for ▮▮ tracking changes in ▮▮ and ▮▮ issues. | 2.8 | $ 2,506 |
| Vanderkamp, Anne | 10/08/12 | Review and analyze ▮▮ summaries. | 1.3 | $ 982 |
| Vanderkamp, Anne | 10/08/12 | Review and analyze documents produced to date regarding ▮▮ | 1.4 | $ 1,057 |
| Vidal, Adriana | 10/08/12 | Review and summarize relevant ▮▮ related data, if any, from ▮▮ presented to the ▮▮ dated ▮. | 0.9 | $ 680 |
| Vidal, Adriana | 10/08/12 | Upload and review supporting documentation to ▮▮ | 1.4 | $ 1,057 |
| Vidal, Adriana | 10/08/12 | Upload and review supporting documentation to ▮▮ | 0.9 | $ 680 |
| Voronovitskaia, Alla | 10/08/12 | Participate on working session regarding assignment of new search and files management. | 0.3 | $ 63 |
| Weinberg, Jonathan | 10/08/12 | Prepare graph summarizing monthly ▮▮ using data from the ▮▮ summaries. | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 10/08/12 | Review ▮▮ draft overview of ▮▮ | 2.1 | $ 1,460 |
| Zembillas, Michael | 10/08/12 | Prepare working draft discussion topics in anticipation of discussion with Counsel and ▮▮ | 1.9 | $ 1,321 |
| Zembillas, Michael | 10/08/12 | Review ▮▮ Overview for purposes of integrating information learned into ▮▮ workstream. | 0.3 | $ 209 |
| Atkinson, James | 10/09/12 | Review ▮▮ documents regarding analysis of ▮▮ | 1.6 | $ 1,432 |
| Atkinson, James | 10/09/12 | Review ▮▮ presentation to ▮▮ regarding analysis of financial terms of certain ▮▮ | 1.9 | $ 1,701 |
| Blake, Eric | 10/09/12 | Analyze guideline ▮▮ method for periods of ▮▮ and ▮▮ | 3.7 | $ 1,166 |
| Blake, Eric | 10/09/12 | Analyze guideline ▮▮ method for periods of ▮▮ and ▮. | 3.3 | $ 1,040 |
| Blake, Eric | 10/09/12 | Research ▮▮ analyst and ▮▮ reports for ▮▮ | 1.1 | $ 347 |
| Croley, Brandon | 10/09/12 | Review ▮▮ SEC 10-K and 10-Q for key trends of ▮▮ | 1.3 | $ 644 |
| Duncan, Oneika | 10/09/12 | Respond to request for information regarding Doc Management Team process and procedures. | 0.8 | $ 168 |
| Duncan, Oneika | 10/09/12 | Update and edit the document log summary. | 1.3 | $ 273 |
| Eidson, Bert | 10/09/12 | Review ▮▮ report regarding ▮▮ ▮▮ | 2.8 | $ 1,750 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Eidson, Bert | 10/09/12 | Review ▮▮▮▮ | 0.5 | $ 313 |
| Eidson, Bert | 10/09/12 | Review ▮▮▮ presentation regarding ▮▮▮ ▮▮▮ | 0.5 | $ 313 |
| Feltman, James | 10/09/12 | Prepare for ▮▮▮ conference call. | 0.5 | $ 448 |
| Feltman, James | 10/09/12 | Review ▮▮ issues; read and respond to related communications. | 1.5 | $ 1,343 |
| Feltman, James | 10/09/12 | Review ▮▮ summary. | 0.3 | $ 269 |
| Feltman, James | 10/09/12 | Review ▮▮ materials and plan presentation. | 0.7 | $ 627 |
| George, Shante | 10/09/12 | Analyze additional documents identified from search terms provided by the ▮▮ ▮▮ team. | 0.8 | $ 556 |
| George, Shante | 10/09/12 | Analyze and provide a summary of documents reviewed regarding certain ▮▮▮ | 2.6 | $ 1,807 |
| George, Shante | 10/09/12 | Analyze documents identified based on search terms provided by the post-petition ▮▮ team. | 1.4 | $ 973 |
| George, Shante | 10/09/12 | Analyze documents received from ▮▮▮ in order to provide a substantive summary of the documents received to each work stream. | 2.2 | $ 1,529 |
| George, Shante | 10/09/12 | Correspond with ▮▮▮ regarding additional documents identified in Relativity. | 0.4 | $ 278 |
| George, Shante | 10/09/12 | Prepare summary of ▮▮▮ received as requested by ▮▮ | 0.6 | $ 417 |
| George, Shante | 10/09/12 | Update schedule regarding ▮▮▮ including outstanding requests in order to provide an update to the ▮▮ | 0.6 | $ 417 |
| Hughes, Ruth | 10/09/12 | Compile list of ▮▮ for search. | 1.2 | $ 834 |
| Hughes, Ruth | 10/09/12 | Review ▮▮ summaries for ▮▮ | 2.7 | $ 1,877 |
| Karki, Vera | 10/09/12 | Prepare additional charts on ▮▮ related ▮▮ for ▮▮ | 3.2 | $ 672 |
| Karki, Vera | 10/09/12 | Prepare additional charts on ▮▮ related ▮▮ for ▮▮ | 2.8 | $ 588 |
| Karki, Vera | 10/09/12 | Prepare charts on ▮▮ related bankruptcy ▮▮, for ▮▮ | 3.3 | $ 693 |
| Kerr, William | 10/09/12 | Review ▮▮ | 2.4 | $ 2,052 |
| King, David | 10/09/12 | Review documents related to ▮▮ | 0.5 | $ 428 |
| King, David | 10/09/12 | Review model of ▮▮ projections and ▮▮ | 0.9 | $ 770 |
| Knoll, Melissa | 10/09/12 | Follow up on ▮▮ issues. | 0.1 | $ 90 |
| Knoll, Melissa | 10/09/12 | Identify ▮▮ needs and resources regarding ▮▮ ▮▮ and ▮▮ | 0.3 | $ 269 |
| Knoll, Melissa | 10/09/12 | Review additional documents identified on ▮▮ of information regarding ▮▮ ▮▮ and related assets and ▮▮ | 0.7 | $ 627 |
| Korycki, Mary | 10/09/12 | Read various master ▮▮ for ▮▮ analysis. | 3.2 | $ 2,224 |
| Korycki, Mary | 10/09/12 | Instruct staff to update ▮▮ ▮▮ summary graph for additions to source data. | 0.4 | $ 278 |
| Korycki, Mary | 10/09/12 | Prepare comparison of terms and conditions related to ▮▮ rights for ▮▮ | 0.9 | $ 626 |
| Korycki, Mary | 10/09/12 | Read certain ▮▮ for ▮▮ analysis. | 3.6 | $ 2,502 |
| Korycki, Mary | 10/09/12 | Review ▮▮ Presentation. | 1.1 | $ 765 |
| Korycki, Mary | 10/09/12 | Review ▮▮ analysis. | 0.5 | $ 348 |
| Lacativo, Bert | 10/09/12 | Review and analyze ▮▮ consolidation ▮▮ analysis. | 2.6 | $ 2,327 |
| Lacativo, Bert | 10/09/12 | Review and update analysis of ▮▮ | 3.8 | $ 3,401 |
| Lorch, Mark | 10/09/12 | Analyze ▮▮ quality SEC filings disclosures. | 2.3 | $ 1,599 |
| Lorch, Mark | 10/09/12 | Review availability of ▮▮ ▮▮ financial information. | 1.9 | $ 1,321 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 10/09/12 | Summarize █████ ███ ████ financial data. | 2.2 | $ 1,529 |
| Martin, Timothy | 10/09/12 | Analyze communications with ████████████ | 1.1 | $ 941 |
| Martin, Timothy | 10/09/12 | Review and analyze early ████ meetings relating to █████ | 1.8 | $ 1,539 |
| Martin, Timothy | 10/09/12 | Review ████████ complaints. | 2.6 | $ 2,223 |
| Mathieu, Ken | 10/09/12 | Review ███████ payment from ██ to ██ between the ████ and | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/09/12 | Analyze ███████ changes. | 0.9 | $ 770 |
| McColgan, Kevin | 10/09/12 | Research ████ statistics. | 1.9 | $ 1,625 |
| McColgan, Kevin | 10/09/12 | Research news articles. | 2.6 | $ 2,223 |
| McColgan, Kevin | 10/09/12 | Research ████ economist reports. | 1.8 | $ 1,539 |
| McColgan, Kevin | 10/09/12 | Review ████ | 2.1 | $ 1,796 |
| Meegan, Sara | 10/09/12 | Analyze key events of ████████████ from ███ through | 2.7 | $ 1,337 |
| Ortega, Adam | 10/09/12 | Analyze █████ of █████ ████ | 1.1 | $ 831 |
| Ortega, Adam | 10/09/12 | Analyze ████ assets (███████████) for related purposes. | 0.9 | $ 680 |
| Ortega, Adam | 10/09/12 | Read and analyze ██████████████ focusing on | 0.9 | $ 680 |
| Ortega, Adam | 10/09/12 | Review and analyze comp's ████ for ████ related purposes. | 1.2 | $ 906 |
| Ozgozukara, Omer | 10/09/12 | Analyze ████ rate of ████████ serviced by period. | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 10/09/12 | Prepare common size financials to review ███████ rights, revenues and ████ rates from ███ through | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 10/09/12 | Review ████████ in █████ adjustments for ██████ rights. | 1.1 | $ 721 |
| Roach, Bruce | 10/09/12 | Final review of █████████████ and ██ and incorporate revisions to respective master index summaries. | 2.1 | $ 441 |
| Roach, Bruce | 10/09/12 | Perform relativity review of ████ materials and incorporate relevant documents into index. | 2.5 | $ 525 |
| Roach, Bruce | 10/09/12 | Receive additional guidance regarding continuation of ████ master index summary. | 0.1 | $ 21 |
| Roach, Bruce | 10/09/12 | Perform Relativity search of ████ documents and update index summary. | 3.3 | $ 693 |
| Rychalsky, David | 10/09/12 | Analyze and prepare summary of topics, discussions and resolutions relating to ██████ for | 1.7 | $ 1,114 |
| Rychalsky, David | 10/09/12 | Reconcile timeline of material events at ████ & ████ with the Examiner's workplan filed with the Court. | 0.2 | $ 131 |
| Rychalsky, David | 10/09/12 | Review contents of ████ produced by ████ regarding ████ planning. | 0.6 | $ 393 |
| Rychalsky, David | 10/09/12 | Update timeline of material events at ████ ███ and ████ with | 0.3 | $ 197 |
| Saitta, Joseph | 10/09/12 | Research comparable ████ ████ and summarize findings. | 0.8 | $ 284 |
| Saitta, Joseph | 10/09/12 | Research Government █████ and ████ ████ | 1.3 | $ 462 |
| Saitta, Joseph | 10/09/12 | Update ███ ████ graph. | 3.4 | $ 1,207 |
| Sartori, Elisa | 10/09/12 | Analyze ████████ ████ return. | 2.1 | $ 1,586 |
| Sartori, Elisa | 10/09/12 | Prepare for meeting with ████████ by analyzing objectives for ████ analysis and list of possible documents needed. | 0.4 | $ 302 |
| Seabury, Susan | 10/09/12 | Review analysis of ████████ | 0.8 | $ 684 |
| Seabury, Susan | 10/09/12 | Review ██████ and █████ documents. | 1.4 | $ 1,197 |
| Tan, Ching Wei | 10/09/12 | Analyze documents in relation to █████ and ██████. | 0.6 | $ 453 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 10/09/12 | Analyze ▮▮▮ timeline. | 1.0 | $ 755 |
| Tan, Ching Wei | 10/09/12 | Analyze findings from preliminary ▮▮▮▮ analyses. | 2.4 | $ 1,812 |
| Troia, Donna | 10/09/12 | Review and summarize ▮▮▮▮ | 1.5 | $ 1,283 |
| Troia, Donna | 10/09/12 | Review ▮▮ of ▮▮▮▮ for comparative analysis. | 3.3 | $ 2,822 |
| Troia, Donna | 10/09/12 | Update ▮▮▮▮ summary. | 2.7 | $ 2,309 |
| Tuliano, Ralph | 10/09/12 | Review changes in ▮▮▮▮ in the ▮▮ and ▮ time period. | 2.5 | $ 2,238 |
| Vanderkamp, Anne | 10/09/12 | Review and analyze documents posted to Synthesis. | 0.3 | $ 227 |
| Vanderkamp, Anne | 10/09/12 | Review and analyze ▮▮▮ summaries. | 1.0 | $ 755 |
| Vidal, Adriana | 10/09/12 | Review and summarize ▮▮▮ and plan support ▮▮▮ | 1.6 | $ 1,208 |
| Vidal, Adriana | 10/09/12 | Review and summarize economics of ▮▮▮ and plan support dated ▮▮ . | 0.9 | $ 680 |
| Vidal, Adriana | 10/09/12 | Review and summarize economics of ▮▮▮ and plan support dated ▮▮ . | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 10/09/12 | Participate on working session regarding assignment of new search and files management. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 10/09/12 | Analyze and update index ▮▮ materials in Relativity. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 10/09/12 | Search and extract documents from Relativity certain terms relating to ▮▮ workstream. | 1.8 | $ 378 |
| Weinberg, Jonathan | 10/09/12 | Review and analyze ▮▮▮▮ for years ending ▮▮▮ and ▮▮ relating to ▮ and ▮ . | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/09/12 | Update chart summarizing ▮▮▮ and ▮▮▮ for period ▮▮▮ | 2.2 | $ 1,529 |
| Winford, Kristin | 10/09/12 | Review and analyze ▮▮▮ 10-Q and 10-K filings. | 0.9 | $ 806 |
| Winford, Kristin | 10/09/12 | Review ▮▮ meeting ▮▮ and related information. | 1.2 | $ 1,074 |
| Zembillas, Michael | 10/09/12 | Analyze ▮▮▮ of ▮▮ contributed as part of the ▮▮▮ | 0.9 | $ 626 |
| Zembillas, Michael | 10/09/12 | Analyze summary ▮▮▮ for ▮▮▮ from ▮ to ▮ | 0.4 | $ 278 |
| Zembillas, Michael | 10/09/12 | Analyze summary P&Ls and Balance Sheets for ▮▮ from ▮ to ▮ | 0.6 | $ 417 |
| Zembillas, Michael | 10/09/12 | Analyze ▮▮▮ presentation addressing the ▮▮▮ . | 0.3 | $ 209 |
| Blake, Eric | 10/10/12 | Analyze ▮▮ to be used in the ▮▮▮ approach. | 3.9 | $ 1,229 |
| Blake, Eric | 10/10/12 | Review and update ▮▮ method. | 3.2 | $ 1,008 |
| Duncan, Oneika | 10/10/12 | Perform search in Relativity for ▮▮ Reports. | 3.8 | $ 798 |
| Duncan, Oneika | 10/10/12 | Update and edit the document log summary. | 1.2 | $ 252 |
| Faulkner, Kevin | 10/10/12 | Respond to inquiries regarding email review process. | 0.3 | $ 227 |
| George, Shante | 10/10/12 | Analyze documents from new ▮▮▮ production received and provide an update to the ▮▮ MFC team. | 0.9 | $ 626 |
| George, Shante | 10/10/12 | Analyze documents identified in response to search requests received from ▮▮▮ related to various ▮▮▮ proposals. | 1.2 | $ 834 |
| George, Shante | 10/10/12 | Analyze relevant documents based on ▮▮▮ search requested by the ▮▮▮ team. | 1.9 | $ 1,321 |
| George, Shante | 10/10/12 | Conduct a cursory review of the ▮▮ production received to determine and summarize documents to be distributed to teams. | 2.8 | $ 1,946 |
| George, Shante | 10/10/12 | Conduct review of documents relating to ▮▮▮ Memorandum's prepared as requested by the ▮▮▮ | 2.4 | $ 1,668 |
| George, Shante | 10/10/12 | Review documents related to ▮▮▮ and provide update to ▮▮▮ team. | 1.4 | $ 973 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 10/10/12 | Prepare summary of ███ ███ ███ prior to the ███ ███ ███ | 2.7 | $ 1,877 |
| Hughes, Ruth | 10/10/12 | Review ███ ███ and materials for ███ | 2.7 | $ 1,877 |
| Karki, Vera | 10/10/12 | Prepare charts on ███ related ███ for ███ | 4.2 | $ 882 |
| Karki, Vera | 10/10/12 | Prepare charts on ███ related ███ for ███ | 3.9 | $ 819 |
| King, David | 10/10/12 | Review ███ financial results, ███ quality and preliminary | 3.4 | $ 2,907 |
| Knoll, Melissa | 10/10/12 | Review information on email review tool / discovery tool. | 0.2 | $ 179 |
| Knoll, Melissa | 10/10/12 | Review information on ███ and ███ by ███. | 0.2 | $ 179 |
| Knoll, Melissa | 10/10/12 | Review information on new document production. | 0.1 | $ 90 |
| Korycki, Mary | 10/10/12 | Instruct staff to update ███ ███ summary graph based on comments from management. | 0.6 | $ 417 |
| Korycki, Mary | 10/10/12 | Prepare comparison of ███ related to criteria of ███ for | 2.9 | $ 2,016 |
| Korycki, Mary | 10/10/12 | Prepare comparison of ███ related to representations and | 2.6 | $ 1,807 |
| Korycki, Mary | 10/10/12 | Review ███ for ███ internal presentation. | 0.5 | $ 348 |
| Korycki, Mary | 10/10/12 | Update comparison of terms and conditions related to ███ for | 2.8 | $ 1,946 |
| Lacativo, Bert | 10/10/12 | Analyze and review ███ consolidation ███ | 2.8 | $ 2,506 |
| Lacativo, Bert | 10/10/12 | Review relevant ███ ███ | 2.4 | $ 2,148 |
| Lacativo, Bert | 10/10/12 | Review ███ timeline for relevant ███ consolidation and information. | 0.5 | $ 448 |
| Lorch, Mark | 10/10/12 | Review ███ ███ of ███ meetings for ███ ███. | 2.3 | $ 1,599 |
| Lorch, Mark | 10/10/12 | Review SEC filings of comparable companies for disclosures on ███ | 1.9 | $ 1,321 |
| Martin, Timothy | 10/10/12 | Analyze ███ memos received in production. | 0.4 | $ 342 |
| Martin, Timothy | 10/10/12 | Analyze issues regarding ███ process. | 0.4 | $ 342 |
| Martin, Timothy | 10/10/12 | Analyze sub ███ documents for meeting with Kramer Levin. | 0.8 | $ 684 |
| Martin, Timothy | 10/10/12 | Prepare summary of ███ workstream. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/10/12 | Research ███ data. | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/10/12 | Research ███ report. | 0.9 | $ 770 |
| McColgan, Kevin | 10/10/12 | Research other ███ market. | 2.1 | $ 1,796 |
| McColgan, Kevin | 10/10/12 | Research ███ speeches. | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/10/12 | Review other ███ examiner reports. | 0.4 | $ 342 |
| McColgan, Kevin | 10/10/12 | Review ███ | 1.8 | $ 1,539 |
| Meegan, Sara | 10/10/12 | Review financial data for ███ as of year ended | 1.4 | $ 693 |
| Merced, Justin | 10/10/12 | Draft timeline of ███ related to ███ | 1.8 | $ 567 |
| Merced, Justin | 10/10/12 | Update ███ and compile all sources. | 1.6 | $ 504 |
| Ortega, Adam | 10/10/12 | Analyze ███ of ███ | 0.6 | $ 453 |
| Ortega, Adam | 10/10/12 | Review new production documents. | 1.2 | $ 906 |
| Ozgozukara, Omer | 10/10/12 | Analyze data related to ███ from ███ through ███ | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 10/10/12 | Investigate ███ related to ███. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 10/10/12 | Review SEC filings for activity related to ███ and ███ | 0.9 | $ 590 |
| Roach, Bruce | 10/10/12 | Analyze ███ documents in folder. | 0.2 | $ 42 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Roach, Bruce | 10/10/12 | Incorporate additional ███ documents to index summary and review relativity for ███ materials. | 3.9 | $ 819 |
| Roach, Bruce | 10/10/12 | Update ███ master index summary and continue relativity search for responsive documents. | 3.9 | $ 819 |
| Rychalsky, David | 10/10/12 | Analyze comparative ███ of ███ through ███ contained in ███ materials. | 0.3 | $ 197 |
| Rychalsky, David | 10/10/12 | Analyze ███ materials for ███ through ███ and highlight ███ related to ███ to ███ and related actions. | 1.6 | $ 1,048 |
| Rychalsky, David | 10/10/12 | Analyze ███ for ███ through ███ for discussions related to ███ | 0.4 | $ 262 |
| Rychalsky, David | 10/10/12 | Prepare package of ███ and related materials relating to ███ of ███ of ███ to ███ | 1.9 | $ 1,245 |
| Rychalsky, David | 10/10/12 | Prepare summary of ███ actions and materials relating to ███ of ███ to ███ | 0.4 | $ 262 |
| Saitta, Joseph | 10/10/12 | Research additional ███ articles. | 1.3 | $ 462 |
| Sartori, Elisa | 10/10/12 | Analyze ███ Statement on Income ███ in ███ | 0.8 | $ 604 |
| Sartori, Elisa | 10/10/12 | Analyze ███ attributes. | 1.9 | $ 1,435 |
| Sartori, Elisa | 10/10/12 | Correspond with R. Schwinger (Chadbourne) regarding goals and objectives for meeting with ███ | 0.1 | $ 76 |
| Sartori, Elisa | 10/10/12 | Prepare for meeting with ███ by analyzing objectives for ███ analysis and list of possible documents needed. | 1.4 | $ 1,057 |
| Seabury, Susan | 10/10/12 | Analyze ███ regarding ███ duties. | 2.9 | $ 2,480 |
| Seabury, Susan | 10/10/12 | Analyze ███ issues regarding ███ and ███ issues. | 2.7 | $ 2,309 |
| Steele, Mathew | 10/10/12 | Review ███ production documents. | 0.9 | $ 770 |
| Steele, Mathew | 10/10/12 | Review ███ production. | 3.9 | $ 3,335 |
| Tan, Ching Wei | 10/10/12 | Analyze ███ presentations. | 1.1 | $ 831 |
| Tan, Ching Wei | 10/10/12 | Analyze events impacting ███ in second quarter of ███ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 10/10/12 | Analyze events impacting ███ in third quarter of ███ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 10/10/12 | Analyze ███ master timeline. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 10/10/12 | Analyze yields of ███ and other market data. | 0.8 | $ 604 |
| Troia, Donna | 10/10/12 | Review ███ and ███ orders. | 1.6 | $ 1,368 |
| Troia, Donna | 10/10/12 | Review ███ of ███ for comparative analysis. | 2.6 | $ 2,223 |
| Troia, Donna | 10/10/12 | Review ███ letter ███ | 1.6 | $ 1,368 |
| Voronovitskaia, Alla | 10/10/12 | Index and extract documents from Relativity responsive to terms ███ Memos. | 2.4 | $ 504 |
| Voronovitskaia, Alla | 10/10/12 | Extract documents from Relativity responsive to term ███ | 1.2 | $ 252 |
| Voronovitskaia, Alla | 10/10/12 | Search, index and extract documents from Relativity requested by a ███ responsive to terms ███ plans. | 1.5 | $ 315 |
| Voronovitskaia, Alla | 10/10/12 | Index ███ Materials found within new productions added to Relativity. | 0.2 | $ 42 |
| Voronovitskaia, Alla | 10/10/12 | Participate on working session regarding assignment of new search and files management. | 0.2 | $ 42 |
| Weinberg, Jonathan | 10/10/12 | Prepare summary relating to ███ and ███ balances. | 0.2 | $ 139 |
| Weinberg, Jonathan | 10/10/12 | Review and analyze ███ for years ending ███ and ███ relating to ███ and ███ balances. | 1.5 | $ 1,043 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 10/10/12 | Review and analyze ███████ Corporation ███ for years ending ███████ and ███ relating to ███ and ███ balances. | 1.6 | $ 1,112 |
| Williams, Jack | 10/10/12 | Analyze structured ███████ regarding ███████ | 0.6 | $ 537 |
| Atkinson, James | 10/11/12 | Review and analyze ███ rep and ███ claim matters. | 1.4 | $ 1,253 |
| Atkinson, James | 10/11/12 | Review ███ SEC filings regarding reporting of ███████████ and ███ and ███████ adjustments. | 2.1 | $ 1,880 |
| Atkinson, James | 10/11/12 | Review research regarding ████████ impacting ██████ | 3.1 | $ 2,775 |
| Blake, Eric | 10/11/12 | Analyze and spread ████ ████ ████ ███████ operations. | 3.4 | $ 1,071 |
| Blake, Eric | 10/11/12 | Analyze and update the ██████ operations schedule to include ██████ █. | 2.1 | $ 662 |
| Blake, Eric | 10/11/12 | Analyze ██████ operations in each of ████ ████ ████ | 2.9 | $ 914 |
| Crisman, Daniel | 10/11/12 | Analyze various SEC filings related to ██████ | 1.1 | $ 391 |
| Crisman, Daniel | 10/11/12 | Analyze and assemble supporting documentation. | 2.8 | $ 994 |
| Duncan, Oneika | 10/11/12 | Compile documents related to requests received from ███████ | 1.8 | $ 378 |
| Duncan, Oneika | 10/11/12 | Prepare indexes for documents for related to request from ██████ | 0.9 | $ 189 |
| Duncan, Oneika | 10/11/12 | Perform search in Relativity for documents requested by the ███████ | 2.7 | $ 567 |
| Eidson, Bert | 10/11/12 | Review ██████████████ | 1.8 | $ 1,125 |
| Eidson, Bert | 10/11/12 | Review ████ ████ █████ model. | 0.5 | $ 313 |
| Feltman, James | 10/11/12 | Analyze ████ ████ vs. ██████ issues. | 0.5 | $ 448 |
| Feltman, James | 10/11/12 | Conduct ████ review. | 1.5 | $ 1,343 |
| Feltman, James | 10/11/12 | Review presentation from ██████. | 0.3 | $ 269 |
| Feltman, James | 10/11/12 | Review reading package of ██████ documents. | 0.8 | $ 716 |
| George, Shante | 10/11/12 | Conduct searches for ██████ as requested from the ████ team. | 1.6 | $ 1,112 |
| George, Shante | 10/11/12 | Conduct searches for ██████ for ████ as requested by the ████ ████ team. | 1.7 | $ 1,182 |
| George, Shante | 10/11/12 | Analyze documents identified based on review of certain ████ materials identified by ██████ | 1.2 | $ 834 |
| George, Shante | 10/11/12 | Analyze documents identified regarding certain ██████ as requested by the ████ materials. | 2.1 | $ 1,460 |
| George, Shante | 10/11/12 | Analyze documents responsive to search requests provided by the ██ team. | 2.3 | $ 1,599 |
| George, Shante | 10/11/12 | Review ██████ issues and document management process. | 0.5 | $ 348 |
| Hughes, Ruth | 10/11/12 | Revise ████ analysis for ████ ████ ████ including notes from ████ ████ materials. | 3.1 | $ 2,155 |
| Karki, Vera | 10/11/12 | Prepare additional charts on ███████ related ████ ████ for ████████ | 4.4 | $ 924 |
| Karki, Vera | 10/11/12 | Prepare charts on ██████ related trends for ████ ████ | 4.0 | $ 840 |
| King, David | 10/11/12 | Review ██████ of ███ and ████████ with ██████ | 2.6 | $ 2,223 |
| King, David | 10/11/12 | Review preliminary ████ and ███ analysis. | 2.8 | $ 2,394 |
| Korycki, Mary | 10/11/12 | Update comparison of ████████ related to criteria of ████ for ████████ | 2.3 | $ 1,599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 10/11/12 | Prepare comparison of terms and conditions related to criteria of ▇ for ▇ | 3.1 | $ 2,155 |
| Korycki, Mary | 10/11/12 | Review ▇ and ▇ market comparables and ▇ | 1.2 | $ 834 |
| Korycki, Mary | 10/11/12 | Review ▇ documents related to ▇ and ▇ | 1.1 | $ 765 |
| Lacativo, Bert | 10/11/12 | Review and analyze ▇ | 1.3 | $ 1,164 |
| Lorch, Mark | 10/11/12 | Analyze guideline ▇ for ▇ | 1.6 | $ 1,112 |
| Lorch, Mark | 10/11/12 | Review ▇ for ▇ | 2.0 | $ 1,390 |
| Martin, Timothy | 10/11/12 | Analyze ▇ for ▇ and ▇ through ▇ | 1.3 | $ 1,112 |
| Martin, Timothy | 10/11/12 | Analyze ▇ | 0.4 | $ 342 |
| Martin, Timothy | 10/11/12 | Analyze timing of ▇ restructuring. | 0.7 | $ 599 |
| Martin, Timothy | 10/11/12 | Analyze ▇ between ▇ and ▇ | 0.7 | $ 599 |
| Martin, Timothy | 10/11/12 | Analyze ▇ of ▇ in ▇ | 0.8 | $ 684 |
| Mathieu, Ken | 10/11/12 | Review ▇ memos regarding ▇ between ▇ and the ▇. | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/11/12 | Analyze ▇ issues. | 2.2 | $ 1,881 |
| McColgan, Kevin | 10/11/12 | Research Fed ▇ of ▇ economic reports to ▇ | 2.6 | $ 2,223 |
| McColgan, Kevin | 10/11/12 | Research other ▇ factors impacting ▇ | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/11/12 | Review information regarding ▇ | 1.1 | $ 941 |
| McColgan, Kevin | 10/11/12 | Review timeline of ▇ | 0.8 | $ 684 |
| Meegan, Sara | 10/11/12 | Analyze credit ▇ of ▇ | 1.5 | $ 743 |
| Meegan, Sara | 10/11/12 | Analyze sources of ▇ for ▇ in ▇ | 3.1 | $ 1,535 |
| Meegan, Sara | 10/11/12 | Analyze sources of ▇ for ▇ in ▇ | 3.2 | $ 1,584 |
| Merced, Justin | 10/11/12 | Search for and categorize by ▇ certain ▇ and ▇ documents. | 2.1 | $ 662 |
| Merced, Justin | 10/11/12 | Search through ▇ of ▇ & ▇ documents to categorize by ▇ and prepare to upload to Synthesis. | 2.5 | $ 788 |
| Merced, Justin | 10/11/12 | Update production figures to exclude certain types of ▇ | 2.8 | $ 882 |
| Ortega, Adam | 10/11/12 | Review ▇ production. | 1.1 | $ 831 |
| Ozgozukara, Omer | 10/11/12 | Review SEC filings for ▇ rate statistics. | 1.5 | $ 983 |
| Ozgozukara, Omer | 10/11/12 | Analyze ▇ net ▇ from ▇ through ▇ | 2.3 | $ 1,507 |
| Ozgozukara, Omer | 10/11/12 | Analyze ▇ by preparing ▇ comparables. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 10/11/12 | Review ▇ used in ▇ estimates. | 0.7 | $ 459 |
| Saitta, Joseph | 10/11/12 | Research ▇ and ▇ documents for comparable analysis. | 1.9 | $ 675 |
| Saitta, Joseph | 10/11/12 | Summarize ▇ document for comparable analysis. | 1.4 | $ 497 |
| Saitta, Joseph | 10/11/12 | Research more ▇ articles. | 2.4 | $ 852 |
| Sartori, Elisa | 10/11/12 | Analyze ▇ allocations of income ▇ attributes. | 1.2 | $ 906 |
| Sartori, Elisa | 10/11/12 | Analyze ▇ billing for ▇. | 0.7 | $ 529 |
| Sartori, Elisa | 10/11/12 | Analyze summary of ▇ attributes produced by ▇ in anticipation of conference call. | 0.4 | $ 302 |
| Sartori, Elisa | 10/11/12 | Analyze ▇ allocations of ▇ ▇ attributes. | 0.4 | $ 302 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Seabury, Susan | 10/11/12 | Analyze BOD minutes regarding                    . | 2.7 | $ | 2,309 |
| Steele, Mathew | 10/11/12 | Review BOD minutes to                    concerns. | 3.8 | $ | 3,249 |
| Steele, Mathew | 10/11/12 | Review                    production. | 1.2 | $ | 1,026 |
| Tan, Ching Wei | 10/11/12 | Analyze financial            of            . | 0.4 | $ | 302 |
| Tan, Ching Wei | 10/11/12 | Analyze            financial information. | 0.3 | $ | 227 |
| Tan, Ching Wei | 10/11/12 | Analyze information on                    in            . | 1.7 | $ | 1,284 |
| Tan, Ching Wei | 10/11/12 | Analyze information on            and            . | 2.9 | $ | 2,190 |
| Tan, Ching Wei | 10/11/12 | Analyze master timeline of events. | 0.6 | $ | 453 |
| Tan, Ching Wei | 10/11/12 | Analyze            and            information. | 1.2 | $ | 906 |
| Tan, Ching Wei | 10/11/12 | Analyze sensitivity of            financials. | 0.9 | $ | 680 |
| Troia, Donna | 10/11/12 | Analyze ResCap            . | 0.6 | $ | 513 |
| Troia, Donna | 10/11/12 | Review and summarize            for comparative analysis. | 1.9 | $ | 1,625 |
| Troia, Donna | 10/11/12 | Review and summarize            for comparative analysis. | 2.6 | $ | 2,223 |
| Troia, Donna | 10/11/12 | Review            agreement. | 0.8 | $ | 684 |
| Troia, Donna | 10/11/12 | Review            and            agreement. | 3.2 | $ | 2,736 |
| Tuliano, Ralph | 10/11/12 | Review            financial information            . | 2.6 | $ | 2,327 |
| Tuliano, Ralph | 10/11/12 | Review and advise on            financial information. | 0.5 | $ | 448 |
| Voronovitskaia, Alla | 10/11/12 | Search Relativity for a document related to            . | 1.3 | $ | 273 |
| Voronovitskaia, Alla | 10/11/12 | Download new productions added to Relativity. | 1.0 | $ | 210 |
| Voronovitskaia, Alla | 10/11/12 | Index BOD Materials found within new productions added to Relativity. | 2.2 | $ | 462 |
| Voronovitskaia, Alla | 10/11/12 | Index new production added to Relativity. | 0.3 | $ | 63 |
| Voronovitskaia, Alla | 10/11/12 | Obtain dates and extract relevant documents from a new Cerebrus production. | 2.2 | $ | 462 |
| Voronovitskaia, Alla | 10/11/12 | Search, index and tag documents in Relativity within a new Cerebrus production. | 2.6 | $ | 546 |
| Weinberg, Jonathan | 10/11/12 | Prepare and update summary table of            for            . | 2.0 | $ | 1,390 |
| Weinberg, Jonathan | 10/11/12 | Review and analyze draft            report on            . | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 10/11/12 | Review and analyze            report dated            relating to            . | 1.4 | $ | 973 |
| Weinberg, Jonathan | 10/11/12 | Review and analyze            audited financial statements for years            balances. | 1.5 | $ | 1,043 |
| Weinberg, Jonathan | 10/11/12 | Review and analyze            audited financial statements for years            relating to            balances. | 1.7 | $ | 1,182 |
| Williams, Jack | 10/11/12 | Analyze BOD minutes regarding            issues. | 2.8 | $ | 2,506 |
| Williams, Jack | 10/11/12 | Analyze            issues regarding            issues. | 2.7 | $ | 2,417 |
| Atkinson, James | 10/12/12 | Review ResCap SEC filings regarding            and            . | 2.2 | $ | 1,969 |
| Atkinson, James | 10/12/12 | Review research regarding external market factors impacting            industry. | 2.7 | $ | 2,417 |
| Blake, Eric | 10/12/12 | Analyze and model            . | 3.8 | $ | 1,197 |
| Blake, Eric | 10/12/12 | Analyze changes in            based on            and            . | 3.3 | $ | 1,040 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Crisman, Daniel | 10/12/12 | Analyze various SEC filings related to ██████████ | 4.3 | $ | 1,527 |
| Crisman, Daniel | 10/12/12 | Extract and analyze ████████ data from SEC filings. | 3.9 | $ | 1,385 |
| Croley, Brandon | 10/12/12 | Prepare summary analysis of ████ through ███ SEC filed 8-K, 10-K and 10-Qs. | 1.2 | $ | 594 |
| Duncan, Oneika | 10/12/12 | Perform search in Relativity for documents related to ██████ | 2.4 | $ | 504 |
| Duncan, Oneika | 10/12/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.9 | $ | 609 |
| Eidson, Bert | 10/12/12 | Review ████ report regarding ██████ | 1.2 | $ | 750 |
| Eidson, Bert | 10/12/12 | Review █████ letter ███████████ letter ████ and ████ | 0.7 | $ | 438 |
| Eidson, Bert | 10/12/12 | Review ██████ | ██████ | 1.3 | $ | 813 |
| Eidson, Bert | 10/12/12 | Review ███████ | 0.7 | $ | 438 |
| Feltman, James | 10/12/12 | Review ████ and ███████ updates. | 1.6 | $ | 1,432 |
| Feltman, James | 10/12/12 | Review various █████ issues in preparation for conference call. | 0.6 | $ | 537 |
| George, Shante | 10/12/12 | Analyze and summarize documents relating to administrative ██████ requested by the █████ | 1.1 | $ | 765 |
| George, Shante | 10/12/12 | Analyze documents from new production provided by █████ in an effort to provide a summary to teams. | 3.1 | $ | 2,155 |
| George, Shante | 10/12/12 | Analyze documents identified from search terms provided by ████████ team. | 1.3 | $ | 904 |
| George, Shante | 10/12/12 | Conduct searches for various █████ documents as requested by the ██████ | 0.6 | $ | 417 |
| George, Shante | 10/12/12 | Correspond with Relativity vendor regarding new productions received. | 0.3 | $ | 209 |
| George, Shante | 10/12/12 | Prepare summary analysis based on documents identified for the ████ s team. | 1.4 | $ | 973 |
| George, Shante | 10/12/12 | Review documents identified related to a certain project identified by the ████ team. | 2.2 | $ | 1,529 |
| George, Shante | 10/12/12 | Update summary of documents received in preparation for discussion with ████ | 0.9 | $ | 626 |
| Hughes, Ruth | 10/12/12 | Review Chadbourne memo regarding ████████████ | 1.1 | $ | 765 |
| Hughes, Ruth | 10/12/12 | Review redline version of ████████████ | 0.6 | $ | 417 |
| Hughes, Ruth | 10/12/12 | Review ████████████ | 0.7 | $ | 487 |
| Hughes, Ruth | 10/12/12 | Review ████████████ | 0.6 | $ | 417 |
| Karki, Vera | 10/12/12 | Prepare additional charts on ███████ related ████ for ████ | 3.7 | $ | 777 |
| Karki, Vera | 10/12/12 | Prepare charts on ████ related ████ for ████████ | 3.6 | $ | 756 |
| Kerr, William | 10/12/12 | Review additional █████ financial files. | 0.5 | $ | 428 |
| Kerr, William | 10/12/12 | Review █████ relating to ████ analysis. | 1.1 | $ | 941 |
| King, David | 10/12/12 | Analyze ████ of ████ | 2.7 | $ | 2,309 |
| King, David | 10/12/12 | Review ████ of ████ | 3.5 | $ | 2,993 |
| King, David | 10/12/12 | Review ████ and ████ history. | 0.3 | $ | 257 |
| Knoll, Melissa | 10/12/12 | Follow up regarding email review process. | 0.2 | $ | 179 |
| Knoll, Melissa | 10/12/12 | Call with B. Miller (Chadbourne) regarding email review tool and email review process. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/12/12 | Follow up correspondence regarding email review tool and email review process. | 0.4 | $ | 358 |
| Korycki, Mary | 10/12/12 | Update comparison of ████████ related to criteria of ████ for ████ | 2.3 | $ | 1,599 |
| Lacativo, Bert | 10/12/12 | Analyze email review options related to ████ process. | 1.1 | $ | 985 |
| Lorch, Mark | 10/12/12 | Review ██████████ of ███████ | 2.8 | $ | 1,946 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 10/12/12 | Review ███ guideline ███ method analyses. | 3.2 | $ 2,224 |
| Martin, Timothy | 10/12/12 | Analyze ███ between ██ and ██ | 0.8 | $ 684 |
| Martin, Timothy | 10/12/12 | Analyze documents posted to ████ dataroom. | 2.6 | $ 2,223 |
| Martin, Timothy | 10/12/12 | Review specifications and applicability to ███ productions of email review software. | 0.2 | $ 171 |
| Mathieu, Ken | 10/12/12 | Review ██ and ██████ analysis of representation and ████ exposure. | 1.2 | $ 1,026 |
| Mathieu, Ken | 10/12/12 | Review ██████ financials for ██ and ██ | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/12/12 | Review ██████ financials for ██ | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/12/12 | Research ████ report. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/12/12 | Research other external factors impacting ██ | 1.9 | $ 1,625 |
| McColgan, Kevin | 10/12/12 | Review ██████ detail schedules. | 0.8 | $ 684 |
| McColgan, Kevin | 10/12/12 | Review financial ███ timeline of events. | 0.6 | $ 513 |
| McColgan, Kevin | 10/12/12 | Review indices of additional document productions for relevance. | 0.7 | $ 599 |
| McColgan, Kevin | 10/12/12 | Review other ████ examiner reports. | 0.9 | $ 770 |
| Meegan, Sara | 10/12/12 | Analyze ████ of ██████ in ██ | 2.9 | $ 1,436 |
| Meegan, Sara | 10/12/12 | Analyze ████ of ████████ in ██ | 3.6 | $ 1,782 |
| Meegan, Sara | 10/12/12 | Analyze prime and ████ of ████ | 1.9 | $ 941 |
| Merced, Justin | 10/12/12 | Update timeline of important events related to ██████ and compile all sources. | 4.1 | $ 1,292 |
| Ortega, Adam | 10/12/12 | Review ██████ production. | 1.1 | $ 831 |
| Ozgozukara, Omer | 10/12/12 | Analyze ████ in ████ calculations from ██ through ██ | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 10/12/12 | Analyze ████████ from ██ through ██ | 2.5 | $ 1,638 |
| Ozgozukara, Omer | 10/12/12 | Review various files related to ████ on the ████ structure of ██ | 1.2 | $ 786 |
| Roach, Bruce | 10/12/12 | Examine ████ materials and include responsive documents in master index summary. | 2.1 | $ 441 |
| Roach, Bruce | 10/12/12 | Identify ████ documents from relativity and add documents to index summary. | 3.1 | $ 651 |
| Roach, Bruce | 10/12/12 | Receive further guidance regarding ████ documents. | 0.1 | $ 21 |
| Roach, Bruce | 10/12/12 | Perform Relativity review of ████ materials and update of index. | 0.8 | $ 168 |
| Roach, Bruce | 10/12/12 | Update and incorporate relevant ████ documents found in relativity to index summary. | 3.9 | $ 819 |
| Saitta, Joseph | 10/12/12 | Summarize two ██████ | 4.1 | $ 1,456 |
| Saitta, Joseph | 10/12/12 | Save research documents to shared drives. | 0.3 | $ 107 |
| Sartori, Elisa | 10/12/12 | Analyze ██ " | 0.4 | $ 302 |
| Sartori, Elisa | 10/12/12 | Analyze ██ | 0.5 | $ 378 |
| Sartori, Elisa | 10/12/12 | Analyze ████ corporate consolidated income ██ return. | 1.4 | $ 1,057 |
| Sartori, Elisa | 10/12/12 | Analyze Forms 8886, Reportable ████████ Statements" filed with ████ returns. | 1.3 | $ 982 |
| Sartori, Elisa | 10/12/12 | Update outline of ████ memorandum for new information received in call with ██ and via review of various documents. | 0.9 | $ 680 |
| Seabury, Susan | 10/12/12 | Analyze and compare variances of ███ ███ regarding ████ | 1.8 | $ 1,539 |
| Seabury, Susan | 10/12/12 | Analyze documents regarding ██████. | 1.6 | $ 1,368 |
| Seabury, Susan | 10/12/12 | Analyze ████ sources of ████ issues. | 2.8 | $ 2,394 |
| Steele, Mathew | 10/12/12 | Prepare for conference with ████ | 0.4 | $ 342 |
| Steele, Mathew | 10/12/12 | Review and update ████ analysis. | 1.1 | $ 941 |
| Tan, Ching Wei | 10/12/12 | Analyze information on ██████ | 2.9 | $ 2,190 |
| Tan, Ching Wei | 10/12/12 | Analyze information on ██████ | 2.8 | $ 2,114 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 10/12/12 | Analyze ███ of adjustments to ███ financial position. | 1.1 | $ | 831 |
| Troia, Donna | 10/12/12 | Review and summarize ███. | 1.9 | $ | 1,625 |
| Troia, Donna | 10/12/12 | Review and summarize reimbursement ███ | 1.3 | $ | 1,112 |
| Troia, Donna | 10/12/12 | Review ███ declaration. | 0.3 | $ | 257 |
| Troia, Donna | 10/12/12 | Review supporting documentation related to ███ and ███ workstream. | 2.3 | $ | 1,967 |
| Vidal, Adriana | 10/12/12 | Review and summarize ███ and plan support provided for in the ███ affidavit as ███ of the ███. | 1.9 | $ | 1,435 |
| Vidal, Adriana | 10/12/12 | Review and summarize ███ and plan support provided for in the ███ affidavit as ███ for the ███ and ███. | 1.3 | $ | 982 |
| Vidal, Adriana | 10/12/12 | Review and summarize exhibits to the ███ and plan support | 0.9 | $ | 680 |
| Voronovitskaia, Alla | 10/12/12 | Assemble folders with documents for submission to various teams. | 2.1 | $ | 441 |
| Voronovitskaia, Alla | 10/12/12 | Index and analyze documents within a new ███ production added to Relativity. | 0.6 | $ | 126 |
| Voronovitskaia, Alla | 10/12/12 | Obtain dates and extract relevant documents from a new ███ production. | 1.3 | $ | 273 |
| Voronovitskaia, Alla | 10/12/12 | Obtain dates and provide general description for documents within new ███ production. | 0.4 | $ | 84 |
| Voronovitskaia, Alla | 10/12/12 | Search, index and analyze documents from Relativity responsive to a certain term requested by ███ team. | 2.7 | $ | 567 |
| Voronovitskaia, Alla | 10/12/12 | Search, index and tag documents in Relativity within a new ███ production. | 1.6 | $ | 336 |
| Weinberg, Jonathan | 10/12/12 | Review and analyze ███ for years ending ███ and ███ relating to ███ and ███ balances. | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 10/12/12 | Review and analyze ███ LLC ███ for years ending ███ and ███ relating to ███ and ███ balances. | 1.8 | $ | 1,251 |
| Weinberg, Jonathan | 10/12/12 | Review and analyze ███ LLC ███ for years ending ███ and ███ relating to ███ and ███ balances. | 1.9 | $ | 1,321 |
| Weinberg, Jonathan | 10/12/12 | Review and analyze ███ for years ending ███ and ███ relating to ███ and ███ balances. | 1.4 | $ | 973 |
| Weinberg, Jonathan | 10/12/12 | Update summary table of ███ and ███ balances for ███ and ███ to include additional information for ███ to ███. | 1.7 | $ | 1,182 |
| Williams, Jack | 10/12/12 | Analyze ███ regarding ███ issues. | 2.3 | $ | 2,059 |
| Williams, Jack | 10/12/12 | Analyze ███ issues. | 2.1 | $ | 1,880 |
| Williams, Jack | 10/12/12 | Prepare analysis of ███ and ███ regarding ███ issues. | 2.2 | $ | 1,969 |
| Martin, Timothy | 10/13/12 | Analyze ███ between ███ and ███ entities. | 1.1 | $ | 941 |
| Ortega, Adam | 10/13/12 | Analyze ███ of ███. | 0.9 | $ | 680 |
| Ortega, Adam | 10/13/12 | Analyze ███ assets (███) for ███ related purposes. | 1.2 | $ | 906 |
| Ortega, Adam | 10/13/12 | Read and analyze ███ focusing on ███. | 1.2 | $ | 906 |
| Ortega, Adam | 10/13/12 | Review ███ production. | 0.5 | $ | 378 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 10/13/12 | Review and analyze ███████ dated ███ to identify ███ ██ █ ██ and ██ balances for ████ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 10/13/12 | Review and analyze ████████ Report dated ████ █ to identify ███████ and █ balances for ██ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/13/12 | Review and analyze ████ Inc. 4Q and Fully Year Review dated ███ to identify ██ ██ ██ and balances for ██ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 10/13/12 | Review and analyze ████████████ for years ending ██ and ███ relating to ██ and ███ balances. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 10/13/12 | Update summary table of ██ and █ balances for ██ ██ to include ████. | 1.7 | $ 1,182 |
| Atkinson, James | 10/14/12 | Review documents regarding ████████████ | 3.1 | $ 2,775 |
| Atkinson, James | 10/14/12 | Review documents regarding ██ litigation ██ process. | 2.2 | $ 1,969 |
| Mathieu, Ken | 10/14/12 | Review ██ for the ███ and ███ | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/14/12 | Review discovery requests related to ████ ██ and ████ | 0.3 | $ 257 |
| Mathieu, Ken | 10/14/12 | Review ██ balances by year for ████ and ██ (Old ██ and subsequently, ██ for ██ to | 1.6 | $ 1,368 |
| Mathieu, Ken | 10/14/12 | Review ██ approach for ████ to a ████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 10/14/12 | Review ██ detailed analysis of ████ | 1.3 | $ 1,112 |
| Mathieu, Ken | 10/14/12 | Review ███ between the ██ and ████ | 1.1 | $ 941 |
| Seabury, Susan | 10/14/12 | Analyze ██ regarding ████ issues. | 2.4 | $ 2,052 |
| Weinberg, Jonathan | 10/14/12 | Review and analyze ██ Inc. 4Q and Fully Year Review dated ██ to identify ██ and ██ and ██ balances for ██ | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/14/12 | Review and analyze ████████ for years ending ██ and ███ relating to ██ and █ balances. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 10/14/12 | Review and analyze ████████ for years ending ██ and ███ relating to ██ and █ balances. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 10/14/12 | Review and analyze ████████ for years ending ██ and ███ relating to ██ and █ balances. | 1.2 | $ 834 |
| Weinberg, Jonathan | 10/14/12 | Update summary table of ██ and █ balances to include ██ for period █ to ██ | 2.2 | $ 1,529 |
| Winford, Kristin | 10/14/12 | Prepare summary presentation of Examiner's report. | 1.0 | $ 895 |
| Atkinson, James | 10/15/12 | Review analysis of ██ reported ████ and ███ results. | 2.8 | $ 2,506 |
| Atkinson, James | 10/15/12 | Review document regarding ████ statement of work dated ██. | 0.4 | $ 358 |
| Atkinson, James | 10/15/12 | Update draft analyses and presentation regarding ███ ██ in ██ and ██ | 1.7 | $ 1,522 |
| Blake, Eric | 10/15/12 | Analyze changes in ██ beyond ████ | 2.9 | $ 914 |
| Blake, Eric | 10/15/12 | Review guideline company ██ production. | 1.7 | $ 536 |
| Crisman, Daniel | 10/15/12 | Extract and analyze ██ data from SEC filings. | 1.7 | $ 604 |
| Crisman, Daniel | 10/15/12 | Incorporate edits to ██ data spread. | 1.4 | $ 497 |
| Crisman, Daniel | 10/15/12 | Prepare spread analysis of ████ data. | 3.7 | $ 1,314 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 10/15/12 | Prepare indexes for documents for related request from Tax Team. | 2.4 | $ 504 |
| Duncan, Oneika | 10/15/12 | Extract and distribute various documents from Relativity database. | 1.2 | $ 252 |
| Duncan, Oneika | 10/15/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.9 | $ 819 |
| Duncan, Oneika | 10/15/12 | Perform search in Relativity for documents related to ▇. | 1.7 | $ 357 |
| Feltman, James | 10/15/12 | Review BOD minutes and presentations. | 0.8 | $ 716 |
| Feltman, James | 10/15/12 | Conduct ▇ review and consider various updates. | 0.9 | $ 806 |
| George, Shante | 10/15/12 | Analyze documents identified using four search terms provided by the structured finance team. | 2.8 | $ 1,946 |
| George, Shante | 10/15/12 | Conduct searches for documents relating to ▇ as requested. | 1.7 | $ 1,182 |
| George, Shante | 10/15/12 | Distribute additional materials identified as relating to ▇ based on ▇ documents production received. | 0.4 | $ 278 |
| George, Shante | 10/15/12 | Prepare an updated summary of productions received for discussion with forensic team. | 0.7 | $ 487 |
| George, Shante | 10/15/12 | Review documents received in response to requests for materials related to ▇ as requested by forensics team. | 0.9 | $ 626 |
| Hughes, Ruth | 10/15/12 | Review and summarize ▇ and ▇. | 1.7 | $ 1,182 |
| Hughes, Ruth | 10/15/12 | Review and summarize ▇ and ▇. | 1.6 | $ 1,112 |
| Hughes, Ruth | 10/15/12 | Review and summarize ▇ and ▇. | 1.2 | $ 834 |
| Hughes, Ruth | 10/15/12 | Search for ▇ for ▇ through ▇. | 1.6 | $ 1,112 |
| King, David | 10/15/12 | Analyze financial condition of ▇ with industry norms. | 3.5 | $ 2,993 |
| King, David | 10/15/12 | Review ▇ for ▇ consideration. | 0.3 | $ 257 |
| King, David | 10/15/12 | Review documents for ▇. | 0.3 | $ 257 |
| King, David | 10/15/12 | Review ▇ industry data published by FDIC. | 1.5 | $ 1,283 |
| King, David | 10/15/12 | Review status of Asset Sales work progress. | 0.6 | $ 513 |
| Knoll, Melissa | 10/15/12 | Advise on review of new documents. | 0.1 | $ 90 |
| Knoll, Melissa | 10/15/12 | Obtain update on new productions. | 0.1 | $ 90 |
| Knoll, Melissa | 10/15/12 | Provide update on email review tool. | 0.1 | $ 90 |
| Knoll, Melissa | 10/15/12 | Review ▇ issues and prepare for UCC meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 10/15/12 | Review information on ▇ documents and related items for upcoming meetings. | 0.4 | $ 358 |
| Knoll, Melissa | 10/15/12 | Review list of discussion topics regarding ▇ and provide comments on the same. | 1.1 | $ 985 |
| Knoll, Melissa | 10/15/12 | Review outstanding questions on ▇ and related ▇ to provide to ResCap. | 0.6 | $ 537 |
| Knoll, Melissa | 10/15/12 | Review recent productions regarding ▇. | 0.2 | $ 179 |
| Korycki, Mary | 10/15/12 | Prepare comparison of terms and conditions related to ▇. | 0.4 | $ 278 |
| Korycki, Mary | 10/15/12 | Read ▇ and ▇ transactions related to ▇ analysis. | 1.9 | $ 1,321 |
| Korycki, Mary | 10/15/12 | Address ▇ matters. | 1.2 | $ 834 |
| Korycki, Mary | 10/15/12 | Perform ▇ analysis for ResCap ▇ for ▇. | 1.8 | $ 1,251 |
| Lacativo, Bert | 10/15/12 | Review and analyze ▇ and BOD information. | 2.6 | $ 2,327 |
| Lorch, Mark | 10/15/12 | Analyze SEC filings for ▇ for ▇ comparable companies. | 2.8 | $ 1,946 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 10/15/12 | Review ██████ ████ ███ for ██ quality ████. | 1.3 | $ 904 |
| Lorch, Mark | 10/15/12 | Review SEC filings of comparable companies for ████████████. | 2.1 | $ 1,460 |
| Mathieu, Ken | 10/15/12 | Prepare list of discussion topics for ████ and ███. | 0.4 | $ 342 |
| Mathieu, Ken | 10/15/12 | Review analysis of the type of ██████ held by ██████ and the ████. | 0.8 | $ 684 |
| Mathieu, Ken | 10/15/12 | Review ██████ financial results for ██████. | 1.9 | $ 1,625 |
| Mathieu, Ken | 10/15/12 | Review ██████ between the ████ and ██████ related to the ████. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/15/12 | Review ██████ for ██████ discussions. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/15/12 | Research other external factors impacting ████. | 1.8 | $ 1,539 |
| McColgan, Kevin | 10/15/12 | Review ████ and ██████ presentations. | 2.1 | $ 1,796 |
| Meegan, Sara | 10/15/12 | Review quality control of analysis of ██████ financial data and ███ production. | 3.6 | $ 1,782 |
| Meegan, Sara | 10/15/12 | Review ██████ financial data for ██████ comparable companies. | 2.4 | $ 1,188 |
| Meegan, Sara | 10/15/12 | Search for ██████ for ██ ███ during ████ through ██████. | 3.3 | $ 1,634 |
| Merced, Justin | 10/15/12 | Identify key ██████ related documents to be uploaded to Synthesis. | 1.3 | $ 410 |
| Merced, Justin | 10/15/12 | Incorporate additional information to ██████ timeline. | 0.7 | $ 221 |
| Merced, Justin | 10/15/12 | Retrieve ██████ data from a different source and compile all sources. | 2.6 | $ 819 |
| Merced, Justin | 10/15/12 | Review ██████ information, articles and data related to ████ and ██████. | 2.1 | $ 662 |
| Merced, Justin | 10/15/12 | Search for additional information on ██████ in the ██████ timeline. | 1.1 | $ 347 |
| Ozgozukara, Omer | 10/15/12 | Analyze ██████ and other ████ items. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 10/15/12 | Analyze ████ from ████ through ████ by category. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 10/15/12 | Estimate the ██████ of various categories ██████. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 10/15/12 | Summarize ██████ changes in ██████ based on management's discussion of ██████. | 2.4 | $ 1,572 |
| Roach, Bruce | 10/15/12 | Receive guidance regarding continuation of ████ review of documents. | 0.1 | $ 21 |
| Roach, Bruce | 10/15/12 | Perform Relativity search for ████ documents and incorporate relevant materials into index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/15/12 | Search system and ████ folder for draft master index summary. | 0.6 | $ 126 |
| Roach, Bruce | 10/15/12 | Update master index summary of ████ documents. | 3.4 | $ 714 |
| Saitta, Joseph | 10/15/12 | Prepare additional ████ payment charts. | 2.7 | $ 959 |
| Saitta, Joseph | 10/15/12 | Prepare draft presentation of comparable ██████. | 3.8 | $ 1,349 |
| Saitta, Joseph | 10/15/12 | Update indexing of ████ folder. | 1.9 | $ 675 |
| Tan, Ching Wei | 10/15/12 | Analyze ████ timeline, including other internal events. | 4.1 | $ 3,096 |
| Tan, Ching Wei | 10/15/12 | Analyze factors impacting ██████. | 1.1 | $ 831 |
| Tan, Ching Wei | 10/15/12 | Analyze impact of ██████. | 1.5 | $ 1,133 |
| Tan, Ching Wei | 10/15/12 | Analyze ██████ on ██████. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 10/15/12 | Analyze ████ and ██████ information. | 0.7 | $ 529 |
| Tan, Ching Wei | 10/15/12 | Analyze ████ of adjustments to ██████ financial position. | 0.4 | $ 302 |
| Troia, Donna | 10/15/12 | Analyze and update ████ fee timeline chart. | 1.4 | $ 1,197 |
| Troia, Donna | 10/15/12 | Analyze ████ of ██████ for comparative analysis. | 2.1 | $ 1,796 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 10/15/12 | Analyze ▮▮▮ industry participants for comparative analysis. | 1.3 | $ 1,112 |
| Troia, Donna | 10/15/12 | Analyze ▮▮▮ relative to ▮▮▮. | 1.8 | $ 1,539 |
| Troia, Donna | 10/15/12 | Review related ▮▮▮ and ▮▮▮ documents for ▮▮▮. | 1.4 | $ 1,197 |
| Tuliano, Ralph | 10/15/12 | Review analytics pertaining to ▮▮▮ accounts. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 10/15/12 | Review documents pertaining to ▮▮▮ and ▮▮▮ company status. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 10/15/12 | Review financial information associated with ▮▮▮. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 10/15/12 | Review quantification of ▮▮▮ and related issues. | 0.4 | $ 358 |
| Vanderkamp, Anne | 10/15/12 | Review and analyze ▮▮▮. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 10/15/12 | Review and analyze ▮▮▮. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 10/15/12 | Review and analyze ▮▮▮ identified in Relativity. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 10/15/12 | Review and analyze recent court filings regarding ▮▮▮. | 1.8 | $ 1,359 |
| Vidal, Adriana | 10/15/12 | Review and analyze ▮▮▮ (ResCap) affidavit filed in support of first day pleadings detailing the Debtors' bankruptcy filings and ▮▮▮ | 1.7 | $ 1,284 |
| Vidal, Adriana | 10/15/12 | Review and analyze ▮▮▮ (ResCap) affidavit filed in support of first day pleadings ▮▮▮. | 0.4 | $ 302 |
| Vidal, Adriana | 10/15/12 | Review and summarize ▮▮▮ dated ▮▮▮. | 0.6 | $ 453 |
| Vidal, Adriana | 10/15/12 | Review and summarize ▮▮▮ in the ▮▮▮. | 1.1 | $ 831 |
| Voronovitskaia, Alla | 10/15/12 | Assemble documents related to ▮▮▮. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 10/15/12 | Search and extract documents from Relativity certain terms relating to Ally Bank workstream. | 1.5 | $ 315 |
| Weinberg, Jonathan | 10/15/12 | Prepare and update graph of ▮▮▮ for periods ▮▮▮. | 2.7 | $ 1,877 |
| Weinberg, Jonathan | 10/15/12 | Review and analyze ▮▮▮ dated ▮▮▮ for terms and scope of work and services requested. | 1.1 | $ 765 |
| Weinberg, Jonathan | 10/15/12 | Review and analyze ▮▮▮ for terms and scope of work and services requested. | 1.4 | $ 973 |
| Weinberg, Jonathan | 10/15/12 | Review and analyze ▮▮▮ audited financial statements for years ▮▮▮ relating to ▮▮▮. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 10/15/12 | Review and analyze ▮▮▮ audited financial statements for years ▮▮▮ relating to ▮▮▮. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 10/15/12 | Review and analyze ▮▮▮ relating to ▮▮▮ included in the ▮▮▮. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/15/12 | Update summary table of ▮▮▮ to include ▮▮▮. | 2.2 | $ 1,529 |
| Williams, Jack | 10/15/12 | Analyze ▮▮▮ issues. | 1.7 | $ 1,522 |
| Winford, Kristin | 10/15/12 | Analyze and review ▮▮▮. | 0.6 | $ 537 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 10/15/12 | Analyze ▮ SEC public filings for ▮ | 0.5 | $ 348 |
| Atkinson, James | 10/16/12 | Update draft analyses and presentation regarding ▮ in ▮ and ▮ | 1.6 | $ 1,432 |
| Blake, Eric | 10/16/12 | Analyze ▮ guideline company ▮ | 2.8 | $ 882 |
| Blake, Eric | 10/16/12 | Analyze ▮ for ▮ | 2.9 | $ 914 |
| Blake, Eric | 10/16/12 | Analyze ▮ for ▮ guideline ▮ | 3.4 | $ 1,071 |
| Duncan, Oneika | 10/16/12 | Extract documents from shared database site for distribution. | 2.3 | $ 483 |
| Duncan, Oneika | 10/16/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.6 | $ 546 |
| Duncan, Oneika | 10/16/12 | Revise and update e-mail document log. | 1.7 | $ 357 |
| Duncan, Oneika | 10/16/12 | Update and edit the document log summary. | 1.6 | $ 336 |
| Eidson, Bert | 10/16/12 | Review ▮ and ▮ statements regarding ▮ | 2.4 | $ 1,500 |
| Eidson, Bert | 10/16/12 | Review ▮ and calculations. | 1.9 | $ 1,188 |
| George, Shante | 10/16/12 | Analyze documents related to ▮ as requested by the ▮ team. | 2.6 | $ 1,807 |
| George, Shante | 10/16/12 | Analyze documents relating to specific ▮ as requested by the ▮ | 2.4 | $ 1,668 |
| George, Shante | 10/16/12 | Correspond with MFC ▮ team regarding certain ▮ received to date. | 0.4 | $ 278 |
| Hughes, Ruth | 10/16/12 | Search for ▮ for ▮ through ▮. | 1.7 | $ 1,182 |
| Hughes, Ruth | 10/16/12 | Summarize ▮ goals for ▮ through ▮ | 2.4 | $ 1,668 |
| Kerr, William | 10/16/12 | Review ▮ financials. | 3.0 | $ 2,565 |
| Kerr, William | 10/16/12 | Review ▮ division ▮ requirements. | 0.5 | $ 428 |
| King, David | 10/16/12 | Analyze data on ▮ for ▮ consideration. | 1.5 | $ 1,283 |
| King, David | 10/16/12 | Review ▮ requirements and ▮. | 0.5 | $ 428 |
| King, David | 10/16/12 | Review preliminary ▮ and ▮ analysis. | 0.9 | $ 770 |
| Knoll, Melissa | 10/16/12 | Review ▮ counsel's memo regarding ▮ regarding ▮ business. | 0.2 | $ 179 |
| Knoll, Melissa | 10/16/12 | Review and comment on updated list of discussion topics regarding ▮ and ▮ | 0.3 | $ 269 |
| Knoll, Melissa | 10/16/12 | Review documents supporting list for ▮ and ▮ identify ▮ and respond to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 10/16/12 | Review updated list of discussion topics regarding ▮ and ▮ | 0.4 | $ 358 |
| Knoll, Melissa | 10/16/12 | Revise list of discussion topics on ▮ and ▮ and draft transmittal. | 2.4 | $ 2,148 |
| Korycki, Mary | 10/16/12 | Prepare comparison of terms and conditions related to ▮ for ▮ | 2.4 | $ 1,668 |
| Korycki, Mary | 10/16/12 | Read ▮ and ▮ for ▮ analysis. | 3.1 | $ 2,155 |
| Lacativo, Bert | 10/16/12 | Review and analyze ▮ and ▮ information. | 4.3 | $ 3,849 |
| Lorch, Mark | 10/16/12 | Analyze SEC filings for ▮ for ▮ comparable companies. | 2.4 | $ 1,668 |
| Lorch, Mark | 10/16/12 | Review and edit ▮ and ▮ analyses for ▮ at various dates. | 3.5 | $ 2,433 |
| Martin, Timothy | 10/16/12 | Analyze ▮ | 0.8 | $ 684 |
| Martin, Timothy | 10/16/12 | Analyze consolidated ▮ | 0.8 | $ 684 |
| Martin, Timothy | 10/16/12 | Analyze ▮ of ▮ by ▮ | 0.9 | $ 770 |
| Martin, Timothy | 10/16/12 | Analyze ▮ | 1.8 | $ 1,539 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 10/16/12 | Analyze valuations of ███ | 0.4 | $ 342 |
| Mathieu, Ken | 10/16/12 | Review key terms of ████ | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/16/12 | Review statement of work regarding ████ by ███ for the ███ | 1.9 | $ 1,625 |
| McColgan, Kevin | 10/16/12 | Research other external factors impacting ████ | 1.1 | $ 941 |
| McColgan, Kevin | 10/16/12 | Research ███ issues. | 2.1 | $ 1,796 |
| McColgan, Kevin | 10/16/12 | Review 10-K financial ███ disclosures. | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/16/12 | Review forms 8-K financial ███ disclosures. | 1.6 | $ 1,368 |
| Meegan, Sara | 10/16/12 | Analyze ███ contributed in the ███ | 2.9 | $ 1,436 |
| Meegan, Sara | 10/16/12 | Analyze ███ contributed in the ███ y ████ | 3.2 | $ 1,584 |
| Meegan, Sara | 10/16/12 | Compare ███ pricing from ████. | 2.8 | $ 1,386 |
| Merced, Justin | 10/16/12 | Gather and review sources for ████ issues leading to the ████ | 4.3 | $ 1,355 |
| Merced, Justin | 10/16/12 | Gather and review sources for ████ issues. | 3.9 | $ 1,229 |
| Ortega, Adam | 10/16/12 | Review ███ document production. | 1.0 | $ 755 |
| Ozgozukara, Omer | 10/16/12 | Analyze increase in ████ | 1.4 | $ 917 |
| Ozgozukara, Omer | 10/16/12 | Determine ████ from ███ through ███ | 1.5 | $ 983 |
| Ozgozukara, Omer | 10/16/12 | Estimate ████ of each category as a percentage of total ███ | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 10/16/12 | Reconcile ███ amount to ████ in the ███ analysis. | 0.9 | $ 590 |
| Roach, Bruce | 10/16/12 | Analyze master index to determine specialized categories of previously indexed documents. | 0.3 | $ 63 |
| Roach, Bruce | 10/16/12 | Identify ███ materials and include responsive information into master index. | 3.7 | $ 777 |
| Roach, Bruce | 10/16/12 | Receive further guidance regarding continuation of ███ index. | 0.1 | $ 21 |
| Roach, Bruce | 10/16/12 | Review ███ documents and add information to master index summary. | 3.9 | $ 819 |
| Saitta, Joseph | 10/16/12 | Prepare additional charts relating to ████. | 3.4 | $ 1,207 |
| Saitta, Joseph | 10/16/12 | Prepare ███ and ███ graph. | 2.1 | $ 746 |
| Saitta, Joseph | 10/16/12 | Update ████ charts. | 1.8 | $ 639 |
| Steele, Mathew | 10/16/12 | Review ███ to identify ████ concerns. | 2.9 | $ 2,480 |
| Steele, Mathew | 10/16/12 | Review ████ document production. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 10/16/12 | Analyze impact of ████ | 3.6 | $ 2,718 |
| Tan, Ching Wei | 10/16/12 | Analyze ████ activities in relation to ████ | 3.1 | $ 2,341 |
| Troia, Donna | 10/16/12 | Review ████ summary. | 0.7 | $ 599 |
| Troia, Donna | 10/16/12 | Research and analyze ███ of ████ for comparative analysis. | 2.4 | $ 2,052 |
| Troia, Donna | 10/16/12 | Research ███ of ████ for comparative analysis. | 1.6 | $ 1,368 |
| Troia, Donna | 10/16/12 | Update ████ and ████ summary. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 10/16/12 | Review ███ materials summarizing economic effect of ███ and ████ activity on ███ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 10/16/12 | Review materials relating to ████ and evaluate potential effect on ███ of ███ | 1.2 | $ 1,074 |
| Tuliano, Ralph | 10/16/12 | Review ███ and ████ in ███ and ███ | 1.3 | $ 1,164 |
| Vanderkamp, Anne | 10/16/12 | Review and analyze ████ regarding a ████. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 10/16/12 | Review and analyze ████ initiatives in ████ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 10/16/12 | Review and analyze summary of ████. | 0.9 | $ 680 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/16/12 | Review and summarize economics of ███ ████ ████ dated ███. | 0.6 | $ 453 |
| Vidal, Adriana | 10/16/12 | Review and summarize ███ plan support ███ provided for in the | 1.1 | $ 831 |
| Vidal, Adriana | 10/16/12 | Review and summarize ████, █████████ provided for in the ███. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 10/16/12 | Search and index the documents in Relativity responsive to certain project name. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 10/16/12 | Search Relativity for documents requested by ██████ team related to ███. | 1.9 | $ 399 |
| Weinberg, Jonathan | 10/16/12 | Prepare list of discussion topics related to the ███████ and ███ including list of general questions associated with each ███. | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 10/16/12 | Review analysis of ███ activity for ███. | 1.4 | $ 973 |
| Weinberg, Jonathan | 10/16/12 | Review calculations under the ████ confirmation dated ███. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 10/16/12 | Update graph of ███ and ████ balances for █████████ and ███ for periods ███ to ███. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 10/16/12 | Update list of discussion topics related to the ███████ and ███ including list of general questions associated with each ███. | 2.1 | $ 1,460 |
| Williams, Jack | 10/16/12 | Analyze ████ regarding ███. | 1.6 | $ 1,432 |
| Williams, Jack | 10/16/12 | Analyze key documents regarding ██████ ▌ issues. | 2.2 | $ 1,969 |
| Williams, Jack | 10/16/12 | Analyze key documents regarding ████████ issues. | 2.8 | $ 2,506 |
| Atkinson, James | 10/17/12 | Review analysis of ████ reported █████ and ██████ results. | 1.2 | $ 1,074 |
| Atkinson, James | 10/17/12 | Update draft analyses and presentation regarding ██████ in ███ and ███. | 1.8 | $ 1,611 |
| Blake, Eric | 10/17/12 | Analyze ████ guideline company ████ ███. | 3.8 | $ 1,197 |
| Blake, Eric | 10/17/12 | Analyze and pull ██████ guideline company █████ from ███. | 2.6 | $ 819 |
| Blake, Eric | 10/17/12 | Review ████ changes in ███ beyond ████. | 2.8 | $ 882 |
| Croley, Brandon | 10/17/12 | Review documents noted for potential significance in regards to █████. | 0.8 | $ 396 |
| Feltman, James | 10/17/12 | Review ████ report and ███████ production. | 0.5 | $ 448 |
| George, Shante | 10/17/12 | Analyze documents identified based on search for presentations prepared by ████ (including ███ and ███ as requested by the ███. | 1.3 | $ 904 |
| George, Shante | 10/17/12 | Conduct searches for documents relating to █████████ as requested by ██████. | 2.6 | $ 1,807 |
| George, Shante | 10/17/12 | Analyze documents related to ████████ as requested by the ███. | 1.9 | $ 1,321 |
| King, David | 10/17/12 | Analyze ██████ and ███ quality of ████. | 2.2 | $ 1,881 |
| King, David | 10/17/12 | Review ██████ reported financial results and ███. | 2.4 | $ 2,052 |
| King, David | 10/17/12 | Review preliminary ███. | 1.5 | $ 1,283 |
| Knoll, Melissa | 10/17/12 | Coordinate regarding ████ ▌ and ██████ workstream. | 0.1 | $ 90 |
| Knoll, Melissa | 10/17/12 | Address analysis of ██████ under the ███. | 0.3 | $ 269 |
| Knoll, Melissa | 10/17/12 | Review ████ of ███ and ████ relative to ██████ of ███ and potential ███. | 0.9 | $ 806 |
| Knoll, Melissa | 10/17/12 | Review graphs of ███ ███ and ███. | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 10/17/12 | Review and instruct staff to revise ▮▮▮ graph. | 0.2 | $ 139 |
| Lacativo, Bert | 10/17/12 | Read ▮▮▮ memos, notes and transcripts. | 2.4 | $ 2,148 |
| Lacativo, Bert | 10/17/12 | Review ▮▮▮ analysis development for the period of through 2012. | 2.4 | $ 2,148 |
| Lorch, Mark | 10/17/12 | Analyze ▮▮▮ quality disclosures in ▮▮▮ SEC filings . | 2.9 | $ 2,016 |
| Lorch, Mark | 10/17/12 | Analyze ▮▮▮ quality ▮▮▮ | 1.2 | $ 834 |
| Lorch, Mark | 10/17/12 | Review ▮▮▮ surveys during time period of ▮▮▮ | 3.3 | $ 2,294 |
| Martin, Timothy | 10/17/12 | Analyze December ▮▮▮ | 1.9 | $ 1,625 |
| Martin, Timothy | 10/17/12 | Analyze draft ▮▮▮ subpoenas. | 1.1 | $ 941 |
| Martin, Timothy | 10/17/12 | Analyze Kramer Levin presentation to the Examiner. | 0.8 | $ 684 |
| Martin, Timothy | 10/17/12 | Analyze ▮▮▮ letter ▮▮▮ | 1.1 | $ 941 |
| Martin, Timothy | 10/17/12 | Call with E. Miller (Chadbourne) regarding ▮▮▮ . | 0.2 | $ 171 |
| Martin, Timothy | 10/17/12 | Prepare for meeting with ▮▮▮ in Detroit. | 0.9 | $ 770 |
| Mathieu, Ken | 10/17/12 | Review analysis of ▮▮▮ and ▮▮▮ rights recorded on ▮▮▮ and ▮▮▮ financials. | 1.9 | $ 1,625 |
| Mathieu, Ken | 10/17/12 | Review analysis of ▮▮▮ and ▮▮▮ between ▮▮▮ and the ▮▮▮ | 1.2 | $ 1,026 |
| Mathieu, Ken | 10/17/12 | Review and analyze performance of the ▮▮▮ on the ▮▮▮ . | 1.5 | $ 1,283 |
| Mathieu, Ken | 10/17/12 | Review ▮▮▮ | 2.5 | $ 2,138 |
| McColgan, Kevin | 10/17/12 | Review 10-Q financial ▮▮▮ disclosures. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/17/12 | Review 8-K financial ▮▮▮ disclosures. | 0.8 | $ 684 |
| McColgan, Kevin | 10/17/12 | Research rep and ▮▮▮ issues. | 1.9 | $ 1,625 |
| McColgan, Kevin | 10/17/12 | Review congressional oversight report on ▮▮▮ treatment under ▮▮▮ | 2.2 | $ 1,881 |
| Meegan, Sara | 10/17/12 | Analyze ▮▮▮ for ▮▮▮ | 3.4 | $ 1,683 |
| Meegan, Sara | 10/17/12 | Analyze pricing for ▮▮▮ . | 3.3 | $ 1,634 |
| Merced, Justin | 10/17/12 | Gather source documents relating to ▮▮▮ . | 4.6 | $ 1,449 |
| Merced, Justin | 10/17/12 | Gather source documents relating to ▮▮▮ . | 0.7 | $ 221 |
| Merced, Justin | 10/17/12 | Gather source documents relating to ▮▮▮ and impact on ▮▮▮ . | 2.8 | $ 882 |
| Ortega, Adam | 10/17/12 | Review ▮▮▮ document production. | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 10/17/12 | Review certain ▮▮▮ in various SEC filings. | 1.1 | $ 721 |
| Ozgozukara, Omer | 10/17/12 | Review various ▮▮▮ to analyze certain terms and provisions. | 2.8 | $ 1,834 |
| Ozgozukara, Omer | 10/17/12 | Search for certain filings and ▮▮▮ in effect from ▮▮▮ through to review certain terms and provisions. | 2.3 | $ 1,507 |
| Roach, Bruce | 10/17/12 | Conduct relativity review of ▮▮▮ files and incorporate relevant documents into index. | 2.7 | $ 567 |
| Roach, Bruce | 10/17/12 | Perform examination of ▮▮▮ documents and update index summary. | 3.6 | $ 756 |
| Roach, Bruce | 10/17/12 | Update ▮▮▮ master index. | 1.7 | $ 357 |
| Saitta, Joseph | 10/17/12 | Edit ▮▮▮ and ▮▮▮ rate graphs per management guidance. | 0.4 | $ 142 |
| Saitta, Joseph | 10/17/12 | Prepare monthly ▮▮▮ graph. | 1.1 | $ 391 |
| Saitta, Joseph | 10/17/12 | Prepare ▮▮▮ chart. | 0.9 | $ 320 |
| Saitta, Joseph | 10/17/12 | Prepare ▮▮▮ graphs. | 2.7 | $ 959 |
| Saitta, Joseph | 10/17/12 | Research ▮▮▮ and ▮▮▮ | 1.2 | $ 426 |
| Saitta, Joseph | 10/17/12 | Update ▮▮▮ based on management comments. | 1.3 | $ 462 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 10/17/12 | Analyze BOD minutes regarding the ███ agreement. | 0.2 | $ 151 |
| Sartori, Elisa | 10/17/12 | Analyze ███ regarding accounting for the ███ transaction. | 0.3 | $ 227 |
| Sartori, Elisa | 10/17/12 | Analyze history of ███. | 0.2 | $ 151 |
| Sartori, Elisa | 10/17/12 | Analyze new document production regarding ███ including ███ | 0.3 | $ 227 |
| Sartori, Elisa | 10/17/12 | Conference call with B. Miller (Chadbourne) regarding ███. | 0.2 | $ 151 |
| Tan, Ching Wei | 10/17/12 | Analyze information on ███ | 0.8 | $ 604 |
| Tan, Ching Wei | 10/17/12 | Analyze information on ███ | 0.6 | $ 453 |
| Tan, Ching Wei | 10/17/12 | Analyze information on ███ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 10/17/12 | Analyze information on ███. | 1.1 | $ 831 |
| Tan, Ching Wei | 10/17/12 | Analyze ResCap and Ally ███ | 0.9 | $ 680 |
| Tan, Ching Wei | 10/17/12 | Update sensitivity analysis on ███ | 1.2 | $ 906 |
| Troia, Donna | 10/17/12 | Analyze ███ including ███ summary of process and addendums. | 2.3 | $ 1,967 |
| Troia, Donna | 10/17/12 | Review ███ for ResCap. | 1.6 | $ 1,368 |
| Troia, Donna | 10/17/12 | Review summaries of ███ | 1.7 | $ 1,454 |
| Troia, Donna | 10/17/12 | Review Synthesis and identify relevant documents therein relating to the ███ workstream. | 0.8 | $ 684 |
| Tuliano, Ralph | 10/17/12 | Read board materials pertaining to ResCap's ███ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 10/17/12 | Review ███ as amended. | 0.7 | $ 627 |
| Tuliano, Ralph | 10/17/12 | Review ResCap BOD materials relating to ███ issues. | 2.8 | $ 2,506 |
| Vanderkamp, Anne | 10/17/12 | Analyze and codify ███ BOD minute summaries for ███. | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 10/17/12 | Review and analyze materials for Kramer Levin meeting. | 1.4 | $ 1,057 |
| Vidal, Adriana | 10/17/12 | Upload and review supporting documentation to ███ related including document properties. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 10/17/12 | Search Relativity for documents containing ███ regarding ███ | 2.5 | $ 525 |
| Voronovitskaia, Alla | 10/17/12 | Search, index and extract documents from Relativity regarding ███ | 2.7 | $ 567 |
| Voronovitskaia, Alla | 10/17/12 | Search Relativity for documents requested by Debtors Financial Condition team related to ███ | 2.5 | $ 525 |
| Voronovitskaia, Alla | 10/17/12 | Search Relativity for specific documents requested by Derivatives/Swaps/Hedges team. | 0.9 | $ 189 |
| Weinberg, Jonathan | 10/17/12 | Review and analyze ███ for terms and scope of work and services requested. | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/17/12 | Review and comment on analysis of ███. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 10/17/12 | Review ResCap's ███ to ███ | 1.2 | $ 834 |
| Weinberg, Jonathan | 10/17/12 | Update graph of ███ | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 10/17/12 | Update summary table of ███. | 1.9 | $ 1,321 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 10/17/12 | Analyze ███ regarding ███ and decision making. | 2.7 | $ 2,417 |
| Williams, Jack | 10/17/12 | Analyze documents regarding ███. | 2.6 | $ 2,327 |
| Williams, Jack | 10/17/12 | Analyze documents regarding ███ and ███. | 2.2 | $ 1,969 |
| Williams, Jack | 10/17/12 | Prepare analysis regarding ███. | 1.9 | $ 1,701 |
| Atkinson, James | 10/18/12 | Review analysis of ███ reported ███ and ███ results. | 2.2 | $ 1,969 |
| Blake, Eric | 10/18/12 | Analyze ███ monthly ███ by ███. | 2.9 | $ 914 |
| Blake, Eric | 10/18/12 | Model ███ for each ███ date. | 1.9 | $ 599 |
| Blake, Eric | 10/18/12 | Model ███ for each ███ date. | 2.3 | $ 725 |
| Blake, Eric | 10/18/12 | Research ███ after ███. | 1.6 | $ 504 |
| Blake, Eric | 10/18/12 | Review overall ███ progress. | 0.7 | $ 221 |
| Croley, Brandon | 10/18/12 | Review documents noted for ███ in regards to Company ███. | 1.2 | $ 594 |
| Eidson, Bert | 10/18/12 | Review ███ presentation regarding ███ performance. | 1.5 | $ 938 |
| Eidson, Bert | 10/18/12 | Review summary of ███ bankruptcy filing. | 1.9 | $ 1,188 |
| Feltman, James | 10/18/12 | Review Kramer Levin materials from ███ presentation. | 0.7 | $ 627 |
| George, Shante | 10/18/12 | Analyze additional documents received related to ███ as requested by the ███. | 1.1 | $ 765 |
| George, Shante | 10/18/12 | Analyze documents related to ███ requested by ███ team. | 2.9 | $ 2,016 |
| George, Shante | 10/18/12 | Analyze documents relating to ███ as requested by the structured finance teams. | 1.6 | $ 1,112 |
| George, Shante | 10/18/12 | Correspond with Relativity vendor regarding new productions received. | 0.4 | $ 278 |
| George, Shante | 10/18/12 | Prepare summary of documents reviewed from new ███ document production and provide an update to various work streams. | 1.7 | $ 1,182 |
| George, Shante | 10/18/12 | Prepare update of master index of productions received in order to provide an update to MFC leadership. | 0.5 | $ 348 |
| George, Shante | 10/18/12 | Review and provide a summary of documents relating to ███ received as requested by the ███ team. | 1.4 | $ 973 |
| George, Shante | 10/18/12 | Update summary of document productions in order to communicate to ███ team. | 0.3 | $ 209 |
| Hughes, Ruth | 10/18/12 | Prepare summary of status of ███ analysis. | 0.9 | $ 626 |
| Hughes, Ruth | 10/18/12 | Revise ███ analysis for ███. | 2.4 | $ 1,668 |
| Hughes, Ruth | 10/18/12 | Revise ███ analysis for ███. | 2.3 | $ 1,599 |
| King, David | 10/18/12 | Review analysis of ███. | 2.3 | $ 1,967 |
| King, David | 10/18/12 | Review analysis of ███. | 1.4 | $ 1,197 |
| King, David | 10/18/12 | Review ███ analysis of ███. | 2.8 | $ 2,394 |
| Lacativo, Bert | 10/18/12 | Review ███ analysis for the period ███ through ███. | 2.0 | $ 1,790 |
| Lorch, Mark | 10/18/12 | Analyze ███ levels relative to ███ and ███. | 1.6 | $ 1,112 |
| Lorch, Mark | 10/18/12 | Analyze ███ multiples. | 2.8 | $ 1,946 |
| Lorch, Mark | 10/18/12 | Edit preliminary ███ and ███ analyses. | 2.3 | $ 1,599 |
| Martin, Timothy | 10/18/12 | Analyze ███ provision. | 0.3 | $ 257 |
| Martin, Timothy | 10/18/12 | Analyze ███ submissions. | 0.5 | $ 428 |
| Martin, Timothy | 10/18/12 | Analyze ███ related to ███ from ███ through ███. | 2.5 | $ 2,138 |
| Mathieu, Ken | 10/18/12 | Review and analyze ███. | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/18/12 | Review ███ by ███ to the ███ of ███ in ███ October ███. | 2.1 | $ 1,796 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 10/18/12 | Review exhibits to the Kramer Levin presentation. | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/18/12 | Review materials provided by Kramer Levin to prepare for the meeting. | 2.9 | $ 2,480 |
| Mathieu, Ken | 10/18/12 | Review ██████ revised in ████. | 1.1 | $ 941 |
| Mathieu, Ken | 10/18/12 | Review ████████ for ███ and ██████ | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/18/12 | Review forms 10-Q financial ████████ disclosures. | 0.9 | $ 770 |
| McColgan, Kevin | 10/18/12 | Review ██████████ materials. | 0.9 | $ 770 |
| McColgan, Kevin | 10/18/12 | Review ██████████ presentations to ████ ████████ | 1.2 | $ 1,026 |
| Meegan, Sara | 10/18/12 | Analyze ████ for ██████ from ████████ | 3.9 | $ 1,931 |
| Meegan, Sara | 10/18/12 | Analyze ██████ for ████████ from ████ | 3.9 | $ 1,931 |
| Merced, Justin | 10/18/12 | Assemble relevant ██████████ from ███ through ████ | 2.8 | $ 882 |
| Merced, Justin | 10/18/12 | Assemble sources used in ████████████ to the ████ bankruptcy filings. | 1.6 | $ 504 |
| Merced, Justin | 10/18/12 | Gather source documents related to ████ and continued restructuring of ████ | 1.8 | $ 567 |
| Merced, Justin | 10/18/12 | Review and add any relevant ██████ background information to the timeline. | 1.5 | $ 473 |
| Ortega, Adam | 10/18/12 | Analyze ██████ of ████████ | 0.7 | $ 529 |
| Ortega, Adam | 10/18/12 | Review financial data from ██████ of ██████ | 1.1 | $ 831 |
| Ozgozukara, Omer | 10/18/12 | Analyze ████████████ in the ██████ | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 10/18/12 | Research to locate certain ██████ and ██████ to these | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 10/18/12 | Review certain term ████ and related ██████ | 1.3 | $ 852 |
| Roach, Bruce | 10/18/12 | Incorporate additions to ████████ index summary and review relativity for documents. | 2.6 | $ 546 |
| Roach, Bruce | 10/18/12 | Review ████ materials and incorporate information to master index summary. | 1.6 | $ 336 |
| Roach, Bruce | 10/18/12 | Search ████ documents and update summary master index. | 3.8 | $ 798 |
| Saitta, Joseph | 10/18/12 | Research ████████ with ██████ | 2.4 | $ 852 |
| Saitta, Joseph | 10/18/12 | Update chart relating to ████ | 1.1 | $ 391 |
| Saitta, Joseph | 10/18/12 | Update ████ ████ graphs. | 3.8 | $ 1,349 |
| Sartori, Elisa | 10/18/12 | Analyze ██████ regarding the adoption of the ████ | 0.6 | $ 453 |
| Sartori, Elisa | 10/18/12 | Analyze ████ | 0.3 | $ 227 |
| Sartori, Elisa | 10/18/12 | Review and analyze ████ ████████ and issues regarding the ████ ████ ████ and the ██████ of the various | 2.1 | $ 1,586 |
| Steele, Mathew | 10/18/12 | Review ████ document production regarding ████████. | 1.8 | $ 1,539 |
| Tan, Ching Wei | 10/18/12 | Analyze and update results from ██████ analysis. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 10/18/12 | Analyze information on ████ ████████ activities. | 3.3 | $ 2,492 |
| Tan, Ching Wei | 10/18/12 | Analyze ████ in relation to ████. | 0.8 | $ 604 |
| Tan, Ching Wei | 10/18/12 | Analyze ████ in ███ and ████ | 1.5 | $ 1,133 |
| Tan, Ching Wei | 10/18/12 | Update ████ analyses. | 1.2 | $ 906 |
| Troia, Donna | 10/18/12 | Analyze ████ letter ████ in preparation for Chadbourne/Examiner meeting. | 1.7 | $ 1,454 |
| Troia, Donna | 10/18/12 | Review ████████ analysis. | 1.0 | $ 855 |
| Troia, Donna | 10/18/12 | Review ███ and ██████ presentation. | 0.7 | $ 599 |
| Troia, Donna | 10/18/12 | Review presentation to prepare for Examiner/Chadbourne meeting. | 0.7 | $ 599 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 10/18/12 | Analyze and codify remaining ▓▓▓ summaries for ▓▓ | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 10/18/12 | Analyze and revise coding for ▓▓▓ summaries for ▓▓ | 1.3 | $ 982 |
| Vanderkamp, Anne | 10/18/12 | Analyze and revise template for coding ▓▓▓ summaries. | 0.6 | $ 453 |
| Vanderkamp, Anne | 10/18/12 | Review and analyze materials for ▓▓▓ meeting. | 1.2 | $ 906 |
| Vanderkamp, Anne | 10/18/12 | Review and analyze revised ▓▓▓ materials. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 10/18/12 | Review documents from ▓▓▓ | 0.6 | $ 126 |
| Voronovitskaia, Alla | 10/18/12 | Search Relativity for documents containing ▓▓▓ regarding | 1.8 | $ 378 |
| Voronovitskaia, Alla | 10/18/12 | Search, index and extract documents from Relativity requested by ▓▓▓ team related to ▓▓▓. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 10/18/12 | Search, index and extract documents from Relativity regarding ▓▓▓ | 3.1 | $ 651 |
| Weinberg, Jonathan | 10/18/12 | Review and analyze ▓▓▓ summaries to identify net ▓▓▓ for period | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/18/12 | Review and analyze ▓▓▓ Option ▓▓▓ policy dated | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/18/12 | Review and analyze ▓▓▓ dated | 1.1 | $ 765 |
| Weinberg, Jonathan | 10/18/12 | Review and analyze ▓▓▓ dated ▓▓▓ to identify ▓▓▓ associated with ▓▓▓ | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/18/12 | Update graph of ▓▓▓ and ▓▓▓ balances for ▓▓▓ and ▓▓▓ for periods ▓▓ to ▓▓ to reflect different format. | 2.7 | $ 1,877 |
| Williams, Jack | 10/18/12 | Analyze and prepare methodology regarding ▓▓▓ issues. | 1.3 | $ 1,164 |
| Williams, Jack | 10/18/12 | Analyze documents regarding ▓▓▓ structures. | 1.7 | $ 1,522 |
| Williams, Jack | 10/18/12 | Analyze financial documents regarding ▓▓▓ | 1.4 | $ 1,253 |
| Williams, Jack | 10/18/12 | Prepare analysis of ▓▓▓ the ▓▓ and code. | 2.4 | $ 2,148 |
| Williams, Jack | 10/18/12 | Prepare analysis of ▓▓▓ structure. | 2.2 | $ 1,969 |
| Williams, Jack | 10/18/12 | Prepare analysis regarding ▓▓▓ | 2.1 | $ 1,880 |
| Atkinson, James | 10/19/12 | Review analysis of ▓▓▓ reported ▓▓▓ and results. | 2.6 | $ 2,327 |
| Atkinson, James | 10/19/12 | Review documents regarding ▓▓▓ process. | 2.9 | $ 2,596 |
| Blake, Eric | 10/19/12 | Analyze ▓▓▓ provisions. | 1.4 | $ 441 |
| Blake, Eric | 10/19/12 | Model ▓▓▓ for each ▓▓▓ date. | 1.4 | $ 441 |
| Blake, Eric | 10/19/12 | Research ▓▓▓ guideline company ▓▓▓ pricing. | 1.9 | $ 599 |
| Duncan, Oneika | 10/19/12 | Compile various ▓▓▓ (" ▓▓▓ for review by ▓▓▓ teams. | 3.9 | $ 819 |
| Duncan, Oneika | 10/19/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.0 | $ 420 |
| Duncan, Oneika | 10/19/12 | Perform search in Relativity for ▓▓▓ | 2.1 | $ 441 |
| Duncan, Oneika | 10/19/12 | Perform search of ▓▓▓ materials per document request. | 1.1 | $ 231 |
| Duncan, Oneika | 10/19/12 | Update and edit the document log summary. | 2.1 | $ 441 |
| Eidson, Bert | 10/19/12 | Review Chadbourne summary documents. | 0.6 | $ 375 |
| Eidson, Bert | 10/19/12 | Review ▓▓▓ dated | 1.5 | $ 938 |
| Eidson, Bert | 10/19/12 | Review ▓▓▓ | 0.6 | $ 375 |
| Eidson, Bert | 10/19/12 | Review summary of ▓▓▓ document modifications. | 0.7 | $ 438 |
| Feltman, James | 10/19/12 | Review Kramer Levin ▓▓▓ report. | 1.2 | $ 1,074 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 10/19/12 | Conduct analysis of documents relating to ██████ as requested by the ████████ █████████ team. | 3.4 | $ 2,363 |
| George, Shante | 10/19/12 | Correspond with counsel regarding additional productions expected. | 0.4 | $ 278 |
| George, Shante | 10/19/12 | Review and summarize new document production received from ████ in order to provide relevant documents to teams. | 1.7 | $ 1,182 |
| George, Shante | 10/19/12 | Review documents identified by document management team as responsive to searches requested from ██████ team. | 0.9 | $ 626 |
| George, Shante | 10/19/12 | Update summary of document productions received for distribution to teams. | 0.6 | $ 417 |
| Hughes, Ruth | 10/19/12 | Revise ████████ analysis for ████ through ████ | 2.2 | $ 1,529 |
| Hughes, Ruth | 10/19/12 | Revise ████████ analysis for ██████ | 1.7 | $ 1,182 |
| Hughes, Ruth | 10/19/12 | Revise ██████ analysis for ████ | 1.6 | $ 1,112 |
| King, David | 10/19/12 | Review documents relating to ████ | 2.5 | $ 2,138 |
| King, David | 10/19/12 | Review preliminary ████ ████ analysis. | 0.7 | $ 599 |
| King, David | 10/19/12 | Review preliminary preferred stock ████████ | 3.6 | $ 3,078 |
| Knoll, Melissa | 10/19/12 | Follow up regarding email review tool. | 0.1 | $ 90 |
| Knoll, Melissa | 10/19/12 | Meet with B. Schwinger (Chadbourne) on email review tool. | 0.3 | $ 269 |
| Lacativo, Bert | 10/19/12 | Review and update ██████ analysis for ████ through ████. | 2.3 | $ 2,059 |
| Lorch, Mark | 10/19/12 | Analyze ██████ composition relative to ████ | 1.8 | $ 1,251 |
| Lorch, Mark | 10/19/12 | Review ████████ document production for ██████ analyses. | 3.3 | $ 2,294 |
| Martin, Timothy | 10/19/12 | Analyze ██████ between ████ and ████ | 1.3 | $ 1,112 |
| Martin, Timothy | 10/19/12 | Analyze discovery requests to date and ████ custodians. | 0.7 | $ 599 |
| Martin, Timothy | 10/19/12 | Analyze documents related to ██ ██ in ████ | 2.0 | $ 1,710 |
| Martin, Timothy | 10/19/12 | Analyze documents related to ██ ██ and ████ | 3.4 | $ 2,907 |
| McColgan, Kevin | 10/19/12 | Review ██████ materials. | 0.6 | $ 513 |
| Meegan, Sara | 10/19/12 | Analyze ████ yields for ██████ as of ████ | 2.2 | $ 1,089 |
| Meegan, Sara | 10/19/12 | Analyze ████ yields for ██████ as of ████ | 2.9 | $ 1,436 |
| Meegan, Sara | 10/19/12 | Analyze ████ from ██████ to the ████. | 3.8 | $ 1,881 |
| Merced, Justin | 10/19/12 | Cross check the prepared ██████ to the ████ timeline to ensure all information is captured. | 3.6 | $ 1,134 |
| Ortega, Adam | 10/19/12 | Review ██████ production of audit / quality control materials. | 1.3 | $ 982 |
| Ozgozukara, Omer | 10/19/12 | Analyze ████ ████ ██████ in the identified documents. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 10/19/12 | Review ██████ prior to fiscal year ████ to compare certain ████. | 1.5 | $ 983 |
| Ozgozukara, Omer | 10/19/12 | Review documents and ██████ related to ████ ████ identified by research team. | 2.2 | $ 1,441 |
| Roach, Bruce | 10/19/12 | Examine ████ documents in relativity and update relevant documents into ████ index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/19/12 | Receive guidance regarding ██████ materials. | 0.2 | $ 42 |
| Roach, Bruce | 10/19/12 | Perform Relativity review for ██████ documents and include information in master index summary. | 3.9 | $ 819 |
| Saitta, Joseph | 10/19/12 | Research ████████ with ██████ | 2.4 | $ 852 |
| Saitta, Joseph | 10/19/12 | Research ████-related ██████. | 1.5 | $ 533 |
| Saitta, Joseph | 10/19/12 | Update indexing of ██████ folder. | 1.4 | $ 497 |
| Tan, Ching Wei | 10/19/12 | Analyze and update results from ██████ analysis. | 1.9 | $ 1,435 |
| Troia, Donna | 10/19/12 | Analyze and prepare summary of ██████ letter ██████ | 1.8 | $ 1,539 |
| Troia, Donna | 10/19/12 | Review ██████ meeting documents. | 3.7 | $ 3,164 |
| Troia, Donna | 10/19/12 | Analyze ██████ ██████ | 0.5 | $ 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 10/19/12 | Analyze updated summary of ███ and ██████████████ orders. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 10/19/12 | Analyze and codify ██████████ summaries for ████████. | 2.3 | $ 1,737 |
| Voronovitskaia, Alla | 10/19/12 | Analyze and update index ████ ████ materials in Relativity. | 2.5 | $ 525 |
| Voronovitskaia, Alla | 10/19/12 | Update and format index created for documents regarding ████████. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 10/19/12 | Search, index and extract documents from Relativity within new production. | 0.7 | $ 147 |
| Weinberg, Jonathan | 10/19/12 | Review ████ document detailing ████████ components and descriptions. | 1.2 | $ 834 |
| Weinberg, Jonathan | 10/19/12 | Review ████████████████████████████ for the second quarter of ████. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ██████████ policy dated ████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ██ Memo dated ████████ regarding ████████ Revised for ██████████████████. | 1.4 | $ 973 |
| Weinberg, Jonathan | 10/19/12 | Review and analyze ██ Dated ████ from ██ to ██. | 0.8 | $ 556 |
| Williams, Jack | 10/19/12 | Analyze ████████ addressed by ████. | 1.3 | $ 1,164 |
| Williams, Jack | 10/19/12 | Analyze ████ regarding ████████████. | 1.5 | $ 1,343 |
| Williams, Jack | 10/19/12 | Analyze ██████ workpapers. | 1.3 | $ 1,164 |
| Williams, Jack | 10/19/12 | Analyze ████ regarding ██████. | 1.7 | $ 1,522 |
| Hughes, Ruth | 10/20/12 | Revise ██████ analysis for ███. | 1.4 | $ 973 |
| Hughes, Ruth | 10/20/12 | Revise ██████ analysis for ███. | 1.7 | $ 1,182 |
| Hughes, Ruth | 10/20/12 | Revise ████ analysis for ██. | 1.6 | $ 1,112 |
| King, David | 10/21/12 | Review ██ models for ████. | 1.6 | $ 1,368 |
| Williams, Jack | 10/21/12 | Analyze ██████████████████████. | 1.8 | $ 1,611 |
| Williams, Jack | 10/21/12 | Analyze ████ decisions regarding ██ and key ██████. | 2.7 | $ 2,417 |
| Williams, Jack | 10/21/12 | Analyze ████████████████ Report regarding ███. | 2.8 | $ 2,506 |
| Williams, Jack | 10/21/12 | Analyze ████ and ██████████. | 0.8 | $ 716 |
| Williams, Jack | 10/21/12 | Analyze master topic outline and prepare analysis regarding the same. | 2.1 | $ 1,880 |
| Blake, Eric | 10/22/12 | Analyze comparisons between separate ██████ searches. | 3.4 | $ 1,071 |
| Blake, Eric | 10/22/12 | Research ████ portion of ████████ financials. | 2.3 | $ 725 |
| Blake, Eric | 10/22/12 | Research ████ guideline ██ on ████. | 2.1 | $ 662 |
| Blake, Eric | 10/22/12 | Review and incorporate pro forma impact of ██ of ████ operations as of ████. | 2.6 | $ 819 |
| Duncan, Oneika | 10/22/12 | Extract documents from shared database site for distribution. | 0.9 | $ 189 |
| Duncan, Oneika | 10/22/12 | Perform search in Relativity for documents requested by ██████. | 1.3 | $ 273 |
| Feltman, James | 10/22/12 | Review ████ and ██████ issues. | 0.4 | $ 358 |
| George, Shante | 10/22/12 | Advise regarding review of ████ documents received. | 0.6 | $ 417 |
| George, Shante | 10/22/12 | Analyze documents identified by document team relating to search terms provided by the ████ team. | 0.7 | $ 487 |
| George, Shante | 10/22/12 | Analyze documents prepared by ██████ in order to identify relevant documents for the ██████████ team. | 2.9 | $ 2,016 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 10/22/12 | Correspond with _____ regarding various _____ productions received. | 0.3 | $ 209 |
| George, Shante | 10/22/12 | Review additional documents identified by document management team from the production received by _____ in order to distribute relevant documents. | 0.6 | $ 417 |
| George, Shante | 10/22/12 | Review documents received from _____ related to _____ discovery in an effort to distribute documents to teams. | 0.9 | $ 626 |
| George, Shante | 10/22/12 | Review documents related to _____ to provide an update to the _____ team as requested. | 1.1 | $ 765 |
| Hughes, Ruth | 10/22/12 | Categorize _____ for _____ | 1.3 | $ 904 |
| King, David | 10/22/12 | Review documents relating to _____ | 0.5 | $ 428 |
| Knoll, Melissa | 10/22/12 | Analyze _____ and _____ changes in _____ | 0.3 | $ 269 |
| Knoll, Melissa | 10/22/12 | Call with B. Schwinger (Chadbourne) regarding email review tool. | 0.2 | $ 179 |
| Knoll, Melissa | 10/22/12 | Follow up discussion and feedback on _____ graphs. | 0.3 | $ 269 |
| Knoll, Melissa | 10/22/12 | Follow up on _____ and _____ changes. | 0.2 | $ 179 |
| Knoll, Melissa | 10/22/12 | Follow up on _____ graphs. | 0.1 | $ 90 |
| Knoll, Melissa | 10/22/12 | Follow up regarding _____ in platform _____ | 0.1 | $ 90 |
| Knoll, Melissa | 10/22/12 | Prepare for meeting with _____ on _____ and _____ | 0.3 | $ 269 |
| Korycki, Mary | 10/22/12 | Review _____ in _____ impact to _____ related to _____ | 1.0 | $ 695 |
| Lacativo, Bert | 10/22/12 | Read _____ presentation to the Examiner. | 0.8 | $ 716 |
| Lacativo, Bert | 10/22/12 | Review and update _____ analysis. | 1.2 | $ 1,074 |
| Lorch, Mark | 10/22/12 | Analyze _____ analyses. | 2.7 | $ 1,877 |
| Lorch, Mark | 10/22/12 | Research bankruptcy filings of comparable companies. | 1.6 | $ 1,112 |
| Lorch, Mark | 10/22/12 | Review _____ document production for _____ analyses. | 2.1 | $ 1,460 |
| Martin, Timothy | 10/22/12 | Analyze _____ and letter _____ | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/22/12 | Research additional reports to _____ by _____ of _____ | 1.9 | $ 1,625 |
| McColgan, Kevin | 10/22/12 | Review _____ prepared _____ documents identified in _____ production. | 1.1 | $ 941 |
| Meegan, Sara | 10/22/12 | Review documents received from _____ | 1.9 | $ 941 |
| Merced, Justin | 10/22/12 | Analyze timeline outline to verify citations are present. | 0.7 | $ 221 |
| Ortega, Adam | 10/22/12 | Read and analyze _____ focusing on _____ | 0.9 | $ 680 |
| Ortega, Adam | 10/22/12 | Review and analyze _____ regarding _____ and _____ for _____ related purposes. | 1.1 | $ 831 |
| Ortega, Adam | 10/22/12 | Review _____ production of _____ materials. | 1.9 | $ 1,435 |
| Ortega, Adam | 10/22/12 | Review _____ analyst reports. | 0.2 | $ 151 |
| Roach, Bruce | 10/22/12 | Prepare draft _____ master index summary and conduct relativity search for _____ documents. | 3.9 | $ 819 |
| Roach, Bruce | 10/22/12 | Receive guidance regarding _____ files and documents. | 0.2 | $ 42 |
| Roach, Bruce | 10/22/12 | Update summary of produced _____ files to special index. | 3.9 | $ 819 |
| Rychalsky, David | 10/22/12 | Analyze _____ for _____ and prepare summary of the topics, discussions and resolutions. | 2.6 | $ 1,703 |
| Saitta, Joseph | 10/22/12 | Prepare chart of _____ and _____ . | 3.2 | $ 1,136 |
| Saitta, Joseph | 10/22/12 | Research _____ | 3.3 | $ 1,172 |
| Saitta, Joseph | 10/22/12 | Search various 10-Ks filings for various _____ entities. | 1.1 | $ 391 |
| Steele, Mathew | 10/22/12 | Review _____ document production. | 1.8 | $ 1,539 |
| Tan, Ching Wei | 10/22/12 | Analyze information on comparable _____ | 0.4 | $ 302 |
| Tan, Ching Wei | 10/22/12 | Analyze information on _____ and _____ | 0.6 | $ 453 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|--|--------|
| Tan, Ching Wei | 10/22/12 | Analyze information on ▮▮▮▮. | 1.9 | $ | 1,435 |
| Tan, Ching Wei | 10/22/12 | Analyze ResCap financial ▮▮▮. | 1.2 | $ | 906 |
| Tan, Ching Wei | 10/22/12 | Analyze ResCap ▮▮▮▮ in relation to ▮▮▮. | 1.8 | $ | 1,359 |
| Troia, Donna | 10/22/12 | Review ▮▮▮▮▮ | 1.5 | $ | 1,283 |
| Troia, Donna | 10/22/12 | Review ▮▮▮▮ analysis. | 1.4 | $ | 1,197 |
| Tuliano, Ralph | 10/22/12 | Analyze changes in ▮▮▮▮ between ▮▮▮ from ▮▮▮ | 3.4 | $ | 3,043 |
| Vanderkamp, Anne | 10/22/12 | Analyze and codify ▮▮ BOD ▮▮▮ | 2.7 | $ | 2,039 |
| Vanderkamp, Anne | 10/22/12 | Analyze and codify remaining ▮▮ BOD ▮▮▮ | 3.1 | $ | 2,341 |
| Vidal, Adriana | 10/22/12 | Review and analyze ▮▮▮ by and between the ▮▮▮ with regard to ▮▮▮. | 0.6 | $ | 453 |
| Vidal, Adriana | 10/22/12 | Review and analyze ▮▮▮ by and between the ▮▮▮ | 1.1 | $ | 831 |
| Voronovitskaia, Alla | 10/22/12 | Analyze and sort ▮▮▮ paper by exhibits. | 1.4 | $ | 294 |
| Voronovitskaia, Alla | 10/22/12 | Search and extract documents from Relativity for certain terms relating to ▮▮▮. | 2.8 | $ | 588 |
| Voronovitskaia, Alla | 10/22/12 | Search, index and extract documents from Relativity within ▮▮▮ production. | 4.1 | $ | 861 |
| Weinberg, Jonathan | 10/22/12 | Review and analyze ▮▮▮ dated ▮▮▮ to identify ▮▮▮ | 1.5 | $ | 1,043 |
| Weinberg, Jonathan | 10/22/12 | Review data provided by ▮▮▮ in advance of ▮▮▮ meeting related to ▮▮▮. | 1.1 | $ | 765 |
| Weinberg, Jonathan | 10/22/12 | Update graph of ▮▮▮ for ▮▮▮ to reflect comments received. | 2.4 | $ | 1,668 |
| Williams, Jack | 10/22/12 | Analyze Ally ▮▮▮ summary. | 0.2 | $ | 179 |
| Williams, Jack | 10/22/12 | Analyze and prepare analysis regarding ▮▮▮ | 2.2 | $ | 1,969 |
| Williams, Jack | 10/22/12 | Analyze and prepare analysis regarding ▮▮▮ | 2.9 | $ | 2,596 |
| Williams, Jack | 10/22/12 | Analyze ▮▮▮ agreement. | 1.4 | $ | 1,253 |
| Williams, Jack | 10/22/12 | Analyze ▮▮▮ and preparation of analysis regarding the same. | 1.4 | $ | 1,253 |
| Williams, Jack | 10/22/12 | Analyze timeline of ▮▮▮ for ▮▮▮. | 0.6 | $ | 537 |
| Atkinson, James | 10/23/12 | Review documents produced by ▮▮▮. | 3.4 | $ | 3,043 |
| Atkinson, James | 10/23/12 | Review documents produced by ▮▮▮. | 3.6 | $ | 3,222 |
| Blake, Eric | 10/23/12 | Analyze ▮▮▮ schedule to ▮▮▮ of ▮▮▮ financials. | 1.4 | $ | 441 |
| Blake, Eric | 10/23/12 | Analyze comprehensive schedule of ▮▮▮ searches. | 3.7 | $ | 1,166 |
| Blake, Eric | 10/23/12 | Research ResCap ▮▮▮ based on ▮▮▮. | 2.8 | $ | 882 |
| Crisman, Daniel | 10/23/12 | Prepare spread analysis of ▮▮▮ detail. | 3.7 | $ | 1,314 |
| Crisman, Daniel | 10/23/12 | Review and analyze various SEC filing data. | 2.6 | $ | 923 |
| Duncan, Oneika | 10/23/12 | Prepare indexes for documents for requested by Forensics Team. | 2.3 | $ | 483 |
| Duncan, Oneika | 10/23/12 | Perform search in Relativity for documents requested by Forensics Team. | 3.9 | $ | 819 |
| Duncan, Oneika | 10/23/12 | Revise and update e-mail document log. | 0.9 | $ | 189 |
| Duncan, Oneika | 10/23/12 | Update and edit the document log summary. | 0.6 | $ | 126 |
| Feltman, James | 10/23/12 | Conduct preliminary review of BOD summaries. | 0.7 | $ | 627 |
| Feltman, James | 10/23/12 | Review BOD issues and schedule team meetings. | 0.3 | $ | 269 |
| George, Shante | 10/23/12 | Correspond with forensics team regarding updated discovery schedule and outstanding documents. | 0.7 | $ | 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 10/23/12 | Distribute documents related to ███████ received. | 0.3 | $ 209 |
| George, Shante | 10/23/12 | Provide update to the ████ team based on productions received to date. | 0.4 | $ 278 |
| Hughes, Ruth | 10/23/12 | Review ████████ for attendance by ██████ | 1.4 | $ 973 |
| King, David | 10/23/12 | Review ████████ or related models. | 3.7 | $ 3,164 |
| King, David | 10/23/12 | Review ████████ analysis. | 3.3 | $ 2,822 |
| King, David | 10/23/12 | Review status of ████████ work stream and remaining items. | 1.3 | $ 1,112 |
| Knoll, Melissa | 10/23/12 | Review information on ████ regarding ████ | 0.1 | $ 90 |
| Korycki, Mary | 10/23/12 | Prepare ████████ status and documents reviewed. | 1.7 | $ 1,182 |
| Korycki, Mary | 10/23/12 | Review and update ████████ analysis. | 1.3 | $ 904 |
| Korycki, Mary | 10/23/12 | Search intralinks for documents related to ████████ analysis. | 0.7 | $ 487 |
| Lacativo, Bert | 10/23/12 | Read ██████ advisors' presentations. | 2.9 | $ 2,596 |
| Lorch, Mark | 10/23/12 | Edit preliminary ████ ████ and ████ analyses. | 2.8 | $ 1,946 |
| Lorch, Mark | 10/23/12 | Review ████████ document production. | 3.4 | $ 2,363 |
| Mathieu, Ken | 10/23/12 | Review ████ and related ████████ in preparation for meeting with ████ accountants. | 1.7 | $ 1,454 |
| Meegan, Sara | 10/23/12 | Analyze ████ of ████████ as of ████ | 3.7 | $ 1,832 |
| Meegan, Sara | 10/23/12 | Analyze ████████ of ████████ as of ████ ████ | 3.8 | $ 1,881 |
| Meegan, Sara | 10/23/12 | Analyze ████████████ of ████ as of ████ | 1.8 | $ 891 |
| Merced, Justin | 10/23/12 | Revise and ████████ to reflect the ████ of ████ | 0.8 | $ 252 |
| Ortega, Adam | 10/23/12 | Analyze ████████ of ████████ | 1.2 | $ 906 |
| Ortega, Adam | 10/23/12 | Review financial data from ████████████ of ████████ | 0.6 | $ 453 |
| Ortega, Adam | 10/23/12 | Review ████ document production. | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 10/23/12 | Review ████████ analysis template and supporting data. | 1.0 | $ 655 |
| Roach, Bruce | 10/23/12 | Identify ████ documents from relativity and add documents to index. | 3.3 | $ 693 |
| Roach, Bruce | 10/23/12 | Incorporate ████ materials to index summary and continue relativity review of documents. | 2.5 | $ 525 |
| Roach, Bruce | 10/23/12 | Update ████ information to master index and examine documents in relativity search. | 2.2 | $ 462 |
| Rychalsky, David | 10/23/12 | Analyze and prepare a summary of topics, discussions and resolutions relating to ████ ████ ████ for ████████ | 3.4 | $ 2,227 |
| Saitta, Joseph | 10/23/12 | Analyze and compare ████████ ████ from original and amended ████ | 1.8 | $ 639 |
| Saitta, Joseph | 10/23/12 | Prepare ████████ ████ graphs. | 2.6 | $ 923 |
| Saitta, Joseph | 10/23/12 | Update ████ and ████ chart. | 1.2 | $ 426 |
| Saitta, Joseph | 10/23/12 | Update index of ████ analyses. | 1.6 | $ 568 |
| Steele, Mathew | 10/23/12 | Analyze ████ using ████ cash flow statements. | 2.5 | $ 2,138 |
| Tan, Ching Wei | 10/23/12 | Analyze ████ reports and ████ documents. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 10/23/12 | Analyze ████████ and ████ balances during ████ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 10/23/12 | Analyze ████ held for ████ and ████ during ████ | 2.1 | $ 1,586 |
| Tan, Ching Wei | 10/23/12 | Analyze reserve for ████ | 1.1 | $ 831 |
| Troia, Donna | 10/23/12 | Analyze ████ and ████ 10-K. | 0.9 | $ 770 |
| Troia, Donna | 10/23/12 | Review ████ and ████ financials regarding ████ ████ | 2.3 | $ 1,967 |
| Troia, Donna | 10/23/12 | Review and conduct document search of ████ | 1.4 | $ 1,197 |
| Troia, Donna | 10/23/12 | Review ████ and ████ supporting documentation. | 0.6 | $ 513 |
| Tuliano, Ralph | 10/23/12 | Review and analyze ████████ ████ | 2.7 | $ 2,417 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tuliano, Ralph | 10/23/12 | Review materials relating to ███ and ███ relationship. | 2.8 | $ | 2,506 |
| Vanderkamp, Anne | 10/23/12 | Analyze and codify ███ summaries for ███ | 2.8 | $ | 2,114 |
| Vanderkamp, Anne | 10/23/12 | Analyze and codify remaining ███ summaries for ███ | 1.7 | $ | 1,284 |
| Vanderkamp, Anne | 10/23/12 | Analyze ███ | 1.8 | $ | 1,359 |
| Vanderkamp, Anne | 10/23/12 | Review and analyze ███ retention. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 10/23/12 | Review and analyze ███ updates. | 1.3 | $ | 982 |
| Voronovitskaia, Alla | 10/23/12 | Search, index and analyze documents in Relativity related to ███ ███ | 2.8 | $ | 588 |
| Voronovitskaia, Alla | 10/23/12 | Provide general descriptions and obtain dates for document within the new ███ productions. | 2.7 | $ | 567 |
| Voronovitskaia, Alla | 10/23/12 | Search, index and analyze documents in Relativity related to ███ ███ | 2.3 | $ | 483 |
| Williams, Jack | 10/23/12 | Analyze documents regarding ███. | 2.2 | $ | 1,969 |
| Williams, Jack | 10/23/12 | Analyze ███ and ███ issues. | 2.8 | $ | 2,506 |
| Williams, Jack | 10/23/12 | Analyze ███ with ███ group. | 2.3 | $ | 2,059 |
| Williams, Jack | 10/23/12 | Analyze ███ with ███. | 2.6 | $ | 2,327 |
| Blake, Eric | 10/24/12 | Analyze ███ on Bloomberg to ███. | 2.2 | $ | 693 |
| Blake, Eric | 10/24/12 | Analyze ███ exhibits to include the ███ date. | 0.9 | $ | 284 |
| Blake, Eric | 10/24/12 | Analyze ███ based on ███ data. | 1.6 | $ | 504 |
| Blake, Eric | 10/24/12 | Research common ███ using ███ reports. | 1.4 | $ | 441 |
| Blake, Eric | 10/24/12 | Research ███ and ███ from SEC filings. | 2.1 | $ | 662 |
| Crisman, Daniel | 10/24/12 | Extract and review ███ data from Bloomberg database. | 2.1 | $ | 746 |
| Crisman, Daniel | 10/24/12 | Prepare spread analysis of ███ data. | 2.6 | $ | 923 |
| Duncan, Oneika | 10/24/12 | Prepare indexes for documents for requested by ███ Team. | 1.1 | $ | 231 |
| Duncan, Oneika | 10/24/12 | Extract documents from shared database site for distribution. | 2.7 | $ | 567 |
| Duncan, Oneika | 10/24/12 | Perform search in Relativity for documents requested by ███ Team. | 3.8 | $ | 798 |
| Duncan, Oneika | 10/24/12 | Update and edit the document log summary. | 0.8 | $ | 168 |
| Duncan, Oneika | 10/24/12 | Update master index summary with recently added productions. | 1.2 | $ | 252 |
| Feltman, James | 10/24/12 | Review and analyze ███ issues. | 0.5 | $ | 448 |
| George, Shante | 10/24/12 | Analyze documents in new productions received from the ███ in order to disseminate relevant documents to the various workstream teams. | 3.2 | $ | 2,224 |
| George, Shante | 10/24/12 | Conduct searches for documents relating to a project identified by the ███ team. | 2.1 | $ | 1,460 |
| George, Shante | 10/24/12 | Correspond with ███ regarding the status of discovery efforts. | 0.3 | $ | 209 |
| George, Shante | 10/24/12 | Correspond with the Relativity vendor regarding new documents received. | 0.6 | $ | 417 |
| Hughes, Ruth | 10/24/12 | Prepare matrix for ███ analysis. | 1.7 | $ | 1,182 |
| Hughes, Ruth | 10/24/12 | Review and update ███ analysis. | 0.9 | $ | 626 |
| Hughes, Ruth | 10/24/12 | Review summaries of ███ committee meetings. | 1.1 | $ | 765 |
| Jones, Teag | 10/24/12 | Analyze and prepare summary of ███ and ███ for ███ including topics, discussions and resolutions. | 3.7 | $ | 1,832 |
| King, David | 10/24/12 | Analyze leverage and ███ of ███ and review preliminary | 1.6 | $ | 1,368 |
| King, David | 10/24/12 | Review ███ to preliminary ███ analysis. | 0.5 | $ | 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| King, David | 10/24/12 | Review ███████████ to ███ | 1.3 | $ | 1,112 |
| King, David | 10/24/12 | Review ████████████ documents. | 1.5 | $ | 1,283 |
| Knoll, Melissa | 10/24/12 | Advise regarding Relativity search process and follow up on summary of same. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/24/12 | Follow up on information regarding documents produced. | 0.2 | $ | 179 |
| Korycki, Mary | 10/24/12 | Prepare ███████ fee materials. | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ███ ███ ███ / ████ ███████ chart. | 0.1 | $ | 70 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ████ ███ / ████ ███ chart. | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Instruct staff to update ████████ & █████ chart. | 0.1 | $ | 70 |
| Korycki, Mary | 10/24/12 | Review █████, dated as of ████ to the ████████ for ████ per product to ████ additional ██ per ██ and | 0.4 | $ | 278 |
| Korycki, Mary | 10/24/12 | Review ████████ dated as of ██████ for ████ per product for ███████ additional ███ per ████ and | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Review █████, dated as of ███████ to the ████ for █████████ additional ██ per ███ and | 0.2 | $ | 139 |
| Korycki, Mary | 10/24/12 | Review ███████ / █████████ and ████ related to ███ ██ | 0.6 | $ | 417 |
| Korycki, Mary | 10/24/12 | Review █████, dated as of ████ to the ████ for ████ per product to █████ additional ██ per ████ and | 0.4 | $ | 278 |
| Korycki, Mary | 10/24/12 | Review ██████ dated as of ██████ for ████ per product to ████ additional ██ per ██ and | 0.5 | $ | 348 |
| Lacativo, Bert | 10/24/12 | Update ██████ analysis for the period of ███ through ██. | 3.1 | $ | 2,775 |
| Lacativo, Bert | 10/24/12 | Analyze ████ interviews regarding ███████ | 2.9 | $ | 2,596 |
| Lorch, Mark | 10/24/12 | Analyze availability of relevant █████ reports for comparable companies. | 2.1 | $ | 1,460 |
| Lorch, Mark | 10/24/12 | Analyze ████████ analyses. | 2.6 | $ | 1,807 |
| Lorch, Mark | 10/24/12 | Review ███████ document production for █████ analyses. | 1.8 | $ | 1,251 |
| Martin, Timothy | 10/24/12 | Analyze ████████ related to ████ duties. | 1.4 | $ | 1,197 |
| Mathieu, Ken | 10/24/12 | Review analysis of ████ activity. | 1.4 | $ | 1,197 |
| Mathieu, Ken | 10/24/12 | Review summary of ██████ under the ██████ | 1.8 | $ | 1,539 |
| McColgan, Kevin | 10/24/12 | Review and perform quality control of document production received. | 0.9 | $ | 770 |
| McColgan, Kevin | 10/24/12 | Review documents identified from ████ production regarding ██████ and other █████ contingency issues. | 1.1 | $ | 941 |
| McColgan, Kevin | 10/24/12 | Review ██████ summary from ██████ | 0.7 | $ | 599 |
| McColgan, Kevin | 10/24/12 | Review █████ document production received. | 0.4 | $ | 342 |
| McColgan, Kevin | 10/24/12 | Review █████ production in intralinks regarding ██████ | 0.7 | $ | 599 |
| McColgan, Kevin | 10/24/12 | Review partial index of documents included in █████ production. | 0.3 | $ | 257 |
| McColgan, Kevin | 10/24/12 | Review partial index of documents included in ████ production. | 0.4 | $ | 342 |
| Meegan, Sara | 10/24/12 | Analyze ████████ of █████████ | 3.4 | $ | 1,683 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Meegan, Sara | 10/24/12 | Analyze ███ ███ contributed in the ███ ███ ███ | 3.7 | $ 1,832 |
| Merced, Justin | 10/24/12 | Update supporting information regarding analysis of ███ ███ timeline. | 1.6 | $ 504 |
| Ortega, Adam | 10/24/12 | Analyze ███ ███ | 1.5 | $ 1,133 |
| Ortega, Adam | 10/24/12 | Analyze ███ of ███ | 0.9 | $ 680 |
| Ortega, Adam | 10/24/12 | Review and update ███ presentation. | 1.3 | $ 982 |
| Ortega, Adam | 10/24/12 | Review ███ document production. | 0.5 | $ 378 |
| Ozgozukara, Omer | 10/24/12 | Analyze certain financial data to ███ for ███ | 2.7 | $ 1,769 |
| Ozgozukara, Omer | 10/24/12 | Draft a revised template for ███ analysis. | 1.6 | $ 1,048 |
| Ozgozukara, Omer | 10/24/12 | Review various documents and SEC filings for ███ analysis. | 2.1 | $ 1,376 |
| Ozgozukara, Omer | 10/24/12 | Update quarterly ███ analysis. | 1.5 | $ 983 |
| Roach, Bruce | 10/24/12 | Perform relativity review for ███ documents and update master index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/24/12 | Receive guidance regarding ███ documents. | 0.2 | $ 42 |
| Roach, Bruce | 10/24/12 | Perform Relativity search for ███ documents and incorporate relevant information to index summary. | 3.9 | $ 819 |
| Rychalsky, David | 10/24/12 | Analyze additional ███ ███ ███ ███ for ███ and prepare a summary of the topics, discussions and resolutions. | 3.3 | $ 2,162 |
| Rychalsky, David | 10/24/12 | Prepare support for ███ workpapers. | 0.3 | $ 197 |
| Saitta, Joseph | 10/24/12 | Prepare draft analysis of ███ | 1.1 | $ 391 |
| Saitta, Joseph | 10/24/12 | Prepare draft analysis of ███ | 0.7 | $ 249 |
| Saitta, Joseph | 10/24/12 | Receive guidance from leadership on ███ ███ | 0.6 | $ 213 |
| Saitta, Joseph | 10/24/12 | Update ███ ███ graphs based on guidance from senior management. | 2.9 | $ 1,030 |
| Saitta, Joseph | 10/24/12 | Update ███ and ███ chart based on guidance from senior management. | 1.4 | $ 497 |
| Seabury, Susan | 10/24/12 | Research and analyze supporting documentation relating to ███. | 2.8 | $ 2,394 |
| Seabury, Susan | 10/24/12 | Research and analyze supporting documentation relating to ███ | 3.4 | $ 2,907 |
| Tan, Ching Wei | 10/24/12 | Analyze impact of ███ on ███ during ███ | 3.7 | $ 2,794 |
| Tan, Ching Wei | 10/24/12 | Analyze ███ during ███ | 0.2 | $ 151 |
| Tan, Ching Wei | 10/24/12 | Analyze ███ for ███ | 2.4 | $ 1,812 |
| Troia, Donna | 10/24/12 | Analyze ███ and ███ 10-K. | 2.3 | $ 1,967 |
| Troia, Donna | 10/24/12 | Review ███ meeting ███ | 0.4 | $ 342 |
| Troia, Donna | 10/24/12 | Review ███ and ███ production documents received. | 1.8 | $ 1,539 |
| Troia, Donna | 10/24/12 | Review various financials and submissions of ███ | 1.9 | $ 1,625 |
| Vidal, Adriana | 10/24/12 | Review ███ motion detailing the ███ with respect to ███ | 1.2 | $ 906 |
| Vidal, Adriana | 10/24/12 | Review ███ motion detailing the ███ Exhibits / Schedules with respect to ███ | 0.9 | $ 680 |
| Vidal, Adriana | 10/24/12 | Review ███ motion with respect to ███ | 1.4 | $ 1,057 |
| Vidal, Adriana | 10/24/12 | Update and review summary to include overall result of the ███ & ███ | 0.4 | $ 302 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/24/12 | Update and review summary to include ███████████████████████████. | 0.3 | $ 227 |
| Vidal, Adriana | 10/24/12 | Update and review summary to include overall result of the ████████████. | 0.2 | $ 151 |
| Voronovitskaia, Alla | 10/24/12 | Extract relevant documents regarding search conducted in Relativity related to ████. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 10/24/12 | Search, index and analyze documents in Relativity related to a certain project. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 10/24/12 | Extract and index a new ███████████ added to Relativity. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 10/24/12 | Search, index and analyze documents in Relativity related to ████ plan update. | 3.9 | $ 819 |
| Weinberg, Jonathan | 10/24/12 | Review ████████ review ████████ dated ████████ to identify ██████████████ and ████████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/24/12 | Update graph of ████ and ████ balances for ███████ and ████████████ to reflect comments received. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 10/24/12 | Update graphs summarizing ████████████ using data from the ████████ summaries to ████ and ███████ by month. | 1.6 | $ 1,112 |
| Williams, Jack | 10/24/12 | Analyze authorities regarding ██████ and █████ issues. | 0.7 | $ 627 |
| Atkinson, James | 10/25/12 | Review documents produced by the ██████ regarding ████████ information. | 2.7 | $ 2,417 |
| Atkinson, James | 10/25/12 | Review ████████████ analysis. | 1.2 | $ 1,074 |
| Blake, Eric | 10/25/12 | Analyze ████████████ schedule to include new data. | 0.8 | $ 252 |
| Blake, Eric | 10/25/12 | Analyze ████ guideline ██████████ descriptions | 3.8 | $ 1,197 |
| Blake, Eric | 10/25/12 | Review ████████ to compare to guideline ████. | 2.2 | $ 693 |
| Bourgeois, Jared | 10/25/12 | Review documents and development of graphic model of ████. | 2.7 | $ 1,769 |
| Crisman, Daniel | 10/25/12 | Analyze and review various SEC filing data. | 0.9 | $ 320 |
| Crisman, Daniel | 10/25/12 | Prepare spread analysis of ████████ data. | 2.9 | $ 1,030 |
| Crisman, Daniel | 10/25/12 | Review ████ and ██████ from Bloomberg database. | 1.0 | $ 355 |
| Crisman, Daniel | 10/25/12 | Update spread analysis of ████████ data. | 0.5 | $ 178 |
| Duncan, Oneika | 10/25/12 | Extract documents from shared database site for distribution. | 4.3 | $ 903 |
| Duncan, Oneika | 10/25/12 | Update master index summary with recently added productions. | 2.3 | $ 483 |
| Eidson, Bert | 10/25/12 | Review Chadbourne summary documents on ████████ and ████ | 0.5 | $ 313 |
| Eidson, Bert | 10/25/12 | Review ████████ dated ████████. | 0.9 | $ 563 |
| George, Shante | 10/25/12 | Analyze documents related to ████████ requested by the █████. | 1.5 | $ 1,043 |
| George, Shante | 10/25/12 | Analyze documents relating to ████████ performed as requested by the ████. | 1.1 | $ 765 |
| George, Shante | 10/25/12 | Conduct search for documents relating to ██████████ as requested by the ████. | 3.2 | $ 2,224 |
| George, Shante | 10/25/12 | Conduct searches in new productions received to identify outstanding discovery requests in order to distribute documents to teams. | 2.3 | $ 1,599 |
| George, Shante | 10/25/12 | Review documents identified in new production received from the ████. | 1.1 | $ 765 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 10/25/12 | Prepare analysis of BOD ▋ transaction. | 2.6 | $ 1,807 |
| Hughes, Ruth | 10/25/12 | Review ▋ ResCap ▋. | 0.9 | $ 626 |
| Hughes, Ruth | 10/25/12 | Review BOD ▋ transaction. | 3.1 | $ 2,155 |
| Hughes, Ruth | 10/25/12 | Review Chadbourne memo regarding ▋. | 0.4 | $ 278 |
| Jones, Teag | 10/25/12 | Analyze and prepare summary of ▋ BOD minutes and written consents for ▋ including topics, discussions and resolutions. | 2.9 | $ 1,436 |
| Jones, Teag | 10/25/12 | Analyze and prepare summary of ▋ BOD minutes and written consents for ▋ including topics, discussions and resolutions. | 3.6 | $ 1,782 |
| King, David | 10/25/12 | Review ▋ and analyze ▋. | 3.5 | $ 2,993 |
| Knoll, Melissa | 10/25/12 | Prepare for ▋ call. | 0.2 | $ 179 |
| Knoll, Melissa | 10/25/12 | Review information on ▋. | 0.3 | $ 269 |
| Korycki, Mary | 10/25/12 | Prepare ▋. | 1.2 | $ 834 |
| Korycki, Mary | 10/25/12 | Read ▋ for the years ended ▋. | 2.5 | $ 1,738 |
| Korycki, Mary | 10/25/12 | Read ▋ for the years ended ▋. | 3.1 | $ 2,155 |
| Korycki, Mary | 10/25/12 | Review status of ▋. | 0.3 | $ 209 |
| Korycki, Mary | 10/25/12 | Revise ▋ documents. | 0.9 | $ 626 |
| Korycki, Mary | 10/25/12 | Revise ▋ status. | 0.8 | $ 556 |
| Lacativo, Bert | 10/25/12 | Review and update ResCap ▋ analysis. | 3.7 | $ 3,312 |
| Lorch, Mark | 10/25/12 | Analyze ▋ analyses. | 3.4 | $ 2,363 |
| Lorch, Mark | 10/25/12 | Review comparable company ▋ reports. | 2.8 | $ 1,946 |
| Martin, Timothy | 10/25/12 | Analyze BOD ▋. | 1.2 | $ 1,026 |
| Martin, Timothy | 10/25/12 | Analyze ▋ received from ResCap. | 1.0 | $ 855 |
| Martin, Timothy | 10/25/12 | Review contents of document productions from ▋. | 2.7 | $ 2,309 |
| Mathieu, Ken | 10/25/12 | Review analysis of ▋. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/25/12 | Review BOD and presentations from ▋. | 0.8 | $ 684 |
| McColgan, Kevin | 10/25/12 | Review certain documents included in ▋ production. | 1.1 | $ 941 |
| McColgan, Kevin | 10/25/12 | Review certain documents included in ▋ production. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/25/12 | Review ▋ reports to ▋. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/25/12 | Review ▋ index summaries. | 0.7 | $ 599 |
| Meegan, Sara | 10/25/12 | Analyze financial ratios of ▋ as of ▋. | 3.4 | $ 1,683 |
| Merced, Justin | 10/25/12 | Review ResCap ▋ information and outline. | 1.8 | $ 567 |
| Ozgozukara, Omer | 10/25/12 | Update analysis to incorporate ▋. | 1.8 | $ 1,179 |
| Roach, Bruce | 10/25/12 | Finish Relativity review of Debtor materials and complete final master index summary. | 3.9 | $ 819 |
| Roach, Bruce | 10/25/12 | Receive additional guidance with respect to the review of Debtor documents. | 0.2 | $ 42 |
| Roach, Bruce | 10/25/12 | Review and update index summary for Debtors' document production. | 3.9 | $ 819 |
| Saitta, Joseph | 10/25/12 | Update ▋ graphs based on guidance from senior management. | 2.7 | $ 959 |
| Saitta, Joseph | 10/25/12 | Update ▋ analysis based on guidance from management. | 1.4 | $ 497 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 10/25/12 | Prepare agenda for call with Chadbourne regarding ▮ issues. | 0.4 | $ 302 |
| Seabury, Susan | 10/25/12 | Prepare for call with Chadbourne regarding ▮ issues. | 2.1 | $ 1,796 |
| Seabury, Susan | 10/25/12 | Review literature regarding ▮ standards. | 3.8 | $ 3,249 |
| Steele, Mathew | 10/25/12 | Analyze ResCap ▮ statements. | 2.9 | $ 2,480 |
| Steele, Mathew | 10/25/12 | Review ResCap ▮ 10-K. | 1.0 | $ 855 |
| Tan, Ching Wei | 10/25/12 | Analyze ▮ ResCap ▮ | 3.8 | $ 2,869 |
| Tan, Ching Wei | 10/25/12 | Analyze ▮ ResCap ▮. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 10/25/12 | Analyze ▮ reports. | 1.5 | $ 1,133 |
| Troia, Donna | 10/25/12 | Analyze economic impact of ▮ changes. | 0.9 | $ 770 |
| Troia, Donna | 10/25/12 | Prepare for government settlement conference call. | 1.8 | $ 1,539 |
| Troia, Donna | 10/25/12 | Review various financial and submissions of ResCap. | 1.6 | $ 1,368 |
| Vanderkamp, Anne | 10/25/12 | Analyze and codify ▮ BOD minute summaries for ▮. | 3.2 | $ 2,416 |
| Vanderkamp, Anne | 10/25/12 | Analyze and codify remaining ▮ I BOD minute summaries for ▮ | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 10/25/12 | Review and analysis of ▮ | 1.2 | $ 906 |
| Voronovitskaia, Alla | 10/25/12 | Prepare report for searches conducted regarding ▮ and a certain project. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 10/25/12 | Analyze and update index summary of documents related to ▮ | 3.9 | $ 819 |
| Voronovitskaia, Alla | 10/25/12 | Provide description and obtain dates for documents within a ▮ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 10/25/12 | Search Relativity for BOD materials within new productions added. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 10/25/12 | Search Relativity for relevant information within a specific population. | 0.5 | $ 105 |
| Weinberg, Jonathan | 10/25/12 | Review and analyze ▮ BOD minutes dated ▮ and summarize key elements relating to ▮. | 1.2 | $ 834 |
| Weinberg, Jonathan | 10/25/12 | Review and analyze ▮ dated ▮ and summarize key elements relating to issues identified. | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/25/12 | Review and analyze ▮ | 1.3 | $ 904 |
| Weinberg, Jonathan | 10/25/12 | Review and analyze ▮ dated ▮ to identify process and protocols related to ▮. | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/25/12 | Review ▮ to identify and summarize ▮ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 10/25/12 | Update graphs summarizing ▮ using data from the ▮ summaries to ▮ | 1.1 | $ 765 |
| Williams, Jack | 10/25/12 | Analyze BOD issues and ▮ process. | 2.6 | $ 2,327 |
| Atkinson, James | 10/26/12 | Review analyses regarding the ▮ | 2.4 | $ 2,148 |
| Atkinson, James | 10/26/12 | Review documents produced by ▮. | 1.4 | $ 1,253 |
| Blake, Eric | 10/26/12 | Analyze and model ▮ in comparison to ResCap. | 3.9 | $ 1,229 |
| Blake, Eric | 10/26/12 | Analyze ▮ based on ▮. | 3.3 | $ 1,040 |
| Bourgeois, Jared | 10/26/12 | Perform accounting research and review journal entries for ▮. | 2.3 | $ 1,507 |
| Crisman, Daniel | 10/26/12 | Analyze and review various SEC filing data. | 4.4 | $ 1,562 |
| Duncan, Oneika | 10/26/12 | Update master index summary with recently added productions. | 2.8 | $ 588 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Eidson, Bert | 10/26/12 | Review Chadbourne summary documents. | 1.9 | $ | 1,188 |
| Eidson, Bert | 10/26/12 | Review documents relating to ████ comparisons to ███ | 1.1 | $ | 688 |
| Feltman, James | 10/26/12 | Review ███ analysis from ████ | 1.0 | $ | 895 |
| George, Shante | 10/26/12 | Analyze documents identified in exhibits to ████████ prepared by a ██████ as requested by the ████ | 1.3 | $ | 904 |
| George, Shante | 10/26/12 | Analyze documents relating to certain ██████ memos requested by the ████ team. | 0.9 | $ | 626 |
| George, Shante | 10/26/12 | Conduct search and analyze documents identified from three search terms provided by the ████ team. | 1.6 | $ | 1,112 |
| Hughes, Ruth | 10/26/12 | Compile documents for ████ analysis. | 0.2 | $ | 139 |
| King, David | 10/26/12 | Analyze ████ ██ █ ████ relationship. | 1.7 | $ | 1,454 |
| King, David | 10/26/12 | Review and update preliminary ███ results for ███ | 3.4 | $ | 2,907 |
| King, David | 10/26/12 | Review preliminary ████ | 1.8 | $ | 1,539 |
| Knoll, Melissa | 10/26/12 | Respond to inquiry regarding ███ and ████ and other diligence. | 0.2 | $ | 179 |
| Korycki, Mary | 10/26/12 | Instruct staff to update ████ ████ ████ / ███ ████ chart footnotes. | 0.1 | $ | 70 |
| Korycki, Mary | 10/26/12 | Instruct staff to update ████ ████ ████ / ███ ████ chart footnotes. | 0.2 | $ | 139 |
| Korycki, Mary | 10/26/12 | Instruct staff to update ████ ████ ████ & ██ chart footnotes. | 0.1 | $ | 70 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ annual █ to ████ per ████ by product. | 0.4 | $ | 278 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ annualized ███ ███ to ██ per | 0.6 | $ | 417 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ change in annualized ███ to ███ per | 0.4 | $ | 278 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ ████ to ███ per by product footnotes. | 0.5 | $ | 348 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ ████ to ███ per by product. | 0.9 | $ | 626 |
| Korycki, Mary | 10/26/12 | Prepare ████ and ████ for ████ | 0.5 | $ | 348 |
| Korycki, Mary | 10/26/12 | Read ████████ Review with ███ █ ████████ | 0.2 | $ | 139 |
| Korycki, Mary | 10/26/12 | Review and analyze ███ █ / ████ ██ & ███ | 0.6 | $ | 417 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ███ / ███ chart footnotes. | 0.2 | $ | 139 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ███ / ███ chart. | 0.4 | $ | 278 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ███ / ███ chart footnotes. | 0.2 | $ | 139 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ███ / ███ chart. | 0.5 | $ | 348 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ██ & ███ chart footnotes. | 0.2 | $ | 139 |
| Korycki, Mary | 10/26/12 | Review and revise ████ for ██ & ███ chart. | 0.4 | $ | 278 |
| Korycki, Mary | 10/26/12 | Review and update ████ ████ comparison of ████ | 1.6 | $ | 1,112 |
| Lacativo, Bert | 10/26/12 | Review ████ ████ ████ analysis. | 3.1 | $ | 2,775 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 10/26/12 | Review ███████ Summaries prepared by Chadbourne. | 2.7 | $ 1,877 |
| Lorch, Mark | 10/26/12 | Review ███████ surveys during time period of ██████ | 2.6 | $ 1,807 |
| Martin, Timothy | 10/26/12 | Analyze updated ██████ summaries. | 1.9 | $ 1,625 |
| Mathieu, Ken | 10/26/12 | Review ████████ memos regarding ██████ for | 1.5 | $ 1,283 |
| Mathieu, Ken | 10/26/12 | Review ██████████ memos regarding ██████ for | 1.1 | $ 941 |
| Mathieu, Ken | 10/26/12 | Review ██████ memos regarding ██████ of ████ | 2.2 | $ 1,881 |
| McColgan, Kevin | 10/26/12 | Review ████ request from ████ | 0.3 | $ 257 |
| McColgan, Kevin | 10/26/12 | Review email production received from ███████ | 0.4 | $ 342 |
| McColgan, Kevin | 10/26/12 | Review ███████ reports to ████ | 0.9 | $ 770 |
| McColgan, Kevin | 10/26/12 | Review ████████ Memo's from ██████ productions. | 3.9 | $ 3,335 |
| Meegan, Sara | 10/26/12 | Analyze ██████ short-term and long-term | 2.3 | $ 1,139 |
| Meegan, Sara | 10/26/12 | Compute ██████ for ████ from ████ through █████ | 3.6 | $ 1,782 |
| Merced, Justin | 10/26/12 | Prepare information for ██████ analysis. | 4.1 | $ 1,292 |
| Ortega, Adam | 10/26/12 | Read and analyze ██████████ focusing on | 0.8 | $ 604 |
| Ortega, Adam | 10/26/12 | Review and analyze ████████ regarding ████ and ████ for ████ related purposes. | 1.1 | $ 831 |
| Ortega, Adam | 10/26/12 | Review ██████ new document production. | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 10/26/12 | Analyze ████████ received from ████ through █████ | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 10/26/12 | Analyze ██████ and ██████████ in the identified documents. | 0.9 | $ 590 |
| Ozgozukara, Omer | 10/26/12 | Revise analysis to include total ██████ by quarter and year from ████ through █████ | 1.6 | $ 1,048 |
| Roach, Bruce | 10/26/12 | Receive guidance regarding ████ and ████ productions. | 0.4 | $ 84 |
| Roach, Bruce | 10/26/12 | Perform Relativity review of additional ██████ documents and update additional documents to index summary. | 3.7 | $ 777 |
| Roach, Bruce | 10/26/12 | Search for ████ documents in relativity and include relevant documents in master index summary. | 3.9 | $ 819 |
| Rychalsky, David | 10/26/12 | Analyze ███████ for ████████ and prepare a summary of topics, discussions and resolutions. | 3.8 | $ 2,489 |
| Rychalsky, David | 10/26/12 | Update ██████ document support files with revised versions from Chadbourne. | 0.3 | $ 197 |
| Saitta, Joseph | 10/26/12 | Update ████████ graphs based on guidance from management. | 4.5 | $ 1,598 |
| Saitta, Joseph | 10/26/12 | Prepare draft presentation based on ██████ analysis. | 2.1 | $ 746 |
| Saitta, Joseph | 10/26/12 | Receive guidance on ██████ analysis. | 0.6 | $ 213 |
| Sartori, Elisa | 10/26/12 | Prepare list of documents for R. Leder and B. Betheil (both of Chadbourne). | 0.2 | $ 151 |
| Sartori, Elisa | 10/26/12 | Analyze summary of ██████ prepared by ████ | 0.5 | $ 378 |
| Steele, Mathew | 10/26/12 | Review ████ document production. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 10/26/12 | Analyze ████ issues. | 0.5 | $ 378 |
| Tan, Ching Wei | 10/26/12 | Analyze ██████ document production in relation to ██████ reports. | 3.2 | $ 2,416 |
| Tan, Ching Wei | 10/26/12 | Analyze ████ and ██████ information. | 0.4 | $ 302 |
| Tan, Ching Wei | 10/26/12 | Analyze ████████ | 0.3 | $ 227 |
| Tan, Ching Wei | 10/26/12 | Analyze ██████ in relation to ██████ analysis. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 10/26/12 | Update ██████ timeline. | 0.9 | $ 680 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 10/26/12 | Analyze unsecured creditors submissions regarding ███████ | 1.5 | $ 1,283 |
| Troia, Donna | 10/26/12 | Review and update ██████ analysis. | 2.3 | $ 1,967 |
| Troia, Donna | 10/26/12 | Review ████████ in preparation for call with Chadbourne. | 1.4 | $ 1,197 |
| Troia, Donna | 10/26/12 | Review ████████ memos. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 10/26/12 | Review and analyze ████████ regarding ███████ | 1.0 | $ 755 |
| Vanderkamp, Anne | 10/26/12 | Review and analyze ████████ materials referencing ███████ | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 10/26/12 | Analyze ████████ regarding ███████ | 2.7 | $ 2,039 |
| Vidal, Adriana | 10/26/12 | Receive guidance on ████████ releases with respect to the ███████ and ████████ | 0.3 | $ 227 |
| Voronovitskaia, Alla | 10/26/12 | Download relevant documents to identify ████████ Memos. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 10/26/12 | Extract, index and analyze documents requested by ████████ | 2.3 | $ 483 |
| Voronovitskaia, Alla | 10/26/12 | Search Relativity for documents related to the ██████ of ██████ | 0.3 | $ 63 |
| Voronovitskaia, Alla | 10/26/12 | Search Relativity for ████████ Memos. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 10/26/12 | Search Relativity for ████████ Memos. | 1.0 | $ 210 |
| Voronovitskaia, Alla | 10/26/12 | Search Relativity for relevant information within a specific population. | 1.2 | $ 252 |
| Weinberg, Jonathan | 10/26/12 | Review and analyze draft ████████ analysis on ████████ contained in ████████ dated ██████. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 10/26/12 | Review ████████ data room and identify key documents therein relating to the ████████ and ████████ and any relevant documents relating to ████████ and ████████ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 10/26/12 | Update and revise overview presentation of ████████ structured finance workstream to include additional information related to ████████ | 2.3 | $ 1,599 |
| Williams, Jack | 10/26/12 | Analyze authorities regarding ████████ and ████████. | 2.5 | $ 2,238 |
| Williams, Jack | 10/26/12 | Analyze ████████ and prepare analysis regarding ████████ and financial information. | 2.5 | $ 2,238 |
| Williams, Jack | 10/26/12 | Review and analyze ████████ to ██████ from ██████ in preparation for call with Chadbourne. | 2.2 | $ 1,969 |
| Mathieu, Ken | 10/27/12 | Review ████████ of ██████ for ████████ | 2.6 | $ 2,223 |
| Mathieu, Ken | 10/27/12 | Review ████████ memos regarding ████████ | 1.6 | $ 1,368 |
| Korycki, Mary | 10/28/12 | Prepare ██████ and ████████ for additional ██████ per | 0.7 | $ 487 |
| Korycki, Mary | 10/28/12 | Review and revise ████████ for ██████ / ██████ chart footnotes based on review of the ████████ | 0.1 | $ 70 |
| Korycki, Mary | 10/28/12 | Review and revise ████████ for ██████ / ██████ chart footnotes based on review of the ████████ | 0.1 | $ 70 |
| Korycki, Mary | 10/28/12 | Review and revise ████████ for ██████ & ██████ chart footnotes based review of the ████████ | 0.1 | $ 70 |
| McColgan, Kevin | 10/28/12 | Review ████████ indices. | 1.7 | $ 1,454 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 10/28/12 | Review unsecured creditors submissions regarding ▮▮▮ | 1.3 | $ 1,112 |
| Atkinson, James | 10/29/12 | Review documents produced by ▮ regarding scenario analyses for ▮▮ | 1.8 | $ 1,611 |
| Atkinson, James | 10/29/12 | Review documents produced by ▮▮▮ | 1.5 | $ 1,343 |
| Blake, Eric | 10/29/12 | Analyze and finalize ▮▮ guideline | 3.1 | $ 977 |
| Bourgeois, Jared | 10/29/12 | Review documents and model relating to ▮▮▮ | 3.9 | $ 2,555 |
| Duncan, Oneika | 10/29/12 | Update ▮▮ Index Summary with recently added productions. | 3.4 | $ 714 |
| Feltman, James | 10/29/12 | Review and consider various ▮▮ matters. | 0.5 | $ 448 |
| Feltman, James | 10/29/12 | Review recent updates related to ▮▮ issues. | 1.9 | $ 1,701 |
| George, Shante | 10/29/12 | Analyze documents contained in new ▮▮▮ production in order to provide relevant documents to teams. | 1.3 | $ 904 |
| George, Shante | 10/29/12 | Analyze documents identified using two search terms requested by the ▮▮ team. | 2.4 | $ 1,668 |
| George, Shante | 10/29/12 | Prepare summary update of document productions received to date for discussion with team leadership. | 0.5 | $ 348 |
| George, Shante | 10/29/12 | Update list of outstanding items requiring additional discovery based on productions received to date. | 0.9 | $ 626 |
| Hughes, Ruth | 10/29/12 | Review ▮▮▮ document production. | 1.9 | $ 1,321 |
| Knoll, Melissa | 10/29/12 | Review summary of ▮▮ on ▮▮▮ | 0.1 | $ 90 |
| Korycki, Mary | 10/29/12 | Perform review of ▮▮ in ▮▮ 10-K. | 1.0 | $ 695 |
| Lacativo, Bert | 10/29/12 | Read ▮ document production index and selected produced documents. | 1.4 | $ 1,253 |
| Lacativo, Bert | 10/29/12 | Update ▮▮▮ analysis. | 2.8 | $ 2,506 |
| Lorch, Mark | 10/29/12 | Analyze ▮▮▮ at various dates. | 1.7 | $ 1,182 |
| Lorch, Mark | 10/29/12 | Edit preliminary ▮▮ and ▮ analyses. | 1.9 | $ 1,321 |
| Lorch, Mark | 10/29/12 | Review ▮▮▮ reports. | 2.8 | $ 1,946 |
| Martin, Timothy | 10/29/12 | Analyze ▮▮ submissions. | 0.8 | $ 684 |
| Mathieu, Ken | 10/29/12 | Review ▮▮ for ▮▮▮ | 2.2 | $ 1,881 |
| Mathieu, Ken | 10/29/12 | Review ▮▮ regarding ▮▮ | 1.4 | $ 1,197 |
| Mathieu, Ken | 10/29/12 | Review ▮ to ▮▮▮ | 2.5 | $ 2,138 |
| Mathieu, Ken | 10/29/12 | Review ▮▮ regarding ▮▮ | 0.9 | $ 770 |
| Mathieu, Ken | 10/29/12 | Review ▮ memo regarding ▮▮ to ▮ | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/29/12 | Research ▮▮ events impacting the ▮▮ | 2.2 | $ 1,881 |
| McColgan, Kevin | 10/29/12 | Research ▮▮ rates. | 1.2 | $ 1,026 |
| McColgan, Kevin | 10/29/12 | Review additional ▮ documents retrieved from most recent production. | 0.6 | $ 513 |
| Meegan, Sara | 10/29/12 | Review ▮▮ multiples used in ▮. | 0.6 | $ 297 |
| Merced, Justin | 10/29/12 | Review and analyze ▮▮ during ▮ | 4.1 | $ 1,292 |
| Merced, Justin | 10/29/12 | Retrieve ▮▮▮ for analysis. | 3.8 | $ 1,197 |
| Ortega, Adam | 10/29/12 | Analyze ▮▮▮) for ▮ related purposes. | 1.1 | $ 831 |
| Ortega, Adam | 10/29/12 | Review ▮▮ document production. | 1.8 | $ 1,359 |
| Roach, Bruce | 10/29/12 | Analyze ▮ documents in relativity database and incorporate information into index summary. | 2.3 | $ 483 |
| Roach, Bruce | 10/29/12 | Incorporate additions to master index summary of ▮▮ documents and continue relativity review. | 1.7 | $ 357 |
| Saitta, Joseph | 10/29/12 | Update analysis of ▮▮ 10-K financial information relating to reference of ▮▮ | 1.1 | $ 391 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 10/29/12 | Update analysis of ███ 10-K financial information relating to reference of ███ | 1.3 | $ 462 |
| Saitta, Joseph | 10/29/12 | Update analysis of ███ 10-K financial information relating to reference of ███ | 1.4 | $ 497 |
| Saitta, Joseph | 10/29/12 | Update analysis of ███ 10-K financial information relating to reference of ███ | 1.2 | $ 426 |
| Saitta, Joseph | 10/29/12 | Update analysis of ███ 10-K/A financial information relating to reference of ███ | 1.4 | $ 497 |
| Steele, Mathew | 10/29/12 | Review ███ document production. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 10/29/12 | Analyze ███ and ███ information. | 0.2 | $ 151 |
| Tan, Ching Wei | 10/29/12 | Analyze ███ reports in relation to ███. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 10/29/12 | Analyze ███ reports. | 0.7 | $ 529 |
| Tan, Ching Wei | 10/29/12 | Analyze ███ projections. | 3.9 | $ 2,945 |
| Troia, Donna | 10/29/12 | Analyze unsecured creditor ███ and ███ outside of bankruptcy. | 1.8 | $ 1,539 |
| Troia, Donna | 10/29/12 | Research ███ of ███ for comparative analysis. | 0.5 | $ 428 |
| Troia, Donna | 10/29/12 | Review data room and identify key documents relating to ███ and ███ and ███ | 1.9 | $ 1,625 |
| Vanderkamp, Anne | 10/29/12 | Identify relevant documents regarding ███ for upload to Synthesis. | 1.3 | $ 982 |
| Vanderkamp, Anne | 10/29/12 | Review and analyze ███ meeting | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 10/29/12 | Review and analyze ███ materials referencing ███ | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 10/29/12 | Summarize ███ and materials regarding ███ | 1.2 | $ 906 |
| Vanderkamp, Anne | 10/29/12 | Summarize ███ and materials regarding ███ | 1.7 | $ 1,284 |
| Voronovitskaia, Alla | 10/29/12 | Search, index and analyze documents in Relativity regarding a certain project. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 10/29/12 | Search, index and analyze documents in Relativity regarding a certain project. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 10/29/12 | Extract, index and analyze documents requested by ███ | 3.2 | $ 672 |
| Williams, Jack | 10/29/12 | Analyze ███ regarding ███ for ███ | 2.1 | $ 1,880 |
| Williams, Jack | 10/29/12 | Analyze ███ regarding ███ for ███ | 2.8 | $ 2,506 |
| Williams, Jack | 10/29/12 | Analyze financial documents regarding ███ | 2.6 | $ 2,327 |
| Williams, Jack | 10/29/12 | Analyze financial documents regarding ███ and ███ issues. | 2.3 | $ 2,059 |
| Blake, Eric | 10/30/12 | Research and compile ███ guideline ███ sheets. | 3.2 | $ 1,008 |
| Blake, Eric | 10/30/12 | Research and compile ███ guideline ███ SEC filings. | 3.4 | $ 1,071 |
| Croley, Brandon | 10/30/12 | Review SEC 8-K and 10-Q for related information to prior conducted searches. | 1.7 | $ 842 |
| Eidson, Bert | 10/30/12 | Review ███ | 2.0 | $ 1,250 |
| Feltman, James | 10/30/12 | Analyze ███ | 0.5 | $ 448 |
| Feltman, James | 10/30/12 | Review and consider ███ matters. | 0.9 | $ 806 |
| Feltman, James | 10/30/12 | Review ███ updates and analysis. | 0.7 | $ 627 |
| Hughes, Ruth | 10/30/12 | Codify ███ for ███ | 0.6 | $ 417 |
| Hughes, Ruth | 10/30/12 | Codify ███ for ███ | 0.7 | $ 487 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 10/30/12 | Codify ████ ████ for ████ | 3.2 | $ 2,224 |
| Hughes, Ruth | 10/30/12 | Revise ████ analysis matrix. | 0.6 | $ 417 |
| Jones, Teag | 10/30/12 | Review various ████ ████ and presentations for document matrix. | 0.5 | $ 248 |
| King, David | 10/30/12 | Review Chadbourne's draft summary of ████ ████ | 0.8 | $ 684 |
| Knoll, Melissa | 10/30/12 | Advise on Chadbourne analysis requests on ████ ████ | 0.3 | $ 269 |
| Knoll, Melissa | 10/30/12 | Obtain status updates regarding ████ ████ summary and ████ and ████ graphs. | 0.3 | $ 269 |
| Knoll, Melissa | 10/30/12 | Review and comment on memo on ████ | 0.5 | $ 448 |
| Knoll, Melissa | 10/30/12 | Review and comment on updated charts of ████ and ████ | 0.4 | $ 358 |
| Knoll, Melissa | 10/30/12 | Review updated charts of ████ and ████ and circulate to counsel. | 0.4 | $ 358 |
| Lacativo, Bert | 10/30/12 | Review and update analysis of ████ . | 3.1 | $ 2,775 |
| Lacativo, Bert | 10/30/12 | Update ████ and ████ analysis. | 3.8 | $ 3,401 |
| Lorch, Mark | 10/30/12 | Analyze preliminary ████ guideline ████ as of various dates. | 2.3 | $ 1,599 |
| Lorch, Mark | 10/30/12 | Review ████ guideline ████ analyses. | 1.8 | $ 1,251 |
| Lorch, Mark | 10/30/12 | Review ████ ████ reports. | 2.1 | $ 1,460 |
| Martin, Timothy | 10/30/12 | Analyze documents related to ████ | 0.5 | $ 428 |
| Martin, Timothy | 10/30/12 | Review and analyze ████ submissions. | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/30/12 | Review and analyze ████ ████ client guide to understand ████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 10/30/12 | Review and analyze ████ analysis package dated ████ | 1.6 | $ 1,368 |
| Mathieu, Ken | 10/30/12 | Review emails related to the ████ of the ████ ████ . | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/30/12 | Research ████ events impacting the ████ ████ | 2.5 | $ 2,138 |
| McColgan, Kevin | 10/30/12 | Review ████ reports to ████ for ████ | 0.8 | $ 684 |
| McColgan, Kevin | 10/30/12 | Review index of ████ production for relevant documents. | 0.6 | $ 513 |
| Merced, Justin | 10/30/12 | Prepare information for ████ ████ analysis. | 4.3 | $ 1,355 |
| Merced, Justin | 10/30/12 | Retrieve ████ values for analysis. | 3.4 | $ 1,071 |
| Steele, Mathew | 10/30/12 | Review ████ document production. | 2.0 | $ 1,710 |
| Troia, Donna | 10/30/12 | Review unsecured creditors submissions regarding ████ | 1.4 | $ 1,197 |
| Troia, Donna | 10/30/12 | Review various financial documents for ████ | 1.8 | $ 1,539 |
| Troia, Donna | 10/30/12 | Review unsecured creditors submissions regarding ████ | 0.5 | $ 428 |
| Voronovitskaia, Alla | 10/30/12 | Search, index and analyze documents in Relativity relatd to a certain project. | 3.2 | $ 672 |
| Williams, Jack | 10/30/12 | Analyze ████ and ████ | 2.2 | $ 1,969 |
| Williams, Jack | 10/30/12 | Analyze ████ issues regarding ████ and ████ | 2.4 | $ 2,148 |
| Williams, Jack | 10/30/12 | Analyze ████ . issues regarding ████ and ████ | 2.8 | $ 2,506 |
| Williams, Jack | 10/30/12 | Analyze ████ and all ████ | 2.3 | $ 2,059 |
| Williams, Jack | 10/30/12 | Analyze ████ issues. | 1.2 | $ 1,074 |
| Zembillas, Michael | 10/30/12 | Analyze ████ January ████ relating to consideration paid and ████ conclusions reached as part of ████ ████ | 2.3 | $ 1,599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 10/30/12 | Prepare key document matrix, including items of inquiry related to ▊ | 3.8 | $ 2,641 |
| Atkinson, James | 10/31/12 | Review documents in preparation for ▊ ▊ ▊. | 1.7 | $ 1,522 |
| Blake, Eric | 10/31/12 | Research and extract ▊ guideline ▊ ▊ from SEC 8-Ks. | 1.9 | $ 599 |
| Blake, Eric | 10/31/12 | Research and extract ▊ guideline ▊ from thedeal.com. | 2.4 | $ 756 |
| Blake, Eric | 10/31/12 | Research and extract ▊ guideline ▊ SEC filings. | 2.8 | $ 882 |
| Feltman, James | 10/31/12 | Analyze ▊ | 0.7 | $ 627 |
| Feltman, James | 10/31/12 | Review analyses relating to ▊ and ▊ conduct. | 1.1 | $ 985 |
| Feltman, James | 10/31/12 | Review and consider ▊ matters. | 0.3 | $ 269 |
| Feltman, James | 10/31/12 | Review ▊ and ▊ update. | 1.5 | $ 1,343 |
| George, Shante | 10/31/12 | Analyze documents identified based on exhibits requested by ▊ team. | 2.4 | $ 1,668 |
| George, Shante | 10/31/12 | Conduct searches for various ▊ presentations as requested by ▊ | 1.3 | $ 904 |
| George, Shante | 10/31/12 | Review documents referenced in certain ▊ as requested by the ▊ | 1.5 | $ 1,043 |
| Hughes, Ruth | 10/31/12 | Revise analysis of ▊ process for ▊ ▊ ▊ | 3.5 | $ 2,433 |
| King, David | 10/31/12 | Review updates to preliminary ▊ | 1.7 | $ 1,454 |
| Lacativo, Bert | 10/31/12 | Review and update ▊ analysis. | 2.9 | $ 2,596 |
| Lacativo, Bert | 10/31/12 | Review and update ▊ analysis. | 2.9 | $ 2,596 |
| Lorch, Mark | 10/31/12 | Review ▊ guideline ▊ sources. | 1.2 | $ 834 |
| Lorch, Mark | 10/31/12 | Review ▊ meeting ▊ | 2.9 | $ 2,016 |
| Martin, Timothy | 10/31/12 | Analyze ▊ activity in ▊ | 1.2 | $ 1,026 |
| Martin, Timothy | 10/31/12 | Analyze ▊ between ▊ and ▊ | 1.1 | $ 941 |
| McColgan, Kevin | 10/31/12 | Review ▊ reports to ▊ for ▊ | 0.9 | $ 770 |
| McColgan, Kevin | 10/31/12 | Review ▊ reports to ▊ for ▊ | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/31/12 | Review ▊ reports to ▊ for ▊ | 0.9 | $ 770 |
| Merced, Justin | 10/31/12 | Prepare information for ▊ ▊ analysis. | 2.9 | $ 914 |
| Merced, Justin | 10/31/12 | Retrieve ▊ baseline ▊ risk, opportunities and other adjustment values for analysis. | 3.7 | $ 1,166 |
| Ortega, Adam | 10/31/12 | Review ▊ document production for ▊ related data. | 0.5 | $ 378 |
| Ortega, Adam | 10/31/12 | Review ▊ document production. | 0.7 | $ 529 |
| Roach, Bruce | 10/31/12 | Examine ▊ documents in relativity and update index. | 2.9 | $ 609 |
| Roach, Bruce | 10/31/12 | Prepare update to index summary and perform relativity review for ▊ documents. | 2.1 | $ 441 |
| Rychalsky, David | 10/31/12 | Analyze ▊ ▊ ▊ and presentations related to the ▊ | 0.7 | $ 459 |
| Saitta, Joseph | 10/31/12 | Update analysis of ▊ 10-Q financial information relating to ▊ | 0.9 | $ 320 |
| Saitta, Joseph | 10/31/12 | Update analysis of ▊ 10-Q financial information relating to ▊ | 1.7 | $ 604 |
| Saitta, Joseph | 10/31/12 | Update analysis of ▊ 10-Q financial information relating to ▊ | 1.8 | $ 639 |
| Saitta, Joseph | 10/31/12 | Update analysis of ▊ 10-Q financial information relating to ▊ | 2.4 | $ 852 |
| Saitta, Joseph | 10/31/12 | Update analysis of ▊ 10-Q financial information relating to ▊ | 1.9 | $ 675 |
| Steele, Mathew | 10/31/12 | Review ▊ document production. | 2.8 | $ 2,394 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 10/31/12 | Analyze changes in ███ to ███ ███. | 2.1 | $ | 1,586 |
| Tan, Ching Wei | 10/31/12 | Analyze ███ and ███ information. | 0.4 | $ | 302 |
| Tan, Ching Wei | 10/31/12 | Update ███ analyses. | 2.5 | $ | 1,888 |
| Tan, Ching Wei | 10/31/12 | Update ███ timeline. | 0.3 | $ | 227 |
| Troia, Donna | 10/31/12 | Analyze and review ███ regarding ███ | 1.6 | $ | 1,368 |
| Troia, Donna | 10/31/12 | Prepare unsecured creditors ███ matrix. | 3.7 | $ | 3,164 |
| Troia, Donna | 10/31/12 | Review various financial documents for ███ | 2.3 | $ | 1,967 |
| Troia, Donna | 10/31/12 | Summarize ███ submissions regarding ███ | 0.7 | $ | 599 |
| Tuliano, Ralph | 10/31/12 | Analyze ███ and ███ financial information for ███ and ███ | 1.8 | $ | 1,611 |
| Voronovitskaia, Alla | 10/31/12 | Search, index and analyze documents in Relativity related to ███ models as requested by ███ Team. | 3.8 | $ | 798 |
| Voronovitskaia, Alla | 10/31/12 | Search, index and analyze documents in Relativity as requested by ███ Team. | 4.2 | $ | 882 |
| Voronovitskaia, Alla | 10/31/12 | Participate on working session regarding assignment of new search and files management. | 0.4 | $ | 84 |
| Weinberg, Jonathan | 10/31/12 | Review and analyze ███ analysis package dated ███ to identify key ███ compared to ███ | 1.3 | $ | 904 |
| Weinberg, Jonathan | 10/31/12 | Review and analyze ███ analysis package dated ███ to identify key ███ | 1.6 | $ | 1,112 |
| Weinberg, Jonathan | 10/31/12 | Update graph of ███ and ███ balances for ███ ███ and ███ to reflect comments received. | 1.9 | $ | 1,321 |
| Williams, Jack | 10/31/12 | Prepare analysis regarding ███ issues and ███ assessments. | 2.6 | $ | 2,327 |
| Williams, Jack | 10/31/12 | Prepare analysis regarding ███ issues and ███ and ███ for determining ███ | 2.9 | $ | 2,596 |
| Williams, Jack | 10/31/12 | Prepare draft ███ analysis regarding ███ | 2.2 | $ | 1,969 |
| Zembillas, Michael | 10/31/12 | Analyze ███ January ███ ███ relating to consideration paid and ███ conclusions reached as part of the ███ ███ ███ | 2.9 | $ | 2,016 |
| ***Document Review and Analysis Total*** | | | **3,325.1** | **$** | **2,078,065** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 10/01/12 | Review information on time detail request. | 0.1 | $ | 90 |
| Velasco, Jin | 10/01/12 | Analyze cumulative time and expenses billed to date. | 2.8 | $ | 588 |
| Velasco, Jin | 10/01/12 | Compare and reconcile time charged for previous periods. | 1.6 | $ | 336 |
| Velasco, Jin | 10/01/12 | Follow up with individuals without reported time for budget to actual WE 9/30. | 0.8 | $ | 168 |
| Velasco, Jin | 10/01/12 | Prepare WIP reconciliation through September. | 2.4 | $ | 504 |
| Velasco, Jin | 10/01/12 | Update fee summary for week ended and engagement to date through September 30. | 2.3 | $ | 483 |
| Velasco, Jin | 10/02/12 | Draft message to engagement team regarding timekeeping guidelines. | 1.7 | $ | 357 |
| Velasco, Jin | 10/02/12 | Prepare fee estimate for second monthly fee statement period. | 1.6 | $ | 336 |
| Velasco, Jin | 10/02/12 | Review and analyze expenses for the second monthly fee statement. | 2.4 | $ | 504 |
| Velasco, Jin | 10/02/12 | Update time detail template. | 0.4 | $ | 84 |
| Vidal, Adriana | 10/02/12 | Review correspondence regarding time categories and descriptions going forward. | 1.1 | $ | 831 |
| Velasco, Jin | 10/03/12 | Follow up regarding time detail issues. | 1.3 | $ | 273 |
| Velasco, Jin | 10/03/12 | Update draft of fee application narrative. | 2.8 | $ | 588 |
| Velasco, Jin | 10/04/12 | Analyze time detail for second monthly fee statement. | 3.4 | $ | 714 |
| Velasco, Jin | 10/04/12 | Respond to information requests for individual time charged by day. | 1.6 | $ | 336 |
| Velasco, Jin | 10/05/12 | Respond to information requests for individual time charged by day. | 1.2 | $ | 252 |
| Velasco, Jin | 10/08/12 | Review other fee applications filed in SDNY for comparative purposes. | 1.8 | $ | 378 * |
| Velasco, Jin | 10/08/12 | Update draft of fee application narrative. | 2.4 | $ | 504 |
| Velasco, Jin | 10/08/12 | Update fee summary for week ended and engagement to date through October 7. | 2.6 | $ | 546 |
| Knoll, Melissa | 10/09/12 | Review weekly fee estimate. | 0.2 | $ | 179 |
| Velasco, Jin | 10/09/12 | Review other fee applications filed in SDNY for comparative purposes. | 1.6 | $ | 336 * |
| Velasco, Jin | 10/09/12 | Update draft of fee application narrative. | 2.5 | $ | 525 |
| Knoll, Melissa | 10/10/12 | Advise on preparation of fee application. | 0.3 | $ | 269 |
| Knoll, Melissa | 10/10/12 | Advise on preparation of narrative for fee application. | 0.4 | $ | 358 |
| Velasco, Jin | 10/10/12 | Analyze time detail for second monthly fee statement. | 3.4 | $ | 714 |
| Vidal, Adriana | 10/10/12 | Receive guidance in updating MFC's first interim fee application. | 0.9 | $ | 680 |
| Vidal, Adriana | 10/10/12 | Review and draft category descriptions for the first interim fee application narrative. | 1.9 | $ | 1,435 |
| Vidal, Adriana | 10/10/12 | Review and revise first interim fee application narrative. | 1.1 | $ | 831 |
| Vidal, Adriana | 10/10/12 | Review description of technology support to include in MFC's first interim fee application. | 0.2 | $ | 151 |
| Vidal, Adriana | 10/10/12 | Review information regarding document searches to include in MFC's first interim fee application. | 0.4 | $ | 302 |
| George, Shante | 10/11/12 | Provide input regarding document management process and analysis performed for inclusion in fee application. | 0.3 | $ | 209 |
| Velasco, Jin | 10/11/12 | Analyze time detail for second monthly fee statement. | 2.7 | $ | 567 |
| Velasco, Jin | 10/11/12 | Follow up regarding submission of time detail. | 1.2 | $ | 252 |
| Vidal, Adriana | 10/11/12 | Draft category description for Case Administration / General Bankruptcy for first interim fee application narrative. | 1.3 | $ | 982 |
| Vidal, Adriana | 10/11/12 | Draft category description for Document Review and Analysis for first interim fee application narrative. | 1.7 | $ | 1,284 |
| Vidal, Adriana | 10/11/12 | Draft category description for Report ▮▮▮▮ for first interim fee application narrative. | 0.4 | $ | 302 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount | |
|------|------|-------------|------|---|--------|---|
| Vidal, Adriana | 10/11/12 | Draft category description for Substantive Investigation Planning and Coordination for first interim fee application narrative. | 1.4 | $ | 1,057 | |
| Vidal, Adriana | 10/11/12 | Draft category description for Witness Interview and Discovery for first interim fee application narrative. | 0.8 | $ | 604 | |
| Velasco, Jin | 10/12/12 | Compare and reconcile time charged for the second monthly fee statement. | 2.4 | $ | 504 | |
| Velasco, Jin | 10/12/12 | Follow up regarding submission of time detail. | 1.3 | $ | 273 | |
| Velasco, Jin | 10/15/12 | Follow up regarding time detail issues. | 3.2 | $ | 672 | |
| Velasco, Jin | 10/15/12 | Update budget to actual data through October 14. | 1.8 | $ | 378 | |
| Velasco, Jin | 10/15/12 | Update fee summary for week ended and engagement to date through October 14. | 2.3 | $ | 483 | |
| Knoll, Melissa | 10/16/12 | Review first interim fee application. | 0.3 | $ | 269 | |
| Knoll, Melissa | 10/16/12 | Review weekly and engagement-to-date ▮▮▮▮ | 0.2 | $ | 179 | |
| Velasco, Jin | 10/16/12 | Compare and reconcile time charged for certain individuals. | 1.7 | $ | 357 | |
| Velasco, Jin | 10/16/12 | Identify and follow up with time detail outstanding. | 1.3 | $ | 273 | |
| Velasco, Jin | 10/16/12 | Review and analyze Chadbourne's draft interim fee application. | 1.2 | $ | 252 | * |
| Knoll, Melissa | 10/17/12 | Review and revise narrative of first fee application. | 3.9 | $ | 3,491 | |
| Knoll, Melissa | 10/17/12 | Review and revise exhibits of first fee application. | 1.1 | $ | 985 | |
| Velasco, Jin | 10/17/12 | Analyze time detail for second monthly fee statement. | 3.8 | $ | 798 | |
| Velasco, Jin | 10/17/12 | Follow up regarding time variances. | 1.4 | $ | 294 | |
| Knoll, Melissa | 10/18/12 | Follow up on fee application. | 0.1 | $ | 90 | |
| Knoll, Melissa | 10/18/12 | Follow up regarding Examiner's comments and review of fee application. | 0.3 | $ | 269 | |
| Knoll, Melissa | 10/18/12 | Review and revise fee application and certification for review by counsel and Examiner. | 3.7 | $ | 3,312 | |
| Knoll, Melissa | 10/18/12 | Review R. Tuliano's (MFC) comments on fee application. | 0.2 | $ | 179 | |
| Tuliano, Ralph | 10/18/12 | Review fee application. | 1.5 | $ | 1,343 | |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from S. Darr (MFC). | 1.7 | $ | 357 | |
| Velasco, Jin | 10/18/12 | Calls and correspondence with H. Lamb (Chadbourne) regarding updates and timing of interim fee application. | 1.7 | $ | 357 | |
| Velasco, Jin | 10/18/12 | Review UST guidelines relating to certain rules for inclusion in fee application. | 1.8 | $ | 378 | * |
| Velasco, Jin | 10/18/12 | Update certification based on comments received. | 1.9 | $ | 399 | |
| Velasco, Jin | 10/18/12 | Update fee application exhibits. | 1.6 | $ | 336 | |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from M. Knoll (MFC). | 2.4 | $ | 504 | |
| Velasco, Jin | 10/18/12 | Update fee application narrative based on comments received from R. Tuliano (MFC). | 0.8 | $ | 168 | |
| Vidal, Adriana | 10/18/12 | Review and compare MFC's and Chadbourne first interim fee application in order to identify any discrepancies. | 1.1 | $ | 831 | |
| Vidal, Adriana | 10/18/12 | Review edits by senior management to MFC's first interim fee application. | 0.8 | $ | 604 | |
| Knoll, Melissa | 10/19/12 | Follow up regarding fee application comments. | 0.2 | $ | 179 | |
| Knoll, Melissa | 10/19/12 | Update and edit fee application for UST requirements and otherwise. | 0.4 | $ | 358 | |
| Knoll, Melissa | 10/19/12 | Meet with D. Deutsche (Chadbourne) to discuss fee application. | 0.3 | $ | 269 | |
| Knoll, Melissa | 10/19/12 | Review certification to ensure all local guidelines are addressed. | 0.6 | $ | 537 | |
| Knoll, Melissa | 10/19/12 | Review, revise and finalize fee application for filing. | 0.8 | $ | 716 | |
| Tuliano, Ralph | 10/19/12 | Review draft interim fee application. | 0.5 | $ | 448 | |
| Velasco, Jin | 10/19/12 | Finalize and submit first interim fee application package for filing. | 1.2 | $ | 252 | |
| Velasco, Jin | 10/19/12 | Review M389 rules for inclusion in fee application process. | 1.7 | $ | 357 | * |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 10/19/12 | Update certification based on comments received. | 1.2 | $ 252 |
| Velasco, Jin | 10/19/12 | Update fee application exhibits. | 1.3 | $ 273 |
| Velasco, Jin | 10/19/12 | Update fee application narrative based on comments received. | 1.6 | $ 336 |
| Vidal, Adriana | 10/19/12 | Review and compare MFC's certification included the First Interim Fee Application with the M389 requirements. | 1.7 | $ 1,284 |
| Knoll, Melissa | 10/22/12 | Review filed fee application. | 0.1 | $ 90 |
| Velasco, Jin | 10/22/12 | Analyze time detail for second monthly fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 10/22/12 | Extract certain fee applications from docket. | 0.8 | $ 168 |
| Velasco, Jin | 10/22/12 | Review and analyze expenses for the second monthly fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 10/22/12 | Update budget to actual data through October 21. | 1.6 | $ 336 |
| Velasco, Jin | 10/22/12 | Update fee summary for week ended and engagement to date through October 21. | 1.7 | $ 357 |
| Velasco, Jin | 10/22/12 | Update support binder for expense receipts. | 2.4 | $ 504 |
| Cummings, Colleen | 10/23/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Cummings, Colleen | 10/23/12 | Review and update time detail for second monthly fee statement. | 0.7 | $ 147 |
| Knoll, Melissa | 10/23/12 | Advise on September fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 10/23/12 | Review and revise September fee statement. | 1.4 | $ 1,253 |
| Velasco, Jin | 10/23/12 | Analyze and reconcile meeting and call times for the second monthly fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 10/23/12 | Analyze time detail for second monthly fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 10/23/12 | Compare and reconcile time charged for certain individuals. | 1.4 | $ 294 |
| Velasco, Jin | 10/23/12 | Compile and analyze expense receipts. | 2.3 | $ 483 |
| Cummings, Colleen | 10/24/12 | Review and update time detail for second monthly fee statement. | 0.3 | $ 63 |
| Knoll, Melissa | 10/24/12 | Advise on September fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 10/24/12 | Respond to issue regarding fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 10/25/12 | Review and provide comments on fee statement. | 0.5 | $ 448 |
| Velasco, Jin | 10/25/12 | Revise and update categorization for second monthly time detail. | 3.4 | $ 714 |
| Velasco, Jin | 10/26/12 | Prepare draft short form narrative for second monthly fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 10/26/12 | Provide update regarding status and timing of monthly fee statement. | 0.6 | $ 126 |
| Velasco, Jin | 10/26/12 | Revise and update categorization for second monthly time detail. | 3.8 | $ 798 |
| Velasco, Jin | 10/26/12 | Update and revise expense exhibit based on comments received. | 2.7 | $ 567 |
| Knoll, Melissa | 10/27/12 | Review and provide comments on September fee statement. | 0.4 | $ 358 |
| Knoll, Melissa | 10/27/12 | Review September fee statement. | 1.5 | $ 1,343 |
| Velasco, Jin | 10/27/12 | Revise and update categorization for second monthly time detail. | 4.4 | $ 924 |
| Knoll, Melissa | 10/29/12 | Review September fee statement. | 1.8 | $ 1,611 |
| Velasco, Jin | 10/29/12 | Revise and update categorization for second monthly time detail. | 4.6 | $ 966 |
| Velasco, Jin | 10/29/12 | Update budget to actual data through October 28. | 1.8 | $ 378 |
| Velasco, Jin | 10/29/12 | Update fee summary for week ended and engagement to date through October 28. | 2.3 | $ 483 |
| Velasco, Jin | 10/29/12 | Update reconciliation analysis of time and expenses for the second monthly period. | 1.6 | $ 336 |
| Knoll, Melissa | 10/30/12 | Advise on fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 10/30/12 | Review September fee statement. | 3.6 | $ 3,222 |
| Velasco, Jin | 10/30/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.7 | $ 147 |
| Knoll, Melissa | 10/31/12 | Review fee statement. | 4.8 | $ 4,296 |
| Velasco, Jin | 10/31/12 | Analyze issues relating to redaction process. | 2.3 | $ 483 |
| Velasco, Jin | 10/31/12 | Update certain time descriptions based on search terms by workstream. | 0.9 | $ 189 |

|  |  |  | | |
|--|--|--|--|--|
| | | *Fee/Retention Applications Subtotal* | 182.9 | 66,897 |
| | | * **Less Voluntary Reduction** | (8.1) | (1,701) |
| | | **Fee/Retention Applications Total** | 174.8 | $65,196 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 10/01/12 | Review updated Chadbourne ███████ narrative. | 2.1 | $ 1,796 |
| Atkinson, James | 10/04/12 | Discuss draft report topic outline with counsel. | 1.4 | $ 1,253 |
| Troia, Donna | 10/04/12 | Discuss with Chadbourne regarding ██████ narrative. | 0.5 | $ 428 |
| Hughes, Ruth | 10/10/12 | Review Chadbourne narrative regarding the ████████ transactions and ██████████ summary. | 1.7 | $ 1,182 |
| Troia, Donna | 10/12/12 | Review Chadbourne's updated ████████ narrative. | 1.7 | $ 1,454 |
| Mathieu, Ken | 10/18/12 | Review Chadbourne updated narrative regarding ███████████. | 1.0 | $ 855 |
| Troia, Donna | 10/18/12 | Analyze Chadbourne draft narrative on ████████. | 1.4 | $ 1,197 |
| Weinberg, Jonathan | 10/19/12 | Review and comment on Chadbourne draft narrative related to ██████████. | 1.1 | $ 765 |
| Troia, Donna | 10/25/12 | Review Chadbourne ████████ updated narrative. | 1.1 | $ 941 |
| King, David | 10/29/12 | Review Chadbourne's draft summary of █████████. | 1.2 | $ 1,026 |
| | | ***Report Drafting Total*** | **13.2** | **$ 10,894** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 10/01/12 | Attend meeting with R. Tuliano and J. Feltman (both of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Atkinson, James | 10/01/12 | Meet with R. Tuliano (MFC) to discuss ▮▮▮ ▮▮▮ and ▮▮▮ issues. | 1.0 | $ 895 |
| Feltman, James | 10/01/12 | Attend meeting with R. Tuliano and J. Atkinson (both of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Feltman, James | 10/01/12 | Discuss with R. Tuliano (MFC) regarding status of ▮▮▮ workstreams. | 0.5 | $ 448 |
| Feltman, James | 10/01/12 | Participate on discussion with T. Martin (MFC) regarding ▮▮▮ | 0.5 | $ 448 |
| Martin, Timothy | 10/01/12 | Call with R. Tuliano (MFC) to discuss pending meeting with ▮▮▮ parties. | 0.3 | $ 257 |
| Martin, Timothy | 10/01/12 | Participate on discussion with J. Feltman (MFC) regarding ▮▮▮ | 0.5 | $ 428 |
| Troia, Donna | 10/01/12 | Call with M. Distefano (Chadbourne) on GSE ▮▮▮ structures. | 0.7 | $ 599 |
| Tuliano, Ralph | 10/01/12 | Attend meeting with J. Atkinson and J. Feltman (both of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/01/12 | Call with T. Martin (MFC) to discuss pending meeting with ▮▮▮ parties. | 0.3 | $ 269 |
| Tuliano, Ralph | 10/01/12 | Discuss with J. Feltman (MFC) regarding status of ▮▮▮ workstreams. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/01/12 | Meet with J. Atkinson (MFC) to discuss ▮▮▮ ▮▮▮ and ▮▮▮ issues. | 1.0 | $ 895 |
| Atkinson, James | 10/02/12 | Discuss with B. Lacativo (MFC) regarding observations concerning ▮▮▮ ▮▮ and ▮▮ | 0.6 | $ 537 |
| Atkinson, James | 10/02/12 | Discuss with D. King (MFC) regarding analysis of ▮▮▮ financial results. | 0.4 | $ 358 |
| Atkinson, James | 10/02/12 | Discuss with R. Tuliano (MFC) regarding ▮▮▮▮▮▮ of ▮▮▮ to ▮▮ | 1.1 | $ 985 |
| Atkinson, James | 10/02/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 10/02/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| King, David | 10/02/12 | Discuss with J. Atkinson (MFC) regarding analysis of ▮▮▮ ▮▮ financial results. | 0.4 | $ 342 |
| Lacativo, Bert | 10/02/12 | Discuss with J. Atkinson (MFC) regarding observations concerning ▮▮▮ and ▮▮ | 0.6 | $ 537 |
| Martin, Timothy | 10/02/12 | Meet with Chadbourne regarding ▮▮▮ ▮▮ | 0.6 | $ 513 |
| Martin, Timothy | 10/02/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 513 |
| Troia, Donna | 10/02/12 | Meet with Chadbourne regarding ▮▮▮ | 0.6 | $ 513 |
| Tuliano, Ralph | 10/02/12 | Discuss with J. Atkinson (MFC) regarding economic consequences of ▮▮▮ ▮▮▮ to ▮▮ | 1.1 | $ 985 |
| Tuliano, Ralph | 10/02/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| Atkinson, James | 10/03/12 | Discuss with R. Tuliano and M. Knoll (both of MFC) on preparation for meeting with Chadbourne, information from interviews and needs for detailed financial information. | 1.1 | $ 985 |
| Atkinson, James | 10/03/12 | Participate on update call with counsel and the Examiner regarding case status and project activities. | 0.8 | $ 716 |
| Hughes, Ruth | 10/03/12 | Compile information on status of each workstream for J. Williams (MFC). | 3.1 | $ 2,155 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 10/03/12 | Call with B. Lacativo (MFC) regarding ███ analysis. | 0.2 | $ 139 |
| King, David | 10/03/12 | Review ███ and associated ███ analytics with R. Tuliano, T. Martin and M. Zembillas (all of MFC). | 1.1 | $ 941 |
| King, David | 10/03/12 | Review summary of work progress and case overview. | 1.1 | $ 941 |
| Knoll, Melissa | 10/03/12 | Coordinate and communicate with counsel regarding upcoming meeting topics and address related issues. | 0.7 | $ 627 |
| Knoll, Melissa | 10/03/12 | Discuss with R. Tuliano and J. Atkinson (both of MFC) on preparation for meeting with Chadbourne, information from interviews and needs for detailed financial information. | 1.1 | $ 985 |
| Knoll, Melissa | 10/03/12 | Meet with K. Mathieu, J. Weinberg, D. Troia and M. Korycki (all of MFC) to review analyses of changes in ███ ███ ███ ███ and related issues. | 0.9 | $ 806 |
| Knoll, Melissa | 10/03/12 | Participate on update call with counsel and the Examiner regarding case status and project activities. | 0.8 | $ 716 |
| Korycki, Mary | 10/03/12 | Meet with M. Knoll, K. Mathieu, D. Troia and J. Weinberg (all of MFC) to review analyses of changes in ███ ███ ███ and related issues. | 0.9 | $ 626 |
| Lacativo, Bert | 10/03/12 | Call with R. Hughes (MFC) regarding ███ analysis. | 0.2 | $ 179 |
| Martin, Timothy | 10/03/12 | Call with M. Distefano (Chadbourne) regarding ███ | 0.4 | $ 342 |
| Martin, Timothy | 10/03/12 | Review ███ and associated ███ analytics with R. Tuliano, D. King and M. Zembillas (all of MFC). | 1.1 | $ 941 |
| Mathieu, Ken | 10/03/12 | Meet with J. Weinberg, M. Knoll, D. Troia and M. Korycki (all of MFC) to review analyses of changes in ███ ███ ███ ███ and related issues. | 0.9 | $ 770 |
| Troia, Donna | 10/03/12 | Meet with K. Mathieu, M. Knoll, J. Weinberg and M. Korycki (all of MFC) to review analyses of changes in ███ ███ ███ and related issues. | 0.9 | $ 770 |
| Tuliano, Ralph | 10/03/12 | Discuss with M. Knoll and J. Atkinson (both of MFC) on preparation for meeting with Chadbourne, information from interviews and needs for detailed financial information. | 1.1 | $ 985 |
| Tuliano, Ralph | 10/03/12 | Participate on update call with counsel and the Examiner regarding case status and project activities. | 0.8 | $ 716 |
| Tuliano, Ralph | 10/03/12 | Review ███ and associated ███ analytics with T. Martin, D. King and M. Zembillas (all of MFC). | 1.1 | $ 985 |
| Weinberg, Jonathan | 10/03/12 | Meet with K. Mathieu, M. Knoll, D. Troia and M. Korycki (all of MFC) to review analyses of changes in ███ and related issues. | 0.9 | $ 626 |
| Williams, Jack | 10/03/12 | Participate on update call with counsel and the Examiner regarding case status and project activities. | 0.8 | $ 716 |
| Zembillas, Michael | 10/03/12 | Review ███ and associated ███ analytics with R. Tuliano, T. Martin and D. King (all of MFC). | 1.1 | $ 765 |
| Atkinson, James | 10/04/12 | Meet with Chadbourne to discuss ███ relationship and related workstreams. | 2.8 | $ 2,506 |
| Atkinson, James | 10/04/12 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss agenda for meeting with counsel and prepare for same. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 10/04/12 | Attend meeting telephonically with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 1,946 |
| King, David | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,394 |
| Knoll, Melissa | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,506 |
| Knoll, Melissa | 10/04/12 | Meet with J. Atkinson and R. Tuliano (both of MFC) to discuss agenda for meeting with counsel and prepare for same. | 0.5 | $ 448 |
| Knoll, Melissa | 10/04/12 | Meet with K. Mathieu, J. Weinberg and R. Tuliano (all of MFC) to review documents on ▮▮▮ and ▮▮▮ timeline, comments from counsel and related | 1.0 | $ 895 |
| Knoll, Melissa | 10/04/12 | Prepare for meeting with counsel. | 0.8 | $ 716 |
| Martin, Timothy | 10/04/12 | Attend call with Chadbourne and ▮▮▮ call to discuss ▮▮▮ | 2.2 | $ 1,881 |
| Martin, Timothy | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,394 |
| Mathieu, Ken | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,394 |
| Mathieu, Ken | 10/04/12 | Meet with J. Weinberg, M. Knoll and R. Tuliano (all of MFC) to review documents on ▮▮▮ and ▮▮▮ timeline, comments from counsel and related | 1.0 | $ 855 |
| Seabury, Susan | 10/04/12 | Attend meeting telephonically with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,394 |
| Troia, Donna | 10/04/12 | Attend call with Chadbourne and ▮▮▮ call to discuss ▮▮▮ | 2.2 | $ 1,881 |
| Troia, Donna | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,394 |
| Tuliano, Ralph | 10/04/12 | Meet with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,506 |
| Tuliano, Ralph | 10/04/12 | Meet with J. Atkinson and M. Knoll (both of MFC) to discuss agenda for meeting with counsel and prepare for same. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/04/12 | Prepare for pending meeting with Chadbourne regarding ▮▮▮ relationship with ▮▮▮ and related workstreams. | 2.4 | $ 2,148 |
| Tuliano, Ralph | 10/04/12 | Review project timeline, results of Chadbourne meeting and discovery status. | 1.0 | $ 895 |
| Weinberg, Jonathan | 10/04/12 | Meet with K. Mathieu, M. Knoll and R. Tuliano (all of MFC) to review documents on ▮▮▮ and ▮▮▮ timeline, comments from counsel and related | 1.0 | $ 695 |
| Williams, Jack | 10/04/12 | Attend meeting telephonically with Chadbourne to discuss ▮▮▮ relationship and related workstreams. | 2.8 | $ 2,506 |
| Williams, Jack | 10/04/12 | Prepare for meeting with Chadbourne and MFC Teams regarding integration of workstreams and open issues. | 2.7 | $ 2,417 |
| Feltman, James | 10/05/12 | Discuss with M. Knoll (MFC) regarding meeting with counsel on banks and ▮▮▮ and ▮▮▮ and upcoming interviews. | 0.5 | $ 448 |
| Knoll, Melissa | 10/05/12 | Discuss with J. Feltman (MFC) regarding meeting with counsel on banks and ▮▮▮ and ▮▮▮ and upcoming interviews. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/05/12 | Provide update on meeting with counsel for ███████ ███ and ███ related workplan. | 0.4 | $ 358 |
| Atkinson, James | 10/08/12 | Attend meeting with R. Tuliano, M. Knoll and J. Feltman (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Feltman, James | 10/08/12 | Discuss case update and planning with R. Tuliano (MFC). | 0.9 | $ 806 |
| Feltman, James | 10/08/12 | Participate on MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 10/08/12 | Discuss second round interviews with R. Tuliano and J. Atkinson (both of MFC). | 0.5 | $ 448 |
| King, David | 10/08/12 | Telephone discussion with R. Tuliano (MFC) regarding ███ ███ issues. | 0.2 | $ 171 |
| Knoll, Melissa | 10/08/12 | Call with R. Tuliano, J. Atkinson and J. Feltman (all of MFC) to coordinate efforts and discuss issues. | 0.5 | $ 448 |
| Martin, Timothy | 10/08/12 | Prepare list of topics for call with Chadbourne and ███ regarding ███ | 1.3 | $ 1,112 |
| Troia, Donna | 10/08/12 | Review next steps regarding ███ and ███ work stream. | 0.5 | $ 428 |
| Tuliano, Ralph | 10/08/12 | Call with J. Feltman, M. Knoll, J. Atkinson (all of MFC) to discuss work to be performed by stream, pending meetings and pending interviews. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/08/12 | Meet with J. Feltman (MFC) to discuss progress on ███ analyses and economics of structured finance ███ | 0.9 | $ 806 |
| Tuliano, Ralph | 10/08/12 | Telephone discussion with D. King (MFC) regarding ███ issues. | 0.2 | $ 179 |
| Atkinson, James | 10/09/12 | Call with J. Feltman, M. Knoll and R. Tuliano (all of MFC) to plan for update call. | 0.3 | $ 269 |
| Atkinson, James | 10/09/12 | Meet with R. Tuliano and C. Tan (both of MFC) to discuss preliminary ███ analyses relating to ███ and ███ timeframe. | 2.3 | $ 2,059 |
| Atkinson, James | 10/09/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 10/09/12 | Call with M. Knoll, J. Atkinson and R. Tuliano (all of MFC) to plan for update call. | 0.3 | $ 269 |
| Feltman, James | 10/09/12 | Participate on MFC ███ Team status update call. | 0.5 | $ 448 |
| Feltman, James | 10/09/12 | Participate on MFC team leaders conference call. | 0.7 | $ 627 |
| Feltman, James | 10/09/12 | Participate on status update conference call with ███ | 0.7 | $ 627 |
| Feltman, James | 10/09/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| Hughes, Ruth | 10/09/12 | Participate on status update conference call with ███ | 0.7 | $ 487 |
| Jones, Teag | 10/09/12 | Participate on MFC ███ Team status update call. | 0.5 | $ 248 |
| Knoll, Melissa | 10/09/12 | Call with J. Feltman, J. Atkinson and R. Tuliano (all of MFC) to plan for update call. | 0.3 | $ 269 |
| Knoll, Melissa | 10/09/12 | Coordinate regarding review of information on ███ | 0.1 | $ 90 |
| Knoll, Melissa | 10/09/12 | Coordinate regarding review of new documents on ███ | 0.2 | $ 179 |
| Knoll, Melissa | 10/09/12 | Discuss with K. Mathieu (MFC) status of document review on allocation of ███ ███ and ███ and prepare for meetings on the same. | 0.6 | $ 537 |
| Knoll, Melissa | 10/09/12 | Follow up with counsel on ███ complaint from ███ holders. | 0.2 | $ 179 |
| Knoll, Melissa | 10/09/12 | Follow up on request for discovery meeting from ███ and K&E. | 0.2 | $ 179 |
| Knoll, Melissa | 10/09/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacativo, Bert | 10/09/12 | Participate on status update conference call with ███████ | 0.7 | $ 627 |
| Lorch, Mark | 10/09/12 | Participate on MFC ████ ███████ Team status update call. | 0.5 | $ 348 |
| Lorch, Mark | 10/09/12 | Telephone discussion with R. Tuliano (MFC) regarding ██████ ████ information for ███████ | 0.5 | $ 348 |
| Martin, Timothy | 10/09/12 | Call with M. Distefano (Chadbourne) regarding ████ ████ discussion. | 0.7 | $ 599 |
| Mathieu, Ken | 10/09/12 | Discuss with M. Knoll (MFC) status of document review on ████ allocation of ████████ ████████ ████ and ████ and ████ prepare for meetings on the same. | 0.6 | $ 513 |
| Sartori, Elisa | 10/09/12 | Correspond with R. Schwinger (Chadbourne) regarding goals and objectives for meeting with ████ ████ | 0.1 | $ 76 |
| Tan, Ching Wei | 10/09/12 | Meet with R. Tuliano and J. Atkinson (both of MFC) to discuss preliminary ████ analyses relating to ████ and ████ timeframe. | 2.3 | $ 1,737 |
| Troia, Donna | 10/09/12 | Call with Chadbourne regarding ████ ████ update. | 1.0 | $ 855 |
| Tuliano, Ralph | 10/09/12 | Call with J. Feltman, J. Atkinson and M. Knoll (all of MFC) to plan for update call. | 0.3 | $ 269 |
| Tuliano, Ralph | 10/09/12 | Discuss with J. Atkinson (MFC) regarding economic impact of ████ between ████ and ████ | 0.8 | $ 716 |
| Tuliano, Ralph | 10/09/12 | Discuss with J. Feltman (MFC) regarding ████████ workstream. | 0.7 | $ 627 |
| Tuliano, Ralph | 10/09/12 | Meet with J. Atkinson and C. Tan (both of MFC) to discuss preliminary ████ analyses relating to ████ and ████ timeframe. | 2.3 | $ 2,059 |
| Tuliano, Ralph | 10/09/12 | Participate on weekly update call with Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 10/09/12 | Telephone discussion with M. Lorch (MFC) regarding ██████ information for ███████ | 0.5 | $ 448 |
| Vanderkamp, Anne | 10/09/12 | Participate on part of the status update conference call with ███████ | 0.2 | $ 151 |
| Zembillas, Michael | 10/09/12 | Participate on MFC ████ ███████ Team status update call. | 0.5 | $ 348 |
| Knoll, Melissa | 10/10/12 | ████████ ████ and ████ workstream call with J. Williams, J. Weinberg, K. Mathieu and D. Troia (all of MFC) to update on status of analyses, issues, new documents identified regarding ████████ ████████ ████████ and related ████████ as well as comparison to ████ | 2.2 | $ 1,969 |
| Knoll, Melissa | 10/10/12 | Discuss with J. Weinberg and K. Mathieu (both of MFC) to follow up on ████ ████ funding, ████ and related ████████ as well as questions for ████████ on financial information . | 0.9 | $ 806 |
| Knoll, Melissa | 10/10/12 | Meet with J. Weinberg (MFC) to review financial information regarding ████ ████ and ████ including balances and ████ related to ████ and ████ and ████ as well as recent productions by Sandler ████ related to the underlying ████ and ████ ████ | 2.7 | $ 2,417 |
| Knoll, Melissa | 10/10/12 | Provide update on Examiner call and other outstanding matters. | 0.4 | $ 358 |
| Knoll, Melissa | 10/10/12 | Update call with Examiner. | 0.6 | $ 537 |
| Lacativo, Bert | 10/10/12 | Update ████ work plan. | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 10/10/12 | Analyze and update ▮▮▮ workplan based on information obtained to date. | 2.1 | $ 1,796 |
| Mathieu, Ken | 10/10/12 | ▮▮▮ ▮▮ and ▮▮▮ workstream call with J. Williams, M. Knoll, J. Weinberg and D. Troia (all of MFC) to update on status of analyses, issues, new documents identified regarding ▮▮▮ ▮▮ ▮ ▮▮ and related ▮▮▮ as well as comparison to | 2.2 | $ 1,881 |
| Mathieu, Ken | 10/10/12 | Discuss with M. Knoll and J. Weinberg (both of MFC) to follow up on ▮▮ ▮ funding, ▮ and related ▮▮▮ as well as questions for ▮ on financial information. | 0.9 | $ 770 |
| Sartori, Elisa | 10/10/12 | Review and discuss with J. Williams and S. Seabury (both of MFC) regarding ▮▮ in preparation for call with ▮ department. | 1.4 | $ 1,057 |
| Seabury, Susan | 10/10/12 | Review and discuss with J. Williams and E. Sartori (both of MFC) regarding ▮▮ in preparation for call with ▮ department. | 1.4 | $ 1,197 |
| Troia, Donna | 10/10/12 | ▮▮▮ workstream call with J. Williams, M. Knoll, K. Mathieu and J. Weinberg (all of MFC) to update on status of analyses, issues, new documents identified regarding ▮▮ ▮ and related ▮▮ as well as comparison to | 2.2 | $ 1,881 |
| Weinberg, Jonathan | 10/10/12 | ▮▮▮ workstream call with J. Williams, M. Knoll, K. Mathieu and D. Troia (all of MFC) to update on status of analyses, issues, new documents identified regarding ▮ ▮ and related ▮▮ as well as comparison to | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 10/10/12 | Discuss with M. Knoll and K. Mathieu (both of MFC) to follow up on ▮▮ ▮ funding, ▮ and related ▮▮ as well as questions for ▮ on financial information . | 0.9 | $ 626 |
| Weinberg, Jonathan | 10/10/12 | Meet with M. Knoll (MFC) to review financial information regarding ▮▮ including balances and ▮▮ related to ▮ and ▮ and ▮ as well as recent productions by ▮ related to the underlying ▮ and ▮ | 2.7 | $ 1,877 |
| Williams, Jack | 10/10/12 | ▮▮ ▮ and ▮ workstream call with M. Knoll, J. Weinberg, K. Mathieu and D. Troia (all of MFC) to update on status of analyses, issues, new documents identified regarding ▮ ▮ and related ▮▮ as well as comparison to | 2.2 | $ 1,969 |
| Williams, Jack | 10/10/12 | Review and discuss with S. Seabury and E. Sartori (both of MFC) regarding ▮▮ in preparation for call with ▮ department. | 1.4 | $ 1,253 |
| Atkinson, James | 10/11/12 | Call with M. Knoll and J. Feltman (both of MFC) to coordinate on information from interviews and on ▮▮ ▮ and ▮ and | 0.5 | $ 448 |
| Feltman, James | 10/11/12 | Call with J. Atkinson and M. Knoll (both of MFC) to coordinate on information from interviews and on ▮▮ ▮ and ▮ and | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 10/11/12 | Participate on internal call with MFC ███ ███████ team members to discuss work plan. | 0.9 | $ 806 |
| Feltman, James | 10/11/12 | Review ██████ agenda/matrix for conference call. | 0.5 | $ 448 |
| Jones, Teag | 10/11/12 | Participate on internal call with MFC ███ ███████ team members to discuss work plan. | 0.9 | $ 446 |
| King, David | 10/11/12 | Participate on internal call with MFC ███ ███ team members to discuss work plan. | 0.9 | $ 770 |
| Knoll, Melissa | 10/11/12 | Call with Chadbourne to discuss ███████ ███ and █████ including changes to ████████ of the ████ and ██ and ██████ | 2.4 | $ 2,148 |
| Knoll, Melissa | 10/11/12 | Call with J. Atkinson and J. Feltman (both of MFC) to coordinate on information from interviews and on ██████ ██ and █████ and ███████ | 0.5 | $ 448 |
| Knoll, Melissa | 10/11/12 | Follow up discussion with J. Weinberg (MFC) to discuss calculation of financial information for ████ ██ and ███ for █████ ███ and ████ ██ | 0.5 | $ 448 |
| Lorch, Mark | 10/11/12 | Participate on internal call with MFC ███ ███████ team members to discuss work plan. | 0.9 | $ 626 |
| Martin, Timothy | 10/11/12 | Call with B. Gayda (Chadbourne) regarding ██████ █████ | 0.4 | $ 342 |
| Rychalsky, David | 10/11/12 | Analyze Chadbourne's question matrix and reconcile to MFC's ██████ workplan and prepare summary analysis workplan. | 1.6 | $ 1,048 |
| Troia, Donna | 10/11/12 | Call with Chadbourne to discuss ███████ ███ and █████ including changes to ████████ of the ████ and ██ ██ and ███████ | 2.4 | $ 2,052 |
| Weinberg, Jonathan | 10/11/12 | Follow up discussion with M. Knoll (MFC) to discuss calculation of financial information for ████ ██ and ███ for █████ ███ and ████ ██ | 0.5 | 348 |
| Atkinson, James | 10/12/12 | Call with M. Knoll, J. Feltman and J. Williams (all of MFC) on upcoming interviews and discussion with ████ | 0.7 | $ 627 |
| Feltman, James | 10/12/12 | Call with J. Atkinson, M. Knoll and J. Williams (all of MFC) on upcoming interviews and discussion with █████ | 0.7 | $ 627 |
| Feltman, James | 10/12/12 | Participate on call with ████████ to discuss progress and prioritize next steps. | 1.9 | $ 1,701 |
| Hughes, Ruth | 10/12/12 | Participate on call with ████████ to discuss progress and prioritize next steps. | 1.9 | $ 1,321 |
| Knoll, Melissa | 10/12/12 | Call with J. Atkinson, J. Feltman and J. Williams (all of MFC) on upcoming interviews and discussion with █████ | 0.7 | $ 627 |
| Lacativo, Bert | 10/12/12 | Participate on call with ████████ to discuss progress and prioritize next steps. | 1.9 | $ 1,701 |
| Martin, Timothy | 10/12/12 | Participate on call with ██████████ to discuss progress and prioritize next steps. | 1.9 | $ 1,625 |
| Rychalsky, David | 10/12/12 | Participate on call with ███████ to discuss progress and prioritize next steps. | 1.9 | $ 1,245 |
| Vanderkamp, Anne | 10/12/12 | Participate on call with █████████ to discuss progress and prioritize next steps. | 1.9 | $ 1,435 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Williams, Jack | 10/12/12 | Call with J. Atkinson, J. Feltman and M. Knoll (all of MFC) on upcoming interviews and discussion with ▮▮▮ | 0.7 | $ | 627 |
| Williams, Jack | 10/12/12 | Participate on call with ▮▮▮ to discuss progress and prioritize next steps. | 1.9 | $ | 1,701 |
| Winford, Kristin | 10/12/12 | Participate on call with ▮▮▮ to discuss progress and prioritize next steps. | 1.9 | $ | 1,701 |
| Atkinson, James | 10/15/12 | Call with R. Tuliano, M. Knoll, D. Troia, M. Korycki, K. Mathieu, J. Weinberg (all of MFC) to review summary of ▮▮ and ▮ as well as ▮▮ ▮▮ ▮▮ regarding the ▮▮ and ▮▮ | 1.0 | $ | 895 |
| Atkinson, James | 10/15/12 | Participate on team leaders conference call. | 0.9 | $ | 806 |
| Faulkner, Kevin | 10/15/12 | Call with R. Tuliano, J. Feltman, M. Knoll and B. Lacativo (all of MFC) to review and discuss email review process and email review tool. | 0.7 | $ | 529 |
| Feltman, James | 10/15/12 | Call with R. Tuliano, M. Knoll, B. Lacativo and K. Faulkner (all of MFC) to review and discuss email review process and email review tool. | 0.7 | $ | 627 |
| Feltman, James | 10/15/12 | Participate on discussions regarding ▮▮ issues. | 0.7 | $ | 627 |
| Feltman, James | 10/15/12 | Participate on team leaders conference call. | 0.9 | $ | 806 |
| George, Shante | 10/15/12 | Discuss with M. Knoll (MFC) regarding review process for recent productions and follow up regarding the same. | 0.3 | $ | 209 |
| Knoll, Melissa | 10/15/12 | Call with R. Tuliano, J. Atkinson, D. Troia, M. Korycki, K. Mathieu, J. Weinberg (all of MFC) to review summary of ▮▮ and ▮ as well as ▮▮ ▮▮ ▮▮ regarding the ▮▮ and ▮▮ | 1.0 | $ | 895 |
| Knoll, Melissa | 10/15/12 | Call with R. Tuliano, J. Feltman, B. Lacativo and K. Faulkner (all of MFC) to review and discuss email review process and email review tool. | 0.7 | $ | 627 |
| Knoll, Melissa | 10/15/12 | Discuss with S. George (MFC) regarding review process for recent productions and follow up regarding the same. | 0.3 | $ | 269 |
| Knoll, Melissa | 10/15/12 | Participate on team leaders conference call. | 0.9 | $ | 806 |
| Korycki, Mary | 10/15/12 | Call with R. Tuliano, J. Atkinson, D. Troia, M. Knoll, K. Mathieu, J. Weinberg (all of MFC) to review summary of ▮▮ and ▮ as well as ▮▮ ▮▮ ▮▮ regarding the ▮▮ and ▮▮ | 1.0 | $ | 695 |
| Lacativo, Bert | 10/15/12 | Call with R. Tuliano, J. Feltman, M. Knoll and K. Faulkner (all of MFC) to review and discuss email review process and email review tool. | 0.7 | $ | 627 |
| Mathieu, Ken | 10/15/12 | Call with R. Tuliano, J. Atkinson, D. Troia, M. Korycki, M. Knoll, J. Weinberg (all of MFC) to review summary of ▮▮ and ▮ as well as ▮▮ ▮▮ ▮▮ regarding the ▮▮ and ▮▮ | 1.0 | $ | 855 |
| Troia, Donna | 10/15/12 | Call with R. Tuliano, J. Atkinson, M. Knoll, K. Mathieu, M. Korycki and J. Weinberg (all of MFC) to review summary of ▮▮ and ▮ as well as ▮▮ ▮▮ ▮▮ regarding the ▮▮ and ▮▮ | 1.0 | $ | 855 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 10/15/12 | Discuss status of ███████ workstream with Chadbourne. | 0.5 | $ 428 |
| Tuliano, Ralph | 10/15/12 | Call with M. Knoll, J. Atkinson, D. Troia, M. Korycki, K. Mathieu, J. Weinberg (all of MFC) to review summary of ████ and ███ as well as ████ ██████ ███████ regarding the ██████ and ██████ | 1.0 | $ 895 |
| Tuliano, Ralph | 10/15/12 | Call with M. Knoll, J. Feltman, B. Lacativo and K. Faulkner (all of MFC) to review and discuss email review process and email review tool. | 0.7 | $ 627 |
| Tuliano, Ralph | 10/15/12 | Participate on team leaders conference call. | 0.9 | $ 806 |
| Weinberg, Jonathan | 10/15/12 | Call with R. Tuliano, J. Atkinson, D. Troia, M. Korycki, K. Mathieu, M. Knoll (all of MFC) to review summary of ████ and ███ as well as ████ ██████ ██████ regarding the ██████ and ██████ | 1.0 | $ 695 |
| Atkinson, James | 10/16/12 | Call with Chadbourne for weekly update. | 0.8 | $ 716 |
| Atkinson, James | 10/16/12 | Call with R. Tuliano and J. Feltman (both of MFC) to discuss status of workstreams and pending call with Chadbourne. | 0.6 | $ 537 |
| Atkinson, James | 10/16/12 | Discuss case issues, interviews and meetings with ████ with M. Knoll (MFC). | 0.5 | $ 448 |
| Atkinson, James | 10/16/12 | Meet with J. Feltman and M. Knoll (both of MFC) to review information on ██████ under ██████ and ██████ | 0.5 | $ 448 |
| Atkinson, James | 10/16/12 | Meet with R. Tuliano, M. Knoll, J. Weinberg and C. Tan (all of MFC) to review analyses of ██████ activity for ██████ | 0.8 | $ 716 |
| Faulkner, Kevin | 10/16/12 | Attend call with Chadbourne and T. Martin, B. Lacativo, M. Knoll and J. Feltman (all of MFC) to discuss email review process and email review tool. | 0.7 | $ 529 |
| Feltman, James | 10/16/12 | Attend call with Chadbourne and T. Martin, B. Lacativo, M. Knoll and K. Faulkner (all of MFC) to discuss email review process and email review tool. | 0.7 | $ 627 |
| Feltman, James | 10/16/12 | Call with Chadbourne for weekly update. | 0.8 | $ 716 |
| Feltman, James | 10/16/12 | Call with J. Atkinson and R. Tuliano (both of MFC) to discuss status of workstreams and pending call with Chadbourne. | 0.6 | $ 537 |
| Feltman, James | 10/16/12 | Meet with M. Knoll and J. Atkinson (both of MFC) to review information on ██████ under ██████ and ██████ | 0.5 | $ 448 |
| Feltman, James | 10/16/12 | Participate on MFC ██████████████ team status update call. | 0.5 | $ 448 |
| Jones, Teag | 10/16/12 | Participate on MFC ██████████████ team status update call. | 0.5 | $ 248 |
| King, David | 10/16/12 | Participate on MFC ██████████████ team status update call. | 0.5 | $ 428 |
| Knoll, Melissa | 10/16/12 | Attend part of call with Chadbourne and T. Martin, B. Lacativo, J. Feltman and K. Faulkner (all of MFC) to discuss email review process and email review tool. | 0.5 | $ 448 |
| Knoll, Melissa | 10/16/12 | Call with Chadbourne for weekly update. | 0.8 | $ 716 |
| Knoll, Melissa | 10/16/12 | Discuss case issues, interviews and meetings with ████ with J. Atkinson (MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 10/16/12 | Discuss with J. Weinberg (MFC) regarding ████ and ███ data and graphs as well as analyses of ██████ under ██████ and ██████ | 1.5 | $ 1,343 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/16/12 | Discuss with K. Faulkner (MFC) regarding call with counsel and email review issues and options. | 0.5 | $ 448 |
| Knoll, Melissa | 10/16/12 | Follow up discussion with R. Tuliano (MFC) on ▮▮▮ of ▮▮▮ and ▮▮▮ | 0.3 | $ 269 |
| Knoll, Melissa | 10/16/12 | Meet with J. Feltman and J. Atkinson (both of MFC) to review information on ▮▮▮ under ▮▮▮ and ▮▮▮ ▮▮▮ | 0.5 | $ 448 |
| Knoll, Melissa | 10/16/12 | Meet with R. Tuliano, J. Atkinson, J. Weinberg and C. Tan (all of MFC) to review analyses of ▮▮▮ activity for ▮▮▮ | 0.8 | $ 716 |
| Lacativo, Bert | 10/16/12 | Attend call with Chadbourne and T. Martin, M. Knoll, J. Feltman and K. Faulkner (all of MFC) to discuss email review process and email review tool. | 0.7 | $ 627 |
| Lacativo, Bert | 10/16/12 | Discuss ▮▮▮ initiative work product with A. Vanderkamp (MFC). | 0.4 | $ 358 |
| Lorch, Mark | 10/16/12 | Participate on MFC ▮▮▮ ▮▮▮ ▮▮▮ team status update call. | 0.5 | $ 348 |
| Martin, Timothy | 10/16/12 | Attend call with Chadbourne and M. Knoll, B. Lacativo, J. Feltman and K. Faulkner (all of MFC) to discuss email review process and email review tool. | 0.7 | $ 599 |
| Martin, Timothy | 10/16/12 | Call with R. Ball (Chadbourne) regarding ▮▮▮ of ▮▮▮ ▮▮▮ | 0.4 | $ 342 |
| Sartori, Elisa | 10/16/12 | Correspond with B. Miller (Chadbourne) regarding ▮▮▮ and ▮▮▮ of ▮▮▮ | 0.2 | $ 151 |
| Tan, Ching Wei | 10/16/12 | Meet with R. Tuliano, J. Atkinson, M. Knoll and J. Weinberg (all of MFC) to review analyses of ▮▮▮ activity for ▮▮▮ ▮▮▮ | 0.8 | $ 604 |
| Troia, Donna | 10/16/12 | Call with Chadbourne to discuss GSE's. | 1.0 | $ 855 |
| Tuliano, Ralph | 10/16/12 | Call with Chadbourne for weekly update. | 0.8 | $ 716 |
| Tuliano, Ralph | 10/16/12 | Call with J. Atkinson and J. Feltman (both of MFC) to discuss status of workstreams and pending call with Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 10/16/12 | Discuss with J. Williams (MFC) regarding consideration of ▮▮▮ ▮▮▮ as ▮▮▮ ▮▮▮ at various ▮▮▮ dates. | 0.9 | $ 806 |
| Tuliano, Ralph | 10/16/12 | Follow up discussion with M. Knoll (MFC) on ▮▮▮ of ▮▮▮ and ▮▮▮ | 0.3 | $ 269 |
| Tuliano, Ralph | 10/16/12 | Meet with M. Knoll, J. Atkinson, J. Weinberg and C. Tan (all of MFC) to review analyses of ▮▮▮ activity for ▮▮▮ | 0.8 | $ 716 |
| Vanderkamp, Anne | 10/16/12 | Discuss ▮▮▮ initiative work product with B. Lacativo (MFC). | 0.4 | $ 302 |
| Weinberg, Jonathan | 10/16/12 | Discuss with M. Knoll (MFC) regarding ▮▮▮ and ▮▮▮ data and graphs as well as analyses of ▮▮▮ under ▮▮▮ and ▮▮▮ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 10/16/12 | Meet with R. Tuliano, J. Atkinson, M. Knoll and C. Tan (all of MFC) to review analyses of ▮▮▮ activity for ▮▮▮ ▮▮▮ | 0.8 | $ 556 |
| Williams, Jack | 10/16/12 | Discuss with R. Tuliano (MFC) regarding consideration of ▮▮▮ ▮▮▮ as ▮▮▮ ▮▮▮ at various ▮▮▮ dates. | 0.9 | $ 806 |
| Williams, Jack | 10/16/12 | Prepare for work session with the MFC team regarding ▮▮▮ and ▮▮▮ issues. | 1.4 | $ 1,253 |
| Atkinson, James | 10/17/12 | Attend call with D. King (MFC) to review ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ structure. | 0.6 | $ 537 |
| Atkinson, James | 10/17/12 | Call with Chadbourne and Examiner to provide status updates. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 10/17/12 | Meet with R. Tuliano, M. Knoll and J. Feltman (all of MFC) to discuss case timeline, meetings with ███ and ███ and ███ and other issues. | 1.4 | $ 1,253 |
| Feltman, James | 10/17/12 | Call with Chadbourne and Examiner to provide status updates. | 1.2 | $ 1,074 |
| Feltman, James | 10/17/12 | Meet with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) to discuss case timeline, meetings with ███ and ███ ███ and ███ and other issues. | 1.4 | $ 1,253 |
| King, David | 10/17/12 | Attend call with J. Atkinson (MFC) to review ███ ███ ███ structure. | 0.6 | $ 513 |
| Knoll, Melissa | 10/17/12 | Call with Chadbourne and Examiner to provide status updates. | 1.2 | $ 1,074 |
| Knoll, Melissa | 10/17/12 | Call with Chadbourne to discuss ███ and nature of ███ made under ███ and ███ | 2.1 | $ 1,880 |
| Knoll, Melissa | 10/17/12 | Meet with R. Tuliano, J. Atkinson and J. Feltman (all of MFC) to discuss case timeline, meetings with ███ and ███ and ███ and other issues. | 1.4 | $ 1,253 |
| Martin, Timothy | 10/17/12 | Call with Y. Kuznetsov (Chadbourne) regarding ███ ███ ███ | 0.2 | $ 171 |
| Mathieu, Ken | 10/17/12 | Call with Chadbourne to discuss ███ and nature of ███ made under ███ and ███ | 2.1 | $ 1,796 |
| Troia, Donna | 10/17/12 | Call with Chadbourne to discuss ███ and nature of ███ made under ███ and ███ | 2.1 | $ 1,796 |
| Tuliano, Ralph | 10/17/12 | Call with Chadbourne and Examiner to provide status updates. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 10/17/12 | Meet with M. Knoll, J. Atkinson and J. Feltman (all of MFC) to discuss case timeline, meetings with ███ and ███ and ███ and other issues. | 1.4 | $ 1,253 |
| Weinberg, Jonathan | 10/17/12 | Call with Chadbourne to discuss ███ and nature of ███ made under ███ and ███ | 2.1 | $ 1,460 |
| Atkinson, James | 10/18/12 | Meet with R. Tuliano and M. Knoll (both of MFC) to review information and prepare for meeting with Chadbourne on ███ ███ and ███ | 1.0 | $ 895 |
| Atkinson, James | 10/18/12 | Meet with Chadbourne to discuss ███ of ███ ███ and ███ related issues. | 2.0 | $ 1,790 |
| Atkinson, James | 10/18/12 | Prepare for meeting with Chadbourne. | 0.5 | $ 448 |
| Knoll, Melissa | 10/18/12 | Follow up from meeting with Chadbourne. | 0.3 | $ 269 |
| Knoll, Melissa | 10/18/12 | Meet with R. Tuliano (MFC) on Kramer Levin meeting and discovery issues. | 0.5 | $ 448 |
| Knoll, Melissa | 10/18/12 | Meet with R. Tuliano (MFC) on report ███ comments. | 0.3 | $ 269 |
| Knoll, Melissa | 10/18/12 | Meet with R. Tuliano and J. Atkinson (both of MFC) to review information and prepare for meeting with Chadbourne on ███ ███ and ███ | 1.0 | $ 895 |
| Knoll, Melissa | 10/18/12 | Meet with Chadbourne and Examiner to discuss ███ ███ ███ ███ and ███ and other issues. | 1.3 | $ 1,164 |
| Knoll, Melissa | 10/18/12 | Meet with Chadbourne to discuss ███ of ███ ███ and ███ related issues. | 2.0 | $ 1,790 |
| Knoll, Melissa | 10/18/12 | Prepare for meeting with counsel. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 10/18/12 | Meet with Examiner and counsel regarding ████████ | 1.3 | $ 1,112 |
| Sartori, Elisa | 10/18/12 | Telephone conversation with R. Leder and B. Betheil (both of Chadbourne) regarding ████████ | 0.4 | $ 302 |
| Troia, Donna | 10/18/12 | Meet with Chadbourne to discuss ████████ of ████ ███ ████ and ████ related issues. | 2.0 | $ 1,710 |
| Troia, Donna | 10/18/12 | Prepare for meeting with Chadbourne. | 0.5 | $ 428 |
| Tuliano, Ralph | 10/18/12 | Meet with M. Knoll (MFC) on Kramer Levin meeting and discovery issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/18/12 | Meet with M. Knoll (MFC) on report ████ comments. | 0.3 | $ 269 |
| Tuliano, Ralph | 10/18/12 | Meet with M. Knoll and J. Atkinson (both of MFC) to review information and prepare for meeting with Chadbourne on ████ ████ and | 1.0 | $ 895 |
| Tuliano, Ralph | 10/18/12 | Meet with Chadbourne to discuss ████████ of ████ ███ ████ and ████ related issues. | 2.0 | $ 1,790 |
| Tuliano, Ralph | 10/18/12 | Prepare for meeting with Chadbourne. | 0.8 | $ 716 |
| Feltman, James | 10/19/12 | Discuss ████ review and ████ issues with J. Williams (MFC). | 0.8 | $ 716 |
| Feltman, James | 10/19/12 | Discuss ████ updates with K. Winford (MFC). | 0.7 | $ 627 |
| Feltman, James | 10/19/12 | Discuss Kramer Levin meeting with M. Knoll (MFC). | 0.2 | $ 179 |
| Feltman, James | 10/19/12 | Participate on call with Chadbourne and MFC team to discuss ████ work progress. | 1.1 | $ 985 |
| King, David | 10/19/12 | Participate on call with Chadbourne and MFC team to discuss ████ work progress. | 1.1 | $ 941 |
| Knoll, Melissa | 10/19/12 | Discuss Kramer Levin meeting with J. Feltman (MFC). | 0.2 | $ 179 |
| Lorch, Mark | 10/19/12 | Participate on call with Chadbourne and MFC team to discuss ████ work progress. | 1.1 | $ 765 |
| Troia, Donna | 10/19/12 | Call with Chadbourne regarding ████ ████ | 0.5 | $ 428 |
| Troia, Donna | 10/19/12 | Call with Chadbourne to discuss ████ and ████████ work stream. | 0.6 | $ 513 |
| Williams, Jack | 10/19/12 | Discuss ████ review and ████ issues with J. Feltman (MFC). | 0.8 | $ 716 |
| Winford, Kristin | 10/19/12 | Discuss ████ updates with J. Feltman (MFC). | 0.7 | $ 627 |
| Zembillas, Michael | 10/19/12 | Participate on call with Chadbourne and MFC team to discuss ████ work progress. | 1.3 | $ 904 |
| Hughes, Ruth | 10/21/12 | Update workplan for ████ workstreams. | 0.2 | $ 139 |
| Feltman, James | 10/22/12 | Call with R. Tuliano and M. Knoll (both of MFC) to discuss interviews, planning for engagement work and other matters. | 0.8 | $ 716 |
| Knoll, Melissa | 10/22/12 | Call with J. Weinberg (MFC) to discuss ████████ and ████████ team to discuss analyses of ████████ comparison to ████████ and information in preparation for ████ meeting. | 0.6 | $ 537 |
| Knoll, Melissa | 10/22/12 | Call with R. Tuliano and J. Feltman (both of MFC) to discuss interviews, planning for engagement work and other matters. | 0.8 | $ 716 |
| Knoll, Melissa | 10/22/12 | Discuss with T. Martin (MFC) changes to interview preparation process and meeting with ████ | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/22/12 | Follow up regarding workplan and key documents for report and status update. | 0.6 | $ 537 |
| Knoll, Melissa | 10/22/12 | Meet with J. Weinberg (MFC) to review updated charts on ▮▮▮ and ▮▮▮ and discuss information provided by ▮▮ for meeting. | 0.6 | $ 537 |
| Martin, Timothy | 10/22/12 | Discuss with M. Knoll (MFC) changes to interview preparation process and meeting with ▮▮ | 0.4 | $ 342 |
| Steele, Mathew | 10/22/12 | Update ▮▮▮ status/workplan. | 1.0 | $ 855 |
| Troia, Donna | 10/22/12 | Review workplan summary relating to ▮▮▮ and ▮▮ | 2.3 | $ 1,967 |
| Troia, Donna | 10/22/12 | Review workplan summary relating to ▮▮▮ | 3.8 | $ 3,249 |
| Troia, Donna | 10/22/12 | Call with Chadbourne regarding ▮▮▮ work stream update. | 0.4 | $ 342 |
| Tuliano, Ralph | 10/22/12 | Call with M. Knoll and J. Feltman (both of MFC) to discuss interviews, planning for engagement work and other matters. | 0.8 | $ 716 |
| Vanderkamp, Anne | 10/22/12 | Prepare summary of ▮▮▮ work performed to date and next steps for the ▮▮▮ workstream. | 0.8 | $ 604 |
| Vanderkamp, Anne | 10/22/12 | Prepare summary of ▮▮▮ work performed to date and next steps for the ▮▮▮ workstream. | 0.5 | $ 378 |
| Weinberg, Jonathan | 10/22/12 | Call with M. Knoll (MFC) to discuss ▮▮▮ and ▮▮ team to discuss analyses of ▮▮▮ comparison to ▮▮▮ and information in preparation for ▮▮ meeting. | 0.6 | $ 417 |
| Weinberg, Jonathan | 10/22/12 | Meet with M. Knoll (MFC) to review updated charts on ▮▮▮ and ▮▮▮ and discuss information provided by ▮▮ for meeting. | 0.6 | $ 417 |
| Knoll, Melissa | 10/23/12 | Call with R. Tuliano (MFC) regarding update from Chadbourne on planning timeline and other upcoming meetings. | 0.3 | $ 269 |
| Troia, Donna | 10/23/12 | Review and revise workplan summary relating to ▮▮▮ and ▮▮ | 2.1 | $ 1,796 |
| Tuliano, Ralph | 10/23/12 | Call with J. Williams (MFC) to discuss financial sections of Examiner's report, progress on ▮▮▮ workstreams, and pending call with Chadbourne. | 0.5 | $ 448 |
| Tuliano, Ralph | 10/23/12 | Call with M. Knoll (MFC) regarding update from Chadbourne on planning timeline and other upcoming meetings. | 0.3 | $ 269 |
| Williams, Jack | 10/23/12 | Call with R. Tuliano (MFC) to discuss financial sections of Examiner's report, progress on ▮▮▮ workstreams, and pending call with Chadbourne. | 0.5 | $ 448 |
| Bourgeois, Jared | 10/24/12 | Review documents and development of graphic model of ▮▮▮ ▮▮▮ | 2.3 | $ 1,507 |
| Feltman, James | 10/24/12 | Call with J. Williams, B. Lacativo and R. Hughes (all of MFC) regarding ▮▮▮ analysis. | 0.5 | $ 448 |
| Hughes, Ruth | 10/24/12 | Call with J. Feltman, J. Williams and B. Lacativo (all of MFC) regarding ▮▮▮ analysis. | 0.5 | $ 348 |
| King, David | 10/24/12 | Review status of ▮▮▮ work progress. | 1.1 | $ 941 |
| Knoll, Melissa | 10/24/12 | Address issues from call with Examiner. | 0.3 | $ 269 |
| Knoll, Melissa | 10/24/12 | Advise on workplan and discovery issues. | 0.2 | $ 179 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 10/24/12 | Call with R. Tuliano and J. Williams (both of MFC) regarding pending call with Examiner, progress on workstreams and related issues. | 1.5 | $ | 1,343 |
| Knoll, Melissa | 10/24/12 | Review letter to counsel regarding Examiner's report schedule. | 0.3 | $ | 269 |
| Knoll, Melissa | 10/24/12 | Update call with Chadbourne and Examiner. | 0.5 | $ | 448 |
| Lacativo, Bert | 10/24/12 | Call with J. Feltman, J. Williams and R. Hughes (all of MFC) regarding ███████ analysis. | 0.5 | $ | 448 |
| Martin, Timothy | 10/24/12 | Prepare summaries of workstream activity and workplans. | 2.3 | $ | 1,967 |
| Troia, Donna | 10/24/12 | Revise workplan for ████████████. | 1.2 | $ | 1,026 |
| Troia, Donna | 10/24/12 | Revise workplan for ████. | 0.4 | $ | 342 |
| Tuliano, Ralph | 10/24/12 | Call with M. Knoll and J. Williams (both of MFC) regarding pending call with Examiner, progress on workstreams and related issues. | 1.5 | $ | 1,343 |
| Tuliano, Ralph | 10/24/12 | Review discovery issues, pending interviews, document management and interview preparation. | 0.4 | $ | 358 |
| Tuliano, Ralph | 10/24/12 | Update call with Chadbourne and Examiner. | 0.5 | $ | 448 |
| Williams, Jack | 10/24/12 | Call with J. Feltman, B. Lacativo and R. Hughes (all of MFC) regarding ███████ analysis. | 0.5 | $ | 448 |
| Williams, Jack | 10/24/12 | Call with R. Tuliano and M. Knoll (both of MFC) regarding pending call with Examiner, progress on workstreams and related issues. | 1.5 | $ | 1,343 |
| Williams, Jack | 10/24/12 | Update call with Chadbourne and Examiner. | 0.5 | $ | 448 |
| Knoll, Melissa | 10/25/12 | Call with K. Mathieu, D. Troia, and A. Vanderkamp (all of MFC) and Chadbourne's ███████ team on meeting with Ally and work needed. | 1.0 | $ | 895 |
| Knoll, Melissa | 10/25/12 | Review and revise workstream status updates from █████████████████. | 0.9 | $ | 806 |
| Korycki, Mary | 10/25/12 | Receive updates on key takeaways from meeting in Detroit and ████████████ status. | 1.0 | $ | 695 |
| Lacativo, Bert | 10/25/12 | Review and update forensic workplan. | 1.0 | $ | 895 |
| Mathieu, Ken | 10/25/12 | Call with M. Knoll, D. Troia, and A. Vanderkamp (all of MFC) and Chadbourne's ███████ team on meeting with Ally and work needed. | 1.0 | $ | 855 |
| Mathieu, Ken | 10/25/12 | Review ███████ work performed and workplan. | 1.1 | $ | 941 |
| Troia, Donna | 10/25/12 | Call with Chadbourne to discuss ████████████████. | 0.5 | $ | 428 |
| Troia, Donna | 10/25/12 | Call with K. Mathieu, M. Knoll, and A. Vanderkamp (all of MFC) and Chadbourne's ██████ team on meeting with Ally and work needed. | 1.0 | $ | 855 |
| Vanderkamp, Anne | 10/25/12 | Call with K. Mathieu, D. Troia, and M. Knoll (all of MFC) and Chadbourne's ██████ team on meeting with Ally and work needed. | 1.0 | $ | 755 |
| Vidal, Adriana | 10/25/12 | Draft and review summary of work performed and near term objectives with respect to the ███████ workstream. | 1.9 | $ | 1,435 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 10/25/12 | Update and review summary of work performed and near term objectives with respect to ███████ ███████ workstream pursuant to commentary received from management. | 1.2 | $    906 |
| Atkinson, James | 10/26/12 | Call with leadership team regarding coordination of work. | 0.5 | $    448 |
| Feltman, James | 10/26/12 | Call with leadership team regarding coordination of work. | 0.5 | $    448 |
| Knoll, Melissa | 10/26/12 | Call with leadership team regarding coordination of work. | 0.5 | $    448 |
| Martin, Timothy | 10/26/12 | Draft emails to Chadbourne regarding meeting with ███ | 0.4 | $    342 |
| Mathieu, Ken | 10/26/12 | Review ███████ workstream progress to date and workplan. | 2.5 | $  2,138 |
| Sartori, Elisa | 10/26/12 | Conference call with R. Leder, B. Beitheil (both of Chadbourne), J. Williams and S. Seabury (both of MFC) regarding ███ | 0.7 | $    529 |
| Seabury, Susan | 10/26/12 | Conference call with R. Leder, B. Beitheil (both of Chadbourne), J. Williams and E. Sartori (both of MFC) regarding ███ | 0.7 | $    599 |
| Troia, Donna | 10/26/12 | Discuss with Chadbourne regarding ███ ███ ███ obligation. | 0.4 | $    342 |
| Tuliano, Ralph | 10/26/12 | Call with leadership team regarding coordination of work. | 0.5 | $    448 |
| Williams, Jack | 10/26/12 | Conference call with R. Leder, B. Beitheil (both of Chadbourne), E. Sartori and S. Seabury (both of MFC) regarding ███ | 0.7 | $    627 |
| Mathieu, Ken | 10/27/12 | Discuss with R. Ball (Chadbourne) regarding the KPMG report and for ███ | 1.0 | $    855 |
| Atkinson, James | 10/29/12 | Call with M. Knoll and J. Feltman (both of MFC) to coordinate efforts. | 0.7 | $    627 |
| Feltman, James | 10/29/12 | Call with J. Atkinson and M. Knoll (both of MFC) to coordinate efforts. | 0.7 | $    627 |
| Knoll, Melissa | 10/29/12 | Call with J. Atkinson and J. Feltman (both of MFC) to coordinate efforts. | 0.7 | $    627 |
| Vanderkamp, Anne | 10/29/12 | Correspond with counsel regarding references to ███ found in ███ and ███ and materials. | 0.8 | $    604 |
| Feltman, James | 10/30/12 | Call with M. Knoll and J. Williams (both of MFC) to prepare for Chadbourne call and discuss ███ analysis. | 0.4 | $    358 |
| Feltman, James | 10/30/12 | Discuss status of ███████ information and workstream with T. Martin (MFC). | 0.5 | $    448 |
| Feltman, James | 10/30/12 | Participate on internal call with MFC ███ ███ ███ team members to discuss work plan. | 0.5 | $    448 |
| Feltman, James | 10/30/12 | Participate on status update conference call with ███ | 0.7 | $    627 |
| Feltman, James | 10/30/12 | Review and consider ███ workstream. | 0.9 | $    806 |
| Feltman, James | 10/30/12 | Update call with Chadbourne, M. Knoll and J. Williams (both of MFC). | 0.4 | $    358 |
| Hughes, Ruth | 10/30/12 | Participate on status update conference call with ███ | 0.7 | $    487 |
| Jones, Teag | 10/30/12 | Participate on internal call with MFC ███ ███ team members to discuss work plan. | 0.5 | $    248 |
| Knoll, Melissa | 10/30/12 | Call with J. Feltman and J. Williams (both of MFC) to prepare for Chadbourne call and discuss ███ analysis. | 0.4 | $    358 |
| Knoll, Melissa | 10/30/12 | Meet with K. Mathieu (MFC) on memo on ███ ███ and analyze ███ for ███ in ███ vs. ███ | 1.0 | $    895 |
| Knoll, Melissa | 10/30/12 | Meet with K. Mathieu (MFC) to review ███ memo and related issues on ███ for ███ sales. | 0.9 | $    806 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/30/12 | Update call with Chadbourne and J. Feltman and J. Williams (both of MFC). | 0.4 | $ 358 |
| Lacativo, Bert | 10/30/12 | Participate on status update conference call with █████████████ | 0.7 | $ 627 |
| Lorch, Mark | 10/30/12 | Participate on internal call with MFC ████ ████ team members to discuss work plan. | 0.5 | $ 348 |
| Martin, Timothy | 10/30/12 | Discuss status of ██████ ██████ information and workstream with J. Feltman (MFC). | 0.5 | $ 428 |
| Mathieu, Ken | 10/30/12 | Meet with M. Knoll (MFC) on memo on ██████████ and analyze revenue recognition for ████ vs. ██ in | 1.0 | $ 855 |
| Mathieu, Ken | 10/30/12 | Meet with M. Knoll (MFC) to review █████████ memo and related issues on ████ for ████ sales. | 0.9 | $ 770 |
| Rychalsky, David | 10/30/12 | Review ██████ work plan analysis. | 0.3 | $ 197 |
| Vanderkamp, Anne | 10/30/12 | Participate on status update conference call with ██████████ | 0.7 | $ 529 |
| Williams, Jack | 10/30/12 | Call with J. Feltman and M. Knoll (both of MFC) to prepare for Chadbourne call and discuss ████ analysis. | 0.4 | $ 358 |
| Williams, Jack | 10/30/12 | Update call with Chadbourne and M. Knoll and J. Feltman (both of MFC). | 0.4 | $ 358 |
| Zembillas, Michael | 10/30/12 | Participate on internal call with MFC ████ ████ ██████ team members to discuss work plan. | 0.5 | $ 348 |
| Atkinson, James | 10/31/12 | Participate on MFC team leaders conference call. | 0.6 | $ 537 |
| Feltman, James | 10/31/12 | Call with Chadbourne and Examiner to provide status updates. | 0.9 | $ 806 |
| Feltman, James | 10/31/12 | Participate on MFC team leaders conference call. | 0.6 | $ 537 |
| Hughes, Ruth | 10/31/12 | Participate on work session with J. Williams (MFC) regarding ████ analysis. | 1.9 | $ 1,321 |
| Knoll, Melissa | 10/31/12 | Discuss with Chadbourne on ████ ████ issues for interviews and STM from ██████ | 0.3 | $ 269 |
| Knoll, Melissa | 10/31/12 | Participate on MFC team leaders conference call. | 0.6 | $ 537 |
| Lacativo, Bert | 10/31/12 | Plan next steps and communications with ██████████ | 0.6 | $ 537 |
| Tuliano, Ralph | 10/31/12 | Advise on status of workstreams, progress on meeting with ████ and related issues. | 0.8 | $ 716 |
| Williams, Jack | 10/31/12 | Participate on MFC team leaders conference call. | 0.6 | $ 537 |
| Williams, Jack | 10/31/12 | Participate on work session with R. Hughes (MFC) regarding ████ analysis. | 1.9 | $ 1,701 |
| Williams, Jack | 10/31/12 | Discuss with Examiner regarding scope of investigation. | 0.5 | $ 448 |
| **Substantive Investigation Planning and Coordination Total** | | | **338.4** | **$ 287,050** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/02/12 | Travel from Delaware, DE to New York, NY. | 2.5 | $ 2,238 |
| Martin, Timothy | 10/02/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/02/12 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Weinberg, Jonathan | 10/02/12 | Travel from Chicago, IL to New York, NY. | 1.6 | $ 1,112 |
| Knoll, Melissa | 10/04/12 | Travel from New York, NY to Chicago, IL | 3.4 | $ 3,043 |
| Weinberg, Jonathan | 10/04/12 | Travel from New York, NY to Chicago, IL | 1.6 | $ 1,112 |
| Martin, Timothy | 10/05/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/05/12 | Travel from New York, NY to Chicago, IL | 3.9 | $ 3,335 |
| Knoll, Melissa | 10/16/12 | Travel from Chicago, IL to New York, NY. | 2.0 | $ 1,790 |
| Martin, Timothy | 10/18/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 10/18/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Knoll, Melissa | 10/19/12 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,580 |
| Knoll, Melissa | 10/22/12 | Travel from Chicago, IL to Detroit, MI. | 3.7 | $ 3,312 |
| Martin, Timothy | 10/22/12 | Travel from Boston, MA to Detroit, MI. | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/22/12 | Travel from Chicago, IL to Detroit, MI. | 3.9 | $ 3,335 |
| McColgan, Kevin | 10/22/12 | Travel from New York, NY to Detroit, MI. | 4.0 | $ 3,420 |
| Weinberg, Jonathan | 10/22/12 | Travel from Chicago, IL to Detroit, MI. | 2.0 | $ 1,390 |
| Knoll, Melissa | 10/23/12 | Travel from Detroit, MI to Dallas, TX. | 3.5 | $ 3,133 |
| Lacativo, Bert | 10/23/12 | Travel from Dallas, TX to New York, NY. | 1.5 | $ 1,343 |
| Martin, Timothy | 10/23/12 | Travel from Detroit, MI to Boston, MA. | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/23/12 | Travel from Detroit, MI to Chicago, IL | 4.0 | $ 3,420 |
| McColgan, Kevin | 10/23/12 | Travel from Detroit, MI to New York, NY. | 3.5 | $ 2,993 |
| Weinberg, Jonathan | 10/23/12 | Travel from Detroit, MI to Chicago, IL. | 2.0 | $ 1,390 |
| Lacativo, Bert | 10/25/12 | Travel from New York, NY to Dallas, TX. | 2.0 | $ 1,790 |

|  |  |  | *Travel Time* | 65.1 | $ 55,413 |
|--|--|--|--|--|--|

Less: Voluntary Reduction    (27,706)

*Travel Time Total*    $ 27,706

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 10/01/12 | Review documents identified in preparation for ███████ interview. | 0.6 | $ 417 |
| Hughes, Ruth | 10/01/12 | Review ████████ interview preparation materials. | 0.4 | $ 278 |
| Martin, Timothy | 10/01/12 | Call with K. Sweeney (Chadbourne) regarding interview of ████████ | 0.4 | $ 342 |
| Duncan, Oneika | 10/02/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 3.2 | $ 672 |
| Martin, Timothy | 10/02/12 | Meet with ████████ ████████ regarding potential ██████ against ██████ | 1.2 | $ 1,026 |
| Martin, Timothy | 10/02/12 | Review email productions pulled for interview preparation. | 3.6 | $ 3,078 |
| Troia, Donna | 10/02/12 | Meet with ████████ ████████ regarding potential █████ against ██████ | 1.2 | $ 1,026 |
| Troia, Donna | 10/02/12 | Prepare for meeting with Chadbourne, Examiner and Unsecured Creditors ████████ | 1.3 | $ 1,112 |
| Vanderkamp, Anne | 10/02/12 | Prepare bi-weekly discovery update. | 0.6 | $ 453 |
| Duncan, Oneika | 10/03/12 | Prepare indexes for documents for witness interview preparation. | 1.4 | $ 294 |
| Duncan, Oneika | 10/03/12 | Extract documents from shared database site for witness interview preparation. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 10/03/12 | Analyze documents extracted from Relativity in preparation for a witness interview. | 3.8 | $ 798 |
| Knoll, Melissa | 10/04/12 | Review information on upcoming interviews. | 0.2 | $ 179 |
| Martin, Timothy | 10/04/12 | Prepare for interview of ████████ | 2.9 | $ 2,480 |
| Tuliano, Ralph | 10/04/12 | Prepare for pending interview of C. ████████████ | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 10/04/12 | Prepare bi-weekly discovery update. | 0.4 | $ 302 |
| Hughes, Ruth | 10/05/12 | Prepare binders for ██████ interview preparation. | 2.9 | $ 2,016 |
| Hughes, Ruth | 10/05/12 | Review information for ██████ interview preparation. | 2.9 | $ 2,016 |
| Martin, Timothy | 10/05/12 | Meet with M. Ashley (Chadbourne) regarding interview of ████████ | 0.6 | $ 513 |
| Martin, Timothy | 10/05/12 | Attend and participate in interview of ████████ | 5.7 | $ 4,874 |
| Martin, Timothy | 10/05/12 | Prepare for interview of ████████ | 1.4 | $ 1,197 |
| Rychalsky, David | 10/05/12 | Revise potential financial interviewee list with additional names, roles and years of service. | 0.3 | $ 197 |
| Tuliano, Ralph | 10/05/12 | Attend interview of C. ████████ | 5.7 | $ 5,102 |
| Tuliano, Ralph | 10/05/12 | Prepare for interview of C. ████████████ including preparing and conferring with counsel. | 3.8 | $ 3,401 |
| Voronovitskaia, Alla | 10/05/12 | Search Relativity for documents responsive to the name of a witness to be interviewed. | 2.0 | $ 420 |
| Weinberg, Jonathan | 10/05/12 | Review █████ Chadbourne interview summary. | 1.1 | $ 765 |
| Winford, Kristin | 10/05/12 | Prepare for interview of ████████ | 0.5 | $ 448 |
| King, David | 10/07/12 | Review questions for interviews of ████████ | 0.8 | $ 684 |
| Duncan, Oneika | 10/08/12 | Prepare indexes for documents for witness interview preparation. | 2.1 | $ 441 |
| Duncan, Oneika | 10/08/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 2.6 | $ 546 |
| George, Shante | 10/08/12 | Analyze select documents in preparation for ██████ interview. | 1.2 | $ 834 |
| George, Shante | 10/08/12 | Correspond with ████████ regarding upcoming interviews. | 0.4 | $ 278 |
| Rychalsky, David | 10/08/12 | Review advisers and interview list. | 0.2 | $ 131 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 10/08/12 | Review interview notes received from ███ Counsel pertaining to ███ and ███ | 0.9 | $ 806 |
| Voronovitskaia, Alla | 10/08/12 | Analyze and categorize documents extracted in preparation for a witness interview. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 10/08/12 | Extract documents from Relativity in preparation for a witness interview. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 10/08/12 | Index and analyze results of a search in preparation for a witness interview. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 10/08/12 | Search, index and analyze documents in Relativity in preparation for a witness interview. | 3.4 | $ 714 |
| Winford, Kristin | 10/08/12 | Prepare for interview of ███ | 2.0 | $ 1,790 |
| Duncan, Oneika | 10/09/12 | Prepare indexes for documents for witness interview preparation. | 1.4 | $ 294 |
| Duncan, Oneika | 10/09/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 2.3 | $ 483 |
| Duncan, Oneika | 10/09/12 | Review documents requested in preparation for witness interviews for relevance. | 3.9 | $ 819 |
| Feltman, James | 10/09/12 | Participate on ███ conference call with ███ | 0.9 | $ 806 |
| Feltman, James | 10/09/12 | Review ███ presentation, and prepare for ███ interview. | 1.0 | $ 895 |
| George, Shante | 10/09/12 | Assess staffing issues for upcoming interviews and document management tasks. | 0.3 | $ 209 |
| Jones, Teag | 10/09/12 | Participate on call with Counsel and ███ to discuss ███ ███ | 0.6 | $ 297 |
| Knoll, Melissa | 10/09/12 | Consider issues for ███ interview and coordinate the same. | 0.3 | $ 269 |
| Knoll, Melissa | 10/09/12 | Review task list and information on interviews and meetings scheduled. | 0.3 | $ 269 |
| Martin, Timothy | 10/09/12 | Participate on call with Counsel and ███ to discuss ███ ███ | 0.6 | $ 513 |
| Martin, Timothy | 10/09/12 | Prepare support materials for interview of ███ | 2.3 | $ 1,967 |
| Martin, Timothy | 10/09/12 | Prepare support materials for interview of ███ | 2.1 | $ 1,796 |
| Tuliano, Ralph | 10/09/12 | Prepare for pending ███ interview. | 0.4 | $ 358 |
| Vanderkamp, Anne | 10/09/12 | Prepare bi-weekly discovery update. | 0.4 | $ 302 |
| Voronovitskaia, Alla | 10/09/12 | Analyze and categorize documents extracted in preparation for a witness interview. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 10/09/12 | Analyze and extract additional documents in preparation for a witness interview. | 2.5 | $ 525 |
| Voronovitskaia, Alla | 10/09/12 | Search and index documents from Relativity in preparation for a witness interview. | 1.0 | $ 210 |
| Winford, Kristin | 10/09/12 | Prepare for interview of ███ | 2.3 | $ 2,059 |
| Zembillas, Michael | 10/09/12 | Participate on call with Counsel and ███ to discuss ███ ███ ███ | 0.6 | $ 417 |
| Atkinson, James | 10/10/12 | Attend interview of ███ - Day 2. | 6.9 | $ 6,176 |
| Atkinson, James | 10/10/12 | Review documents in preparation for ███ interview - Day 2. | 1.4 | $ 1,253 |
| Feltman, James | 10/10/12 | Attend and participate in ███ interview at Chadbourne. | 6.7 | $ 5,997 |
| Feltman, James | 10/10/12 | Prepare for ███ interview. | 2.3 | $ 2,059 |
| Martin, Timothy | 10/10/12 | Analyze documents related to interview of ███ | 1.3 | $ 1,112 |
| Martin, Timothy | 10/10/12 | Review and prepare errata sheet for interview of ███ | 1.6 | $ 1,368 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Mathieu, Ken | 10/10/12 | Prepare questions and objectives to prepare for interviews regarding ███ and ███ | 1.3 | $ | 1,112 |
| Rychalsky, David | 10/10/12 | Update ███████ interview list with additional names and positions identified in interview with ███████ | 0.2 | $ | 131 |
| Tuliano, Ralph | 10/10/12 | Attend ███ interview. | 6.9 | $ | 6,176 |
| Tuliano, Ralph | 10/10/12 | Prepare for ███ interview. | 3.5 | $ | 3,133 |
| Voronovitskaia, Alla | 10/10/12 | Analyze and extract additional documents in preparation for a witness interview. | 0.7 | $ | 147 |
| Winford, Kristin | 10/10/12 | Attend ███ interview. | 6.7 | $ | 5,997 |
| Winford, Kristin | 10/10/12 | Review potential questions in preparation for interview. | 0.8 | $ | 716 |
| Duncan, Oneika | 10/11/12 | Prepare indexes for documents for witness interview preparation. | 1.9 | $ | 399 |
| Duncan, Oneika | 10/11/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 2.1 | $ | 441 |
| Hughes, Ruth | 10/11/12 | Call with ███ team regarding status of interviews and discovery process. | 1.4 | $ | 973 |
| Hughes, Ruth | 10/11/12 | Review Chadbourne draft questions for ███ interview. | 0.6 | $ | 417 |
| Hughes, Ruth | 10/11/12 | Review notes from ███ interview. | 0.3 | $ | 209 |
| Knoll, Melissa | 10/11/12 | Advise on staffing for interview preparation. | 0.2 | $ | 179 |
| Knoll, Melissa | 10/11/12 | Obtain feedback on ███ interview. | 0.2 | $ | 179 |
| Knoll, Melissa | 10/11/12 | Obtain update on ███ interview, ███ trial and impact on workstreams. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/11/12 | Review information on second round interviews. | 0.2 | $ | 179 |
| Lacativo, Bert | 10/11/12 | Call with ███ team regarding status of interviews and discovery process. | 1.4 | $ | 1,253 |
| Lacativo, Bert | 10/11/12 | Read ███ requests. | 0.9 | $ | 806 |
| Lacativo, Bert | 10/11/12 | Read interview memos, notes and transcripts. | 3.8 | $ | 3,401 |
| Martin, Timothy | 10/11/12 | Call with ███ team regarding status of interviews and discovery process. | 1.4 | $ | 1,197 |
| Martin, Timothy | 10/11/12 | Analyze ███ subpoena requests. | 0.5 | $ | 428 |
| Martin, Timothy | 10/11/12 | Prepare for and attend ███████ discussion with ███ | 1.4 | $ | 1,197 |
| Rychalsky, David | 10/11/12 | Call with ███ team regarding status of interviews and discovery process. | 1.4 | $ | 917 |
| Rychalsky, David | 10/11/12 | Prepare comprehensive interview list for ███ and ███ and employees. | 0.5 | $ | 328 |
| Sartori, Elisa | 10/11/12 | Participate on call with Chadbourne and ███ regarding | 0.6 | $ | 453 |
| Seabury, Susan | 10/11/12 | Participate on call with Chadbourne and ███ regarding ███ | 0.6 | $ | 513 |
| Seabury, Susan | 10/11/12 | Prepare for call with Chadbourne and ███ regarding | 0.5 | $ | 428 |
| Vanderkamp, Anne | 10/11/12 | Prepare bi-weekly discovery update. | 0.6 | $ | 453 |
| Williams, Jack | 10/11/12 | Participate on call with Chadbourne and ███ regarding ███ | 0.6 | $ | 537 |
| Williams, Jack | 10/11/12 | Prepare for call with Chadbourne and ███ regarding ███ | 0.5 | $ | 448 |
| Atkinson, James | 10/12/12 | Review ███ interview summary. | 1.2 | $ | 1,074 |
| Duncan, Oneika | 10/12/12 | Prepare indexes for documents for witness interview preparation. | 1.3 | $ | 273 |
| Duncan, Oneika | 10/12/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 3.8 | $ | 798 |
| Feltman, James | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ███ in ███ | 0.4 | $ | 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/12/12 | Call with M. Ashley (Chadbourne) regarding ███ offer for additional ███ and ███ discussion. | 0.1 | $ 90 |
| Knoll, Melissa | 10/12/12 | Respond and coordinate regarding request for meeting with ███ on ███ and ███. | 0.2 | $ 179 |
| Knoll, Melissa | 10/12/12 | Correspond with counsel regarding support for ███ interview preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 10/12/12 | Provide information on upcoming meetings and interviews. | 0.4 | $ 358 |
| Knoll, Melissa | 10/12/12 | Review ███ interview summaries. | 0.8 | $ 716 |
| Lacativo, Bert | 10/12/12 | Read interview memos, notes and transcripts. | 2.1 | $ 1,880 |
| Martin, Timothy | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ███ in Detroit. | 0.4 | $ 342 |
| Martin, Timothy | 10/12/12 | Review and respond to Chadbourne's ███ interview list. | 1.4 | $ 1,197 |
| Mathieu, Ken | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ███ in ███. | 0.4 | $ 342 |
| Mathieu, Ken | 10/12/12 | Prepare for conference call with ███ accountants to discuss ███ for ███ and ███ and ███. | 0.8 | $ 684 |
| Mathieu, Ken | 10/12/12 | Prepare for interview of ███ regarding ███ and ███ and ███. | 0.7 | $ 599 |
| McColgan, Kevin | 10/12/12 | Call with P. Bryan (K&E) and C. Child (Chadbourne) regarding meeting with ███ in Detroit. | 0.4 | $ 342 |
| Rychalsky, David | 10/12/12 | Analyze supporting documents related to discovery and interview processes. | 1.6 | $ 1,048 |
| Rychalsky, David | 10/12/12 | Prepare comments on document management and interview processes. | 0.2 | $ 131 |
| Seabury, Susan | 10/12/12 | Analyze fact witness interviews regarding ███ issues. | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 10/12/12 | Revise discovery issues memo. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 10/12/12 | Prepare memo for MFC Leadership team summarizing current discovery and ███. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 10/12/12 | Review and analyze ███ interview highlights. | 1.2 | $ 906 |
| Winford, Kristin | 10/12/12 | Review ███ interview transcript. | 1.5 | $ 1,343 |
| Atkinson, James | 10/13/12 | Review ███ interview transcript - Day 1. | 2.4 | $ 2,148 |
| Atkinson, James | 10/13/12 | Review ███ interview transcript - Day 2. | 1.9 | $ 1,701 |
| Feltman, James | 10/15/12 | Participate on conference call with Chadbourne, K&E and ███ personnel regarding inquiries on ███ process and ability to gain access to next level of ███ detail ███ and ███ data. | 1.5 | $ 1,343 |
| Feltman, James | 10/15/12 | Review ███ interview notes. | 0.8 | $ 716 |
| George, Shante | 10/15/12 | Analyze documents in preparation of ███ interview. | 2.1 | $ 1,460 |
| Knoll, Melissa | 10/15/12 | Call with ███ staff to discuss document requests and information needed. | 1.5 | $ 1,343 |
| Knoll, Melissa | 10/15/12 | Prepare for ███ call. | 0.3 | $ 269 |
| Lacativo, Bert | 10/15/12 | Read interview memos, notes and transcripts. | 3.4 | $ 3,043 |
| Martin, Timothy | 10/15/12 | Participate on call with ███ regarding ███ ███. | 0.9 | $ 770 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 10/15/12 | Participate on conference call with Chadbourne, K&E and ███ personnel regarding inquiries on ███ process and ability to gain access to next level of ███ detail ███ and ███ data. | 1.5 | $ 1,283 |
| Martin, Timothy | 10/15/12 | Prepare for call with ███ regarding document requests. | 1.4 | $ 1,197 |
| McColgan, Kevin | 10/15/12 | Participate on conference call with Chadbourne, K&E and ███ personnel regarding inquiries on ███ process and ability to gain access to next level of ███ detail ███ and ███ data. | 1.5 | $ 1,283 |
| Sartori, Elisa | 10/15/12 | Participate on portion of conference call with Chadbourne, K&E and ███ personnel regarding ███ information requests. | 0.8 | $ 604 |
| Steele, Mathew | 10/15/12 | Participate on conference call with Chadbourne, K&E and ███ personnel regarding inquiries on ███ process and ability to gain access to next level of ███ detail ███ and ███ data. | 1.5 | $ 1,283 |
| Steele, Mathew | 10/15/12 | Prepare for conference call with ███ to discuss information requests. | 0.3 | $ 257 |
| Tuliano, Ralph | 10/15/12 | Review results of interviews to date. | 0.3 | $ 269 |
| Voronovitskaia, Alla | 10/15/12 | Categorize and obtain dates for documents in preparation for a witness interview. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 10/15/12 | Extract relevant documents from Relativity in preparation for a witness interview. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 10/15/12 | Provide additional information and description for documents in preparation for a witness interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 10/15/12 | Search Relativity for documents in preparation for a witness interview. | 1.8 | $ 378 |
| Feltman, James | 10/16/12 | ███ call regarding interview process and status of discovery. | 1.1 | $ 985 |
| George, Shante | 10/16/12 | Address scheduling regarding MFC preparation for upcoming interviews. | 0.4 | $ 278 |
| George, Shante | 10/16/12 | Correspond with ███ regarding preparation for ███ interview. | 0.4 | $ 278 |
| George, Shante | 10/16/12 | Prepare memorandum regarding the results of the ███ interview preparation. | 0.5 | $ 348 |
| George, Shante | 10/16/12 | Review interview guidelines relating to the use of certain documents provided by counsel. | 0.3 | $ 209 |
| George, Shante | 10/16/12 | Review several hundred documents identified based on searches in preparation for ███ interview. | 3.6 | $ 2,502 |
| Hughes, Ruth | 10/16/12 | ███ call regarding interview process and status of discovery. | 1.1 | $ 765 |
| Hughes, Ruth | 10/16/12 | Review email summary and emails for ███ interview prep. | 1.3 | $ 904 |
| Knoll, Melissa | 10/16/12 | Respond to counsel's comments regarding list of discussion topics on ███ and ███ instruct on revisions to the same; and update counsel on status. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/16/12 | Revise and circulate to counsel drafts of discussion topics on ▮▮▮ and ▮▮▮ | 0.6 | $ 537 |
| Lacativo, Bert | 10/16/12 | ▮▮▮ call regarding interview process and status of discovery. | 1.1 | $ 985 |
| Martin, Timothy | 10/16/12 | Call with P. Goodman (Chadbourne) regarding interview of ▮▮▮ | 0.3 | $ 257 |
| Martin, Timothy | 10/16/12 | Update memo regarding document management and interview process. | 0.7 | $ 599 |
| Rychalsky, David | 10/16/12 | Analyze ▮▮▮ procedures for interviews and ▮▮▮ | 1.0 | $ 655 |
| Rychalsky, David | 10/16/12 | Review and analyze transcript of the interview of ▮▮▮ | 2.7 | $ 1,769 |
| Vanderkamp, Anne | 10/16/12 | ▮▮▮ call regarding interview process and status of discovery. | 1.1 | $ 831 |
| Vanderkamp, Anne | 10/16/12 | Review and analyze ▮▮▮ interview transcript. | 0.9 | $ 680 |
| Voronovitskaia, Alla | 10/16/12 | Format index created in preparation for a witness interview. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 10/16/12 | Provide description and extract relevant documents from Relativity in preparation to a witness interview. | 1.8 | $ 378 |
| Williams, Jack | 10/16/12 | ▮▮▮ call regarding interview process and status of discovery. | 1.1 | $ 985 |
| Croley, Brandon | 10/17/12 | Receive guidance on information gathering and key case member interview process in preparation for individual interviews. | 0.9 | $ 446 |
| Croley, Brandon | 10/17/12 | Research and review documentation related to activities of certain ▮▮▮ as a part of the interview process. | 3.9 | $ 1,931 |
| George, Shante | 10/17/12 | Assess tasks to be performed in connection with preparing for interviews. | 0.9 | $ 626 |
| George, Shante | 10/17/12 | Prepare memorandum of procedures performed in preparing for witness interviews. | 0.9 | $ 626 |
| Hughes, Ruth | 10/17/12 | Prepare summary for ▮▮▮ interview preparation. | 2.6 | $ 1,807 |
| Hughes, Ruth | 10/17/12 | Review ▮▮▮ summaries for ▮▮▮ attendance and topics discussed. | 1.9 | $ 1,321 |
| Hughes, Ruth | 10/17/12 | Review Chadbourne interview memo for ▮▮▮ | 0.7 | $ 487 |
| Knoll, Melissa | 10/17/12 | Review and revise request to ▮▮▮ regarding meeting with ▮▮▮ personnel. | 1.5 | $ 1,343 |
| Knoll, Melissa | 10/17/12 | Address issues in preparation for meeting with ▮▮▮ in Detroit. | 0.8 | $ 716 |
| Martin, Timothy | 10/17/12 | Analyze transcript of ▮▮▮ interview. | 1.3 | $ 1,112 |
| McColgan, Kevin | 10/17/12 | Prepare for meeting with ▮▮▮ financial ▮▮▮ department | 0.8 | $ 684 |
| Rychalsky, David | 10/17/12 | Prepare summary analysis of the ▮▮▮ interview. | 2.2 | $ 1,441 |
| Sartori, Elisa | 10/17/12 | Analyze ▮▮▮ interview for ▮▮▮ relating to payment on the $315m receivable owned by ▮▮▮ | 0.9 | $ 680 |
| Vanderkamp, Anne | 10/17/12 | Prepare bi-weekly discovery update. | 0.4 | $ 302 |
| Williams, Jack | 10/17/12 | Analyze interview notes regarding ▮▮▮ and avoidance issues. | 2.2 | $ 1,969 |
| George, Shante | 10/18/12 | Correspond with ▮▮▮ regarding prep materials for ▮▮▮ interview. | 0.4 | $ 278 |
| George, Shante | 10/18/12 | Identify potential key words for use in identifying documents for upcoming interviews. | 0.4 | $ 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 10/18/12 | Meet with Chadbourne, Examiner and Kramer Levin regarding ███ and ████ ████ and ███ and ████ | 2.0 | $ 1,790 |
| Knoll, Melissa | 10/18/12 | Review outline and related documents to prepare for interview of | 1.3 | $ 1,164 |
| Lacativo, Bert | 10/18/12 | Read interview memos, notes and transcripts. | 3.2 | $ 2,864 |
| Martin, Timothy | 10/18/12 | Meet with Chadbourne, Examiner and Kramer Levin regarding ███ and ████ ████ and ███ and ████ | 2.0 | $ 1,710 |
| McColgan, Kevin | 10/18/12 | Prepare for meeting with ███ financial ████ department | 0.4 | $ 342 |
| McColgan, Kevin | 10/18/12 | Prepare for witness interview of ████ | 4.4 | $ 3,762 |
| Rychalsky, David | 10/18/12 | Revise and update the summary analysis of ████ interview. | 0.3 | $ 197 |
| Troia, Donna | 10/18/12 | Meet with Chadbourne, Examiner and Kramer Levin regarding ███ and ████ ████ and ███ | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 10/18/12 | Meet by telephone with Chadbourne, Examiner and Kramer Levin regarding ████ ████ ████ and ███ and ████ | 2.0 | $ 1,510 |
| Voronovitskaia, Alla | 10/18/12 | Obtain dates, additional information, provide general description and categorize documents in preparation for a witness interview. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 10/18/12 | Search, index and extract documents from Relativity in preparation for a witness interview. | 0.8 | $ 168 |
| Weinberg, Jonathan | 10/18/12 | Revise and update document request list. | 1.4 | $ 973 |
| Williams, Jack | 10/18/12 | Meet by telephone with Chadbourne, Examiner and Kramer Levin regarding ████ ████ ████ and ███ and ████ | 2.0 | $ 1,790 |
| Croley, Brandon | 10/19/12 | Research and review documentation related to activities of certain ████ ████ as a part of the interview process. | 3.2 | $ 1,584 |
| Croley, Brandon | 10/19/12 | Review documents for categorization into relevant workstreams. | 1.1 | $ 545 |
| George, Shante | 10/19/12 | Analyze documents identified in preparation for ████ interview. | 2.3 | $ 1,599 |
| Knoll, Melissa | 10/19/12 | Attend part of interview with ████ | 1.5 | $ 1,343 |
| Knoll, Melissa | 10/19/12 | Attend another part of interview with ████ | 0.8 | $ 716 |
| Knoll, Melissa | 10/19/12 | Prepare for ████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 10/19/12 | Review outline and documents to prepare for interview. | 0.3 | $ 269 |
| Lacativo, Bert | 10/19/12 | Read interview memos, notes and transcripts. | 3.3 | $ 2,954 |
| Martin, Timothy | 10/19/12 | Prepare request list for call with ████ and Chadbourne. | 0.6 | $ 513 |
| Martin, Timothy | 10/19/12 | Call with C. Child (Chadbourne) regarding meeting with ████ | 0.3 | $ 257 |
| Mathieu, Ken | 10/19/12 | Review ████ transcript from 9/27/12. | 2.2 | $ 1,881 |
| McColgan, Kevin | 10/19/12 | Attend witness interview of ████ | 5.8 | $ 4,959 |
| McColgan, Kevin | 10/19/12 | Prepare for witness interview of ████ | 2.2 | $ 1,881 |
| Rychalsky, David | 10/19/12 | Review and analyze ████ Interview (Day 1). | 2.9 | $ 1,900 |
| Tan, Ching Wei | 10/19/12 | Analyze ████ interviews errata sheet. | 0.8 | $ 604 |
| Vanderkamp, Anne | 10/19/12 | Prepare bi-weekly discovery update. | 0.5 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Voronovitskaia, Alla | 10/19/12 | Obtain dates, additional information, provide general description and categorize documents in preparation for a witness interview. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 10/19/12 | Search, index and extract documents from Relativity in preparation for a witness interview. | 2.0 | $ 420 |
| Weinberg, Jonathan | 10/19/12 | Revise and update document request list. | 0.7 | $ 487 |
| Martin, Timothy | 10/21/12 | Review documents for interview of ███████. | 2.1 | $ 1,796 |
| Croley, Brandon | 10/22/12 | Research and review documentation related to activities of certain ███████ as a part of the interview process. | 3.3 | $ 1,634 |
| Croley, Brandon | 10/22/12 | Review and analyze specific documents relating to executive interview process. | 3.4 | $ 1,683 |
| Duncan, Oneika | 10/22/12 | Assist in compiling documents in preparation for witness interviews. | 2.9 | $ 609 |
| Duncan, Oneika | 10/22/12 | Prepare indexes for documents for witness interview preparation. | 1.4 | $ 294 |
| Duncan, Oneika | 10/22/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 3.9 | $ 819 |
| George, Shante | 10/22/12 | Analyze documents in preparation of ███████ interview. | 3.4 | $ 2,363 |
| George, Shante | 10/22/12 | Conduct review of preliminary documents identified for ███████ interview. | 0.4 | $ 278 |
| George, Shante | 10/22/12 | Correspond with the ███████ regarding ███████ interview. | 0.2 | $ 139 |
| Knoll, Melissa | 10/22/12 | Assess interview preparation process. | 0.1 | $ 90 |
| Knoll, Melissa | 10/22/12 | Follow up on ███████ deposition taken in bankruptcy case. | 0.1 | $ 90 |
| Martin, Timothy | 10/22/12 | Call with C. Child (Chadbourne) to coordinate interviews. | 0.4 | $ 342 |
| Martin, Timothy | 10/22/12 | Analyze documents for interview of ███████. | 2.6 | $ 2,223 |
| Martin, Timothy | 10/22/12 | Review interview preparation protocol and document requests. | 1.9 | $ 1,625 |
| Mathieu, Ken | 10/22/12 | Review ███████ interview. | 0.5 | $ 428 |
| Mathieu, Ken | 10/22/12 | Review materials for ███████ interview. | 1.7 | $ 1,454 |
| McColgan, Kevin | 10/22/12 | Prepare for meeting with ███████ financial ███████ department | 2.4 | $ 2,052 |
| Tuliano, Ralph | 10/22/12 | Provide input to Chadbourne regarding pending interviews. | 0.5 | $ 448 |
| Vanderkamp, Anne | 10/22/12 | Review and analyze ███████ interview summary and transcript. | 1.2 | $ 906 |
| Croley, Brandon | 10/23/12 | Research and review documentation related to activities of certain ███████ as a part of the interview process. | 4.1 | $ 2,030 |
| Croley, Brandon | 10/23/12 | Review and analyze specific documents relating to executive interview process. | 3.5 | $ 1,733 |
| Duncan, Oneika | 10/23/12 | Assist in compiling documents in preparation for witness interviews. | 1.7 | $ 357 |
| George, Shante | 10/23/12 | Analyze additional documents identified in preparation for ███████ interview. | 3.6 | $ 2,502 |
| George, Shante | 10/23/12 | Analyze documents identified in preparation for ███████ interview. | 1.5 | $ 1,043 |
| George, Shante | 10/23/12 | Review additional documents identified in preparation of interview with ███████ | 2.7 | $ 1,877 |
| Hughes, Ruth | 10/23/12 | Review Chadbourne memo regarding ███████ interview prep. | 0.4 | $ 278 |
| Hughes, Ruth | 10/23/12 | Review ███████ interview prep materials. | 3.1 | $ 2,155 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/23/12 | Attend meeting with C. Childs (Chadbourne) T. Martin, K. McColgan, J. Weinberg and K. Mathieu (all of MFC) to prepare for ▇ meeting. | 0.5 | $ 448 |
| Knoll, Melissa | 10/23/12 | Meet with T. Dennis, D. DeBrunner, S. Connelly, G. Benner, J. Cortese (all of ▇ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, K. McColgan and J. Weinberg (all of MFC) to discuss ▇ systems, data, ▇ accounts, accounts and documentation for ▇ ▇ individual ▇ ▇ ▇ and ▇ | 3.5 | $ 3,133 |
| Knoll, Melissa | 10/23/12 | Meet with T. Dennis, J. Cortese and J. Johnson (▇ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, K. McColgan and J. Weinberg (all of MFC) regarding ▇ and ▇ of ▇ and ▇ | 2.0 | $ 1,790 |
| Knoll, Melissa | 10/23/12 | Meet with T. Dennis, J. Johnson (▇ and K. Mathieu and J. Weinberg (both of MFC) regarding ▇ process, ▇ and results. | 0.8 | $ 716 |
| Knoll, Melissa | 10/23/12 | Wrap-up discussion after ▇ meeting. | 0.3 | $ 269 |
| Lacativo, Bert | 10/23/12 | Analyze ▇ interview transcript regarding ▇ | 3.6 | $ 3,222 |
| Lacativo, Bert | 10/23/12 | Read interview memos, notes and transcripts. | 0.6 | $ 537 |
| Martin, Timothy | 10/23/12 | Attend meeting with C. Childs (Chadbourne) M. Knoll, K. McColgan, J. Weinberg and K. Mathieu (all of MFC) to prepare for ▇ meeting. | 0.5 | $ 428 |
| Martin, Timothy | 10/23/12 | Meet with C. Child (Chadbourne) to prepare for ▇ meeting. | 1.3 | $ 1,112 |
| Martin, Timothy | 10/23/12 | Meet with T. Dennis, D. DeBrunner, S. Connelly, G. Benner, J. Cortese (all of ▇ Patrick (K&E); C. Childs (Chadbourne); M. Knoll, K. Mathieu, K. McColgan and J. Weinberg (all of MFC) to discuss ▇ systems, data, ▇ accounts, accounts and documentation for ▇ ▇ individual ▇ ▇ ▇ and ▇ | 3.5 | $ 2,993 |
| Martin, Timothy | 10/23/12 | Meet with T. Dennis, J. Cortese and J. Johnson (▇ Patrick (K&E); C. Childs (Chadbourne); M. Knoll, K. Mathieu, K. McColgan and J. Weinberg (all of MFC) regarding ▇ and ▇ of ▇ and ▇ | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/23/12 | Attend meeting with C. Childs (Chadbourne) T. Martin, K. McColgan, M. Knoll and J. Weinberg (all of MFC) to prepare for ▇ meeting. | 0.5 | $ 428 |
| Mathieu, Ken | 10/23/12 | Meet with T. Dennis, D. DeBrunner, S. Connelly, G. Benner, J. Cortese (all of ▇ Patrick (K&E); C. Childs (Chadbourne); T. Martin, J. Weinberg, K. McColgan and M. Knoll (all of MFC) to discuss ▇ systems, data, ▇ accounts, accounts and documentation for ▇ ▇ individual ▇ ▇ ▇ and ▇ | 3.5 | $ 2,993 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 10/23/12 | Meet with T. Dennis, J. Cortese and J. Johnson (████ Patrick (K&E); C. Childs (Chadbourne); T. Martin, J. Weinberg, K. McColgan and M. Knoll (all of MFC) regarding ████ and ████████ of ████ and ████ | 2.0 | $ 1,710 |
| Mathieu, Ken | 10/23/12 | Meet with T. Dennis, J. Johnson (████ J. Weinberg and M. Knoll (both of MFC) regarding ████ process, ████ and results. | 0.8 | $ 684 |
| McColgan, Kevin | 10/23/12 | Attend meeting with C. Childs (Chadbourne) M. Knoll, T. Martin, J. Weinberg and K. Mathieu (all of MFC) to prepare for ████ meeting. | 0.5 | $ 428 |
| McColgan, Kevin | 10/23/12 | Prepare for meeting with Chadbourne and ████ | 0.5 | $ 428 |
| McColgan, Kevin | 10/23/12 | Meet with T. Dennis, D. DeBrunner, S. Connelly, G. Benner, J. Cortese (all of ████ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, M. Knoll and J. Weinberg (all of MFC) to discuss ████████ systems, data, ████████ accounts, accounts and documentation for ████ individual ████████ and ████ | 3.5 | $ 2,993 |
| McColgan, Kevin | 10/23/12 | Meet with T. Dennis, J. Cortese and J. Johnson (████ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, M. Knoll and J. Weinberg (all of MFC) regarding ████ and ████████ of ████ and | 2.0 | $ 1,710 |
| McColgan, Kevin | 10/23/12 | Prepare for meeting with ████ | 0.8 | $ 684 |
| McColgan, Kevin | 10/23/12 | Review notes from ████ interview circulated by counsel. | 0.2 | $ 171 |
| Rychalsky, David | 10/23/12 | Finalize ████ and ████████ interview summaries and transcripts. | 0.2 | $ 131 |
| Vanderkamp, Anne | 10/23/12 | Prepare bi-weekly discovery update. | 0.4 | $ 302 |
| Weinberg, Jonathan | 10/23/12 | Attend meeting with C. Childs (Chadbourne) T. Martin, K. McColgan, M. Knoll and K. Mathieu (all of MFC) to prepare for ████ meeting. | 0.5 | $ 348 |
| Weinberg, Jonathan | 10/23/12 | Meet with T. Dennis, D. DeBrunner, S. Connelly, G. Benner, J. Cortese (all of ████ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, K. McColgan and M. Knoll (all of MFC) to discuss ████ systems, data, ████████ accounts, accounts and documentation for ████ individual ████████ and ████ | 3.5 | $ 2,433 |
| Weinberg, Jonathan | 10/23/12 | Meet with T. Dennis, J. Cortese and J. Johnson (████ Patrick (K&E); C. Childs (Chadbourne); T. Martin, K. Mathieu, K. McColgan and M. Knoll (all of MFC) regarding ████ and ████████ of ████ and | 2.0 | $ 1,390 |
| Weinberg, Jonathan | 10/23/12 | Meet with T. Dennis, J. Johnson (████ K. Mathieu and M. Knoll (both of MFC) regarding ████ process, ████ and results. | 0.8 | $ 556 |
| Weinberg, Jonathan | 10/23/12 | Wrap-up discussion after ████ meeting. | 0.4 | $ 278 |
| Croley, Brandon | 10/24/12 | Research and review documentation related to activities of certain ████ as a part of the interview process. | 3.8 | $ 1,881 |
| Croley, Brandon | 10/24/12 | Review and analyze specific documents relating to ████████ process. | 3.3 | $ 1,634 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 10/24/12 | Review summaries of ███ call presentations in preparation for upcoming interviews. | 1.6 | $ 1,112 |
| Hughes, Ruth | 10/24/12 | Review Chadbourne memo regarding ███ interview. | 0.4 | $ 278 |
| Lacativo, Bert | 10/24/12 | Analyze ███ interview transcript regarding ███ ███ | 2.6 | $ 2,327 |
| Martin, Timothy | 10/24/12 | Discuss with A. Voelker (Chadbourne) regarding ███ interview preparation. | 0.4 | $ 342 |
| Martin, Timothy | 10/24/12 | Analyze summary of ███ interview. | 1.7 | $ 1,454 |
| Martin, Timothy | 10/24/12 | Review document productions for upcoming interviews. | 3.7 | $ 3,164 |
| Martin, Timothy | 10/24/12 | Review materials for ███ interview. | 0.7 | $ 599 |
| McColgan, Kevin | 10/24/12 | Review and prepare comments on ███ transcript. | 1.9 | $ 1,625 |
| Tuliano, Ralph | 10/24/12 | Prepare for pending ███ interview. | 3.6 | $ 3,222 |
| Weinberg, Jonathan | 10/24/12 | Prepare internal memo summarizing meeting with ███ on October 23, 2012. | 3.1 | $ 2,155 |
| Duncan, Oneika | 10/25/12 | Assist in compiling documents in preparation for witness interviews. | 1.7 | $ 357 |
| Duncan, Oneika | 10/25/12 | Prepare indexes for documents for witness interview preparation | 1.9 | $ 399 |
| Feltman, James | 10/25/12 | Attend ███ interview. | 6.5 | $ 5,818 |
| Feltman, James | 10/25/12 | Prepare for ███ interview. | 1.0 | $ 895 |
| George, Shante | 10/25/12 | Summarize documents identified that relate to ███ in preparation for ███ interview. | 0.9 | $ 626 |
| Hughes, Ruth | 10/25/12 | Call with C. Bugel, A. Bartell (Chadbourne) and T. Martin (MFC) regarding ███ interview preparation. | 0.4 | $ 278 |
| Korycki, Mary | 10/25/12 | Prepare ███ ███ questions related to how ███ are accounted for. | 0.2 | $ 139 |
| Lacativo, Bert | 10/25/12 | Read interview memos, notes and transcripts. | 3.6 | $ 3,222 |
| Martin, Timothy | 10/25/12 | Call with C. Bugel, A. Bartell (Chadbourne) and R. Hughes (MFC) regarding ███ interview preparation. | 0.4 | $ 342 |
| Martin, Timothy | 10/25/12 | Prepare for interview of ███ | 1.8 | $ 1,539 |
| Mathieu, Ken | 10/25/12 | Review and revise summary from meeting with ███ | 2.6 | $ 2,223 |
| McColgan, Kevin | 10/25/12 | Review ███ interview transcript and summary in preparation for follow up interview. | 2.4 | $ 2,052 |
| Troia, Donna | 10/25/12 | Analyze ███ interview notes received. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 10/25/12 | Attend ███ interview. | 6.5 | $ 5,818 |
| Tuliano, Ralph | 10/25/12 | Review materials in preparation for ███ interview. | 2.4 | $ 2,148 |
| Vanderkamp, Anne | 10/25/12 | Analyze ███ interview prep materials. | 1.1 | $ 831 |
| Vanderkamp, Anne | 10/25/12 | Prepare bi-weekly discovery update. | 0.6 | $ 453 |
| Vidal, Adriana | 10/25/12 | Draft and review proposed interview questions to ███ with respect to the to ███ workstream. | 1.5 | $ 1,133 |
| Vidal, Adriana | 10/25/12 | Review ███ transcript with regards to select sections of the Chadbourne interview summary. | 0.4 | $ 302 |
| Vidal, Adriana | 10/25/12 | Review documents referenced in the ███ interview summary prepared by Chadbourne. | 1.7 | $ 1,284 |
| Vidal, Adriana | 10/25/12 | Review memo prepared by Chadbourne summarizing interview of ███ | 1.4 | $ 1,057 |
| Weinberg, Jonathan | 10/25/12 | Revise and update document request list. | 0.5 | $ 348 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 10/26/12 | Assist in compiling documents in preparation for witness interviews. | 2.7 | $ 567 |
| Duncan, Oneika | 10/26/12 | Prepare indexes for documents for witness interview preparation. | 0.7 | $ 147 |
| Duncan, Oneika | 10/26/12 | Perform search in Relativity for documents related to witness interview preparation. | 2.4 | $ 504 |
| Hughes, Ruth | 10/26/12 | Review ▇ document search results. | 2.1 | $ 1,460 |
| Hughes, Ruth | 10/26/12 | Review ▇ email search results. | 2.3 | $ 1,599 |
| Knoll, Melissa | 10/26/12 | Follow up on interview preparation. | 0.6 | $ 537 |
| Lacativo, Bert | 10/26/12 | Read interview memos, notes and transcripts. | 2.2 | $ 1,969 |
| Martin, Timothy | 10/26/12 | Call with C. Child (Chadbourne) regarding meeting with ▇ | 0.8 | $ 684 |
| Martin, Timothy | 10/26/12 | Prepare request list for meeting with ▇ | 1.6 | $ 1,368 |
| McColgan, Kevin | 10/26/12 | Prepare for ▇ interview. | 1.4 | $ 1,197 |
| Saitta, Joseph | 10/26/12 | Prepare draft questions for ▇ interviews. | 0.4 | $ 142 |
| Weinberg, Jonathan | 10/26/12 | Update internal memo summarizing meeting with ▇ on October 23, 2012 to reflect internal comments. | 2.1 | $ 1,460 |
| Hughes, Ruth | 10/28/12 | Review ▇ interview preparation documents. | 2.6 | $ 1,807 |
| Hughes, Ruth | 10/28/12 | Summarize ▇ interview preparation documents. | 2.6 | $ 1,807 |
| Martin, Timothy | 10/28/12 | Review third wave interview candidates and updated scheduling. | 0.6 | $ 513 |
| McColgan, Kevin | 10/28/12 | Review ▇ interview summary. | 0.8 | $ 684 |
| Croley, Brandon | 10/29/12 | Search for relevant documents as a part of the interview process. | 4.1 | $ 2,030 |
| Croley, Brandon | 10/29/12 | Review and analyze specific documents relating to executive interview process. | 3.3 | $ 1,634 |
| Duncan, Oneika | 10/29/12 | Prepare indexes for documents for witness interview preparation. | 2.9 | $ 609 |
| Duncan, Oneika | 10/29/12 | Perform search in Relativity for documents related to witness interview preparation. | 2.1 | $ 441 |
| George, Shante | 10/29/12 | Review additional documents identified in preparation of ▇ interview. | 1.8 | $ 1,251 |
| Hughes, Ruth | 10/29/12 | Review and summarize ▇ ▇ ▇ review documents. | 1.2 | $ 834 |
| Hughes, Ruth | 10/29/12 | Review and summarize ▇ ▇ documents. | 2.4 | $ 1,668 |
| Hughes, Ruth | 10/29/12 | Review and revise status update for interview process. | 0.2 | $ 139 |
| Knoll, Melissa | 10/29/12 | Follow up regarding interview preparation and review summary of ▇ issues▇ | 0.3 | $ 269 |
| Martin, Timothy | 10/29/12 | Analyze document requests to date and update status. | 1.3 | $ 1,112 |
| Martin, Timothy | 10/29/12 | Review proposed interview candidates. | 0.7 | $ 599 |
| Martin, Timothy | 10/29/12 | Review summary of ▇ interview. | 0.6 | $ 513 |
| Rychalsky, David | 10/29/12 | Review list of potential third wave interviews and revise master schedule. | 0.3 | $ 197 |
| Troia, Donna | 10/29/12 | Revise and update document request list. | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 10/29/12 | Correspond with counsel regarding discovery requests. | 0.4 | $ 302 |
| Vanderkamp, Anne | 10/29/12 | Review and update document request log. | 0.4 | $ 302 |
| Croley, Brandon | 10/30/12 | Research and review documentation related to activities of certain ▇ as a part of the interview process. | 3.9 | $ 1,931 |
| Knoll, Melissa | 10/30/12 | Discuss ▇ interview preparation with T. Martin and A. Vanderkamp (both of MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 10/30/12 | Advise on information needed from ▇ | 0.1 | $ 90 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/30/12 | Review and distribute notes from ▮ meeting. | 0.4 | $ 358 |
| Knoll, Melissa | 10/30/12 | Coordinate regarding preparation and rescheduling of ▮ interview. | 0.3 | $ 269 |
| Knoll, Melissa | 10/30/12 | Follow up regarding ▮ interview preparation. | 0.2 | $ 179 |
| Martin, Timothy | 10/30/12 | Discuss ▮ interview preparation with M. Knoll and A. Vanderkamp (both of MFC). | 0.5 | $ 428 |
| Martin, Timothy | 10/30/12 | Prepare for interview of ▮ | 2.7 | $ 2,309 |
| Mathieu, Ken | 10/30/12 | Review and revise summary from meeting with ▮ | 1.1 | $ 941 |
| McColgan, Kevin | 10/30/12 | Review updated memo regarding prior week's meeting with ▮ personnel. | 0.6 | $ 513 |
| Rychalsky, David | 10/30/12 | Review and comment on updated interview process workplan. | 0.4 | $ 262 |
| Vanderkamp, Anne | 10/30/12 | Discuss ▮ interview preparation with T. Martin and M. Knoll (both of MFC). | 0.5 | $ 378 |
| Vanderkamp, Anne | 10/30/12 | Prepare master interview preparation files regarding ▮ interview objectives. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 10/30/12 | Identify and review documents referenced in interview objectives regarding ▮ | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 10/30/12 | Prepare bi-weekly discovery update. | 0.7 | $ 529 |
| Vanderkamp, Anne | 10/30/12 | Review and update interview objectives regarding ▮ | 2.5 | $ 1,888 |
| Vidal, Adriana | 10/30/12 | Draft and review proposed interview questions to ▮ with respect to the to ▮ workstream. | 1.2 | $ 906 |
| Vidal, Adriana | 10/30/12 | Review ▮ and ▮ excerpts in order to identify documents in preparation for the ▮ interview. | 1.6 | $ 1,208 |
| Vidal, Adriana | 10/30/12 | Review index of relevant additional data compiled by Chadbourne in preparation for the interview of ▮ | 1.1 | $ 831 |
| Vidal, Adriana | 10/30/12 | Review memo prepared by Chadbourne regarding witness interview preparation for ▮ | 0.4 | $ 302 |
| Atkinson, James | 10/31/12 | Attend call with counsel regarding interviews. | 1.3 | $ 1,164 |
| Atkinson, James | 10/31/12 | Prepare topic outline for interviews of ▮ ▮. | 1.1 | $ 985 |
| Croley, Brandon | 10/31/12 | Review and analyze specific documents relating to ▮ process. | 2.6 | $ 1,287 |
| Croley, Brandon | 10/31/12 | Search for relevant documents as a part of the interview process. | 3.8 | $ 1,881 |
| Feltman, James | 10/31/12 | Conference call with ▮ and MFC regarding ▮ ▮ | 0.7 | $ 627 |
| Korycki, Mary | 10/31/12 | Prepare ▮ fee interview questions. | 0.4 | $ 278 |
| Lacativo, Bert | 10/31/12 | Read interview notes, memos and transcripts. | 0.7 | $ 627 |
| Martin, Timothy | 10/31/12 | Meet with ▮ regarding ▮ | 0.7 | $ 599 |
| Rychalsky, David | 10/31/12 | Update synthesis with list of second wave interviewees and their background information | 0.8 | $ 524 |
| Tuliano, Ralph | 10/31/12 | Review pending interview list. | 0.5 | $ 448 |
| Vanderkamp, Anne | 10/31/12 | Call with ▮ regarding ▮ account data. | 0.7 | $ 529 |
| Vanderkamp, Anne | 10/31/12 | Review and analyze ▮ interview transcript. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 10/31/12 | Review and update MFC master interview objectives file. | 0.8 | $ 604 |
| Vanderkamp, Anne | 10/31/12 | Review and update witness interview schedule. | 0.9 | $ 680 |

# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
October 1, 2012 through October 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 10/31/12 | Review, update and consolidate MFC interview preparation files. | 2.6 | $ 1,963 |
| Weinberg, Jonathan | 10/31/12 | Update internal memo summarizing meeting with ██ on ████ ████. | 0.4 | $ 278 |
| Weinberg, Jonathan | 10/31/12 | Revise and update document request list. | 1.4 | $ 973 |
| | | *Witness Interviews and Discovery Total* | **563.7** | **$ 393,871** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 11/01/12 | Perform quality control review of Synthesis site administration. | 0.6 | $ 453 |
| Faulkner, Kevin | 11/02/12 | Prepare report based on access of ResCap documents and related frequency of Synthesis users. | 1.5 | $ 1,133 |
| Knoll, Melissa | 11/02/12 | Respond to counsel regarding topics and timing for meeting with ResCap. | 0.2 | $ 179 |
| Knoll, Melissa | 11/02/12 | Review information on usage of Synthesis. | 0.1 | $ 90 |
| Ruegg, Daniel | 11/02/12 | Address issues relating to Synthesis custom functionality. | 0.5 | $ 248 |
| Ruegg, Daniel | 11/02/12 | Analyze and parse Synthesis and ███████████ for user and usage analytics reporting. | 2.8 | $ 1,386 |
| Ruegg, Daniel | 11/02/12 | Analyze Synthesis activity and usage to include categorization by variety of key metrics. | 3.6 | $ 1,782 |
| Cummings, Colleen | 11/05/12 | Update calendar entries in Synthesis. | 0.4 | $ 84 |
| Cummings, Colleen | 11/05/12 | Update document tags in Synthesis. | 0.4 | $ 84 |
| Faulkner, Kevin | 11/05/12 | Review and provide instruction regarding tags for ResCap overview documents posted in Synthesis. | 1.1 | $ 831 |
| Knoll, Melissa | 11/05/12 | Advise on MoFo response to ResCap meeting request and related information needed. | 0.5 | $ 448 |
| Knoll, Melissa | 11/05/12 | Follow up regarding report from chambers conference and request for interim report. | 0.3 | $ 269 |
| Ruegg, Daniel | 11/05/12 | Analyze and perform quality control of proper document tagging ███ ██████████████████ in Synthesis. | 2.2 | $ 1,089 |
| Ruegg, Daniel | 11/05/12 | Review Synthesis document tags with key individuals to determine accuracy. | 0.9 | $ 446 |
| Cummings, Colleen | 11/06/12 | Update calendar entries in Synthesis. | 0.2 | $ 42 |
| Cummings, Colleen | 11/06/12 | Upload documents into Synthesis. | 0.3 | $ 63 |
| Korycki, Mary | 11/06/12 | Instruct staff to prepare Synthesis upload forms. | 0.4 | $ 278 |
| Pachmayer, Bob | 11/06/12 | Perform quality control review of Synthesis site administration. | 0.3 | $ 227 |
| Pachmayer, Bob | 11/06/12 | Update documentation of outstanding Synthesis workflows. | 0.1 | $ 76 |
| Ruegg, Daniel | 11/06/12 | Review Synthesis document tags with key individuals to determine accuracy. | 0.8 | $ 396 |
| Ruegg, Daniel | 11/06/12 | Summarize statistics of changes in Synthesis document tagging. | 0.9 | $ 446 |
| Pachmayer, Bob | 11/07/12 | Prepare documentation of outstanding Synthesis workflows. | 0.4 | $ 302 |
| Ruegg, Daniel | 11/07/12 | Address issues relating to Synthesis custom functionality. | 0.4 | $ 198 |
| Ruegg, Daniel | 11/07/12 | Update Synthesis outstanding issues memorandum. | 0.3 | $ 149 |
| Cummings, Colleen | 11/08/12 | Upload documents into Synthesis. | 2.0 | $ 420 |
| Knoll, Melissa | 11/08/12 | Coordinate regarding meetings and interviews. | 0.2 | $ 179 |
| Pachmayer, Bob | 11/08/12 | Prepare Synthesis tutorial for presentation to certain Chadbourne personnel. | 0.2 | $ 113 |
| Ruegg, Daniel | 11/08/12 | Administer team log-in credentials for Synthesis. | 0.6 | $ 297 |
| Ruegg, Daniel | 11/08/12 | Analyze and perform quality control of document uploads for missing data inputs. | 2.2 | $ 1,089 |
| Ruegg, Daniel | 11/08/12 | Update lead administrator tasks matrix based on findings and discussions. | 0.6 | $ 297 |
| Cummings, Colleen | 11/09/12 | Upload documents into Synthesis. | 0.2 | $ 42 |
| Duncan, Oneika | 11/09/12 | Perform maintenance on Synthesis database related to missing and incomplete documents. | 2.8 | $ 588 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 11/09/12 | Prepare Synthesis tutorial for presentation to certain Chadbourne personnel. | 0.2 | $ 151 |
| Pachmayer, Bob | 11/09/12 | Present Synthesis tutorial to certain Chadbourne personnel. | 1.2 | $ 906 |
| Ruegg, Daniel | 11/09/12 | Perform lead administrator tasks and quality control of Synthesis site. | 0.7 | $ 347 |
| Ruegg, Daniel | 11/09/12 | Prepare for Synthesis new user training. | 0.6 | $ 297 |
| Ruegg, Daniel | 11/09/12 | Present Synthesis tutorial to certain Chadbourne personnel. | 1.2 | $ 594 |
| Cummings, Colleen | 11/12/12 | Update calendar entries in Synthesis. | 0.4 | $ 84 |
| George, Shante | 11/12/12 | Address staffing issues relating to assistance needed with outstanding document management tasks. | 0.2 | $ 139 |
| Ruegg, Daniel | 11/12/12 | Update specific Synthesis documents with proper point of contacts. | 0.6 | $ 297 |
| Pachmayer, Bob | 11/13/12 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Knoll, Melissa | 11/14/12 | Coordinate meetings with ResCap regarding schedules and agenda of discussion topics. | 0.7 | $ 627 |
| Knoll, Melissa | 11/14/12 | Outline potential Relativity searches and other technology needs. | 0.3 | $ 269 |
| Pachmayer, Bob | 11/14/12 | Prepare documentation of outstanding Synthesis workflows. | 0.5 | $ 378 |
| Ruegg, Daniel | 11/14/12 | Address issues relating to Synthesis custom functionality. | 0.4 | $ 198 |
| Ruegg, Daniel | 11/14/12 | Update Synthesis outstanding issues memorandum. | 0.4 | $ 173 |
| Cummings, Colleen | 11/15/12 | Upload documents into Synthesis. | 0.3 | $ 63 |
| Knoll, Melissa | 11/15/12 | Coordinate regarding meeting with ResCap. | 0.2 | $ 179 |
| Pachmayer, Bob | 11/15/12 | Perform quality control review of Synthesis site administration. | 0.4 | $ 302 |
| Faulkner, Kevin | 11/16/12 | Review and setup data transfer method between MFC and Chadbourne based on guidance received. | 1.9 | $ 1,435 |
| Pachmayer, Bob | 11/16/12 | Perform quality control review of Synthesis site administration. | 0.2 | $ 151 |
| Ruegg, Daniel | 11/16/12 | Analyze and configure file transfer protocol and alternative file transfer methods. | 0.6 | $ 297 |
| Knoll, Melissa | 11/19/12 | Review correspondence on meeting with ResCap and coordinate with team. | 0.6 | $ 537 |
| Knoll, Melissa | 11/20/12 | Obtain update on chambers conference regarding report schedule and related matters. | 0.2 | $ 179 |
| Knoll, Melissa | 11/21/12 | Coordinate regarding meeting with ResCap. | 0.3 | $ 269 |
| Knoll, Melissa | 11/21/12 | Respond to correspondence regarding meeting with ResCap. | 0.2 | $ 179 |
| Pachmayer, Bob | 11/21/12 | Perform quality control review of Synthesis site administration. | 0.5 | $ 378 |
| Ruegg, Daniel | 11/21/12 | Address issues relating to Synthesis custom functionality. | 0.4 | $ 198 |
| Ruegg, Daniel | 11/21/12 | Identify and address documents checked out for extended period of time. | 0.8 | $ 396 |
| Ruegg, Daniel | 11/21/12 | Update Synthesis outstanding issues memorandum. | 0.2 | $ 99 |
| Cummings, Colleen | 11/26/12 | Update calendar entries in Synthesis. | 0.2 | $ 42 |
| Knoll, Melissa | 11/26/12 | Correspond with MoFo regarding ResCap meetings. | 0.5 | $ 448 |
| Cummings, Colleen | 11/27/12 | Upload documents into Synthesis. | 0.1 | $ 21 |
| Knoll, Melissa | 11/27/12 | Coordinate with MoFo on meetings with ResCap. | 0.1 | $ 90 |
| McColgan, Kevin | 11/27/12 | Review update to Examiner's workplan as filed with court. | 0.2 | $ 171 |
| Pachmayer, Bob | 11/28/12 | Perform quality control review of Synthesis site administration. | 0.8 | $ 604 |
| Pachmayer, Bob | 11/28/12 | Prepare documentation of outstanding Synthesis workflows. | 0.4 | $ 264 |
| Ruegg, Daniel | 11/28/12 | Analyze and confirm data contained in Synthesis site recycle bin. | 0.2 | $ 99 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Ruegg, Daniel | 11/28/12 | Perform lead administrator tasks and quality control of Synthesis site. | 0.6 | $ | 297 |
| Knoll, Melissa | 11/29/12 | Address request from FTI for forecast of MFC and Chadbourne fees and expenses for remainder of case. | 0.1 | $ | 90 |
| Knoll, Melissa | 11/29/12 | Advise on meeting with ResCap. | 0.2 | $ | 179 |
| Knoll, Melissa | 11/29/12 | Coordinate preparation of forecast for MFC professional fees and expenses for FTI. | 0.1 | $ | 90 |
| Velasco, Jin | 11/29/12 | Analyze and update MFC professional fee and expense forecast through ███ ███. | 2.4 | $ | 504 |
| Vidal, Adriana | 11/29/12 | Compile and review MFC's forecasted fees and expenses through ███. | 0.7 | $ | 529 |
| Vidal, Adriana | 11/29/12 | Update and review MFC's forecasted fees and expenses through ███ ███. | 0.4 | $ | 302 |
| Knoll, Melissa | 11/30/12 | Coordinate regarding meeting with ResCap. | 0.1 | $ | 90 |
| Knoll, Melissa | 11/30/12 | Coordinate with Chadbourne and internally regarding professional fee forecast. | 0.2 | $ | 179 |
| Knoll, Melissa | 11/30/12 | Follow up on professional fee forecast. | 0.2 | $ | 179 |
| Knoll, Melissa | 11/30/12 | Review fee forecast and discuss with R. Tuliano (MFC). | 0.3 | $ | 269 |
| Knoll, Melissa | 11/30/12 | Revise fee forecast and send to counsel for review. | 0.3 | $ | 269 |
| Pachmayer, Bob | 11/30/12 | Perform quality control review of Synthesis site administration. | 0.5 | $ | 378 |
| Tuliano, Ralph | 11/30/12 | Review fee and expense forecast ███████ requested by FTI and discuss with M. Knoll (MFC). | 0.5 | $ | 448 |
| Velasco, Jin | 11/30/12 | Update fee forecast through ███ ███ based on comments received. | 2.7 | $ | 567 |
| Velasco, Jin | 11/30/12 | Update fee forecast through ███ ███ with amounts for Chadbourne and Examiner. | 0.8 | $ | 168 |
| Vidal, Adriana | 11/30/12 | Review MFC's fee and expense forecast thru ███ ███. | 0.5 | $ | 378 |
| | | *Case Administration/General Bankruptcy Matters Total* | **55.7** | **$** | **29,865** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/01/12 | Review accounting guidance for reporting ███████. | 2.1 | $ 1,880 |
| Blake, Eric | 11/01/12 | Analyze guideline company SEC financial data ██████████ | 3.7 | $ 1,166 |
| Blake, Eric | 11/01/12 | Review and update source data from SEC financial information ████████ ████████. | 1.2 | $ 378 |
| Croley, Brandon | 11/01/12 | Review documents noted for potential significance in regards to Company ████████████. | 2.7 | $ 1,337 |
| Duncan, Oneika | 11/01/12 | Extract documents from shared database site for distribution. | 2.5 | $ 525 |
| Eidson, Bert | 11/01/12 | Review ███████████████████ documents. | 1.6 | $ 1,000 |
| Eidson, Bert | 11/01/12 | Review ResCap financial statements ███████████████████. | 1.3 | $ 813 |
| Feltman, James | 11/01/12 | Review forensic updates and analysis ████████████. | 0.7 | $ 627 |
| George, Shante | 11/01/12 | Analyze documents ████████████ as requested by the structured finance team. | 2.7 | $ 1,877 |
| George, Shante | 11/01/12 | Conduct analysis of documents ████████████████████ for the MFC team. | 1.7 | $ 1,182 |
| George, Shante | 11/01/12 | Conduct searches using a combination of search terms provided by the Debtor's financial condition team in an effort to identify documents relating to ████████. | 2.6 | $ 1,807 |
| George, Shante | 11/01/12 | Correspond with Relativity vendor regarding issues with new document productions. | 0.4 | $ 278 |
| George, Shante | 11/01/12 | Correspond with structured finance team regarding additional analysis to be performed based on search terms provided. | 0.3 | $ 209 |
| George, Shante | 11/01/12 | Prepare schedule ████████████ for various transactions identified in order to provide an overview to the MFC team. | 0.9 | $ 626 |
| Hughes, Ruth | 11/01/12 | Revise ████████████ analysis. | 0.9 | $ 626 |
| King, David | 11/01/12 | Review ██████████████ issues. | 2.8 | $ 2,394 |
| King, David | 11/01/12 | Review ██████████ relative financial issues. | 0.9 | $ 770 |
| Korycki, Mary | 11/01/12 | Perform additional searches and review disclosures ██████████ | 2.7 | $ 1,877 |
| Korycki, Mary | 11/01/12 | Review ████████ fee charts. | 0.5 | $ 348 |
| Lacativo, Bert | 11/01/12 | Update ████████████ analysis relating to ████████. | 3.8 | $ 3,401 |
| Lacativo, Bert | 11/01/12 | Update ████████ analysis relating to ████████ ███. | 1.4 | $ 1,253 |
| Lorch, Mark | 11/01/12 | Edit preliminary ████████████ analyses. | 1.9 | $ 1,321 |
| Lorch, Mark | 11/01/12 | Research support detail for ██████████ transaction. | 1.1 | $ 765 |
| Lorch, Mark | 11/01/12 | Review preliminary ████████ analyses. | 1.8 | $ 1,251 |
| Lorch, Mark | 11/01/12 | Review ResCap document production relating to ██████ analyses. | 1.7 | $ 1,182 |
| Lorch, Mark | 11/01/12 | Review ██████████ support. | 0.7 | $ 487 |
| Martin, Timothy | 11/01/12 | Analyze document related to ██████████ | 2.1 | $ 1,796 |
| Martin, Timothy | 11/01/12 | Analyze ████████ for ██████████ | 1.6 | $ 1,368 |
| Martin, Timothy | 11/01/12 | Review and analyze ██████████ in connection with ██████ transactions. | 2.3 | $ 1,967 |
| Martin, Timothy | 11/01/12 | Review ██████████ requested by Examiner. | 1.3 | $ 1,112 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 11/01/12 | Review document regarding ███████████ dated ███████ | 0.8 | $ 684 |
| Mathieu, Ken | 11/01/12 | Review ████████████ analysis. | 0.6 | $ 513 |
| Mathieu, Ken | 11/01/12 | Review ████████████ analysis package. | 1.1 | $ 941 |
| Mathieu, Ken | 11/01/12 | Review ███████ and ████████████ presentations. | 1.6 | $ 1,368 |
| McColgan, Kevin | 11/01/12 | Review historical financial information regarding ███████████ ██████s. | 2.2 | $ 1,881 |
| McColgan, Kevin | 11/01/12 | Review new document production index for relevant items. | 0.6 | $ 513 |
| McColgan, Kevin | 11/01/12 | Review new ██████ document production index for relevant items. | 0.7 | $ 599 |
| Merced, Justin | 11/01/12 | Review ResCap ██████ opportunities and other ██████████ for analysis from ██████ to ██████ | 2.6 | $ 819 |
| Ortega, Adam | 11/01/12 | Review ████████ document production regarding ████████ related information. | 1.1 | $ 831 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████ 8-K financial information relating to reference of | 0.8 | $ 284 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████ 8-K financial information relating to reference of | 1.3 | $ 462 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████ 8-K financial information relating to reference of | 1.4 | $ 497 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████ 10-Q financial information relating to reference of | 0.7 | $ 249 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████ 8-K financial information relating to reference of | 1.5 | $ 533 |
| Saitta, Joseph | 11/01/12 | Update analysis of ██████████ 8-K financial information relating to reference of ██████ | 2.1 | $ 746 |
| Tan, Ching Wei | 11/01/12 | Analyze changes in ResCap's ████████ projections. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 11/01/12 | Analyze ResCap's compliance with the █████████████. | 1.2 | $ 906 |
| Troia, Donna | 11/01/12 | Research ██████████████ applicable to ResCap. | 0.4 | $ 342 |
| Troia, Donna | 11/01/12 | Review ██████████████ and amendments ██████ | 1.6 | $ 1,368 |
| Voronovitskaia, Alla | 11/01/12 | Perform search of Relativity for documents responsive to certain terms requested by the ████████ transactions team. | 1.4 | $ 294 |
| Weinberg, Jonathan | 11/01/12 | Review and analyze document regarding ████████████ project dated ███ ███ ██ for ██████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/01/12 | Review and analyze ████████████ review to identify ██████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 11/01/12 | Review and analyze █ 31 ████████ analysis relating to monthly reporting and █████ assumptions. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 11/01/12 | Review and analyze ████████████ updates dated ██████████ relating to monthly reporting documentation and assumptions. | 1.2 | $ 834 |
| Weinberg, Jonathan | 11/01/12 | Review and analyze ███████████████████ updates. | 1.2 | $ 834 |
| Zembillas, Michael | 11/01/12 | Analyze ██████ to the ███ █ █████████████, ██████ and ██████ as applicable to ██████ transactions. | 1.7 | $ 1,182 |
| Zembillas, Michael | 11/01/12 | Review revised document production produced on ████████ for purposes of isolating relevant documents to ██████ transactions. | 0.8 | $ 556 |
| Atkinson, James | 11/02/12 | Review analysis of ████████████ of ResCap. | 2.4 | $ 2,148 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/02/12 | Review ███████ Report regarding ██████ for ███. | 2.8 | $ 2,506 |
| Blake, Eric | 11/02/12 | Analyze guideline company ██████ and ██████ ████████. | 2.8 | $ 882 |
| Blake, Eric | 11/02/12 | Review and update source data from SEC financial information to ████ analysis. | 1.9 | $ 599 |
| Blake, Eric | 11/02/12 | Update and revise analysis of ████████. | 1.4 | $ 441 |
| Croley, Brandon | 11/02/12 | Review documents noted for potential significance in regards to Company ████. | 2.6 | $ 1,287 |
| Duncan, Oneika | 11/02/12 | Extract documents from shared database site for distribution. | 1.3 | $ 273 |
| Duncan, Oneika | 11/02/12 | Perform search in Relativity for documents requested by the forensics team. | 2.1 | $ 441 |
| Eidson, Bert | 11/02/12 | Prepare benchmark analysis of ██████████ for ResCap, ████ and other comparable companies. | 3.2 | $ 2,000 |
| Eidson, Bert | 11/02/12 | Review research results on ████████. | 1.4 | $ 875 |
| Feltman, James | 11/02/12 | Conduct preliminary review of ████ document production. | 0.6 | $ 537 |
| George, Shante | 11/02/12 | Analyze work papers provided by ██████ in connection with their engagement to provide ██████ in order to provide relevant documents to workstreams for further analysis. | 1.7 | $ 1,182 |
| George, Shante | 11/02/12 | Prepare summary update of document management statistics including the ██████ in preparation for MFC call with counsel. | 0.3 | $ 209 |
| King, David | 11/02/12 | Draft ████ exhibits regarding ██████. | 3.2 | $ 2,736 |
| King, David | 11/02/12 | Prepare draft summary of ████ analysis for ██████. | 3.9 | $ 3,335 |
| Knoll, Melissa | 11/02/12 | Advise on analysis of accounting under ██████ and ████ and related issues. | 0.6 | $ 537 |
| Lacativo, Bert | 11/02/12 | Update ██████████ analysis relating to ████ minutes and ████. | 2.8 | $ 2,506 |
| Martin, Timothy | 11/02/12 | Analyze documents produced by ████ related to ██████ transactions. | 1.8 | $ 1,539 |
| McColgan, Kevin | 11/02/12 | Review historical financial information regarding ██████ concerns. | 1.4 | $ 1,197 |
| McColgan, Kevin | 11/02/12 | Review two new ████ document production indices for relevant items. | 0.8 | $ 684 |
| Ortega, Adam | 11/02/12 | Review ████ document production relating to ██████ analyses. | 1.3 | $ 982 |
| Rychalsky, David | 11/02/12 | Analyze and identify ResCap and ██████ minute summaries for discussions and presentations related to certain ████. | 2.9 | $ 1,900 |
| Rychalsky, David | 11/02/12 | Review draft of the BODs analysis of the ██████ transaction. | 1.1 | $ 721 |
| Saitta, Joseph | 11/02/12 | Update analysis of ████ 10-Q financial information relating to reference of ████. | 1.6 | $ 568 |
| Saitta, Joseph | 11/02/12 | Update analysis of ████ 10-Q financial information relating to reference of ████. | 1.8 | $ 639 |
| Saitta, Joseph | 11/02/12 | Update analysis of ████ 10-Q financial information relating to reference of ████. | 0.8 | $ 284 |
| Steele, Matthew | 11/02/12 | Review ██████ document production in connection with analysis of ████ of ResCap. | 1.8 | $ 1,539 |
| Tan, Ching Wei | 11/02/12 | Analyze ██████ information. | 0.4 | $ 302 |
| Tan, Ching Wei | 11/02/12 | Analyze ResCap ██████ projections. | 1.9 | $ 1,435 |
| Troia, Donna | 11/02/12 | Review and prepare comments on ██████ analysis. | 1.6 | $ 1,368 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 11/02/12 | Review ResCap and ▮▮▮▮ agreements for comparison analysis. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 11/02/12 | Analyze and codify ▮▮▮▮ minute summaries for ▮▮ | 3.1 | $ 2,341 |
| Vanderkamp, Anne | 11/02/12 | Review and analyze document sent by counsel and its attachments regarding the ▮▮▮▮ | 1.1 | $ 831 |
| Voronovitskaia, Alla | 11/02/12 | Analyze documents found as a result of search conducted in Relativity related to ▮▮ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 11/02/12 | Prepare status report of search related to ▮▮▮▮ for ▮▮▮▮ to the ▮▮ transactions team. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 11/02/12 | Review documents found in Relativity as a result of search conducted for | 2.7 | $ 567 |
| Weinberg, Jonathan | 11/02/12 | Review and analyze documents contained in production to identify documents related to ▮▮▮▮ workstream. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 11/02/12 | Review and analyze ▮▮ related to ▮▮▮▮ agreements. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/02/12 | Review and analyze ▮▮ and ▮▮▮▮ and compare to ▮▮▮▮ to analyze | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/02/12 | Review and analyze ResCap accounting policy dated ▮▮ relating to ▮▮▮▮. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 11/02/12 | Review and analyze ▮▮ review dated ▮▮ relating to ▮▮ documentation, ▮▮ assumptions and ▮▮ trends. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/02/12 | Review and prepare comments on ▮▮ analysis. | 1.1 | $ 765 |
| Williams, Jack | 11/02/12 | Develop ▮▮ regarding ▮▮ | 2.3 | $ 2,059 |
| Williams, Jack | 11/02/12 | Review and analyze ▮▮ issues relating to ▮▮ advisors. | 2.1 | $ 1,880 |
| Williams, Jack | 11/02/12 | Review and analyze ▮▮ | 2.8 | $ 2,506 |
| Zembillas, Michael | 11/02/12 | Analyze ▮▮ for ▮▮ and ▮▮ as part of the ▮▮ transaction. | 1.7 | $ 1,182 |
| Zembillas, Michael | 11/02/12 | Review document ▮▮ respective to ▮▮ transactions. | 0.4 | $ 278 |
| Korycki, Mary | 11/03/12 | Review and revise ▮▮ and ▮▮ schedule for ▮▮ | 0.3 | $ 209 |
| Mathieu, Ken | 11/03/12 | Review accounting firm analysis of ▮▮▮▮. | 2.0 | $ 1,710 |
| George, Shante | 11/04/12 | Analyze and prepare a summary of documents received in the new document production received from the Debtor in order to identify items requested through | 0.6 | $ 417 |
| George, Shante | 11/04/12 | Conduct cursory review of recent searches performed by document management team in an effort to distribute relevant documents to MFC team. | 0.9 | $ 626 |
| George, Shante | 11/04/12 | Prepare an updated summary of productions received for discussion with forensic team. | 0.4 | $ 278 |
| Troia, Donna | 11/04/12 | Review Examiner's ▮▮ received relating to ▮▮ | 3.6 | $ 3,078 |
| Atkinson, James | 11/05/12 | Review accounting guidance for reporting ▮▮ | 2.3 | $ 2,059 |
| Blake, Eric | 11/05/12 | Analyze guideline company ▮▮ date. | 2.9 | $ 914 |