# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 11/05/12 | Review and update source data from SEC financial information to ▇▇ analysis. | 2.2 | $ 693 |
| Duncan, Oneika | 11/05/12 | Update and edit the document log summary. | 1.4 | $ 294 |
| Feltman, James | 11/05/12 | Conduct preliminary analysis regarding ▇▇ status. | 0.6 | $ 537 |
| Feltman, James | 11/05/12 | Receive and consider ▇▇ updates. | 0.4 | $ 358 |
| Feltman, James | 11/05/12 | Review ▇▇ workproduct and supporting analyses. | 0.9 | $ 806 |
| Feltman, James | 11/05/12 | Review open item log and follow-up on inquiries. | 0.2 | $ 179 |
| Feltman, James | 11/05/12 | Review ▇▇ document production. | 0.6 | $ 537 |
| Hughes, Ruth | 11/05/12 | Revise ▇▇ transaction ▇▇ analysis to incorporate comments from forensics team. | 1.9 | $ 1,321 |
| King, David | 11/05/12 | Review models related to ▇▇ analysis and support. | 0.3 | $ 257 |
| Knoll, Melissa | 11/05/12 | Analyze issues on ▇▇ accounting relating to ▇▇ for discussion with Chadbourne. | 0.7 | $ 627 |
| Knoll, Melissa | 11/05/12 | Coordinate regarding ▇▇ review. | 0.1 | $ 90 |
| Knoll, Melissa | 11/05/12 | Review correspondence from ResCap regarding ▇▇ and impact of ▇▇. | 0.2 | $ 179 |
| Knoll, Melissa | 11/05/12 | Review ▇▇ summary. | 0.5 | $ 448 |
| Korycki, Mary | 11/05/12 | Perform search for documents related to ▇▇ headed by ▇▇. | 0.2 | $ 139 |
| Korycki, Mary | 11/05/12 | Prepare documents related to ▇▇ to be uploaded to Synthesis and instruct staff to upload documents to Synthesis. | 1.1 | $ 765 |
| Lacativo, Bert | 11/05/12 | Prepare draft ▇▇ analysis template to summarize ▇▇ review. | 1.4 | $ 1,253 |
| Lacativo, Bert | 11/05/12 | Review and update ▇▇ analysis relating to ▇▇ sale. | 2.2 | $ 1,969 |
| Lacativo, Bert | 11/05/12 | Update ▇▇ transaction analysis relating to ▇▇ and ▇▇. | 2.1 | $ 1,880 |
| Lorch, Mark | 11/05/12 | Edit preliminary ▇▇ and ▇▇ analyses. | 1.1 | $ 765 |
| Lorch, Mark | 11/05/12 | Review ▇▇ document production relating to ▇▇ analyses. | 2.5 | $ 1,738 |
| Lorch, Mark | 11/05/12 | Review ResCap document production regarding ▇▇ analyses. | 1.7 | $ 1,182 |
| Martin, Timothy | 11/05/12 | Analyze ▇▇ with respect to ▇▇. | 1.9 | $ 1,625 |
| Martin, Timothy | 11/05/12 | Analyze transactions ▇▇. | 1.3 | $ 1,112 |
| Martin, Timothy | 11/05/12 | Review and analyze ▇▇. | 2.0 | $ 1,710 |
| Mathieu, Ken | 11/05/12 | Review ▇▇ transaction memo. | 0.4 | $ 342 |
| Mathieu, Ken | 11/05/12 | Review ▇▇ and ▇▇ agreement dated ▇▇. | 1.0 | $ 855 |
| McColgan, Kevin | 11/05/12 | Review ▇▇ information regarding ▇▇. | 0.8 | $ 684 |
| McColgan, Kevin | 11/05/12 | Review open information request items. | 0.3 | $ 257 |
| McColgan, Kevin | 11/05/12 | Review select documents included in new ▇▇ production for relevance. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/05/12 | Review select documents included in new ▇▇ production for relevance. | 0.8 | $ 684 |
| Ortega, Adam | 11/05/12 | Read and analyze ResCap ▇▇ statements, focusing on ▇▇. | 0.9 | $ 680 |
| Ortega, Adam | 11/05/12 | Review and analyze ▇▇ regarding ▇▇ for ▇▇ related purposes. | 1.2 | $ 906 |
| Ortega, Adam | 11/05/12 | Review and analyze ▇▇ relative to ResCap ▇▇. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 11/05/12 | Review Debtors' document production for information related to ███ and ███. | 0.7 | $ 529 |
| Roach, Bruce | 11/05/12 | Perform Relativity search for correct ███ dates and incorporate master index summary regarding the same. | 2.4 | $ 504 |
| Roach, Bruce | 11/05/12 | Receive guidance regarding ███ production. | 0.1 | $ 21 |
| Roach, Bruce | 11/05/12 | Update index summary with additional ███ documents extracted from Relativity. | 3.3 | $ 693 |
| Roach, Bruce | 11/05/12 | Update ███ master index summary with additional documents extracted from Relativity. | 1.2 | $ 252 |
| Saitta, Joseph | 11/05/12 | Review, search for and identify financial information and supporting documents for analysis by various workstreams. | 1.4 | $ 497 |
| Saitta, Joseph | 11/05/12 | Update analysis of ███ 10-Q financial information relating to reference of ███. | 1.9 | $ 675 |
| Saitta, Joseph | 11/05/12 | Update analysis of ███ 10-Q financial information relating to reference of ███. | 3.2 | $ 1,136 |
| Steele, Matthew | 11/05/12 | Review ███ document production relating to ███ analyses. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 11/05/12 | Review and analyze ███ relating to ███ aspects. | 0.9 | $ 806 |
| Vanderkamp, Anne | 11/05/12 | Analyze and codify remaining ███ minute summaries for ███. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 11/05/12 | Analyze documents found as a result of search conducted in Relativity related to ███. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 11/05/12 | Download relevant documents from Relativity found as a result of search for ███. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 11/05/12 | Review documents found in Relativity as a result of search conducted for ███. | 3.6 | $ 756 |
| Weinberg, Jonathan | 11/05/12 | Analyze documents from Debtors production in relation to ███. | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 11/05/12 | Review and analyze ███ analysis for ███ documentation and ███ assumptions. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 11/05/12 | Review and analyze industry reports relating to ███. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 11/05/12 | Update and revise overview presentation of ███ structured finance workstream to include additional information related to ███ practices. | 1.8 | $ 1,251 |
| Zembillas, Michael | 11/05/12 | Analyze ███ and summarize key observations. | 1.4 | $ 973 |
| Zembillas, Michael | 11/05/12 | Review and compare documents received in response to ███ transaction team's search request. | 1.1 | $ 765 |
| Blake, Eric | 11/06/12 | Review and update source data from SEC financial information to ███ analysis. | 0.8 | $ 252 |
| Duncan, Oneika | 11/06/12 | Extract documents from shared database site for distribution. | 3.9 | $ 819 |
| Duncan, Oneika | 11/06/12 | Update indices and extract documents of new productions for distribution to all teams in workstream. | 2.2 | $ 462 |
| Eidson, Bert | 11/06/12 | Review ███ disclosures regarding ███. | 2.4 | $ 1,500 |
| Feltman, James | 11/06/12 | Prepare for ███ call with Chadbourne including review of ███ report. | 0.6 | $ 537 |
| Feltman, James | 11/06/12 | Prepare preliminary memo regarding ███ report on ███ quantification. | 0.4 | $ 358 |
| Feltman, James | 11/06/12 | Review Chadbourne's memo on ███. | 0.9 | $ 806 |
| Feltman, James | 11/06/12 | Review draft summary of ███. | 1.6 | $ 1,432 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/06/12 | Analyze documents identified based on ▇ search requested by structured finance workstream. | 1.3 | $ 904 |
| George, Shante | 11/06/12 | Analyze documents identified based on ▇ searches performed in Relativity as requested by ▇ team. | 1.1 | $ 765 |
| George, Shante | 11/06/12 | Prepare an updated summary of productions received for discussion with forensic team. | 0.3 | $ 209 |
| Hughes, Ruth | 11/06/12 | Compile support documents for ▇ analysis of ▇ transaction. | 2.1 | $ 1,460 |
| King, David | 11/06/12 | Draft summary status update regarding ▇ transaction and ▇ work performed. | 3.8 | $ 3,249 |
| King, David | 11/06/12 | Review and prepare comments on ▇ transaction analysis. | 2.1 | $ 1,796 |
| Knoll, Melissa | 11/06/12 | Consider ▇ issues. | 0.1 | $ 90 |
| Korycki, Mary | 11/06/12 | Perform search for documents related to appendix for ▇ binder. | 0.2 | $ 139 |
| Korycki, Mary | 11/06/12 | Prepare comments section of Synthesis upload form for documents related to appendix for ▇ binder. | 3.5 | $ 2,433 |
| Korycki, Mary | 11/06/12 | Review and assemble ▇ related documents. | 0.3 | $ 209 |
| Lacativo, Bert | 11/06/12 | Read and review Debtor production documents to identify ResCap strategy and ▇ information. | 0.8 | $ 716 |
| Lacativo, Bert | 11/06/12 | Read and review ▇ regarding ▇ transaction. | 0.9 | $ 806 |
| Lacativo, Bert | 11/06/12 | Read and review ▇ relating to ▇ transaction. | 0.4 | $ 358 |
| Lacativo, Bert | 11/06/12 | Review ▇ analysis relating to ▇ sale. | 3.4 | $ 3,043 |
| Lorch, Mark | 11/06/12 | Edit preliminary ▇ and ▇ analyses. | 1.3 | $ 904 |
| Lorch, Mark | 11/06/12 | Review ▇ analyst reports in connection with ▇ | 2.9 | $ 2,016 |
| Lorch, Mark | 11/06/12 | Review ▇ BODs meeting minutes regarding ▇. | 1.2 | $ 834 |
| Martin, Timothy | 11/06/12 | Analyze ▇ transactions. | 0.2 | $ 171 |
| Martin, Timothy | 11/06/12 | Analyze ▇ approvals for transactions. | 2.6 | $ 2,223 |
| Martin, Timothy | 11/06/12 | Analyze ▇ of ▇ | 1.8 | $ 1,539 |
| Martin, Timothy | 11/06/12 | Analyze support for ▇ price of ▇ in ▇ | 1.4 | $ 1,197 |
| Martin, Timothy | 11/06/12 | Assess information relevant to Debtors' ▇ | 0.3 | $ 257 |
| McColgan, Kevin | 11/06/12 | Analyze ▇ meeting presentations for ▇ materials. | 1.4 | $ 1,197 |
| McColgan, Kevin | 11/06/12 | Review revised ▇ transactions timeline of relevant events. | 0.4 | $ 342 |
| McColgan, Kevin | 11/06/12 | Review select documents included in new ▇ document production for relevance. | 0.3 | $ 257 |
| Merced, Justin | 11/06/12 | Examine ResCap ▇ data from ▇ to ▇ | 0.4 | $ 126 |
| Ortega, Adam | 11/06/12 | Analyze historical transactions of ▇ | 0.9 | $ 680 |
| Ortega, Adam | 11/06/12 | Review ▇ document production relating to ▇ | 0.6 | $ 453 |
| Ortega, Adam | 11/06/12 | Review and analyze comparable companies' ▇ and ▇ related purposes. | 1.2 | $ 906 |
| Ortega, Adam | 11/06/12 | Review Debtors document production in connection with analysis of ▇ | 1.1 | $ 831 |
| Ozgozukara, Omer | 11/06/12 | Review ▇ agreement in ▇ | 1.1 | $ 721 |
| Roach, Bruce | 11/06/12 | Analyze and update index relating to dates from ▇ documents. | 3.5 | $ 735 |
| Roach, Bruce | 11/06/12 | Examine ▇ materials and incorporate relevant information into respective master index. | 3.9 | $ 819 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 11/06/12 | Receive guidance regarding information request for ▮ documents. | 0.1 | $ 21 |
| Saitta, Joseph | 11/06/12 | Review, search for and identify financial information and supporting documents for analysis by various workstreams. | 4.3 | $ 1,527 |
| Saitta, Joseph | 11/06/12 | Update ▮ value industry comparable analysis for quarterly information. | 3.2 | $ 1,136 |
| Saitta, Joseph | 11/06/12 | Update ▮ payment graphs. | 0.6 | $ 213 |
| Steele, Matthew | 11/06/12 | Review ▮ document production for ▮ related information. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 11/06/12 | Analyze ▮ and respond to counsel questions regarding the same. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 11/06/12 | Update ▮ analysis. | 3.6 | $ 2,718 |
| Troia, Donna | 11/06/12 | Prepare ▮ report relating to ▮ | 3.3 | $ 2,822 |
| Troia, Donna | 11/06/12 | Review ▮ report relating to ▮ | 1.9 | $ 1,625 |
| Tuliano, Ralph | 11/06/12 | Review ▮ materials quantifying ▮ and ▮ activity. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 11/06/12 | Review ▮ materials including ▮ Exhibit. | 2.1 | $ 1,880 |
| Vanderkamp, Anne | 11/06/12 | Review and analyze ▮ relating to ▮ | 0.7 | $ 529 |
| Vanderkamp, Anne | 11/06/12 | Review and analyze Relativity search hits relating to ▮ | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 11/06/12 | Review and analyze remaining Relativity search hits relating to ▮ | 2.3 | $ 1,737 |
| Vidal, Adriana | 11/06/12 | Locate and review presentation to the ▮ summarizing ▮ . | 0.3 | $ 227 |
| Vidal, Adriana | 11/06/12 | Provide update regarding open document requests with respect to ▮ complete | 0.6 | $ 453 |
| Voronovitskaia, Alla | 11/06/12 | Analyze documents related to ▮ found as a results of ▮ search. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 11/06/12 | Perform search of Relativity for documents responsive to certain terms requested by financing transactions team. | 0.7 | $ 147 |
| Weinberg, Jonathan | 11/06/12 | Review and analyze ResCap ▮ analysis dated ▮ relating to assumptions and edits for ▮ model. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 11/06/12 | Review and analyze ResCap ▮ analysis dated ▮ relating to assumptions and edits for ▮ model. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/06/12 | Review and analyze ResCap ▮ analysis dated ▮ relating to assumptions and edits for ▮ model. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/06/12 | Review and prepare comments on ▮ analysis. | 0.3 | $ 209 |
| Weinberg, Jonathan | 11/06/12 | Review updated analysis of ▮ 8-K financial information relating to reference of ▮ | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/06/12 | Review updated analysis of ▮ 8-K financial information relating to reference of ▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 11/06/12 | Review updated analysis of ▮ 8-K financial information relating to reference of ▮ | 0.7 | $ 487 |
| Weinberg, Jonathan | 11/06/12 | Review updated analysis of ▮ 8-K financial information relating to reference of ▮ | 1.3 | $ 904 |
| Williams, Jack | 11/06/12 | Update ▮ models regarding ▮ | 1.6 | $ 1,432 |
| Williams, Jack | 11/06/12 | Prepare draft memo regarding ▮ issues and ▮ of ▮ . | 2.1 | $ 1,880 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Williams, Jack | 11/06/12 | Prepare memo regarding ██████████ issues and ████ transactions. | 1.9 | $ 1,701 |
| Williams, Jack | 11/06/12 | Review and analyze ████ transactions and prepare memo regarding related financial issues. | 2.7 | $ 2,417 |
| Atkinson, James | 11/07/12 | Review documents regarding estimates ████████████████ relative to ████████. | 2.2 | $ 1,969 |
| Duncan, Oneika | 11/07/12 | Respond to request for information regarding document management team progress. | 1.2 | $ 252 |
| Duncan, Oneika | 11/07/12 | Search and review documents in Relativity related to ██████████. | 3.9 | $ 819 |
| Feltman, James | 11/07/12 | Prepare ████ memo regarding call with Chadbourne. | 0.2 | $ 179 |
| George, Shante | 11/07/12 | Analyze documents identified as a result of ████████ searches performed as requested by structured finance team. | 1.9 | $ 1,321 |
| George, Shante | 11/07/12 | Conduct searches to identify financial statements for █████ as requested by the forensics team. | 1.1 | $ 765 |
| George, Shante | 11/07/12 | Conduct searches using terms provided by ████████ transaction team in order to identify relevant documents produced in ████. | 1.1 | $ 765 |
| George, Shante | 11/07/12 | Correspond with forensics team regarding status and nature of productions received including outstanding ████████ requests. | 0.4 | $ 278 |
| George, Shante | 11/07/12 | Correspond with Relativity vendor regarding new productions received. | 0.4 | $ 278 |
| Korycki, Mary | 11/07/12 | Review Synthesis uploads for ████████████████ Binder. | 0.3 | $ 209 |
| Lacativo, Bert | 11/07/12 | Review and update ████████████ analysis relating to ██████ counsel analysis. | 3.2 | $ 2,864 |
| Lorch, Mark | 11/07/12 | Analyze ████████ comparable company ████████ multiples. | 1.6 | $ 1,112 |
| Lorch, Mark | 11/07/12 | Edit preliminary ████████ and ████ analyses. | 2.7 | $ 1,877 |
| Lorch, Mark | 11/07/12 | Review ████████████████████. | 2.3 | $ 1,599 |
| Martin, Timothy | 11/07/12 | Analyze documents related to ██████████████. | 3.7 | $ 3,164 |
| Martin, Timothy | 11/07/12 | Update timeline of significant events. | 1.1 | $ 941 |
| Mathieu, Ken | 11/07/12 | Review ████████ of ████████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/07/12 | Analyze ████ meeting presentations for ██████████ materials. | 1.3 | $ 1,112 |
| McColgan, Kevin | 11/07/12 | Review █████ advisor presentations to ████ regarding ████████. | 1.1 | $ 941 |
| Merced, Justin | 11/07/12 | Revise and update ResCap ████ analysis to include ████████ and ████ and ██████. | 3.6 | $ 1,134 |
| Roach, Bruce | 11/07/12 | Perform Relativity review of ███ materials and update index summary. | 3.8 | $ 798 |
| Roach, Bruce | 11/07/12 | Receive guidance regarding updating ███ master index summary. | 0.3 | $ 63 |
| Roach, Bruce | 11/07/12 | Update ████ documents to index summary. | 3.9 | $ 819 |
| Saitta, Joseph | 11/07/12 | Review, search for and identify financial information and supporting documents for analysis by various workstreams. | 2.4 | $ 852 |
| Saitta, Joseph | 11/07/12 | Update analysis of ████ 10-Q financial information relating to reference of ██. | 1.6 | $ 568 |
| Saitta, Joseph | 11/07/12 | Update analysis of ████ 10-Q financial information relating to reference of ██. | 2.1 | $ 746 |
| Saitta, Joseph | 11/07/12 | Update ███ value industry comparable analysis for ████████ information. | 1.2 | $ 426 |
| Tan, Ching Wei | 11/07/12 | Analyze changes in ResCap ████████. | 0.8 | $ 604 |
| Tan, Ching Wei | 11/07/12 | Analyze documents in relation to ████████████. | 1.6 | $ 1,208 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Troia, Donna | 11/07/12 | Review and analyze ███████ ████ document. | 1.4 | $ | 1,197 |
| Troia, Donna | 11/07/12 | Review ███████ received relating to | 2.7 | $ | 2,309 |
| Troia, Donna | 11/07/12 | Update ████████ summary report relating to ████████████ | 3.2 | $ | 2,736 |
| Tuliano, Ralph | 11/07/12 | Review ████████ materials and exhibits relating to quantification. | 2.2 | $ | 1,969 |
| Vanderkamp, Anne | 11/07/12 | Analyze and codify ███████ minute summaries for ███████ | 1.5 | $ | 1,133 |
| Vanderkamp, Anne | 11/07/12 | Revise summary of ████████████ economics. | 2.3 | $ | 1,737 |
| Vanderkamp, Anne | 11/07/12 | Update the summary of ████████████████ status and objectives. | 2.4 | $ | 1,812 |
| Vidal, Adriana | 11/07/12 | Review and analyze article reporting ████████████ | 0.2 | $ | 151 |
| Vidal, Adriana | 11/07/12 | Review and analyze objections ████████████. | 0.4 | $ | 302 |
| Weinberg, Jonathan | 11/07/12 | Analyze documents from ██████ production in relation to ████████████ | 2.9 | $ | 2,016 |
| Weinberg, Jonathan | 11/07/12 | Analyze documents from new Debtor production received in relation to | 1.8 | $ | 1,251 |
| Weinberg, Jonathan | 11/07/12 | Analyze documents from ████████ production in relation to ████████ | 2.1 | $ | 1,460 |
| Weinberg, Jonathan | 11/07/12 | Review and prepare comments on ████████ analysis. | 1.3 | $ | 904 |
| Williams, Jack | 11/07/12 | Update ███████ models regarding ████████ | 2.2 | $ | 1,969 |
| Williams, Jack | 11/07/12 | Review and analyze alternative metrics ████████████ | 2.3 | $ | 2,059 |
| Williams, Jack | 11/07/12 | Review and analyze ████████ and development of financial metrics | 2.2 | $ | 1,969 |
| Williams, Jack | 11/07/12 | Review and analyze ████████████ | 1.8 | $ | 1,611 |
| Croley, Brandon | 11/08/12 | Review ███ presentation about ████ of ████ analysis. | 3.9 | $ | 1,931 |
| Croley, Brandon | 11/08/12 | Review case factual background documents/reports in connection with | 2.8 | $ | 1,386 |
| Eidson, Bert | 11/08/12 | Review ██████ and ResCap financial statements in connection with | 1.5 | $ | 938 |
| Eidson, Bert | 11/08/12 | Review ████████ reports on ████ | 0.8 | $ | 500 |
| Eidson, Bert | 11/08/12 | Review documents related to ████████████ | 1.9 | $ | 1,188 |
| George, Shante | 11/08/12 | Analyze documents identified based on searches relating to ████ ████ transaction as requested by forensics team. | 2.2 | $ | 1,529 |
| George, Shante | 11/08/12 | Analyze documents relating to ████████ as requested by forensics team. | 2.5 | $ | 1,738 |
| George, Shante | 11/08/12 | Conduct cursory review of documents contained in new ████████ production received in an effort to identify work papers relating to certain transactions. | 3.7 | $ | 2,572 |
| George, Shante | 11/08/12 | Review documents identified based on ████████ searches conducted for ████ team. | 1.4 | $ | 973 |
| Hughes, Ruth | 11/08/12 | Determine members ████████████████████, | 0.2 | $ | 139 |
| Lacativo, Bert | 11/08/12 | Review and update ████████ transaction analysis relating to | 0.2 | $ | 179 |
| Lacativo, Bert | 11/08/12 | Review ████ minute section of ████████ transaction analysis. | 3.9 | $ | 3,491 |
| Lacativo, Bert | 11/08/12 | Review ████████████ analysis relating to ████ minutes. | 0.6 | $ | 537 |
| Lorch, Mark | 11/08/12 | Analyze adjustments to ████ for ████████████ bank. | 1.1 | $ | 765 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Lorch, Mark | 11/08/12 | Analyze comparable company ███ ratios. | 1.6 | $ 1,112 |
| Lorch, Mark | 11/08/12 | Edit preliminary ███ and ███ analyses. | 1.9 | $ 1,321 |
| Lorch, Mark | 11/08/12 | Review ███ Order for ███ | 0.4 | $ 278 |
| Martin, Timothy | 11/08/12 | Analyze ███ activities between ███ and ███ | 2.6 | $ 2,223 |
| Martin, Timothy | 11/08/12 | Analyze ███ productions for documents related to ███ | 3.1 | $ 2,651 |
| Martin, Timothy | 11/08/12 | Analyze documents related to ███ | 0.9 | $ 770 |
| McColgan, Kevin | 11/08/12 | Review Sarbanes Oxley internal report ███ | 1.3 | $ 1,112 |
| McColgan, Kevin | 11/08/12 | Review ███ advisor presentations to ███ regarding bankruptcy ███ | 1.2 | $ 1,026 |
| Ortega, Adam | 11/08/12 | Read and analyze ResCap historical financial statements, focusing on ███ | 1.2 | $ 906 |
| Ortega, Adam | 11/08/12 | Review and analyze comparable companies' performance ███ related purposes. | 1.3 | $ 982 |
| Ortega, Adam | 11/08/12 | Review and analyze ███ relative to ResCap ███. | 1.2 | $ 906 |
| Rychalsky, David | 11/08/12 | Review ███ ███ minutes and consents related to ███ from ResCap. | 0.2 | $ 131 |
| Saitta, Joseph | 11/08/12 | Update ███ ███ value industry comparable analysis for ███ annual information. | 2.3 | $ 817 |
| Saitta, Joseph | 11/08/12 | Update ███ ███ value industry comparable analysis for ███ annual information. | 2.1 | $ 746 |
| Saitta, Joseph | 11/08/12 | Update ███ ███ value industry comparable analysis for ███ annual information. | 1.9 | $ 675 |
| Saitta, Joseph | 11/08/12 | Update analysis of ███ 10-Q financial information relating to reference of ███ | 1.1 | $ 391 |
| Tan, Ching Wei | 11/08/12 | Analyze ResCap's ███ assumptions. | 2.7 | $ 2,039 |
| Tan, Ching Wei | 11/08/12 | Analyze ResCap's ███ calculations. | 3.4 | $ 2,567 |
| Tan, Ching Wei | 11/08/12 | Analyze ResCap's ███ methodology. | 1.1 | $ 831 |
| Tan, Ching Wei | 11/08/12 | Analyze ███ assumptions. | 0.9 | $ 680 |
| Troia, Donna | 11/08/12 | Review and analyze ███ ███ document. | 3.1 | $ 2,651 |
| Tuliano, Ralph | 11/08/12 | Review and revise ResCap ███ analysis. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 11/08/12 | Review ███ related exhibits. | 1.6 | $ 1,432 |
| Weinberg, Jonathan | 11/08/12 | Identify key documents and prepare an accounting related summary of documents addressing ███ workstream. | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 11/08/12 | Review and analyze ResCap accounting document ███ | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 11/08/12 | Review and prepare comments on ███ analysis. | 0.8 | $ 556 |
| Weinberg, Jonathan | 11/08/12 | Review and prepare Synthesis document upload request for several documents relating to the ███ and ███ workstream. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 11/08/12 | Review ███ agreement ███ for language ███. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/08/12 | Review documents related to historical ███ accounting in regards to the ███ | 0.7 | $ 487 |
| Williams, Jack | 11/08/12 | Conduct ███ analysis of ███ transactions and ███ | 2.3 | $ 2,059 |
| Williams, Jack | 11/08/12 | Review and analyze ███ and ███. | 2.2 | $ 1,969 |
| Williams, Jack | 11/08/12 | Review and analyze ███ and develop financial ███. | 2.9 | $ 2,596 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/09/12 | Review documents related to reporting [redacted]. | 3.1 | $ 2,775 |
| Duncan, Oneika | 11/09/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.4 | $ 714 |
| Duncan, Oneika | 11/09/12 | Perform search in Relativity for documents for the financial condition team. | 2.1 | $ 441 |
| Duncan, Oneika | 11/09/12 | Review documents found in Relativity for search requested by financial condition team. | 1.2 | $ 252 |
| Feltman, James | 11/09/12 | Conduct initial review of [redacted] production and email. | 0.4 | $ 358 |
| Feltman, James | 11/09/12 | Edit [redacted] transaction/[redacted] materials. | 0.5 | $ 448 |
| Feltman, James | 11/09/12 | Review and update [redacted] analysis for [redacted] transactions [redacted]. | 0.9 | $ 806 |
| George, Shante | 11/09/12 | Analyze documents identify based on search terms related to [redacted] activities as requested by structured finance team. | 1.2 | $ 834 |
| George, Shante | 11/09/12 | Conduct cursory review of new production received by the Debtor and identify items that are responsive to outstanding [redacted] requests. | 0.9 | $ 626 |
| George, Shante | 11/09/12 | Correspond with Relativity vendor regarding several new productions received. | 0.3 | $ 209 |
| George, Shante | 11/09/12 | Prepare update of summary of productions received for discussion with forensics team. | 0.3 | $ 209 |
| Lacativo, Bert | 11/09/12 | Read additional [redacted] information identified in Relativity. | 0.6 | $ 537 |
| Lacativo, Bert | 11/09/12 | Update [redacted] analysis. | 2.8 | $ 2,506 |
| Lorch, Mark | 11/09/12 | Analyze [redacted] presentation to the ResCap [redacted], [redacted]. | 0.4 | $ 278 |
| Lorch, Mark | 11/09/12 | Analyze [redacted] presentation to the ResCap [redacted]. | 0.5 | $ 348 |
| Lorch, Mark | 11/09/12 | Review [redacted] production documents regarding [redacted]. | 2.7 | $ 1,877 |
| Lorch, Mark | 11/09/12 | Review internal forensics analysis of [redacted] transaction. | 1.2 | $ 834 |
| Martin, Timothy | 11/09/12 | Analyze [redacted] related parties. | 1.7 | $ 1,454 |
| Martin, Timothy | 11/09/12 | Analyze [redacted] reporting produced [redacted]. | 0.3 | $ 257 |
| Martin, Timothy | 11/09/12 | Review and analyze [redacted] for [redacted]. | 2.2 | $ 1,881 |
| McColgan, Kevin | 11/09/12 | Review Sarbanes Oxley internal report [redacted]. | 0.6 | $ 513 |
| McColgan, Kevin | 11/09/12 | Review [redacted] advisor presentations [redacted]. | 1.2 | $ 1,026 |
| Roach, Bruce | 11/09/12 | Analyze and incorporate additional [redacted] documents to master index summary. | 3.8 | $ 798 |
| Roach, Bruce | 11/09/12 | Complete Relativity review of financial team documents and update to master index summary. | 2.1 | $ 441 |
| Roach, Bruce | 11/09/12 | Identify categories and specific dates from financial condition team documents; add to master index summary regarding the same. | 3.9 | $ 819 |
| Roach, Bruce | 11/09/12 | Receive further guidance regarding financial documents identified in searches. | 0.2 | $ 42 |
| Saitta, Joseph | 11/09/12 | Revise analysis of [redacted] 10-Q/A financial information relating to reference of [redacted]. | 1.4 | $ 497 |
| Saitta, Joseph | 11/09/12 | Update [redacted] analysis for [redacted] annual information. | 0.6 | $ 213 |
| Saitta, Joseph | 11/09/12 | Update analysis of [redacted] 10-Q/A financial information relating to reference of [redacted]. | 4.4 | $ 1,562 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 11/09/12 | Analyze ResCap ███████████ dated ██████ ████ regarding accounting. | 0.3 | $    227 |
| Tan, Ching Wei | 11/09/12 | Analyze documents produced by ResCap, ████ and their advisors. | 3.1 | $  2,341 |
| Tan, Ching Wei | 11/09/12 | Analyze ██████████ ███████████████████████ rates. | 2.1 | $  1,586 |
| Tan, Ching Wei | 11/09/12 | Analyze ████████████ methodology and assumptions. | 1.7 | $  1,284 |
| Troia, Donna | 11/09/12 | Research and review ███████████ ████████ financials for the periods of ████████ through ███████ in connection with analysis of ███████████. | 1.7 | $  1,454 |
| Troia, Donna | 11/09/12 | Review and summarize ████████ ResCap ██████████ for Chadbourne. | 2.3 | $  1,967 |
| Tuliano, Ralph | 11/09/12 | Review and revise ResCap █████ analysis. | 3.3 | $  2,954 |
| Voronovitskaia, Alla | 11/09/12 | Analyze and extract documents relating to ████████ transaction memos for ████████ to forensics team. | 1.6 | $    336 |
| Voronovitskaia, Alla | 11/09/12 | Download documents requested by structured finance team relating to ████████ | 0.6 | $    126 |
| Weinberg, Jonathan | 11/09/12 | Analyze documents from two ████████ productions received to identify relevant documents relating to ████████ | 3.1 | $  2,155 |
| Weinberg, Jonathan | 11/09/12 | Review ████ ██████████████ analysis dated ████████ | 1.4 | $    973 |
| Weinberg, Jonathan | 11/09/12 | Update and revise overview presentation of ████████ structured finance workstream to include additional information related to ████████ | 2.2 | $  1,529 |
| Williams, Jack | 11/09/12 | Review and analyze ████████ issues regarding ████████ transactions. | 1.1 | $    985 |
| Williams, Jack | 11/09/12 | Review and analyze ███████████ | 2.1 | $  1,880 |
| Williams, Jack | 11/09/12 | Review and analyze ████████ and develop financial metrics for ████████. | 1.9 | $  1,701 |
| Williams, Jack | 11/09/12 | Review and analyze ████████ regarding ████████████. | 2.7 | $  2,417 |
| Zembillas, Michael | 11/09/12 | Analyze ████████ application for ████████ | 0.3 | $    209 |
| Zembillas, Michael | 11/09/12 | Analyze ████████ presentation to the ResCap ██████ on ████ | 0.7 | $    487 |
| Zembillas, Michael | 11/09/12 | Draft responses to inquiries regarding ██████ transaction ██████ analysis. | 2.1 | $  1,460 |
| Mathieu, Ken | 11/10/12 | Review ████████ workpapers related to ████████ rights. | 1.0 | $    855 |
| Atkinson, James | 11/12/12 | Review analysis of ███████████████ ResCap. | 1.4 | $  1,253 |
| Atkinson, James | 11/12/12 | Review documents regarding ██████████ adjustments. | 2.3 | $  2,059 |
| Blake, Eric | 11/12/12 | Analyze source documentation related to ████████ | 1.3 | $    410 |
| Bourgeois, Jared | 11/12/12 | Review summary analysis prepared by counsel regarding the ████████ sale. | 1.9 | $  1,245 |
| Bourgeois, Jared | 11/12/12 | Review terms sheet summary and ██████████ for ████████ sale. | 2.6 | $  1,703 |
| Croley, Brandon | 11/12/12 | Review results of key search terms related to ██████ and ████████ | 3.6 | $  1,782 |
| Duncan, Oneika | 11/12/12 | Extract documents from shared database site for distribution. | 1.6 | $    336 |
| Duncan, Oneika | 11/12/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.6 | $    546 |
| Duncan, Oneika | 11/12/12 | Update document log summary. | 0.3 | $     63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/12/12 | Analyze additional ▮▮▮ transaction memorandums identified in order to provide a summary of the documents to various workstreams. | 1.7 | $ 1,182 |
| George, Shante | 11/12/12 | Analyze document production ▮▮▮▮▮▮▮▮▮▮▮▮ identified by the Debtor's financial condition team. | 3.8 | $ 2,641 |
| George, Shante | 11/12/12 | Analyze documents identified relating ▮▮▮▮▮▮▮ search terms provided by Debtor's financial condition team. | 0.5 | $ 348 |
| George, Shante | 11/12/12 | Correspond with Relativity vendor regarding new productions provided by ▮▮▮ | 0.4 | $ 278 |
| George, Shante | 11/12/12 | Review ▮▮▮▮ materials received in order to provide a summary to the ▮▮▮ team. | 1.4 | $ 973 |
| Hughes, Ruth | 11/12/12 | Review Exhibit ▮ to the ▮▮▮▮▮. | 0.4 | $ 278 |
| Hughes, Ruth | 11/12/12 | Review ▮▮▮▮ agreement. | 1.2 | $ 834 |
| Hughes, Ruth | 11/12/12 | Revise ▮▮▮▮▮▮ analysis to incorporate comments from forensics team. | 1.9 | $ 1,321 |
| Knoll, Melissa | 11/12/12 | Advise on ▮▮▮ review of ▮▮▮. | 0.1 | $ 90 |
| Lacativo, Bert | 11/12/12 | Read and review ▮▮▮▮ related documentation. | 3.8 | $ 3,401 |
| Lacativo, Bert | 11/12/12 | Revise ▮▮▮▮ analysis. | 1.7 | $ 1,522 |
| Lorch, Mark | 11/12/12 | Review ▮▮▮ BODs meetings for ▮▮▮▮▮▮ financials. | 2.9 | $ 2,016 |
| Lorch, Mark | 11/12/12 | Review ▮▮▮ to ▮▮▮▮. | 0.4 | $ 278 |
| Martin, Timothy | 11/12/12 | Analyze ▮▮▮ transactions. | 1.8 | $ 1,539 |
| Mathieu, Ken | 11/12/12 | Review ▮▮▮ analysis and ▮▮▮ overview ▮▮▮. | 1.7 | $ 1,454 |
| McColgan, Kevin | 11/12/12 | Review significant ▮▮▮▮▮▮▮▮ papers. | 2.1 | $ 1,796 |
| Merced, Justin | 11/12/12 | Compile ▮▮ and ResCap ▮▮ minute documents. | 0.6 | $ 189 |
| Roach, Bruce | 11/12/12 | Perform search of and extract financial condition team documents from Relativity; update index summary regarding the same. | 2.7 | $ 567 |
| Roach, Bruce | 11/12/12 | Receive guidance regarding financial condition team documents. | 0.3 | $ 63 |
| Roach, Bruce | 11/12/12 | Review and extract ▮▮▮▮▮▮▮ documents from Relativity and update master index summary regarding the same. | 2.9 | $ 609 |
| Rychalsky, David | 11/12/12 | Analyze ResCap ▮▮ and Committee minutes and presentations related to ▮▮▮▮ sales. | 1.6 | $ 1,048 |
| Saitta, Joseph | 11/12/12 | Update analysis of ▮▮▮▮ 8-Ks financial information relating to reference of ▮▮▮ | 2.1 | $ 746 |
| Saitta, Joseph | 11/12/12 | Update analysis of ▮▮▮▮ 10-Q/A financial information relating to reference of ▮▮▮ | 2.1 | $ 746 |
| Sartori, Elisa | 11/12/12 | Analyze income ▮▮▮ for the period of ▮▮ through ▮▮▮ | 1.2 | $ 906 |
| Sartori, Elisa | 11/12/12 | Review various productions for documents related to ▮▮ analyses. | 0.3 | $ 227 |
| Sartori, Elisa | 11/12/12 | Update analysis of ResCap internal memorandum dated ▮▮▮▮ regarding ▮▮▮▮▮▮ accounting. | 0.6 | $ 453 |
| Tan, Ching Wei | 11/12/12 | Analyze ▮▮▮ projections. | 1.2 | $ 906 |
| Tan, Ching Wei | 11/12/12 | Analyze ResCap ▮▮ plans. | 0.8 | $ 604 |
| Tan, Ching Wei | 11/12/12 | Analyze ResCap ▮▮ reports. | 2.6 | $ 1,963 |
| Troia, Donna | 11/12/12 | Prepare summary of ▮▮▮▮ documents. | 0.7 | $ 599 |
| Troia, Donna | 11/12/12 | Review and summarize ▮▮▮▮ document. | 2.8 | $ 2,394 |
| Troia, Donna | 11/12/12 | Review document production list of ▮▮▮▮ as it relates to ▮▮▮▮ | 0.6 | $ 513 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 11/12/12 | Review documents received through production relating to ███ letter to ███ correspondence and ███ agreement. | 1.2 | $ 1,026 |
| Troia, Donna | 11/12/12 | Review ███ with exhibits. | 2.1 | $ 1,796 |
| Vanderkamp, Anne | 11/12/12 | Review and analyze ███ documents responsive to search terms. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 11/12/12 | Review and analyze ResCap ███. | 2.5 | $ 1,888 |
| Vidal, Adriana | 11/12/12 | Identify supporting documentation and work papers related to the ███ and ███ workstream inclusive of document properties for upload. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 11/12/12 | Download documents requested by structured finance team. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 11/12/12 | Perform search of Relativity for documents relating to ███ requested by structured finance team. | 2.3 | $ 483 |
| Weinberg, Jonathan | 11/12/12 | Review and prepare Synthesis document upload request for several documents relating to the ███ workstream. | 0.4 | $ 278 |
| Weinberg, Jonathan | 11/12/12 | Review ███ process dated ███. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/12/12 | Review documents identified relating to a search for ███ process related documents. | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/12/12 | Review ResCap ███ memorandums to identify documents relating to ███. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/12/12 | Update and revise overview presentation of ███ structured finance workstream to include additional information related to ███ practices and ███ costs. | 1.7 | $ 1,182 |
| Williams, Jack | 11/12/12 | Review and analyze ███. | 1.8 | $ 1,611 |
| Zembillas, Michael | 11/12/12 | Draft responses to inquiries regarding ███ transaction ███ analysis. | 0.4 | $ 278 |
| Atkinson, James | 11/13/12 | Review documents related to ███ regarding ███. | 2.3 | $ 2,059 |
| Blake, Eric | 11/13/12 | Analyze ███ metrics. | 3.9 | $ 1,229 |
| Blake, Eric | 11/13/12 | Analyze ███ and ███ from ███. | 3.8 | $ 1,197 |
| Bourgeois, Jared | 11/13/12 | Review ███ meeting materials and minutes related to the ███ and ███ to ███. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 11/13/12 | Review ███ related documents including ███ correspondence. | 3.2 | $ 2,096 |
| Duncan, Oneika | 11/13/12 | Compile documents related to requests received from transaction team. | 1.3 | $ 273 |
| Duncan, Oneika | 11/13/12 | Extract documents from shared database site for distribution. | 1.8 | $ 378 |
| Duncan, Oneika | 11/13/12 | Perform search in Relativity for documents related to ███. | 2.9 | $ 609 |
| Eidson, Bert | 11/13/12 | Review ███ reports. | 2.3 | $ 1,438 |
| Feltman, James | 11/13/12 | Analyze ███ expert reports and ███ materials. | 0.7 | $ 627 |
| George, Shante | 11/13/12 | Analyze documents ███ as requested by financing transactions team. | 2.1 | $ 1,460 |
| George, Shante | 11/13/12 | Analyze ███ memorandums identified in an effort to provide a summary to team. | 1.6 | $ 1,112 |
| George, Shante | 11/13/12 | Perform search for documents prepared by an advisor retained by ResCap as requested by the financing transactions team. | 0.9 | $ 626 |
| George, Shante | 11/13/12 | Perform searches for documents ███ as requested by E. Sartori (MFC). | 2.6 | $ 1,807 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 11/13/12 | Revise ▆▆▆ transaction ▆▆▆ analysis to incorporate comments from R. Tuliano (MFC). | 3.4 | $ 2,363 |
| Jones, Teag | 11/13/12 | Review and analyze ▆▆▆ minutes and financial filings for ResCap and ▆▆▆ for ▆▆▆ and ▆▆▆ | 2.1 | $ 1,040 |
| Jones, Teag | 11/13/12 | Review and analyze ▆▆▆ minutes and financial filings for ResCap and ▆▆▆ for ▆▆▆ | 1.9 | $ 941 |
| Korycki, Mary | 11/13/12 | Review public filings regarding ▆▆▆ | 0.5 | $ 348 |
| Korycki, Mary | 11/13/12 | Review public filings regarding ▆▆▆ | 0.5 | $ 348 |
| Korycki, Mary | 11/13/12 | Update ▆▆▆ and ▆▆▆ schedule. | 2.7 | $ 1,877 |
| Korycki, Mary | 11/13/12 | Update ▆▆▆ charts. | 0.8 | $ 556 |
| Lacativo, Bert | 11/13/12 | Read and review ▆▆▆ filings. | 1.6 | $ 1,432 |
| Lacativo, Bert | 11/13/12 | Read and review ▆▆▆ production documents to identify relevant information concerning ▆▆▆ | 0.7 | $ 627 |
| Lacativo, Bert | 11/13/12 | Review and update ▆▆▆ transaction analysis relating to ▆▆▆ minutes. | 0.3 | $ 269 |
| Lorch, Mark | 11/13/12 | Analyze ▆▆▆ comparable company ▆▆▆ multiples. | 1.6 | $ 1,112 |
| Lorch, Mark | 11/13/12 | Review ResCap ▆▆▆ related to ▆▆▆ | 1.8 | $ 1,251 |
| Lorch, Mark | 11/13/12 | Review ▆▆▆ | 1.7 | $ 1,182 |
| Martin, Timothy | 11/13/12 | Analyze ▆▆▆ conduct related to transactions under review. | 1.2 | $ 1,026 |
| Martin, Timothy | 11/13/12 | Analyze documents related to ▆▆▆ proceeds. | 0.2 | $ 171 |
| Martin, Timothy | 11/13/12 | Analyze support for ▆▆▆ | 3.2 | $ 2,736 |
| Martin, Timothy | 11/13/12 | Analyze transactions between ResCap and ▆▆▆ involving ▆▆▆ | 0.8 | $ 684 |
| Martin, Timothy | 11/13/12 | Review and analyze documents related to ▆▆▆ | 0.2 | $ 171 |
| McColgan, Kevin | 11/13/12 | Research public filings dates. | 0.4 | $ 342 |
| McColgan, Kevin | 11/13/12 | Review ▆▆▆ document productions received for relevant materials. | 1.2 | $ 1,026 |
| Meegan, Sara | 11/13/12 | Review ▆▆▆ plans and financial projections in connection with ▆▆▆ analysis. | 3.4 | $ 1,683 |
| Merced, Justin | 11/13/12 | Identify and analyze source ▆▆▆ document including analyst commentary and news or reports referencing ▆▆▆. | 2.1 | $ 662 |
| Ortega, Adam | 11/13/12 | Read and analyze ResCap historical financial statements, focusing on ▆▆▆ | 0.5 | $ 378 |
| Ortega, Adam | 11/13/12 | Review and analyze comparable companies' ▆▆▆ for ▆▆▆ related purposes. | 0.8 | $ 604 |
| Ortega, Adam | 11/13/12 | Review ▆▆▆ memos. | 1.2 | $ 906 |
| Roach, Bruce | 11/13/12 | Identify and update master index summary with relevant documents relating to ▆▆▆ | 3.7 | $ 777 |
| Roach, Bruce | 11/13/12 | Review and update financial condition team search log index with additional documents extracted from Relativity. | 2.7 | $ 567 |
| Rychalsky, David | 11/13/12 | Review financing transaction summaries and support files. | 0.6 | $ 393 |
| Rychalsky, David | 11/13/12 | Review revised transaction and ▆▆▆ analysis template. | 0.3 | $ 197 |
| Saitta, Joseph | 11/13/12 | Review, search for and identify financial information and supporting documents for analysis by various workstreams. | 1.5 | $ 533 |
| Saitta, Joseph | 11/13/12 | Update analysis of ▆▆▆ 10-K financial information relating to reference of ▆▆▆ | 2.8 | $ 994 |
| Saitta, Joseph | 11/13/12 | Update ▆▆▆ 10-Q analysis based on management guidance. | 1.2 | $ 426 |
| Saitta, Joseph | 11/13/12 | Update ▆▆▆ 10-Q analysis based on management guidance. | 0.9 | $ 320 |
| Sartori, Elisa | 11/13/12 | Analyze various documents for allocation of ▆▆▆ between ResCap and ▆▆▆ | 2.6 | $ 1,963 |
| Sartori, Elisa | 11/13/12 | Review various productions for documents related to ▆▆▆ analyses. | 0.2 | $ 151 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Steele, Matthew | 11/13/12 | Review production of ███████████████ relevant to analysis of ResCap | 2.5 | $ 2,138 |
| Tan, Ching Wei | 11/13/12 | Analyze information in relation to ████████████ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 11/13/12 | Analyze information in relation to █████████. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 11/13/12 | Analyze ResCap █████. | 1.9 | $ 1,435 |
| Troia, Donna | 11/13/12 | Prepare for █████████ meeting with Chadbourne and Examiner. | 1.9 | $ 1,625 |
| Troia, Donna | 11/13/12 | Review documents received through production relating to ██████ correspondence and ████. | 1.7 | $ 1,454 |
| Vanderkamp, Anne | 11/13/12 | Review and analyze recent document productions for documents relating to ████. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 11/13/12 | Review and analyze revisions to █████████. | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 11/13/12 | Analyze documents relating to █████████ requested by forensics team. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 11/13/12 | Analyze the documents relating to █████. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 11/13/12 | Index results of search conducted for documents relating to ████. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/13/12 | Perform search of Relativity for documents related to ██████████. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 11/13/12 | Perform search of Relativity for documents related to ████████ analysis reports. | 0.6 | $ 126 |
| Weinberg, Jonathan | 11/13/12 | Analyze documents from ████████ production received to identify relevant documents relating to ████████. | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 11/13/12 | Review █████ related to ████ and ████ accounting. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 11/13/12 | Review and comment on revised █████ analysis. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/13/12 | Update and revise overview of work completed related to ██████ structured finance workstream including status of document requests. | 1.5 | $ 1,043 |
| Williams, Jack | 11/13/12 | Review and analyze ████████ and ████ issues. | 2.8 | $ 2,506 |
| Zembillas, Michael | 11/13/12 | Analyze draft status update addressing ██████ observations for ███ transactions. | 0.6 | $ 417 |
| Blake, Eric | 11/14/12 | Summarize ████ business plan and ████████ and ██████. | 1.4 | $ 441 |
| Bourgeois, Jared | 11/14/12 | Review draft and final ████ presentations given by ██████ regarding the ████. | 2.7 | $ 1,769 |
| Bourgeois, Jared | 11/14/12 | Review ██████████████ and other correspondence related to ████ for the ████. | 0.9 | $ 590 |
| Feltman, James | 11/14/12 | Receive and consider ████ status updates. | 0.9 | $ 806 |
| Feltman, James | 11/14/12 | Review and edit ████ update. | 1.6 | $ 1,432 |
| Feltman, James | 11/14/12 | Review ████ draft for ████ transaction. | 1.1 | $ 985 |
| George, Shante | 11/14/12 | Analyze documents identified related to ██████ as requested by forensics team. | 1.7 | $ 1,182 |
| George, Shante | 11/14/12 | Analyze documents identified relating to certain analyses performed as requested by the ████ transactions team. | 1.8 | $ 1,251 |
| George, Shante | 11/14/12 | Conduct searches regarding certain ████ as requested by the Debtor's financial condition team. | 2.6 | $ 1,807 |
| George, Shante | 11/14/12 | Correspond with MFC professionals regarding ████ materials related to ██. | 0.3 | $ 209 |
| George, Shante | 11/14/12 | Prepare summary of document productions received in preparation for MFC meeting with counsel. | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/14/12 | Review documents received relating to ███ | 0.9 | $ 626 |
| Hughes, Ruth | 11/14/12 | Revise ███ transaction ███ analysis. | 1.1 | $ 765 |
| Jones, Teag | 11/14/12 | Review and analyze ███ minutes and financial filings for ResCap and ███ for ███ and ███ | 1.8 | $ 891 |
| Jones, Teag | 11/14/12 | Review and analyze ███ minutes and financial filings for ResCap and ███ for ███ and ███ | 1.9 | $ 941 |
| Knoll, Melissa | 11/14/12 | Obtain update on recent ███ document productions. | 0.2 | $ 179 |
| Korycki, Mary | 11/14/12 | Revise ███ and ███ relating to ███ product. | 0.7 | $ 487 |
| Lacativo, Bert | 11/14/12 | Read and review ResCap ███ information. | 0.3 | $ 269 |
| Lacativo, Bert | 11/14/12 | Revise ███ analysis. | 1.1 | $ 985 |
| Lorch, Mark | 11/14/12 | Edit preliminary ███ and ███ analyses. | 1.7 | $ 1,182 |
| Lorch, Mark | 11/14/12 | Review comparable company SEC filings for ███ disclosures. | 2.6 | $ 1,807 |
| Lorch, Mark | 11/14/12 | Review ResCap document production relating to ███ analyses. | 2.1 | $ 1,460 |
| Martin, Timothy | 11/14/12 | Analyze documents produce by Debtors related to ███. | 1.8 | $ 1,539 |
| Martin, Timothy | 11/14/12 | Analyze documents related to ███ contributions. | 2.3 | $ 1,967 |
| Martin, Timothy | 11/14/12 | Analyze transactions between ResCap and ███ involving ███ | 1.9 | $ 1,625 |
| Mathieu, Ken | 11/14/12 | Review analysis of ███ and related documents. | 2.1 | $ 1,796 |
| McColgan, Kevin | 11/14/12 | Review ███ minutes and presentations to ███ for relevant information regarding ███ as of dates of certain ███ | 1.7 | $ 1,454 |
| McColgan, Kevin | 11/14/12 | Review historical financial and other data for relevant information regarding ███ as of dates of certain ███ | 1.6 | $ 1,368 |
| Merced, Justin | 11/14/12 | Analyze and update ResCap ███ data for analysis. | 1.8 | $ 567 |
| Merced, Justin | 11/14/12 | Retrieve, compile and format ResCap ███ data for analysis. | 2.9 | $ 914 |
| Ortega, Adam | 11/14/12 | Analyze historical transactions of ███ | 1.2 | $ 906 |
| Ortega, Adam | 11/14/12 | Read and analyze ResCap historical financial statements, focusing on ███ | 0.8 | $ 604 |
| Ortega, Adam | 11/14/12 | Review and analyze comparable companies' performance regarding ███ for ███ related purposes. | 0.9 | $ 680 |
| Ortega, Adam | 11/14/12 | Review ███ memos in connection with ███ analysis. | 0.9 | $ 680 |
| Pititto, Jeffrey | 11/14/12 | Prepare draft presentation on ███ | 2.2 | $ 693 * |
| Roach, Bruce | 11/14/12 | Conduct search for documents tagged ███ in Relativity; download documents and create master index regarding the same. | 2.8 | $ 588 |
| Roach, Bruce | 11/14/12 | Examine ███ materials and incorporate relevant information into respective master index. | 0.3 | $ 63 |
| Roach, Bruce | 11/14/12 | Review ███ documents extracted from Relativity and update index summary regarding the same. | 1.1 | $ 231 |
| Roach, Bruce | 11/14/12 | Review and update ███ master index summary with additional documents extracted from Relativity. | 2.8 | $ 588 |
| Roach, Bruce | 11/14/12 | Revise and update master index summary with additional ResCap documents extracted from Relativity. | 0.7 | $ 147 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 11/14/12 | Analyze ███ minutes for ███████ agreements analysis. | 1.3 | $ 982 |
| Sartori, Elisa | 11/14/12 | Analyze various documents for allocation of ██████ between ResCap and ███. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 11/14/12 | Analyze information in relation to ███████. | 1.2 | $ 906 |
| Tan, Ching Wei | 11/14/12 | Analyze ResCap ████ ██ ████████. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 11/14/12 | Analyze ResCap ██████████. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 11/14/12 | Analyze ResCap ████████. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 11/14/12 | Analyze ████ projections. | 2.6 | $ 1,963 |
| Troia, Donna | 11/14/12 | Prepare narrative for update on ███████ workstream. | 3.8 | $ 3,249 |
| Troia, Donna | 11/14/12 | Review and prepare comments on ██████ analysis memo. | 1.6 | $ 1,368 |
| Troia, Donna | 11/14/12 | Review ████████ documents. | 1.8 | $ 1,539 |
| Troia, Donna | 11/14/12 | Update narrative for update on ██████ workstream. | 2.4 | $ 2,052 |
| Tuliano, Ralph | 11/14/12 | Review ResCap ████████ memos and related documents. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 11/14/12 | Review and analyze recent document productions for documents relating to ███. | 3.2 | $ 2,416 |
| Vanderkamp, Anne | 11/14/12 | Update the summary of ████████ economics. | 1.8 | $ 1,359 |
| Vidal, Adriana | 11/14/12 | Review and analyze presentation summarizing draft hypothetical analysis compiled by ██████. | 1.4 | $ 1,057 |
| Vidal, Adriana | 11/14/12 | Review and analyze presentation to the ███ ███ regarding chapter 11 ██████████ for ResCap. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 11/14/12 | Analyze documents relating to monthly ███████ analysis report. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 11/14/12 | Download relevant documents relating to monthly █████ analysis report. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 11/14/12 | Review documents relating to monthly ██████ analysis report. | 1.3 | $ 273 |
| Weinberg, Jonathan | 11/14/12 | Review ████ policy related to ███████. | 0.9 | $ 626 |
| Weinberg, Jonathan | 11/14/12 | Review ██████ related to ███ and ████ and the corresponding journal entries. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/14/12 | Review FDIC report dated ████. | 1.3 | $ 904 |
| Weinberg, Jonathan | 11/14/12 | Review ResCap ████ financial statements for ███. | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/14/12 | Update and revise overview of work completed related to ████ structured finance workstream including status of document requests. | 1.2 | $ 834 |
| Williams, Jack | 11/14/12 | Review and analyze ████ transactions. | 2.4 | $ 2,148 |
| Williams, Jack | 11/14/12 | Review and analyze ████ resolutions and minutes from ████. | 2.6 | $ 2,327 |
| Williams, Jack | 11/14/12 | Review and analyze ██████ issues regarding ███. | 1.8 | $ 1,611 |
| Williams, Jack | 11/14/12 | Review and analyze ████ transactions. | 2.2 | $ 1,969 |
| Bourgeois, Jared | 11/15/12 | Review correspondence, ████ and █████ related to ████. | 2.8 | $ 1,834 |
| Bourgeois, Jared | 11/15/12 | Review documents and correspondence related to ████ of ████ to ██████. | 2.9 | $ 1,900 |
| Bourgeois, Jared | 11/15/12 | Review ████ from ██████ related to ███. | 0.7 | $ 459 |
| Bourgeois, Jared | 11/15/12 | Review ████ and materials and minutes ██████. | 2.5 | $ 1,638 |
| Bourgeois, Jared | 11/15/12 | Review █████ related to accounting treatment ████ ██ ██ ██. | 0.8 | $ 524 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 11/15/12 | Conduct search in Relativity for documents related to ▆ for the structured finance team. | 3.4 | $ 714 |
| Duncan, Oneika | 11/15/12 | Prepare index and distribute document production from ▆ various workstreams. | 3.0 | $ 630 |
| Eidson, Bert | 11/15/12 | Review ▆ reports. | 2.1 | $ 1,313 |
| Eidson, Bert | 11/15/12 | Review data on ▆ in connection with evaluating ResCap | 0.3 | $ 188 |
| Feltman, James | 11/15/12 | Receive updates from MFC's ▆ transaction team. | 0.7 | $ 627 |
| Feltman, James | 11/15/12 | Review and edit draft ▆ memo. | 1.1 | $ 985 |
| Feltman, James | 11/15/12 | Review draft ▆ memo, and prepare forensic ▆ memo. | 0.6 | $ 537 |
| George, Shante | 11/15/12 | Analyze and prepare a summary of documents identified based on searches performed for the structured finance team. | 1.8 | $ 1,251 |
| George, Shante | 11/15/12 | Analyze documents relating to certain ▆ identified as requested by ▆ | 2.7 | $ 1,877 |
| George, Shante | 11/15/12 | Conduct searches for documents in Relativity using terms provided by the ▆ team. | 2.3 | $ 1,599 |
| George, Shante | 11/15/12 | Correspond with ▆ team regarding documents relating to ▆ | 0.3 | $ 209 |
| George, Shante | 11/15/12 | Perform search for documents relating to certain ▆ as requested by the forensics team. | 1.1 | $ 765 |
| Hughes, Ruth | 11/15/12 | Compile documents for analysis of ▆. | 1.7 | $ 1,182 |
| Hughes, Ruth | 11/15/12 | Review summary of ▆ prepared by Chadbourne. | 1.1 | $ 765 |
| Jones, Teag | 11/15/12 | Review and analyze ▆ minutes and financial filings for ResCap and ▆ in relation to ▆ | 2.2 | $ 1,089 |
| Jones, Teag | 11/15/12 | Review and analyze ▆ minutes and financial filings for ResCap and ▆ in relation to ▆ | 1.7 | $ 842 |
| King, David | 11/15/12 | Review documents related to ResCap ▆. | 0.8 | $ 684 |
| King, David | 11/15/12 | Review documents related to ▆ | 1.2 | $ 1,026 |
| Korycki, Mary | 11/15/12 | Update footnotes for ▆ and ▆ schedule. | 1.1 | $ 765 |
| Korycki, Mary | 11/15/12 | Update ▆ charts. | 0.3 | $ 209 |
| Lacativo, Bert | 11/15/12 | Review and update ▆ analysis. | 3.8 | $ 3,401 |
| Lacativo, Bert | 11/15/12 | Update ▆ analysis relating to ▆. | 3.9 | $ 3,491 |
| Lorch, Mark | 11/15/12 | Edit preliminary ▆ and ▆ analyses. | 2.2 | $ 1,529 |
| Lorch, Mark | 11/15/12 | Review ▆ audited financial statements to obtain information for ▆ analysis. | 1.3 | $ 904 |
| Lorch, Mark | 11/15/12 | Review ▆ production regarding ▆ analysis. | 2.6 | $ 1,807 |
| Lorch, Mark | 11/15/12 | Review ▆ data. | 0.6 | $ 417 |
| Martin, Timothy | 11/15/12 | Analyze documents related to ▆ consideration ▆ transactions. | 0.8 | $ 684 |
| Martin, Timothy | 11/15/12 | Analyze value of ▆. | 0.9 | $ 770 |
| Mathieu, Ken | 11/15/12 | Review analysis of ▆ and related documents. | 0.6 | $ 513 |
| Mathieu, Ken | 11/15/12 | Review business ▆ assuming ▆ dated ▆ | 1.5 | $ 1,283 |
| Mathieu, Ken | 11/15/12 | Review ▆ analysis and ▆ overview ▆ | 0.8 | $ 684 |
| Mathieu, Ken | 11/15/12 | Review ▆ analysis and ▆ overview ▆. | 0.7 | $ 599 |
| Mathieu, Ken | 11/15/12 | Review Rescap ▆ minutes and attachments related to the ▆. | 0.6 | $ 513 |
| McColgan, Kevin | 11/15/12 | Analyze ▆ with regard to ▆ and activity. | 2.9 | $ 2,480 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount | |
|------|------|-------------|------|--------|---|
| McColgan, Kevin | 11/15/12 | Review additional ███████ received in new document production. | 0.8 | $ 684 | |
| McColgan, Kevin | 11/15/12 | Review historical financial information regarding ███████ concerns. | 2.7 | $ 2,309 | |
| McColgan, Kevin | 11/15/12 | Review new production of ███ ███ information for relevant documents. | 0.9 | $ 770 | |
| Merced, Justin | 11/15/12 | Review documents related to ███████ management teams and ███████ issues within ███ ResCap. | 1.6 | $ 504 | |
| Merced, Justin | 11/15/12 | Review documents which describe ███████ related topics and issues relating to ███████ ResCap. | 2.8 | $ 882 | |
| Ortega, Adam | 11/15/12 | Review ███████ document production. | 0.7 | $ 529 | |
| Pititto, Jeffrey | 11/15/12 | Review docket for relevant ███████ | 2.1 | $ 662 | * |
| Pititto, Jeffrey | 11/15/12 | Update draft presentation on ███████ | 2.3 | $ 725 | * |
| Roach, Bruce | 11/15/12 | Perform search of Relativity for ███ materials and update information to index summary. | 3.9 | $ 819 | |
| Roach, Bruce | 11/15/12 | Receive guidance regarding ███ documents. | 0.2 | $ 42 | |
| Roach, Bruce | 11/15/12 | Update and incorporate relevant ███ dates and categories to ███ master index summary. | 3.9 | $ 819 | |
| Rychalsky, David | 11/15/12 | Analyze ███ 10-Q for the period ended ███ ███ for items related to ███████ | 0.4 | $ 262 | |
| Rychalsky, David | 11/15/12 | Compile and review ███████ related to the ███ transactions. | 0.6 | $ 393 | |
| Rychalsky, David | 11/15/12 | Review and analyze SEC filings related to the ███ transactions. | 2.9 | $ 1,900 | |
| Rychalsky, David | 11/15/12 | Review and provide comments to forensic analysis of financing transactions. | 0.5 | $ 328 | |
| Sartori, Elisa | 11/15/12 | Analyze ███ corporate income tax returns. | 0.2 | $ 151 | |
| Sartori, Elisa | 11/15/12 | Analyze ███ corporate income tax returns. | 0.2 | $ 151 | |
| Sartori, Elisa | 11/15/12 | Analyze ███ corporate income tax returns. | 0.3 | $ 227 | |
| Sartori, Elisa | 11/15/12 | Analyze various documents for allocation of ███████ between ResCap and ███ | 3.1 | $ 2,341 | |
| Steele, Matthew | 11/15/12 | Review transaction memo regarding sale ███████. | 2.2 | $ 1,881 | |
| Tan, Ching Wei | 11/15/12 | Analyze information on ███████ | 1.2 | $ 906 | |
| Tan, Ching Wei | 11/15/12 | Analyze ███████ transactions. | 0.7 | $ 529 | |
| Tan, Ching Wei | 11/15/12 | Analyze ResCap ███ projections. | 1.7 | $ 1,284 | |
| Tan, Ching Wei | 11/15/12 | Analyze ResCap ███ to ███ projections. | 2.3 | $ 1,737 | |
| Tan, Ching Wei | 11/15/12 | Analyze ResCap business plans. | 1.9 | $ 1,435 | |
| Troia, Donna | 11/15/12 | Document research on ███████ for narrative on ███ | 1.8 | $ 1,539 | |
| Troia, Donna | 11/15/12 | Review document production received relating to ███████ agreements. | 2.3 | $ 1,967 | |
| Troia, Donna | 11/15/12 | Update narrative for ███ workstream. | 3.7 | $ 3,164 | |
| Voronovitskaia, Alla | 11/15/12 | Analyze documents related to ███████. | 2.0 | $ 420 | |
| Voronovitskaia, Alla | 11/15/12 | Analyze documents related to ███████. | 1.9 | $ 399 | |
| Voronovitskaia, Alla | 11/15/12 | Perform search of Relativity for documents relating to ███ requested by ███ team. | 0.6 | $ 126 | |
| Voronovitskaia, Alla | 11/15/12 | Perform search of Relativity for documents relating to ███ agreement requested by ███ team. | 0.7 | $ 147 | |
| Voronovitskaia, Alla | 11/15/12 | Perform search of Relativity for documents responsive to certain terms requested by Debtors financial condition team. | 0.8 | $ 168 | |
| Weinberg, Jonathan | 11/15/12 | Review ███ ███ ███████ process. | 1.1 | $ 765 | |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount | |
|------|------|-------------|------|--------|---|
| Weinberg, Jonathan | 11/15/12 | Review ▮▮▮▮ accounting policy document dated ▮▮▮ | 1.4 | $ 973 | |
| Weinberg, Jonathan | 11/15/12 | Review ▮▮▮▮▮ to analyze key assumptions included. | 2.4 | $ 1,668 | |
| Duncan, Oneika | 11/16/12 | Distribute documents related to ▮▮▮▮▮ search to Debtor's financial condition team. | 3.8 | $ 798 | |
| Duncan, Oneika | 11/16/12 | Prepare index and distribute document production from ▮▮ parties to various workstreams. | 1.2 | $ 252 | |
| Duncan, Oneika | 11/16/12 | Review documents found in Relativity related to ▮▮▮▮ for the Debtor's financial condition team. | 3.4 | $ 714 | |
| Eidson, Bert | 11/16/12 | Draft summary of ▮▮▮▮ for ▮▮ | 0.8 | $ 500 | |
| Eidson, Bert | 11/16/12 | Review accounting policy documents related to ▮▮▮▮ | 1.9 | $ 1,188 | |
| Feltman, James | 11/16/12 | Draft ▮▮ memo summary. | 0.5 | $ 448 | |
| Feltman, James | 11/16/12 | Review draft of Chadbourne response regarding ▮▮▮▮. | 0.5 | $ 448 | |
| George, Shante | 11/16/12 | Conduct searches for additional ▮▮▮▮ contained in new productions received in order to provide relevant documents to MFC workstreams. | 1.7 | $ 1,182 | |
| George, Shante | 11/16/12 | Respond to counsel request regarding financial statements received to date. | 0.4 | $ 278 | |
| Hughes, Ruth | 11/16/12 | Review ▮▮▮ document production dated ▮▮▮▮. | 0.6 | $ 417 | |
| Hughes, Ruth | 11/16/12 | Review FDIC ▮▮▮▮ search results. | 0.4 | $ 278 | |
| Hughes, Ruth | 11/16/12 | Review ▮▮▮▮ document production. | 0.6 | $ 417 | |
| Hughes, Ruth | 11/16/12 | Review ResCap document production of ▮▮ materials. | 0.6 | $ 417 | |
| Hughes, Ruth | 11/16/12 | Review ▮▮▮▮ memorandum search results. | 0.4 | $ 278 | |
| Hughes, Ruth | 11/16/12 | Review ▮▮▮ document production. | 0.3 | $ 209 | |
| King, David | 11/16/12 | Analyze ▮▮▮ and ▮▮▮. | 1.9 | $ 1,625 | |
| Knoll, Melissa | 11/16/12 | Address follow up issues on new documents related to ▮▮▮▮ and ▮▮▮ | 0.2 | $ 179 | |
| Lacativo, Bert | 11/16/12 | Update ▮▮▮▮ analysis relating to ▮▮ minutes. | 2.2 | $ 1,969 | |
| Lorch, Mark | 11/16/12 | Edit preliminary ▮▮▮▮ and ▮▮ analyses. | 2.1 | $ 1,460 | |
| Lorch, Mark | 11/16/12 | Review ▮▮▮ document production relating to ▮▮ analyses. | 2.8 | $ 1,946 | |
| Markin, Eric | 11/16/12 | Prepare and submit research requests and document review requests related to ▮▮▮▮ agreements. | 3.3 | $ 2,063 | |
| Martin, Timothy | 11/16/12 | Analyze documents related to ▮▮▮▮ transaction. | 1.3 | $ 1,112 | |
| Martin, Timothy | 11/16/12 | Analyze ▮▮▮ produced by ▮▮. | 0.4 | $ 342 | |
| Martin, Timothy | 11/16/12 | Analyze ▮▮▮ settlements of ▮▮▮ related ▮▮▮. | 1.7 | $ 1,454 | |
| Martin, Timothy | 11/16/12 | Analyze transactions between ResCap and ▮▮▮ involving ▮▮▮. | 0.8 | $ 684 | |
| Martin, Timothy | 11/16/12 | Review and analyze ▮▮▮▮ documentation. | 1.8 | $ 1,539 | |
| McColgan, Kevin | 11/16/12 | Analyze ▮▮▮▮ activity. | 3.7 | $ 3,164 | |
| McColgan, Kevin | 11/16/12 | Review new document productions from ▮▮ for relevant information. | 1.1 | $ 941 | |
| McColgan, Kevin | 11/16/12 | Review select documents included in new ▮▮▮ document production for relevance. | 0.4 | $ 342 | |
| Pititto, Jeffrey | 11/16/12 | Review docket and documents identified for relevant ▮▮▮▮ | 1.7 | $ 536 | * |
| Pititto, Jeffrey | 11/16/12 | Update draft presentation on ▮▮▮▮. | 2.5 | $ 788 | * |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Roach, Bruce | 11/16/12 | Analyze and perform quality control of ResCap documents and index summaries. | 1.9 | $ 399 |
| Roach, Bruce | 11/16/12 | Conduct Relativity search of documents relating to ▮▮▮▮ | 0.5 | $ 105 |
| Roach, Bruce | 11/16/12 | Identify and extract from Relativity documents relating to ResCap client ▮▮▮ add to index summary regarding the same. | 3.3 | $ 693 |
| Roach, Bruce | 11/16/12 | Perform quality control review of documents in ▮▮ ▮▮ file and index summary to ensure relevancy. | 0.2 | $ 42 |
| Roach, Bruce | 11/16/12 | Perform search of Relativity for keyword ResCap terms ▮▮▮▮ to add relevant terms to respective index summary. | 3.1 | $ 651 |
| Saitta, Joseph | 11/16/12 | Analyze variances of ▮▮ disclosure information relating to ▮▮▮ 10-K. | 2.1 | $ 746 |
| Saitta, Joseph | 11/16/12 | Analyze variances of ▮▮ disclosure information relating to ▮▮▮ 10-K. | 0.6 | $ 213 |
| Saitta, Joseph | 11/16/12 | Prepare template for ▮▮▮ project. | 0.9 | $ 320 |
| Saitta, Joseph | 11/16/12 | Receive guidance on ▮▮▮ differences in public filings ▮▮. | 0.4 | $ 142 |
| Sartori, Elisa | 11/16/12 | Analyze ResCap ▮▮ stand alone financial statements for ▮▮▮ | 0.7 | $ 529 |
| Sartori, Elisa | 11/16/12 | Analyze ResCap ▮▮ stand alone financial statements for ▮▮▮ | 0.4 | $ 302 |
| Sartori, Elisa | 11/16/12 | Correspond with K&E regarding tax call with ▮▮ and request additional documents. | 0.1 | $ 76 |
| Seabury, Susan | 11/16/12 | Research regarding ▮▮▮ relative to ResCap ▮▮▮. | 2.2 | $ 1,881 |
| Steele, Matthew | 11/16/12 | Review ▮▮▮ document production regarding ▮▮▮ and ▮▮ | 1.4 | $ 1,197 |
| Steele, Matthew | 11/16/12 | Review new Debtor document production for ▮▮▮ related items. | 1.9 | $ 1,625 |
| Tan, Ching Wei | 11/16/12 | Analyze information on ▮▮▮ | 1.9 | $ 1,435 |
| Tan, Ching Wei | 11/16/12 | Analyze ResCap ▮▮ ▮▮▮ projections. | 0.9 | $ 680 |
| Tan, Ching Wei | 11/16/12 | Analyze ResCap ▮▮ ▮▮▮ projections. | 2.7 | $ 2,039 |
| Troia, Donna | 11/16/12 | Review Chadbourne's ▮▮▮ summary. | 2.1 | $ 1,796 |
| Troia, Donna | 11/16/12 | Review document production received relating to ▮▮▮ ▮▮ | 1.4 | $ 1,197 |
| Troia, Donna | 11/16/12 | Update ▮▮▮ narrative. | 1.9 | $ 1,625 |
| Vanderkamp, Anne | 11/16/12 | Review ▮▮ analysis of ▮▮▮ transaction. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 11/16/12 | Analyze documents requested by structured finance team relating to ▮▮▮ | 3.3 | $ 693 |
| Voronovitskaia, Alla | 11/16/12 | Download and index documents from a new production loaded to Relativity. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 11/16/12 | Perform search of Relativity for exhibits to ▮▮▮ agreement requested by ▮▮▮ team. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 11/16/12 | Perform search of Relativity for exhibits to ▮▮▮ agreement requested by ▮▮▮ team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 11/16/12 | Review documents requested by structured finance team relating to ▮▮▮ | 2.9 | $ 609 |
| Weinberg, Jonathan | 11/16/12 | Analyze documents from Debtors production received in to identify relevant documents relating to ▮▮▮ | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 11/16/12 | Review and analyze ▮▮▮ guide dated ▮▮▮ | 0.9 | $ 626 |
| Weinberg, Jonathan | 11/16/12 | Review and analyze ▮▮▮ guide dated ▮▮▮ | 0.7 | $ 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 11/16/12 | Review ▮▮▮ and ▮ presentation dated ▮ | 0.9 | $ 626 |
| Williams, Jack | 11/16/12 | Analyze ▮▮ regarding ▮▮ | 2.6 | $ 2,327 |
| Williams, Jack | 11/16/12 | Analyze ▮▮ and related causes of action. | 2.2 | $ 1,969 |
| Bourgeois, Jared | 11/17/12 | Review draft memo regarding ▮ discussion and approval of ▮ | 2.6 | $ 1,703 |
| Bourgeois, Jared | 11/17/12 | Review email and other correspondence regarding ▮▮ including ▮▮ transaction. | 2.9 | $ 1,900 |
| Lorch, Mark | 11/17/12 | Draft summary of key ▮ assumptions and observations of ▮ | 1.3 | $ 904 |
| Lorch, Mark | 11/17/12 | Review ▮▮ ▮ ▮ | 0.8 | $ 556 |
| Vanderkamp, Anne | 11/17/12 | Review ▮ documents produced to date. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 11/17/12 | Revise summary of ▮ economics. | 1.6 | $ 1,208 |
| Vidal, Adriana | 11/17/12 | Review and analyze documents in the ▮ data room for ▮ related documents. | 3.4 | $ 2,567 |
| Vidal, Adriana | 11/17/12 | Review and identify documents in the ▮ and other related document indices for ▮ related documents. | 0.4 | $ 302 |
| Vidal, Adriana | 11/17/12 | Review and identify documents in the ▮ document index for ▮ related documents. | 0.3 | $ 227 |
| Vidal, Adriana | 11/17/12 | Review and identify documents in the ▮ document index for ▮ related documents. | 0.3 | $ 227 |
| George, Shante | 11/18/12 | Analyze documents relating to executive ▮ reports as requested by the Debtor's financial condition workstream. | 2.6 | $ 1,807 |
| George, Shante | 11/18/12 | Conduct cursory review of documents contained in new production received in response to Examiners request in an effort to provide an update to team. | 0.9 | $ 626 |
| Lorch, Mark | 11/18/12 | Draft summary of key ▮ assumptions and observations of ▮ | 3.8 | $ 2,641 |
| Lorch, Mark | 11/18/12 | Prepare summary of preliminary ▮ for internal review. | 0.4 | $ 278 |
| Lorch, Mark | 11/18/12 | Review ▮▮ ▮ | 1.0 | $ 695 |
| Mathieu, Ken | 11/18/12 | Prepare for status update meeting including review of ▮ finance, ▮ summary and ▮ summary. | 1.8 | $ 1,539 |
| Vanderkamp, Anne | 11/18/12 | Finalize ▮ status update and summary of economics. | 0.7 | $ 529 |
| Duncan, Oneika | 11/19/12 | Analyze documents related to request received from ▮ team. | 3.2 | $ 672 |
| Duncan, Oneika | 11/19/12 | Conduct search in Relativity for documents related to requests received from the ▮ team. | 3.4 | $ 714 |
| Duncan, Oneika | 11/19/12 | Conduct search in Relativity for documents related to requests received from the structured finance team. | 2.5 | $ 525 |
| Eidson, Bert | 11/19/12 | Revise and update analysis of ▮▮ based on guidance received. | 1.1 | $ 688 |
| George, Shante | 11/19/12 | Analyze documents identified based on searches relating to certain ▮ | 1.7 | $ 1,182 |
| George, Shante | 11/19/12 | Review documents received to date relating to the tax workstream. | 0.3 | $ 209 |
| Hughes, Ruth | 11/19/12 | Research ▮. | 0.1 | $ 70 |
| Hughes, Ruth | 11/19/12 | Review documents related to the ▮▮▮ . | 2.1 | $ 1,460 |
| Hughes, Ruth | 11/19/12 | Review ▮▮ requirements in ResCap ▮ agreement. | 0.2 | $ 139 |
| Korycki, Mary | 11/19/12 | Prepare document search requests. | 0.5 | $ 348 |
| Korycki, Mary | 11/19/12 | Prepare search term list for key document searches. | 0.2 | $ 139 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 11/19/12 | Prepare summary of ███████ memo relating to ███████ and ███████ | 0.7 | $ 487 |
| Korycki, Mary | 11/19/12 | Read and summarize affidavit of ███████ in relation to ███████ | 4.5 | $ 3,128 |
| Lacativo, Bert | 11/19/12 | Read and review new production indices to identify documents relevant to ███████ transactions. | 1.3 | $ 1,164 |
| Lacativo, Bert | 11/19/12 | Review and update ███████ transaction analysis relating to ███████ minutes. | 3.9 | $ 3,491 |
| Lacativo, Bert | 11/19/12 | Review and update ███████ transaction analysis relating to | 1.6 | $ 1,432 |
| Lorch, Mark | 11/19/12 | Edit preliminary ███████ and ███████ analyses. | 1.6 | $ 1,112 |
| Lorch, Mark | 11/19/12 | Review ███████ document production relating to ███████ analyses. | 2.3 | $ 1,599 |
| Lorch, Mark | 11/19/12 | Review ███████ document production. | 1.4 | $ 973 |
| Lorch, Mark | 11/19/12 | Review ███████ document production. | 1.1 | $ 765 |
| Markin, Eric | 11/19/12 | Prepare and submit research requests for industry reports ███████ | 0.6 | $ 375 |
| Markin, Eric | 11/19/12 | Review and analyze ███████ ███████ as of ███████. | 0.9 | $ 563 |
| Markin, Eric | 11/19/12 | Review research results to determine if suitable for comparables analysis. | 3.9 | $ 2,438 |
| Mathieu, Ken | 11/19/12 | Review ███████ workpapers related to sale ███████. | 1.3 | $ 1,112 |
| McColgan, Kevin | 11/19/12 | Analyze ███████ with regard to ███████ activity. | 3.1 | $ 2,651 |
| McColgan, Kevin | 11/19/12 | Review ███████ ███████ schedules provided by ███████ team. | 0.6 | $ 513 |
| Roach, Bruce | 11/19/12 | Extract and update ResCap client ███████ documents into ███████ index. | 3.5 | $ 735 |
| Roach, Bruce | 11/19/12 | Update and incorporate ███████ documents found in Relativity to search log index. | 3.7 | $ 777 |
| Roach, Bruce | 11/19/12 | Update index summary of ███████ documents extracted from Relativity. | 2.8 | $ 588 |
| Rychalsky, David | 11/19/12 | Analyze Chadbourne's narrative summary of ███████ ███████ | 0.3 | $ 197 |
| Rychalsky, David | 11/19/12 | Analyze ███████ and ResCap ███████ and committee minutes related to ███████. | 0.4 | $ 262 |
| Rychalsky, David | 11/19/12 | Analyze ███████ related to ███████ sale. | 0.3 | $ 197 |
| Rychalsky, David | 11/19/12 | Review related party notes to 10-Qs and 8-Ks related to the ███████ to ███████ | 0.8 | $ 524 |
| Saitta, Joseph | 11/19/12 | Analyze variances of ███████ disclosure information relating to ███████ 10-K. | 1.4 | $ 497 |
| Saitta, Joseph | 11/19/12 | Analyze variances of ███████ disclosure information relating to ███████ and ███████ 10-K. | 2.2 | $ 781 |
| Saitta, Joseph | 11/19/12 | Analyze variances of ███████ disclosure information relating to ███████ 10-K and ███████ 10-K/A. | 1.6 | $ 568 |
| Saitta, Joseph | 11/19/12 | Document and analyze ███████ disclosure differences in ███████ 10-Ks. | 2.9 | $ 1,030 |
| Sartori, Elisa | 11/19/12 | Analyze ███████ email regarding ███████ the ███████ transaction. | 0.1 | $ 76 |
| Sartori, Elisa | 11/19/12 | Analyze recent document production of ███████ ███████ activities. | 0.1 | $ 76 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 11/19/12 | Analyze ResCap ███████ ████ financial statements for ██████ | 0.9 | $ 680 |
| Sartori, Elisa | 11/19/12 | Analyze ResCap ████ financial statements, ███████ | 1.6 | $ 1,208 |
| Sartori, Elisa | 11/19/12 | Analyze ████ agreement between ███ and ████ for differences between ████ ███ and ResCap agreement. | 0.3 | $ 227 |
| Sartori, Elisa | 11/19/12 | Prepare analysis of ████ as of ████ | 0.9 | $ 680 |
| Sartori, Elisa | 11/19/12 | Prepare analysis of ResCap ███ as of ████ | 1.1 | $ 831 |
| Sartori, Elisa | 11/19/12 | Update tax workstream memorandum. | 0.7 | $ 529 |
| Tan, Ching Wei | 11/19/12 | Analyze documents from ████ production in relation to ████ transactions. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 11/19/12 | Analyze documents in relation to ████ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 11/19/12 | Analyze information in relation to ████. | 0.9 | $ 680 |
| Troia, Donna | 11/19/12 | Review document production received relating to ████ | 0.7 | $ 599 |
| Troia, Donna | 11/19/12 | Review ████ relating to ███ and ██ | 1.7 | $ 1,454 |
| Tuliano, Ralph | 11/19/12 | Review and analyze ResCap, ███ and ████ relating to ████. | 3.5 | $ 3,133 |
| Vanderkamp, Anne | 11/19/12 | Review and analyze ██████ documents responsive to search terms. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/19/12 | Review and analyze ████ schedules. | 0.4 | $ 302 |
| Vidal, Adriana | 11/19/12 | Review ██████ regarding the ████ | 0.7 | $ 529 |
| Vidal, Adriana | 11/19/12 | Review and analyze Debtors monthly operating report ████ | 0.4 | $ 302 |
| Weinberg, Jonathan | 11/19/12 | Analyze documents from ████ production received in to identify relevant documents relating to ██ | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 11/19/12 | Analyze documents from ██████ production received in to identify relevant documents relating to ██ | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 11/19/12 | Review ███ presentation related to ██████ dated | 1.2 | $ 834 |
| Weinberg, Jonathan | 11/19/12 | Review analysis of ██████ | 1.0 | $ 695 |
| Weinberg, Jonathan | 11/19/12 | Review and compile ResCap emails relating to ███ ███ and ███ ██. | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/19/12 | Review ResCap ████ dated ██ ██ | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/19/12 | Review ResCap ██████ memorandums to identify documents relating to █ ███ and ███ | 2.1 | $ 1,460 |
| Williams, Jack | 11/19/12 | Analyze authorities regarding ████ actions. | 2.9 | $ 2,596 |
| Williams, Jack | 11/19/12 | Review and analyze ████ issues and process. | 2.6 | $ 2,327 |
| Williams, Jack | 11/19/12 | Review and analyze ██████ | 2.7 | $ 2,417 |
| Zembillas, Michael | 11/19/12 | Analyze production relating to ████ r ████ transaction, specifically ████ for ██████ discussions. | 2.2 | $ 1,529 |
| Blake, Eric | 11/20/12 | Update guideline company analysis to include ████ ███ | 2.4 | $ 756 |
| Bourgeois, Jared | 11/20/12 | Review and analyze ████ ███ of ████ in conjunction with the ████ | 3.3 | $ 2,162 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 11/20/12 | Review ███████ meeting materials and minutes related to the ███████ ███ ███ ████ F. | 3.4 | $ 2,227 |
| Bourgeois, Jared | 11/20/12 | Review information memorandum prepared ██████████████████ ██████████ | 2.9 | $ 1,900 |
| Bourgeois, Jared | 11/20/12 | Review summary analysis prepared by counsel regarding the ████ sale. | 1.2 | $ 786 |
| Croley, Brandon | 11/20/12 | Conduct forensic research on key terms that had been identified prior for potential significance per request from structured finance team. | 3.9 | $ 1,931 |
| Croley, Brandon | 11/20/12 | Prepare schedule to distribute to structured finance team highlighting key findings within terminology search. | 1.3 | $ 644 |
| Duncan, Oneika | 11/20/12 | Perform document extractions from Relativity for new productions for the ████ team. | 3.8 | $ 798 |
| Duncan, Oneika | 11/20/12 | Perform document extractions from Relativity for new productions for the transaction team. | 3.6 | $ 756 |
| Eidson, Bert | 11/20/12 | Review ████ reports on ██████████████████ | 2.8 | $ 1,750 |
| George, Shante | 11/20/12 | Analyze documents identified based on ████ search terms █████████ g as requested by structured finance team. | 2.5 | $ 1,738 |
| George, Shante | 11/20/12 | Analyze documents relating to ██████ based on search term request from structured finance team. | 2.1 | $ 1,460 |
| George, Shante | 11/20/12 | Conduct searches in new production provided by the Debtor's in order to identify relevant documents for distribution to teams. | 2.4 | $ 1,668 |
| George, Shante | 11/20/12 | Correspond with Relativity vendor regarding new productions received. | 0.3 | $ 209 |
| George, Shante | 11/20/12 | Distribute additional materials identified as relating to ███████ prepared based on new ResCap documents production received. | 0.9 | $ 626 |
| George, Shante | 11/20/12 | Prepare summary of documents reviewed from new ResCap document production and provide an update to various workstreams. | 1.6 | $ 1,112 |
| George, Shante | 11/20/12 | Prepare summary update of document ████████ including nature of productions received. | 0.4 | $ 278 |
| King, David | 11/20/12 | Review ████ assumption and alternative analyses. | 3.7 | $ 3,164 |
| Korycki, Mary | 11/20/12 | Review and prepare summary of ████ transaction memo relating to | 1.1 | $ 765 |
| Korycki, Mary | 11/20/12 | Review and prepare summary of ████ transaction memo relating to | 0.5 | $ 348 |
| Lacativo, Bert | 11/20/12 | Review and update ████ transaction analysis. | 2.1 | $ 1,880 |
| Lacativo, Bert | 11/20/12 | Review ██████████ transactions analysis relating to ████ minutes. | 1.4 | $ 1,253 |
| Lacativo, Bert | 11/20/12 | Update ████████ analysis. | 2.1 | $ 1,880 |
| Lorch, Mark | 11/20/12 | Review ResCap ████████ | 2.2 | $ 1,529 |
| Lorch, Mark | 11/20/12 | Edit preliminary ████ and ████ analyses. | 1.9 | $ 1,321 |
| Lorch, Mark | 11/20/12 | Research accounting for ████. | 2.3 | $ 1,599 |
| Markin, Eric | 11/20/12 | Review and analyze ████ and ██ | 1.2 | $ 750 |
| Markin, Eric | 11/20/12 | Review and analyze ██ as of ███████ | 1.8 | $ 1,125 |
| Markin, Eric | 11/20/12 | Review and analyze ██ as of ███ | 0.5 | $ 313 |
| Markin, Eric | 11/20/12 | Review and analyze ██ as of ███████ | 2.7 | $ 1,688 |
| McColgan, Kevin | 11/20/12 | Analyze ██████████████████ activity. | 2.9 | $ 2,480 |
| McColgan, Kevin | 11/20/12 | Review additional document productions received for relevant information. | 0.6 | $ 513 |
| McColgan, Kevin | 11/20/12 | Review ████ document production for relevant information. | 0.6 | $ 513 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 11/20/12 | Review ███████ schedules. | 1.7 | $ 1,454 |
| Merced, Justin | 11/20/12 | Prepare ████████ summary for the ███ ███ ███ financing team. | 1.5 | $ 473 |
| Roach, Bruce | 11/20/12 | Conduct Relativity keyword search for ResCap ████████ and incorporate documents in index summary. | 2.1 | $ 441 |
| Roach, Bruce | 11/20/12 | Perform Relativity search for ██████████ updates to index summary. | 0.9 | $ 189 |
| Roach, Bruce | 11/20/12 | Prepare and populate ResCap ██████████ folder. | 0.4 | $ 84 |
| Roach, Bruce | 11/20/12 | Prepare master index summary relevant to ResCap ██████ including related documents. | 1.5 | $ 315 |
| Roach, Bruce | 11/20/12 | Prepare ResCap ██████████ search log index summary and folder. | 0.3 | $ 63 |
| Roach, Bruce | 11/20/12 | Review and analyze ResCap ████████ document index summary to remove duplicate entries. | 0.9 | $ 189 |
| Roach, Bruce | 11/20/12 | Review and extract ███ documents from Relativity and update master index summary regarding the same. | 3.9 | $ 819 |
| Rychalsky, David | 11/20/12 | Analyze ████████ requirements and ██████ minutes ██████████████ ████ ███████ requirements. | 0.5 | $ 328 |
| Rychalsky, David | 11/20/12 | Analyze ResCap ████ and Committee written consents related to ███ transactions with ████ in ████. | 0.7 | $ 459 |
| Rychalsky, David | 11/20/12 | Analyze ResCap ████ ██████ minutes and materials related to ████ | 0.6 | $ 393 |
| Rychalsky, David | 11/20/12 | Prepare ████████ ██████ ████ analysis for the ████████████ ███ to ██████ that ████ | 1.1 | $ 721 |
| Rychalsky, David | 11/20/12 | Provide comments and updates on ████ analyses to forensics team. | 0.3 | $ 197 |
| Rychalsky, David | 11/20/12 | Review and analyze ResCap ████ minutes and materials related to the ████. | 1.1 | $ 721 |
| Rychalsky, David | 11/20/12 | Review and compile additional background and support materials related ████████████ ███ ██ ████ █████ ████████ ████ materials. | 0.9 | $ 590 |
| Rychalsky, David | 11/20/12 | Review Chadbourne's narrative summary ███ ███ ███ ████ | 0.2 | $ 131 |
| Saitta, Joseph | 11/20/12 | Analyze and compare ████ disclosure differences in ██████ 10-K. | 3.2 | $ 1,136 |
| Saitta, Joseph | 11/20/12 | Assemble and organize ████████ documents for ██████ to leadership team. | 0.4 | $ 142 |
| Saitta, Joseph | 11/20/12 | Document and analyze ████ disclosure differences in ██████ 10-Ks. | 1.1 | $ 391 |
| Saitta, Joseph | 11/20/12 | Review ████ disclosure differences in ████████ 10-K. | 1.1 | $ 391 |
| Saitta, Joseph | 11/20/12 | Update analysis of ████ 8-K financial information relating to reference of ████ | 1.3 | $ 462 |
| Saitta, Joseph | 11/20/12 | Update analysis of ████ 8-K financial information relating to reference of ████ | 1.3 | $ 462 |
| Sartori, Elisa | 11/20/12 | Analyze impact of ████████ on ResCap stand alone financial statements. | 0.7 | $ 529 |
| Sartori, Elisa | 11/20/12 | Analyze impact of ████████ | 2.8 | $ 2,114 |
| Sartori, Elisa | 11/20/12 | Analyze ResCap ████ 10-K for ████ relating to disclosure of ████ on ██████. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 11/20/12 | Analyze ███████ memorandum regarding the ███ | 0.3 | $ 227 |
| Sartori, Elisa | 11/20/12 | Prepare memorandum on accounting ██████████████████. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 11/20/12 | Analyze documents from ███ production in relation to ████ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 11/20/12 | Analyze ██████████ summaries. | 1.4 | $ 1,057 |
| Troia, Donna | 11/20/12 | Review document production received relating to ██████ | 1.8 | $ 1,539 |
| Troia, Donna | 11/20/12 | Review documents relating to ██████████ analysis report relating to ████████. | 1.3 | $ 1,112 |
| Troia, Donna | 11/20/12 | Review ██████ ███████ guidelines. | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 11/20/12 | Review and analyze ██████ production. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 11/20/12 | Analyze and sort production results by relevant sections. | 0.9 | $ 189 |
| Weinberg, Jonathan | 11/20/12 | Analyze documents from ███ production received in to identify relevant documents and reconcile to items requested ████████████████. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 11/20/12 | Review ████ ResCap ████████████████ data. | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/20/12 | Review ████ ResCap ████████████ review. | 1.2 | $ 834 |
| Weinberg, Jonathan | 11/20/12 | Review and analyze ██████ analysis relating to ████████ | 0.9 | $ 626 |
| Williams, Jack | 11/20/12 | Prepare for work session with Chadbourne attorneys regarding ████████████ | 1.7 | $ 1,522 |
| Williams, Jack | 11/20/12 | Review and analyze ████████ transfers and █████ issues. | 2.8 | $ 2,506 |
| Williams, Jack | 11/20/12 | Review and analyze ███████████ agreement. | 2.6 | $ 2,327 |
| Atkinson, James | 11/21/12 | Review analysis related to historical ██████████ | 2.1 | $ 1,880 |
| Atkinson, James | 11/21/12 | Review documents related to ██████████ | 1.9 | $ 1,701 |
| Blake, Eric | 11/21/12 | Review financial data for ██████████████ to ResCap. | 3.4 | $ 1,071 |
| Bourgeois, Jared | 11/21/12 | Review █████████ and first amendment for █████ transaction. | 2.5 | $ 1,638 |
| Bourgeois, Jared | 11/21/12 | Review ██████ working file on the ██████ transaction. | 2.8 | $ 1,834 |
| Crisman, Daniel | 11/21/12 | Review and analyze █████████ related to ██████████ transaction. | 2.1 | $ 746 |
| Croley, Brandon | 11/21/12 | Update analysis and investigative research in support of structured finance workstream. | 2.8 | $ 1,386 |
| Duncan, Oneika | 11/21/12 | Analyze results of documents related to financial statements for distribution to tax team. | 3.1 | $ 651 |
| Duncan, Oneika | 11/21/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.4 | $ 294 |
| Duncan, Oneika | 11/21/12 | Perform search in Relativity for documents related to financial statements for tax team. | 2.6 | $ 546 |
| Duncan, Oneika | 11/21/12 | Prepare index and distribute document production from Debtors to various workstreams. | 1.1 | $ 231 |
| George, Shante | 11/21/12 | Analyze documents identified based on search terms provided by ██████████ team. | 3.1 | $ 2,155 |
| George, Shante | 11/21/12 | Analyze ██████ documents identified in response to search terms provided by ██████████ transaction team. | 2.4 | $ 1,668 |
| George, Shante | 11/21/12 | Conduct search and prepare summary of relevant documents relating to ██████████ as requested by structured finance team. | 1.9 | $ 1,321 |
| George, Shante | 11/21/12 | Perform review of certain ████ materials relating to ████ transaction as requested by ████ bank team. | 2.8 | $ 1,946 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/21/12 | Prepare updated summary of the nature of productions received in preparation for MFC meeting with counsel. | 0.4 | $ 278 |
| King, David | 11/21/12 | Review ███████ relationships and impact. | 3.8 | $ 3,249 |
| King, David | 11/21/12 | Review documents related to ████████ transactions | 1.0 | $ 855 |
| King, David | 11/21/12 | Review models related to ███████ analysis and support. | 0.8 | $ 684 |
| Lacativo, Bert | 11/21/12 | Review and update analysis of ██████████████ transactions relating to ██████ minutes. | 3.2 | $ 2,864 |
| Lacativo, Bert | 11/21/12 | Review ████████████ transactions analysis per analysis provided by counsel. | 2.2 | $ 1,969 |
| Lorch, Mark | 11/21/12 | Review ██████████ presentation prepared by counsel. | 0.9 | $ 626 |
| Lorch, Mark | 11/21/12 | Review ███████████ detail for █████████ | 2.2 | $ 1,529 |
| Lorch, Mark | 11/21/12 | Review ResCap document production. | 1.1 | $ 765 |
| Markin, Eric | 11/21/12 | Review and analyze additional ████████ from research team to determine if suitable for comparables analysis. | 2.5 | $ 1,563 |
| Markin, Eric | 11/21/12 | Summarize key terms from ██████ and ████████████ | 1.3 | $ 813 |
| Mathieu, Ken | 11/21/12 | Research terms of ██ ████ facility. | 1.6 | $ 1,368 |
| Mathieu, Ken | 11/21/12 | Review ██████████ document production. | 2.1 | $ 1,796 |
| McColgan, Kevin | 11/21/12 | Review and analyze ██ ██ advance facility pricing. | 3.2 | $ 2,736 |
| McColgan, Kevin | 11/21/12 | Review and analyze ███████████████ report received from ███████ team. | 1.1 | $ 941 |
| McColgan, Kevin | 11/21/12 | Review ████████ analysis of ████ ████ agreements. | 0.9 | $ 770 |
| Merced, Justin | 11/21/12 | Analyze and extract █████████████ relating to █████████████. | 3.3 | $ 1,040 |
| Merced, Justin | 11/21/12 | Perform Relativity search for documents relating to ███████████████ ResCap██████ | 1.9 | $ 599 |
| Merced, Justin | 11/21/12 | Prepare summary of financing transactions based on documents provided by Chadbourne as well as public government sources. | 2.6 | $ 819 |
| Roach, Bruce | 11/21/12 | Perform search of ████ master index summary for dates and categories and update relevant information from Relativity database. | 3.6 | $ 756 |
| Roach, Bruce | 11/21/12 | Perform search of Relativity for ████ documents and incorporate changes to index. | 3.4 | $ 714 |
| Rychalsky, David | 11/21/12 | Analyze ██████ materials related to ████████████ transaction and compile relevant documents for the ████████ analysis. | 1.2 | $ 786 |
| Rychalsky, David | 11/21/12 | Analyze ResCap █████ materials related to ████████ transactions ██████████████████ | 2.7 | $ 1,769 |
| Rychalsky, David | 11/21/12 | Review 8-K financial information related to ██████████ and ███████ | 0.2 | $ 131 |
| Saitta, Joseph | 11/21/12 | Update analysis of ██████ 8-K financial information relating to reference of | 2.1 | $ 746 |
| Saitta, Joseph | 11/21/12 | Update analysis of ███████ disclosure differences in ██████████ 10-K. | 1.8 | $ 639 |
| Sartori, Elisa | 11/21/12 | Analyze ResCap █████ 10-K for ██████ relating to disclosure of ██████████ ████ ████. | 0.3 | $ 227 |
| Sartori, Elisa | 11/21/12 | Prepare analysis of ResCap ████████████████████████ from ██████ through ██████ including ████████████████████████████████████████████████████ | 2.9 | $ 2,190 |
| Sartori, Elisa | 11/21/12 | Prepare memorandum on accounting for ████████ ████████████ | 0.6 | $ 453 |
| Sartori, Elisa | 11/21/12 | Prepare response to inquiry regarding the ██████████████ transaction on ██████ and ████ ████. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 11/21/12 | Analyze documents from ███ production. | 0.6 | $ 453 |
| Tan, Ching Wei | 11/21/12 | Analyze ████████ in relation to ████████. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 11/21/12 | Analyze financing transaction in relation to ████████. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 11/21/12 | Analyze financing transaction in relation to ███████. | 0.8 | $ 604 |
| Tan, Ching Wei | 11/21/12 | Analyze financing transaction in relation to █████████. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 11/21/12 | Analyze information in relation to ██████. | 0.7 | $ 529 |
| Tan, Ching Wei | 11/21/12 | Analyze information in relation to the ████████. | 0.7 | $ 529 |
| Troia, Donna | 11/21/12 | Analyze ResCap analyses relating to ███ and █████. | 1.4 | $ 1,197 |
| Troia, Donna | 11/21/12 | Review and analyze industry peer research reports relating to ███ and ████████. | 2.5 | $ 2,138 |
| Troia, Donna | 11/21/12 | Review ResCap ████ ████████ memo. | 1.2 | $ 1,026 |
| Tuliano, Ralph | 11/21/12 | Review █████████ summary of ████████ transaction including supporting analytics and presentations. | 2.9 | $ 2,596 |
| Tuliano, Ralph | 11/21/12 | Review ████████ analysis. | 0.9 | $ 806 |
| Voronovitskaia, Alla | 11/21/12 | Assemble relevant documents relating to ████ ████ and ████. | 1.1 | $ 231 |
| Weinberg, Jonathan | 11/21/12 | Review ████ analysis related to ██████. | 0.9 | $ 626 |
| Weinberg, Jonathan | 11/21/12 | Review documents related to the █████████ terms. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 11/21/12 | Review list and key terms relating to ████████ agreements. | 1.1 | $ 765 |
| Williams, Jack | 11/21/12 | Review and analyze ████████ agreement. | 2.8 | $ 2,506 |
| Williams, Jack | 11/22/12 | Review and analyze ████████. | 1.1 | $ 985 |
| Williams, Jack | 11/22/12 | Review and analyze ████ and ██████ thereof. | 2.3 | $ 2,059 |
| Duncan, Oneika | 11/23/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.7 | $ 357 |
| Merced, Justin | 11/23/12 | Update analysis of ████ ResCap ████████ with additional documents relating to ████████. | 0.3 | $ 95 |
| Troia, Donna | 11/23/12 | Review analyze industry peer research reports relating to ███ and ████████. | 2.2 | $ 1,881 |
| Atkinson, James | 11/24/12 | Review documents related to historical ████████. | 2.1 | $ 1,880 |
| George, Shante | 11/24/12 | Analyze documents identified based on search request for ████████ agreements as requested by the financing transaction team. | 1.6 | $ 1,112 |
| McColgan, Kevin | 11/24/12 | Review and analyze ████████ based on financial statement and other observable data ████████. | 1.6 | $ 1,368 |
| McColgan, Kevin | 11/24/12 | Review and analyze ███ ███. | 0.6 | $ 513 |
| Merced, Justin | 11/25/12 | Prepare transaction summary for ████████ agreement. | 0.8 | $ 252 |
| Merced, Justin | 11/25/12 | Prepare transaction summary for ████████. | 0.9 | $ 284 |
| Merced, Justin | 11/25/12 | Prepare transaction summary for ████████ agreement. | 0.7 | $ 221 |
| Merced, Justin | 11/25/12 | Prepare transaction summary for ████████ agreement. | 0.8 | $ 252 |
| Merced, Justin | 11/25/12 | Prepare transaction summary for ████████ agreement. | 1.2 | $ 378 |
| Williams, Jack | 11/25/12 | Analyze tax issues and related ████ concerns. | 2.8 | $ 2,506 |
| Blake, Eric | 11/26/12 | Analyze and sort ████████ companies. | 0.6 | $ 189 |
| Blake, Eric | 11/26/12 | Analyze business segments of ████████ companies. | 3.2 | $ 1,008 |
| Blake, Eric | 11/26/12 | Prepare an updated schedule to include ████████ companies. | 3.6 | $ 1,134 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 11/26/12 | Review key search terms related to ████ per request of ████ team. | 2.4 | $ 1,188 |
| Duncan, Oneika | 11/26/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.1 | $ 441 |
| Duncan, Oneika | 11/26/12 | Perform search in Relativity for documents related to ████ models for the Debtor's financial condition team. | 3.9 | $ 819 |
| George, Shante | 11/26/12 | Analyze presentations prepared by financial advisor to the Debtor relating to certain ████. | 3.2 | $ 2,224 |
| Hughes, Ruth | 11/26/12 | Compile and review ResCap and ████ minutes relating to the ████. | 3.2 | $ 2,224 |
| Hughes, Ruth | 11/26/12 | Review ResCap SEC form 8Ks for periods ending ████. | 2.1 | $ 1,460 |
| King, David | 11/26/12 | Review assumptions and source documents for ████. | 1.4 | $ 1,197 |
| King, David | 11/26/12 | Review ████ and ████ analysis modeling. | 3.7 | $ 3,164 |
| King, David | 11/26/12 | Review draft exhibits related to ████. | 1.5 | $ 1,283 |
| Knoll, Melissa | 11/26/12 | Respond to inquiry regarding search for documents relating to assumption of ████ in connection with ████. | 0.2 | $ 179 |
| Lacativo, Bert | 11/26/12 | Read and review new production indices to identify documents relevant to ████ transactions. | 0.3 | $ 269 |
| Lacativo, Bert | 11/26/12 | Review and update analysis of ████ transactions relating to ████ minutes. | 3.9 | $ 3,491 |
| Lacativo, Bert | 11/26/12 | Review and update ████ transaction analysis. | 0.8 | $ 716 |
| Lorch, Mark | 11/26/12 | Edit preliminary ████ and ████ analyses. | 2.9 | $ 2,016 |
| Lorch, Mark | 11/26/12 | Review ████ presentation projected financial statements. | 2.9 | $ 2,016 |
| Markin, Eric | 11/26/12 | Summarize changes in key terms in different versions of ████ in connection with ████ analysis. | 3.3 | $ 2,063 |
| Martin, Timothy | 11/26/12 | Analyze ████ and ████ review of transaction. | 1.3 | $ 1,112 |
| Martin, Timothy | 11/26/12 | Analyze documents related to ████ planning. | 1.1 | $ 941 |
| Mathieu, Ken | 11/26/12 | Review ResCap public disclosures related to ████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/26/12 | Analyze ████ in ████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/26/12 | Review filings and news reports of same by unsecured creditors' committee regarding ████ ████ ████. | 0.4 | $ 342 |
| Merced, Justin | 11/26/12 | Analyze and extract ████ correspondence relating to ████ or ████. | 1.4 | $ 441 |
| Merced, Justin | 11/26/12 | Perform Relativity search for documents relating to ████ in relation to ████ ResCap ████. | 3.7 | $ 1,166 |
| Merced, Justin | 11/26/12 | Revise ResCap ████ summaries to include source data from SEC Filings, ████ documents and information from previously prepared transaction summaries by MFC. | 3.2 | $ 1,008 |
| Roach, Bruce | 11/26/12 | Receive guidance regarding ████ documents and index. | 0.2 | $ 42 |
| Roach, Bruce | 11/26/12 | Revise and update ████ master index summary with additional documents extracted from Relativity. | 3.9 | $ 819 |
| Roach, Bruce | 11/26/12 | Update ████ master index summary with additional documents. | 3.9 | $ 819 |
| Rychalsky, David | 11/26/12 | Review ████ presentations related to certain ████. | 0.5 | $ 328 |
| Saitta, Joseph | 11/26/12 | Analyze variances of ████ information relating to ████ 10-Qs. | 0.9 | $ 320 |
| Saitta, Joseph | 11/26/12 | Analyze variances of ████ information relating to ████ 10-Qs. | 0.6 | $ 213 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Saitta, Joseph | 11/26/12 | Analyze variances of ███ disclosure information relating to ███ 10-Qs. | 1.6 | $ 568 |
| Saitta, Joseph | 11/26/12 | Analyze variances of ███ disclosure information relating to ███ 10-Qs. | 1.9 | $ 675 |
| Sartori, Elisa | 11/26/12 | Prepare analysis of ██████ as reported on ███ corporate tax return. | 2.9 | $ 2,190 |
| Sartori, Elisa | 11/26/12 | Prepare memorandum of findings for Chadbourne regarding analysis of ResCap ██████████ from ███ through ███ | 0.4 | $ 302 |
| Sartori, Elisa | 11/26/12 | Research accounting for ██████████. | 0.3 | $ 227 |
| Sartori, Elisa | 11/26/12 | Research ██████ various transactions. | 0.3 | $ 227 |
| Tan, Ching Wei | 11/26/12 | Analyze ██████ summaries. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 11/26/12 | Analyze information in relation to the ████████. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 11/26/12 | Analyze information in relation to the ██████. | 0.8 | $ 604 |
| Tan, Ching Wei | 11/26/12 | Analyze information in relation to the ██████████ | 2.7 | $ 2,039 |
| Troia, Donna | 11/26/12 | Review and analyze industry peer research reports relating to ███ and ███ | 3.2 | $ 2,736 |
| Troia, Donna | 11/26/12 | Review and analyze ███ and ████████ for ██████ analysis. | 2.3 | $ 1,967 |
| Vidal, Adriana | 11/26/12 | Review document request with respect to ██████████ | 0.8 | $ 604 |
| Voronovitskaia, Alla | 11/26/12 | Analyze Relativity search results for documents related to engagement letters requested by an ███ | 2.4 | $ 504 |
| Voronovitskaia, Alla | 11/26/12 | Analyze Relativity search results for documents relating to a financial information of the parties requested by Debtors financial condition team. | 2.5 | $ 525 |
| Voronovitskaia, Alla | 11/26/12 | Analyze Relativity search results for documents relating to ██████ requested by ███. | 3.8 | $ 798 |
| Weinberg, Jonathan | 11/26/12 | Review and analyze ██████████ for ███ in the ███ | 1.1 | $ 765 |
| Weinberg, Jonathan | 11/26/12 | Review ResCap quarterly SEC filings for ███ relating to ████ associated with ███. | 1.7 | $ 1,182 |
| Williams, Jack | 11/26/12 | Perform analysis regarding ██████ issues. | 2.6 | $ 2,327 |
| Williams, Jack | 11/26/12 | Review and analyze ███ issues. | 2.8 | $ 2,506 |
| Williams, Jack | 11/26/12 | Review and analyze ███ issues. | 2.3 | $ 2,059 |
| Williams, Jack | 11/26/12 | Review and analyze ███ and related ███ issues. | 1.8 | $ 1,611 |
| Zembillas, Michael | 11/26/12 | Analyze preliminary ███ and related exhibits for ██████ transactions. | 0.2 | $ 139 |
| Zembillas, Michael | 11/26/12 | Analyze ResCap SEC filings in ██████ for pertinent information surrounding the ██████ transaction. | 0.6 | $ 417 |
| Duncan, Oneika | 11/27/12 | Analyze and distribute documents related to ██████ analysis per request from financing transaction team. | 2.7 | $ 567 |
| Duncan, Oneika | 11/27/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 1.4 | $ 294 |
| Feltman, James | 11/27/12 | Review ██████ plan for U.S. Treasury. | 0.6 | $ 537 |
| Feltman, James | 11/27/12 | Review and consider ██████ updates. | 1.2 | $ 1,074 |
| Feltman, James | 11/27/12 | Review ██████ letter to ██████ and consider issues addressed. | 0.7 | $ 627 |
| George, Shante | 11/27/12 | Analyze documents identified as a result of search terms provided by ███ ██████ | 1.4 | $ 973 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/27/12 | Analyze documents identified relating to ███████ based on searches requested by forensics team. | 1.3 | $   904 |
| George, Shante | 11/27/12 | Conduct cursory review of new production received from the Debtor's in an effort to identify relevant documents for workstreams. | 0.9 | $   626 |
| George, Shante | 11/27/12 | Conduct search for relevant documents based on list of search terms related to ████ provided by structured finance team. | 3.6 | $ 2,502 |
| Jones, Teag | 11/27/12 | Review and analyze ████ minutes and financial filings for ResCap and for ████ in relation to various █████ and ███ | 1.1 | $   545 |
| King, David | 11/27/12 | Analyze ████ bank and financial statements. | 3.1 | $ 2,651 |
| King, David | 11/27/12 | Review ████ of ██████ | 2.7 | $ 2,309 |
| Korycki, Mary | 11/27/12 | Perform search for and extract ████████ for ███ | 1.8 | $ 1,251 |
| Korycki, Mary | 11/27/12 | Perform search for and extract various documents relating to █████ | 0.3 | $   209 |
| Korycki, Mary | 11/27/12 | Review and organize electronic documents relating to ██████ | 1.7 | $ 1,182 |
| Lacativo, Bert | 11/27/12 | Review ███ ResCap █████████ analysis relating to ████ minutes. | 1.4 | $ 1,253 |
| Lacativo, Bert | 11/27/12 | Review and update analysis of ████████ transactions relating to ███. | 3.9 | $ 3,491 |
| Lorch, Mark | 11/27/12 | Edit preliminary ██████ and ███ analyses. | 0.8 | $   556 |
| Lorch, Mark | 11/27/12 | Edit preliminary █████ observations narrative regarding the ████ transaction. | 0.9 | $   626 |
| Lorch, Mark | 11/27/12 | Review ████████ presentation ████████ statements. | 3.2 | $ 2,224 |
| Markin, Eric | 11/27/12 | Review and analyze █████████████. | 2.0 | $ 1,250 |
| Martin, Timothy | 11/27/12 | Analyze ████████████ | 0.7 | $   599 |
| Martin, Timothy | 11/27/12 | Analyze transactions between ResCap and ████ involving ████ | 0.6 | $   513 |
| Martin, Timothy | 11/27/12 | Analyze ████████████████. | 1.4 | $ 1,197 |
| McColgan, Kevin | 11/27/12 | Review █████████████. | 0.2 | $   171 |
| Meegan, Sara | 11/27/12 | Analyze ResCap ████████ | 2.3 | $ 1,139 |
| Meegan, Sara | 11/27/12 | Prepare analysis of ████ for ████ of ██████ | 2.1 | $ 1,040 |
| Merced, Justin | 11/27/12 | Conduct search and analyze results for documents relating to ████ and ███. | 2.4 | $   756 |
| Merced, Justin | 11/27/12 | Perform search and review documents from Relativity for ████ and █████. | 3.5 | $ 1,103 |
| Merced, Justin | 11/27/12 | Perform search and review documents from Relativity for ████ and ██████. | 1.7 | $   536 |
| Merced, Justin | 11/27/12 | Perform search and review documents from Relativity keyword search for ████████ review. | 0.9 | $   284 |
| Roach, Bruce | 11/27/12 | Perform search of ███ documents in database and update master index summary. | 3.9 | $   819 |
| Roach, Bruce | 11/27/12 | Receive guidance regarding ███ master index summary. | 0.2 | $    42 |
| Roach, Bruce | 11/27/12 | Update and revise ███ master index summary. | 3.9 | $   819 |
| Saitta, Joseph | 11/27/12 | Analyze ███████ disclosure information relating to ████ 10-Qs. | 0.8 | $   284 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 11/27/12 | Analyze variances of ███ disclosure information relating to ███ 10-Qs. | 3.4 | $ 1,207 |
| Saitta, Joseph | 11/27/12 | Analyze variances of ███ disclosure information relating to ███ non-SEC financial statements. | 2.3 | $ 817 |
| Saitta, Joseph | 11/27/12 | Analyze variances of ███ disclosure information relating to ███ non-SEC financial statements. | 2.2 | $ 781 |
| Saitta, Joseph | 11/27/12 | Analyze variances of ███ disclosure information relating to ███ non-SEC financial statements. | 1.4 | $ 497 |
| Saitta, Joseph | 11/27/12 | Update analysis of ███ disclosure differences worksheet based on edits received. | 0.4 | $ 142 |
| Steele, Matthew | 11/27/12 | Review new ███ production documents related to ███ and ███ | 1.5 | $ 1,283 |
| Tan, Ching Wei | 11/27/12 | Analyze documents from ███ production in relation to ███ and capital. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 11/27/12 | Analyze ███ summaries. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 11/27/12 | Analyze information in relation to ███. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 11/27/12 | Analyze information on ResCap ███ | 1.1 | $ 831 |
| Troia, Donna | 11/27/12 | Review ███ list of documents. | 1.1 | $ 941 |
| Troia, Donna | 11/27/12 | Review ███ documents relating to ███ | 1.8 | $ 1,539 |
| Troia, Donna | 11/27/12 | Review summaries of ███ relating to ResCap's | 2.9 | $ 2,480 |
| Tuliano, Ralph | 11/27/12 | Analyze ███ and ███ issues for the period of ███ through ███ | 1.3 | $ 1,164 |
| Tuliano, Ralph | 11/27/12 | Review ███ ResCap's business model in ███ | 1.6 | $ 1,432 |
| Vanderkamp, Anne | 11/27/12 | Review and analyze documents provided by Chadbourne relating to the ███ | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 11/27/12 | Analyze documents ███ requested by the Debtors' financial condition team. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 11/27/12 | Analyze the results of search conducted ███ requested by ███ team. | 1.8 | $ 378 |
| Weinberg, Jonathan | 11/27/12 | Review and analyze ███ documents related to ███ workstream. | 1.0 | $ 695 |
| Weinberg, Jonathan | 11/27/12 | Review ███ memorandums produced related to ███ | 1.2 | $ 834 |
| Williams, Jack | 11/27/12 | Prepare memo regarding ███ issues and ███ concerns. | 2.4 | $ 2,148 |
| Williams, Jack | 11/27/12 | Review and analyze ███ and ███ issues. | 1.3 | $ 1,164 |
| Williams, Jack | 11/27/12 | Review and analyze ███ regarding the same. | 1.8 | $ 1,611 |
| Williams, Jack | 11/27/12 | Review and analyze ███ and ███ | 2.3 | $ 2,059 |
| Zembillas, Michael | 11/27/12 | Analyze ███ production received on ███ for pertinent documents surrounding the ███ | 0.5 | $ 348 |
| Zembillas, Michael | 11/27/12 | Analyze and update ███ analysis as related to ███ transaction. | 2.1 | $ 1,460 |
| Zembillas, Michael | 11/27/12 | Prepare transactional timeline for the ███ transaction. | 1.0 | $ 695 |
| Zembillas, Michael | 11/27/12 | Prepare transactional timeline for the ███ and ███ transaction. | 0.8 | $ 556 |
| Zembillas, Michael | 11/27/12 | Prepare transactional timeline for the ███ transaction. | 1.4 | $ 973 |
| Blake, Eric | 11/28/12 | Analyze and calculate ███ for guideline companies. | 2.3 | $ 725 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 11/28/12 | Extract documents from Relativity as requested by the forensics team. | 3.3 | $ 693 |
| Duncan, Oneika | 11/28/12 | Perform document extractions from Relativity for new productions and update indices accordingly. | 3.2 | $ 672 |
| Duncan, Oneika | 11/28/12 | Perform search in Relativity for documents related to ███████ reports. | 2.9 | $ 609 |
| Duncan, Oneika | 11/28/12 | Prepare indices and distribute document production from Debtors to various workstreams. | 1.8 | $ 378 |
| Eidson, Bert | 11/28/12 | Update and revise analysis ███████ based on guidance received. | 0.8 | $ 500 |
| George, Shante | 11/28/12 | Analyze documents based on searches ███████ as requested by financing transactions team. | 1.2 | $ 834 |
| George, Shante | 11/28/12 | Analyze documents identified based on searches for reports requested by structured finance team. | 1.1 | $ 765 |
| Hughes, Ruth | 11/28/12 | Prepare summary of ███████ | 1.3 | $ 904 |
| King, David | 11/28/12 | Review industry benchmarks ███████. | 2.9 | $ 2,480 |
| King, David | 11/28/12 | Review projections and assumption ███████ | 1.4 | $ 1,197 |
| King, David | 11/28/12 | Review ███████ of ResCap ███████ | 3.1 | $ 2,651 |
| Korycki, Mary | 11/28/12 | Analyze ███████ schedule. | 1.1 | $ 765 |
| Korycki, Mary | 11/28/12 | Perform search of ███████ website for ███ guides that reference ███████ | 0.4 | $ 278 |
| Korycki, Mary | 11/28/12 | Perform search of ███████ website for ███████ guides that reference ███████ | 0.8 | $ 556 |
| Korycki, Mary | 11/28/12 | Prepare additional search term request for ███████. | 0.3 | $ 209 |
| Korycki, Mary | 11/28/12 | Prepare draft analysis relating to ███████ | 0.5 | $ 348 |
| Korycki, Mary | 11/28/12 | Review ███████ summaries. | 0.1 | $ 70 |
| Korycki, Mary | 11/28/12 | Update ███████ schedule ███████ | 0.2 | $ 139 |
| Lacativo, Bert | 11/28/12 | Read and review production documents received to identify relevant ███ information. | 0.6 | $ 537 |
| Lacativo, Bert | 11/28/12 | Review ███████ o ███ transaction analysis | 0.8 | $ 716 |
| Lacativo, Bert | 11/28/12 | Update analysis of ███████ transactions. | 2.0 | $ 1,790 |
| Lorch, Mark | 11/28/12 | Analyze guideline company ███████ statistics. | 0.8 | $ 556 |
| Lorch, Mark | 11/28/12 | Review ███ document production relating to ███████ analyses. | 1.5 | $ 1,043 |
| Lorch, Mark | 11/28/12 | Review ███ document production. | 0.5 | $ 348 |
| Lorch, Mark | 11/28/12 | Review guideline company analysis ███████ at various ███████ dates. | 1.9 | $ 1,321 |
| Markin, Eric | 11/28/12 | Review and analyze ███████ and ███████ | 1.8 | $ 1,125 |
| McColgan, Kevin | 11/28/12 | Review ███████ transaction. | 0.3 | $ 257 |
| McColgan, Kevin | 11/28/12 | Review financing ███████. | 0.3 | $ 257 |
| Merced, Justin | 11/28/12 | Perform search and review documents from Relativity ███████ | 2.2 | $ 693 |
| Merced, Justin | 11/28/12 | Perform search and review documents from Relativity ███████. | 1.8 | $ 567 |
| Merced, Justin | 11/28/12 | Update ResCap timeline document ███████ ███████. | 2.3 | $ 725 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 11/28/12 | Read and analyze ResCap ██████████████, focusing on | 1.3 | $ 982 |
| Ortega, Adam | 11/28/12 | Review █ document production relating to ResCap and ██████ | 1.3 | $ 982 |
| Roach, Bruce | 11/28/12 | Conduct quality control of █ master index summary. | 1.2 | $ 252 |
| Roach, Bruce | 11/28/12 | Perform quality control of █ master index summary. | 3.9 | $ 819 |
| Roach, Bruce | 11/28/12 | Receive guidance regarding █ master index summary. | 0.1 | $ 21 |
| Roach, Bruce | 11/28/12 | Update and revise index of █ related documents in Relativity. | 3.8 | $ 798 |
| Rychalsky, David | 11/28/12 | Analyze ██████ ResCap ██████ materials for reference to the █. | 0.3 | $ 197 |
| Rychalsky, David | 11/28/12 | Prepare timeline and ████ ██ ████████ █████████ analysis. | 4.7 | $ 3,079 |
| Rychalsky, David | 11/28/12 | Summarize ResCap █ discussion related to the ████ ███ | 0.3 | $ 197 |
| Saitta, Joseph | 11/28/12 | Analyze variances of ████████ information relating to ███ 10-Qs. | 1.3 | $ 462 |
| Saitta, Joseph | 11/28/12 | Analyze variances of ████ information relating to ███ SEC financial statements. | 1.1 | $ 391 |
| Saitta, Joseph | 11/28/12 | Analyze variances of █████ information relating to █████ SEC financial statements. | 3.7 | $ 1,314 |
| Saitta, Joseph | 11/28/12 | Perform search of ResCap █ minutes relating to ██████ discussions. | 0.9 | $ 320 |
| Saitta, Joseph | 11/28/12 | Update analysis of ███ disclosure differences worksheet based on edits received. | 1.1 | $ 391 |
| Saitta, Joseph | 11/28/12 | Update shared drive folders and index relating to ████████ identified. | 0.8 | $ 284 |
| Steele, Matthew | 11/28/12 | Review new Debtor production documents relating to █████ and ███ issues. | 1.8 | $ 1,539 |
| Tan, Ching Wei | 11/28/12 | Analyze documents from ███ production in relation to █████ and capital. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 11/28/12 | Analyze information on ████████. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 11/28/12 | Analyze information on ████. | 2.6 | $ 1,963 |
| Troia, Donna | 11/28/12 | Review and analyze ████████████ report. | 1.6 | $ 1,368 |
| Troia, Donna | 11/28/12 | Review document production received relating to █████████ documents ████████ ███ ███. | 1.4 | $ 1,197 |
| Troia, Donna | 11/28/12 | Review ███████ guide and fee schedule. | 2.7 | $ 2,309 |
| Troia, Donna | 11/28/12 | Review ████████ guide. | 0.7 | $ 599 |
| Tuliano, Ralph | 11/28/12 | Review and analyze █████████ associated with ██████ ████. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 11/28/12 | Review and analyze documents provided by ██. | 1.1 | $ 831 |
| Vidal, Adriana | 11/28/12 | Draft and review summary including observations and findings with respect to █████████████. | 1.1 | $ 831 |
| Vidal, Adriana | 11/28/12 | Draft and review summary including observations and findings with respect to ████████. | 0.9 | $ 680 |
| Vidal, Adriana | 11/28/12 | Draft and review summary including observations and findings with respect to ████ ██ ██████. | 2.7 | $ 2,039 |
| Vidal, Adriana | 11/28/12 | Draft and review summary including observations and findings with respect to ██████. | 0.8 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 11/28/12 | Draft and review summary including observations and findings with respect to ███████ responses. | 2.2 | $ 1,661 |
| Vidal, Adriana | 11/28/12 | Review Debtors' court filings with respect to ████████. | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 11/28/12 | Analyze documents relating to ██████ and ████████ requested by structured finance team. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 11/28/12 | Conduct search in Relativity for documents relating to ██████ and ████████ policies as requested by structured finance team. | 1.4 | $ 294 |
| Weinberg, Jonathan | 11/28/12 | Review ████████ ResCap ████████ report for assumptions and recommendations. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 11/28/12 | Review ████████ ResCap ████████ report for assumptions and recommendations. | 1.4 | $ 973 |
| Weinberg, Jonathan | 11/28/12 | Review ████████ ResCap ████████ report for assumptions and recommendations. | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 11/28/12 | Review and analyze ████ documents related to ████████ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/28/12 | Review and prepare Synthesis document upload request for several documents relating to the ████████ workstream. | 1.5 | $ 1,043 |
| Williams, Jack | 11/28/12 | Review and analyze ████ activity regarding ████████. | 2.8 | $ 2,506 |
| Williams, Jack | 11/28/12 | Review and analyze ████ issues. | 2.2 | $ 1,969 |
| Williams, Jack | 11/28/12 | Review and analyze ████ issues. | 2.5 | $ 2,238 |
| Williams, Jack | 11/28/12 | Review and develop draft model for assessing ████████. | 2.6 | $ 2,327 |
| Williams, Jack | 11/28/12 | Review recently produced documents regarding ████████ and ███ process. | 2.7 | $ 2,417 |
| Bourgeois, Jared | 11/29/12 | Review memo regarding ████████ to ████████ related to ████████ transaction. | 2.5 | $ 1,638 |
| Bourgeois, Jared | 11/29/12 | Review ████████ materials and minutes, and other correspondence related to ████████. | 3.4 | $ 2,227 |
| Crisman, Daniel | 11/29/12 | Prepare spread of ████████ analysis into summary. | 2.4 | $ 852 |
| Crisman, Daniel | 11/29/12 | Review and analyze ████████ related to ████████ transaction. | 4.3 | $ 1,527 |
| Duncan, Oneika | 11/29/12 | Perform analysis of documents extracted from a search ████████ requested by the structured finance team. | 1.3 | $ 273 |
| Duncan, Oneika | 11/29/12 | Perform analysis of documents extracted from a search related to ████████ requested by the structured finance team. | 3.2 | $ 672 |
| Duncan, Oneika | 11/29/12 | Perform document extractions from Relativity for new productions and update indices accordingly. | 2.1 | $ 441 |
| Duncan, Oneika | 11/29/12 | Prepare indices and distribute document production from Debtors to various workstreams. | 1.9 | $ 399 |
| Feltman, James | 11/29/12 | Analyze and consider ████ issue development. | 1.6 | $ 1,432 |
| Feltman, James | 11/29/12 | Review status updates on ████ analyses. | 0.5 | $ 448 |
| George, Shante | 11/29/12 | Analyze additional documents identified based on search terms provided by the ████ team. | 1.8 | $ 1,251 |
| George, Shante | 11/29/12 | Analyze documents identified based on searches for additional ████████ in the new productions received as requested by the Debtor's financial condition team. | 2.6 | $ 1,807 |
| George, Shante | 11/29/12 | Analyze ████████ documents in order to identify documents related to ████████. | 2.2 | $ 1,529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/29/12 | Conduct searches for documents relating to certain ███ as requested by structured finance team. | 0.6 | $ 417 |
| George, Shante | 11/29/12 | Prepare updated summary of the nature of productions received in preparation for MFC meeting with counsel. | 0.9 | $ 626 |
| Hughes, Ruth | 11/29/12 | Compile information for Chadbourne related to the ███ analysis. | 1.6 | $ 1,112 |
| Hughes, Ruth | 11/29/12 | Review and summarize documents for ███ analysis relating to the ███ | 2.2 | $ 1,529 |
| King, David | 11/29/12 | Compile and review key documents related to ███ transaction in preparation for meeting with counsel. | 3.4 | $ 2,907 |
| King, David | 11/29/12 | Edit draft description of ███ transactions. | 3.2 | $ 2,736 |
| Korycki, Mary | 11/29/12 | Review documents received relating to ███ workstream and follow-up on missing document and unmatched bates number. | 0.3 | $ 209 |
| Lacativo, Bert | 11/29/12 | Draft update summary of ███ transactions. | 1.4 | $ 1,253 |
| Lacativo, Bert | 11/29/12 | Review ███ transaction analysis ███. | 3.3 | $ 2,954 |
| Lacativo, Bert | 11/29/12 | Update narrative of ███ analysis. | 3.1 | $ 2,775 |
| Lorch, Mark | 11/29/12 | Analyze comparable company ███ disclosures. | 2.3 | $ 1,599 |
| Lorch, Mark | 11/29/12 | Edit preliminary ███ and ███ analyses. | 1.8 | $ 1,251 |
| Lorch, Mark | 11/29/12 | Perform search for key documents related to ███ transaction in preparation for meeting with counsel. | 0.4 | $ 278 |
| Lorch, Mark | 11/29/12 | Review ███ document production relating to ███ analyses. | 2.1 | $ 1,460 |
| Markin, Eric | 11/29/12 | Summarize key terms from ███ and ███ | 1.7 | $ 1,063 |
| Martin, Timothy | 11/29/12 | Analyze ███ minutes related to ███ | 1.4 | $ 1,197 |
| Martin, Timothy | 11/29/12 | Analyze transactions between ResCap and ███ involving ███ | 0.7 | $ 599 |
| McColgan, Kevin | 11/29/12 | Analyze ███ analysis. | 0.8 | $ 684 |
| McColgan, Kevin | 11/29/12 | Review documents and listing received ███ in response to specific requests. | 0.4 | $ 342 |
| McColgan, Kevin | 11/29/12 | Review ███ Debtor presentation to creditors' committee. | 0.6 | $ 513 |
| Merced, Justin | 11/29/12 | Conduct search and analyze results for documents relating to ███ report binder. | 2.2 | $ 693 |
| Merced, Justin | 11/29/12 | Perform search and review documents from Relativity related to ███ | 1.4 | $ 441 |
| Merced, Justin | 11/29/12 | Perform search and review documents from Relativity related to ███ | 1.7 | $ 536 |
| Merced, Justin | 11/29/12 | Perform search and review documents from Relativity related to ███ | 1.9 | $ 599 |
| Roach, Bruce | 11/29/12 | Identify ███ documents in Relativity for inclusion in summary. | 3.9 | $ 819 |
| Roach, Bruce | 11/29/12 | Receive guidance regarding ███ documents. | 0.1 | $ 21 |
| Roach, Bruce | 11/29/12 | Review and code ResCap documents in Relativity database. | 0.7 | $ 147 |
| Roach, Bruce | 11/29/12 | Update master index summary and input categories. | 3.8 | $ 798 |
| Rychalsky, David | 11/29/12 | Analyze ResCap advisor presentation ███ | 0.6 | $ 393 |
| Rychalsky, David | 11/29/12 | Analyze ███ sale. | 0.3 | $ 197 |
| Rychalsky, David | 11/29/12 | Prepare additional commentary on timeline for the ███ analysis. | 2.9 | $ 1,900 |
| Rychalsky, David | 11/29/12 | Prepare primary and other considerations sections of the ███ analysis. | 2.1 | $ 1,376 |
| Rychalsky, David | 11/29/12 | Review ResCap materials from ███ for ███ review ███. | 0.8 | $ 524 |
| Saitta, Joseph | 11/29/12 | Analyze ███ information relating to ███ 10-Qs. | 2.2 | $ 781 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 11/29/12 | Analyze ███ ███ disclosure information relating to ███ ██ 10-Qs. | 1.7 | $ 604 |
| Saitta, Joseph | 11/29/12 | Analyze ███ ███ disclosure information relating to ███ ██ 10-Qs. | 1.8 | $ 639 |
| Saitta, Joseph | 11/29/12 | Analyze ███ ███ disclosure information relating to ███ ██ 10-Qs. | 2.7 | $ 959 |
| Sartori, Elisa | 11/29/12 | Analyze recent production of documents for ███ documentation still needed. | 0.5 | $ 378 |
| Sartori, Elisa | 11/29/12 | Prepare for call with ███ Tax Director and Chadbourne regarding ███ various other issues. | 0.9 | $ 680 |
| Tan, Ching Wei | 11/29/12 | Analyze information for ███ analysis. | 0.8 | $ 604 |
| Troia, Donna | 11/29/12 | Review document production received relating to ███ ███ memos. | 0.9 | $ 770 |
| Troia, Donna | 11/29/12 | Review ResCap UCC updated presentation. | 1.2 | $ 1,026 |
| Troia, Donna | 11/29/12 | Review various financial analyses produced by ResCap ██ ███ | 2.7 | $ 2,309 |
| Tuliano, Ralph | 11/29/12 | Review ███ analysis surrounding ███ transaction. | 1.1 | $ 985 |
| Tuliano, Ralph | 11/29/12 | Review ███ and related materials. | 0.8 | $ 716 |
| Tuliano, Ralph | 11/29/12 | Update analysis ███ in ResCap's ███. | 3.5 | $ 3,133 |
| Vanderkamp, Anne | 11/29/12 | Review and analyze documents provided by ███. | 2.7 | $ 2,039 |
| Vidal, Adriana | 11/29/12 | Draft and review summary including observations and findings regarding ███ with respect to ███ | 1.5 | $ 1,133 |
| Weinberg, Jonathan | 11/29/12 | Review and analyze ███ documents related to ███ ███ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/29/12 | Review and analyze Debtor document production in order to identify documents related to ███ workstream. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 11/30/12 | Review ███ ███ analysis, and ███ materials and minutes. | 2.7 | $ 1,769 |
| Bourgeois, Jared | 11/30/12 | Review ███ ███ including ███ presentations. | 3.2 | $ 2,096 |
| Crisman, Daniel | 11/30/12 | Prepare spread of ███ analysis into summary. | 0.5 | $ 178 |
| Duncan, Oneika | 11/30/12 | Conduct review of a newly added production to Relativity ███. | 3.8 | $ 798 |
| Duncan, Oneika | 11/30/12 | Distribute organized and indexed ███ entities to the entire team. | 2.7 | $ 567 |
| Duncan, Oneika | 11/30/12 | Update master index summary with recently added productions. | 2.5 | $ 525 |
| Eidson, Bert | 11/30/12 | Review ███ reports on ███ ███ | 2.3 | $ 1,438 |
| George, Shante | 11/30/12 | Analyze and provide summary of documents relating to ███ as requested by the Debtor's financial condition team. | 2.9 | $ 2,016 |
| George, Shante | 11/30/12 | Analyze documents from new Debtor production received and for update to team. | 0.9 | $ 626 |
| George, Shante | 11/30/12 | Conduct analysis of documents identified based on search request from ███ transactions team. | 1.3 | $ 904 |
| George, Shante | 11/30/12 | Conduct searches for documents ███ as requested by the Debtor's financial condition team. | 2.5 | $ 1,738 |
| George, Shante | 11/30/12 | Correspond with MFC team regarding certain documents identified relating to ███ ███. | 0.4 | $ 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 11/30/12 | Review ResCap █████ minutes relating to the ██ ██ ████ . | 2.4 | $ 1,668 |
| King, David | 11/30/12 | Review industry benchmarks ██████. | 2.1 | $ 1,796 |
| King, David | 11/30/12 | Review key documents sent by counsel related to ████ transactions. | 3.4 | $ 2,907 |
| King, David | 11/30/12 | Review update ████████ new data and assumptions. | 2.1 | $ 1,796 |
| Lacativo, Bert | 11/30/12 | Review ██████ transaction analysis relating to ████ ████. | 2.6 | $ 2,327 |
| Lorch, Mark | 11/30/12 | Review ███ document production relating to ██████ analyses. | 1.3 | $ 904 |
| Lorch, Mark | 11/30/12 | Review key documents sent by counsel related to ████ transactions. | 2.1 | $ 1,460 |
| Markin, Eric | 11/30/12 | Review and analyze █████████████ . | 1.3 | $ 813 |
| Martin, Timothy | 11/30/12 | Review and analyze documents related to ██████████ . | 2.4 | $ 2,052 |
| Mathieu, Ken | 11/30/12 | Review ████████ presentation regarding the ██████████ by █████ . | 0.9 | $ 770 |
| Mathieu, Ken | 11/30/12 | Review ██████ for ██████ . | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/30/12 | Review ██████ memos. | 0.6 | $ 513 |
| Merced, Justin | 11/30/12 | Perform search and review documents from Relativity related to ████████ . | 1.8 | $ 567 |
| Merced, Justin | 11/30/12 | Prepare index and binder of relevant ██████████ for financing team. | 1.7 | $ 536 |
| Merced, Justin | 11/30/12 | Review and identify relevant documents based on search relating to ████ . | 3.8 | $ 1,197 |
| Roach, Bruce | 11/30/12 | Perform search of Relativity database for ███ documents and update master index with relevant information. | 2.1 | $ 441 |
| Rychalsky, David | 11/30/12 | Analyze ███ actions, consents and resolutions █████ in ██████ . | 1.8 | $ 1,179 |
| Rychalsky, David | 11/30/12 | Prepare background, purpose and ██████ composition sections of the ██████ analysis for the ██████████ . | 0.8 | $ 524 |
| Rychalsky, David | 11/30/12 | Prepare timeline and ██████ meeting summary sections of the ████ analysis of the ██████ to an ███ of ██████ . | 2.9 | $ 1,900 |
| Rychalsky, David | 11/30/12 | Research ████████████ . | 0.9 | $ 590 |
| Rychalsky, David | 11/30/12 | Summarize consents related to ██████ transactions and their applicability to the ResCap ███ ██████████ . | 1.2 | $ 786 |
| Saitta, Joseph | 11/30/12 | Analyze and compare ████████████ ResCap 10-K and 10-Qs. | 1.4 | $ 497 |
| Saitta, Joseph | 11/30/12 | Analyze and compare ████████ ResCap 10-K and 10-Qs. | 1.4 | $ 497 |
| Saitta, Joseph | 11/30/12 | Analyze and compare ██████ ResCap 10-K and 10-Qs. | 1.6 | $ 568 |
| Saitta, Joseph | 11/30/12 | Analyze and compare ██████████ ResCap 10-K and 10-Qs. | 1.8 | $ 639 |
| Saitta, Joseph | 11/30/12 | Analyze ████ disclosure information relating to ███ 10-Qs. | 1.3 | $ 462 |
| Sartori, Elisa | 11/30/12 | Analyze ███ responses ██████ posed by Chadbourne and related documents. | 0.9 | $ 680 |
| Tan, Ching Wei | 11/30/12 | Analyze ████ minutes in relation to ████ . | 2.1 | $ 1,586 |
| Tan, Ching Wei | 11/30/12 | Analyze documents in relation to the ██████ . | 0.6 | $ 453 |
| Tan, Ching Wei | 11/30/12 | Analyze information in relation to ████ application. | 2.6 | $ 1,963 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 11/30/12 | Review document production received relating to ███████. | 1.3 | $ 1,112 |
| Troia, Donna | 11/30/12 | Review ███████ documents relating to ███████. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 11/30/12 | Analyze ███ issues surrounding ███████. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 11/30/12 | Review and analyze ResCap's ███████. | 2.9 | $ 2,596 |
| Tuliano, Ralph | 11/30/12 | Review materials surrounding ResCap's ███████. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 11/30/12 | Update analysis of ███ ResCap's ███████. | 2.8 | $ 2,506 |
| Weinberg, Jonathan | 11/30/12 | Review and analyze Debtor document production ███████. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 11/30/12 | Review and analyze language ███████. | 1.9 | $ 1,321 |
| Weinberg, Jonathan | 11/30/12 | Review and prepare Synthesis document upload request for several documents relating to ███████ workstream. | 0.9 | $ 626 |
| Weinberg, Jonathan | 11/30/12 | Review ResCap ███████ presentation. | 1.2 | $ 834 |
| Williams, Jack | 11/30/12 | Analyze ███ issues regarding ███████ transactions. | 2.6 | $ 2,327 |

|  |  | *Document Review and Analysis Subtotal* | **2,100.1** | **1,326,130** |
|  |  | **\* Less Voluntary Reduction** | **(10.8)** | **(3,402)** |
|  |  | **Document Review and Analysis Total** | **2,089.3** | **$ 1,322,728** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 11/01/12 | Advise on open issues for September fee statement. | 0.2 | $ 179 |
| Knoll, Melissa | 11/01/12 | Review revised fee statement before redactions. | 1.1 | $ 985 |
| Knoll, Melissa | 11/01/12 | Revise email to engagement team on engagement billing procedures and guidelines. | 0.3 | $ 269 |
| Velasco, Jin | 11/01/12 | Analyze and reconcile meeting and call times for the third fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 11/01/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.7 | $ 147 |
| Velasco, Jin | 11/01/12 | Draft message regarding timekeeping reminders and updates to engagement team. | 1.2 | $ 252 |
| Velasco, Jin | 11/01/12 | Revise and update categorization and time detail for third fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/01/12 | Update draft exhibits for the third fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 11/01/12 | Update draft of third fee statement narrative. | 0.8 | $ 168 |
| Velasco, Jin | 11/01/12 | Update reconciliation analysis of time and expenses for the third monthly period. | 1.2 | $ 252 |
| Cummings, Colleen | 11/02/12 | Prepare redactions to second monthly fee statement. | 2.4 | $ 504 |
| Knoll, Melissa | 11/02/12 | Advise on fee statement redaction and finalization. | 0.2 | $ 179 |
| Knoll, Melissa | 11/02/12 | Follow up on fee statement to address remaining issues prior to issuance. | 0.2 | $ 179 |
| Knoll, Melissa | 11/02/12 | Review final fee statement. | 0.6 | $ 537 |
| Velasco, Jin | 11/02/12 | Address issues relating to redaction process. | 2.3 | $ 483 |
| Velasco, Jin | 11/02/12 | Assemble and send draft package of third fee statement to D. Deutsch and H. Lamb (Chadbourne) for review. | 0.7 | $ 147 |
| Velasco, Jin | 11/02/12 | Calls with H. Lamb (Chadbourne) regarding timing and procedures for monthly fee statement. | 0.6 | $ 126 |
| Velasco, Jin | 11/02/12 | Finalize third fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in case administration/general bankruptcy matters category for the third fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in document review and analysis category for the third fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in substantive investigation planning and coordination category for the third fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 11/02/12 | Review and redact time descriptions in witness interview and ▮▮▮▮ category for the third fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/02/12 | Update redacted version of third fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/02/12 | Update unredacted version of third fee statement. | 1.4 | $ 294 |
| Vidal, Adriana | 11/02/12 | Review MFC's second monthly fee statement narrative. | 0.6 | $ 453 |
| Vidal, Adriana | 11/02/12 | Review redacted time descriptions in MFC's second monthly fee statement. | 1.9 | $ 1,435 |
| Knoll, Melissa | 11/05/12 | Review billing information in connection with September fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 11/05/12 | Review summary of fee statements submitted to date and additional time and expenses incurred. | 0.2 | $ 179 |
| Velasco, Jin | 11/05/12 | Extract and distribute hours by day to individuals on engagement team. | 1.8 | $ 378 |
| Velasco, Jin | 11/05/12 | Follow up regarding printing charges incurred. | 0.6 | $ 126 |
| Velasco, Jin | 11/05/12 | Update and reconcile budget to actual analysis through November 4. | 2.4 | $ 504 |
| Velasco, Jin | 11/05/12 | Update fee summary for week ended, month ended and engagement to date through November 4. | 1.6 | $ 336 |
| Velasco, Jin | 11/06/12 | Analyze time detail for October fee statement. | 2.3 | $ 483 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 11/06/12 | Extract and distribute October hours by day to individuals on engagement team. | 1.6 | $ 336 |
| Velasco, Jin | 11/07/12 | Analyze time detail for October fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/08/12 | Analyze expense detail for October fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 11/08/12 | Analyze time detail for October fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/08/12 | Compare and reconcile time charged for October fee statement. | 2.8 | $ 588 |
| Cummings, Colleen | 11/09/12 | Extract expense reports for analysis. | 0.3 | $ 63 |
| Velasco, Jin | 11/09/12 | Analyze time detail for October fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 11/09/12 | Obtain updated MFC W-9 form to send to H. Lamb (Chadbourne) upon request. | 0.4 | $ 84 |
| Velasco, Jin | 11/09/12 | Update summary of invoices issued and payments received. | 1.2 | $ 252 |
| Knoll, Melissa | 11/12/12 | Review actual weekly fees vs. budget. | 0.2 | $ 179 |
| Velasco, Jin | 11/12/12 | Analyze expense receipts for dates and amounts charged. | 3.4 | $ 714 |
| Velasco, Jin | 11/12/12 | Analyze time detail for October fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 11/12/12 | Update and reconcile budget to actual analysis through November 11. | 2.2 | $ 462 |
| Velasco, Jin | 11/12/12 | Update fee summary for week ended, month ended and engagement to date through November 11. | 1.5 | $ 315 |
| Velasco, Jin | 11/13/12 | Analyze expense receipts for dates and amounts charged. | 1.4 | $ 294 |
| Velasco, Jin | 11/13/12 | Follow up regarding ███████ of time detail. | 1.7 | $ 357 |
| Velasco, Jin | 11/14/12 | Analyze expense receipts for dates and amounts charged. | 1.4 | $ 294 |
| Velasco, Jin | 11/14/12 | Analyze time detail for October fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 11/14/12 | Follow up regarding ███████ of time detail. | 1.7 | $ 357 |
| Velasco, Jin | 11/15/12 | Compile and analyze additional time detail for October fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 11/15/12 | Identify and follow up with time detail outstanding. | 0.8 | $ 168 |
| Velasco, Jin | 11/15/12 | Update support binder for expense receipts. | 1.3 | $ 273 |
| Velasco, Jin | 11/16/12 | Analyze and edit time detail for the October fee statement. | 2.2 | $ 462 |
| Velasco, Jin | 11/16/12 | Follow up regarding expense issues and update support binder accordingly. | 1.7 | $ 357 |
| Velasco, Jin | 11/19/12 | Analyze and reconcile meeting and call times for October fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 11/19/12 | Analyze and update categories of time detail for the October fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 11/19/12 | Update and reconcile budget to actual analysis through November 18. | 2.3 | $ 483 |
| Velasco, Jin | 11/19/12 | Update fee summary for week ended, month ended and engagement to date through November 18. | 1.4 | $ 294 |
| Velasco, Jin | 11/20/12 | Analyze and reconcile meeting and call times for October fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 11/20/12 | Analyze and update categories of time detail for the October fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 11/20/12 | Compile and analyze additional time detail for October fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 11/21/12 | Follow up regarding time detail issues. | 1.8 | $ 378 |
| Velasco, Jin | 11/21/12 | Update reconciliation analysis of time and expenses for October monthly fee period. | 2.4 | $ 504 |
| Velasco, Jin | 11/22/12 | Review and update time descriptions for October fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 11/22/12 | Update support binder for expense receipts. | 2.4 | $ 504 |
| Velasco, Jin | 11/23/12 | Analyze and reconcile meeting and call times for October fee statement. | 2.7 | $ 567 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 11/23/12 | Analyze and update categories of time detail for the October fee statement. | 2.4 | $ 504 |
| Knoll, Melissa | 11/26/12 | Advise regarding review of October fee statement. | 0.2 | $ 179 |
| Knoll, Melissa | 11/26/12 | Review actual vs. budget fee comparison. | 0.1 | $ 90 |
| Velasco, Jin | 11/26/12 | Update cumulative time detail for October and forward for review. | 3.8 | $ 798 |
| Vidal, Adriana | 11/26/12 | Review MFC's October 2012 fee statement for time detail with respect to the Case Administration/General Bankruptcy Matter. | 0.6 | $ 453 |
| Cummings, Colleen | 11/27/12 | Extract expense report for analysis. | 0.1 | $ 21 |
| Vidal, Adriana | 11/27/12 | Review MFC's fee statement for October 1-15, 2012 time detail with respect to the Document Review and Analysis matter. | 2.3 | $ 1,737 |
| Vidal, Adriana | 11/27/12 | Review MFC's fee statement for October 16-31, 2012 time detail with respect to the Document Review and Analysis matter. | 1.9 | $ 1,435 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Fee/Retention Application matter. | 0.2 | $ 151 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Substantive Investigation Planning and Coordination matter. | 0.7 | $ 529 |
| Vidal, Adriana | 11/27/12 | Review MFC's October 2012 fee statement for time detail with respect to the Witness Interviews and Discovery matter. | 0.9 | $ 680 |
| Knoll, Melissa | 11/28/12 | Follow up on fee statement revisions. | 0.1 | $ 90 |
| Velasco, Jin | 11/29/12 | Follow up with individuals with under reported time through November. | 0.9 | $ 189 |
| Velasco, Jin | 11/29/12 | Update analysis of actual fees through November in order to provide forecasted amounts for inclusion in fee forecast. | 1.2 | $ 252 |
| | | *Fee/Retention Applications Total* | **138.4** | **$ 36,421** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 11/14/12 | Draft summary narrative regarding the ████ ████ | 1.8 | $ 1,179 |
| Mathieu, Ken | 11/14/12 | Review Chadbourne's draft narrative for ████ transactions. | 1.2 | $ 1,026 |
| Bourgeois, Jared | 11/15/12 | Revise and edit summary narrative regarding ████ | 1.3 | $ 852 |
| Mathieu, Ken | 11/15/12 | Review Chadbourne's draft narrative for ████ transactions. | 0.6 | $ 513 |
| Seabury, Susan | 11/15/12 | Prepare memo draft on two ████ tests. | 0.8 | $ 684 |
| Bourgeois, Jared | 11/16/12 | Draft narrative summary of ████ ████. | 2.4 | $ 1,572 |
| Bourgeois, Jared | 11/16/12 | Revise and edit summary narrative regarding ████ | 1.3 | $ 852 |
| Seabury, Susan | 11/16/12 | Draft memo regarding ████. | 2.9 | $ 2,480 |
| McColgan, Kevin | 11/19/12 | Analyze financing transactions for information to include in report summary. | 1.6 | $ 1,368 |
| Troia, Donna | 11/19/12 | Update ████ narrative. | 0.8 | $ 684 |
| Zembillas, Michael | 11/19/12 | Analyze ████ Summary for purposes of determining format of ████ Narrative. | 0.4 | $ 278 |
| Mathieu, Ken | 11/20/12 | Review ████ narrative. | 0.4 | $ 342 |
| McColgan, Kevin | 11/20/12 | Analyze ████ for information to include in report summary. | 2.2 | $ 1,881 |
| Zembillas, Michael | 11/20/12 | Prepare outline for ████ transaction narrative. | 3.3 | $ 2,294 |
| Zembillas, Michael | 11/21/12 | Prepare ████ summary detailing the ████ ████ and ████ and ████ transactions for inclusion in the ████ Narrative. | 2.8 | $ 1,946 |
| Zembillas, Michael | 11/23/12 | Prepare executive summary detailing the ████ ████ and ████ and ████ transactions for inclusion in the ████ Narrative. | 1.3 | $ 904 |
| Zembillas, Michael | 11/25/12 | Prepare ████ on the ████ ████ transactions for inclusion in the ████ narrative. | 1.9 | $ 1,321 |
| Zembillas, Michael | 11/25/12 | Prepare ████ on the ████ and ████ transactions for inclusion in the ████ narrative. | 2.3 | $ 1,599 |
| Zembillas, Michael | 11/25/12 | Prepare ████ on the November ████ transactions for inclusion in the ████ narrative. | 2.6 | $ 1,807 |
| Jones, Teag | 11/26/12 | Review and analyze relevant minutes and other documents relating to ████ ████ for ████ transaction narrative. | 1.5 | $ 743 |
| Jones, Teag | 11/26/12 | Review and analyze relevant minutes and other documents relating to ████ ████ ████ for ████ transaction narrative. | 1.2 | $ 594 |
| Jones, Teag | 11/26/12 | Review and analyze relevant minutes and other documents relating to ████ ████ for ████ transaction narrative. | 1.3 | $ 644 |
| Lacativo, Bert | 11/26/12 | Draft narrative of ████ transaction analysis relating to ████ minutes. | 2.2 | $ 1,969 |
| Lorch, Mark | 11/26/12 | Draft preliminary ████ observations narrative regarding the ████ ████ transaction. | 3.4 | $ 2,363 |
| Mathieu, Ken | 11/26/12 | Develop and review an outline for the ████ workstream narrative. | 1.6 | $ 1,368 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 11/26/12 | Develop and review outline for the ███ and ███ workstream narrative. | 1.6 | $ 1,112 |
| Zembillas, Michael | 11/26/12 | Analyze ███ ███ for purposes of ███ in the ███ Narrative. | 2.1 | $ 1,460 |
| Zembillas, Michael | 11/26/12 | Analyze witness interview excerpts ███ for inclusion in the ███ Narrative. | 2.8 | $ 1,946 |
| Zembillas, Michael | 11/26/12 | Prepare ███ background on the ███ for inclusion in the ███ narrative. | 1.9 | $ 1,321 |
| Zembillas, Michael | 11/26/12 | Prepare ███ background on the ███ and ███ for inclusion in the ███ narrative. | 1.0 | $ 695 |
| Zembillas, Michael | 11/26/12 | Prepare ███ background on the ███ for inclusion in the ███ narrative. | 1.7 | $ 1,182 |
| Lacativo, Bert | 11/27/12 | Update narrative of ███ transaction analysis relating to ███ minutes. | 1.4 | $ 1,253 |
| Weinberg, Jonathan | 11/27/12 | Prepare initial draft narrative for the ███ section of the report. | 2.9 | $ 2,016 |
| Zembillas, Michael | 11/27/12 | Perform quality control review of ███ narrative. | 2.8 | $ 1,946 |
| Zembillas, Michael | 11/27/12 | Prepare MFC preliminary ███ observations on the ███ for inclusion in the ███ Narrative. | 1.4 | $ 973 |
| Bourgeois, Jared | 11/28/12 | Draft summary narrative regarding the ███ | 2.3 | $ 1,507 |
| Bourgeois, Jared | 11/28/12 | Review Chadbourne's draft narratives regarding ███ and ███ | 1.9 | $ 1,245 |
| Lorch, Mark | 11/28/12 | Edit preliminary ███ observations narrative regarding the ███ transactions. | 1.8 | $ 1,251 |
| McColgan, Kevin | 11/28/12 | Draft report sections regarding historical background. | 1.1 | $ 941 |
| Weinberg, Jonathan | 11/28/12 | Update initial draft narrative for the ███ section of the report. | 3.2 | $ 2,224 |
| Zembillas, Michael | 11/28/12 | Incorporate preliminary ███ observations on ███ for inclusion in the ███ Narrative. | 1.2 | $ 834 |
| Zembillas, Michael | 11/28/12 | Incorporate preliminary ███ observations on ███ and ███ for inclusion in the ███ Narrative. | 1.2 | $ 834 |
| Zembillas, Michael | 11/28/12 | Perform substantive and quality control review of ███ narrative. | 3.3 | $ 2,294 |
| Zembillas, Michael | 11/28/12 | Perform substantive and quality control review of ███ narrative. | 3.8 | $ 2,641 |
| Bourgeois, Jared | 11/29/12 | Review Chadbourne's draft narratives regarding ███ | 3.2 | $ 2,096 |
| McColgan, Kevin | 11/29/12 | Update draft report sections regarding historical background. | 3.4 | $ 2,907 |
| Weinberg, Jonathan | 11/29/12 | Update initial draft narrative for the ███ section of the report. | 2.1 | $ 1,460 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 11/29/12 | Analyze and incorporate interview notes of ███████ into ████ Narrative. | 2.4 | $ 1,668 |
| Lacativo, Bert | 11/30/12 | Draft narrative of ████████ ██████ analysis. | 0.4 | $ 358 |
| McColgan, Kevin | 11/30/12 | Update draft report sections regarding historical background. | 0.6 | $ 513 |
| Weinberg, Jonathan | 11/30/12 | Update initial draft narrative for the ██████████ section of the report. | 2.4 | $ 1,668 |
| Zembillas, Michael | 11/30/12 | Perform substantive and quality control review of ████████ narrative. | 1.2 | $ 834 |
| | | ***Report Drafting Total*** | **98.2** | **$ 70,433** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/01/12 | Attend call with R. Tuliano, M. Knoll, J. Williams and J. Feltman (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Feltman, James | 11/01/12 | Attend forensics team call to discuss interviews, ███ analysis, status of ███████ requests and ████████ . | 0.9 | $ 806 |
| Feltman, James | 11/01/12 | Participate in MFC team leaders conference call. | 0.6 | $ 537 |
| George, Shante | 11/01/12 | Assess workplan and related staffing needs for upcoming interviews and document management tasks. | 0.3 | $ 209 |
| Hughes, Ruth | 11/01/12 | Attend forensics team call to discuss interviews, ███ analysis, status of ███████ requests and ████████ . | 0.9 | $ 626 |
| Knoll, Melissa | 11/01/12 | Call with J. Williams, K. Mathieu, J. Weinberg, D. Troia, and M. Korycki (all of MFC) to discuss issues in ████████████ workstream, including analysis of ██████████████ for transactions under ███████ and potential ██████ , as well as analyses of ██████ types. | 1.8 | $ 1,611 |
| Knoll, Melissa | 11/01/12 | Call with R. Tuliano, J. Williams, J. Atkinson and J. Feltman (all of MFC) to discuss status, upcoming interviews and chambers conference. | 0.6 | $ 537 |
| Korycki, Mary | 11/01/12 | Call with J. Williams, K. Mathieu, D. Troia, M. Knoll and J. Weinberg (all of MFC) to discuss issues in ████████████ workstream, including analysis of ████████████ for transactions under ███████ and potential ██████ , as well as analyses of ██████ types. | 1.8 | $ 1,251 |
| Lacativo, Bert | 11/01/12 | Attend forensics team call to discuss interviews, ███ analysis, status of ███████ requests and ████████ . | 0.9 | $ 806 |
| Martin, Timothy | 11/01/12 | Attend forensics team call to discuss interviews, ███ analysis, status of ███████ requests and ████████ . | 0.9 | $ 770 |
| Mathieu, Ken | 11/01/12 | Call with J. Williams, M. Knoll, J. Weinberg, D. Troia, and M. Korycki (all of MFC) to discuss issues in ████████████ workstream, including analysis of ████████████ for transactions under ███████ and potential ██████ , as well as analyses of ██████ types. | 1.8 | $ 1,539 |
| Rychalsky, David | 11/01/12 | Attend forensics team call to discuss interviews, ███ analysis, status of ███████ requests and ████████ . | 0.9 | $ 590 |
| Rychalsky, David | 11/01/12 | Review and comment on █████████████ memo and template for analyzing ████████ . | 0.1 | $ 66 |
| Troia, Donna | 11/01/12 | Attend part of call with K. Mathieu, J. Williams, M. Knoll, J. Weinberg and M. Korycki (all of MFC) to discuss issues in ████████████ workstream, including ██████████ for transactions under ██████ and ████ as well as analyses of ██████ types. | 1.8 | $ 1,539 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 11/01/12 | Call with M. Knoll, J. Atkinson, J. Feltman, J. Williams (all of MFC) to discuss status, pending witness interviews, and ████ issues. | 0.6 | $ 537 |
| Weinberg, Jonathan | 11/01/12 | Call with J. Williams, K. Mathieu, D. Troia, M. Knoll and M. Korycki (all of MFC) to discuss issues in ████ workstream, including ████ for transactions under ████ and potential ████, as well as analyses of ████ types. | 1.8 | $ 1,251 |
| Williams, Jack | 11/01/12 | Attend call with R. Tuliano, M. Knoll, J. Atkinson and J. Feltman (all of MFC) regarding case matters and project activities. | 0.6 | $ 537 |
| Williams, Jack | 11/01/12 | Attend part of call with K. Mathieu, D. Troia, M. Knoll, J. Weinberg and M. Korycki (all of MFC) to discuss issues in ████ workstream, including ████ for transactions ████ and potential ████, as well as analyses of ████ types. | 0.9 | $ 806 |
| Atkinson, James | 11/02/12 | Team leader call with R. Tuliano, J. Feltman, M. Knoll and J. Williams (all of MFC) regarding upcoming interviews and preparation process, status on ████ and ████ and other case issues. | 0.9 | $ 806 |
| Feltman, James | 11/02/12 | Team leader call with R. Tuliano, J. Atkinson, M. Knoll and J. Williams (all of MFC) regarding upcoming interviews and preparation process, status on ████ and ████ and other case issues. | 0.9 | $ 806 |
| Knoll, Melissa | 11/02/12 | Team leader call with R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC) regarding upcoming interviews and preparation process, status on ████ and ████ and other case issues. | 0.9 | $ 806 |
| Lacativo, Bert | 11/02/12 | Plan next steps and communications with forensics team. | 0.6 | $ 537 |
| Tuliano, Ralph | 11/02/12 | Team leader call with M. Knoll, J. Atkinson, J. Feltman and J. Williams (all of MFC) regarding upcoming interviews and preparation process, status on ████ and ████ and other case issues. | 0.9 | $ 806 |
| Williams, Jack | 11/02/12 | Team leader call with R. Tuliano, J. Atkinson, J. Feltman and M. Knoll (all of MFC) regarding upcoming interviews and preparation process, status on ████ and ████ and other case issues. | 0.9 | $ 806 |
| Atkinson, James | 11/05/12 | Call with R. Tuliano, M. Knoll, J. Williams and J. Feltman (all of MFC) regarding interviews, analyses underway, ████ process and ████ document review. | 0.5 | $ 448 |
| Atkinson, James | 11/05/12 | Discuss with R. Tuliano (MFC) regarding progress on analytics supporting report. | 0.5 | $ 448 |
| Feltman, James | 11/05/12 | Analyze workplan and related staff skills needed for ████ workstream. | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 11/05/12 | Call with R. Tuliano, J. Atkinson, J. Williams and M. Knoll (all of MFC) regarding interviews, analyses underway, report drafting process and ███████ document review. | 0.5 | $ 448 |
| Feltman, James | 11/05/12 | Call with R. Tuliano, M. Knoll and J. Williams (all of MFC) to discuss status of ███████ workstream and prepare for call with Examiner. | 0.5 | $ 448 |
| Feltman, James | 11/05/12 | Discuss with R. Tuliano (MFC) regarding ███████ issues. | 0.4 | $ 358 |
| King, David | 11/05/12 | Review workplan for ███████. | 0.5 | $ 428 |
| Knoll, Melissa | 11/05/12 | Call with D. LeMay (Chadbourne) regarding chambers conference with judge. | 0.2 | $ 179 |
| Knoll, Melissa | 11/05/12 | Call with R. Tuliano, J. Atkinson, J. Williams and J. Feltman (all of MFC) regarding interviews, analyses underway, report drafting process and ███████ document review. | 0.5 | $ 448 |
| Knoll, Melissa | 11/05/12 | Call with R. Tuliano, J. Feltman and J. Williams (all of MFC) to discuss status of ███████ workstream and prepare for call with Examiner. | 0.5 | $ 448 |
| Knoll, Melissa | 11/05/12 | Coordinate regarding preparation for interviews and status updates for Chadbourne and Examiner. | 0.4 | $ 358 |
| Knoll, Melissa | 11/05/12 | Discuss with R. Tuliano (MFC) regarding ███████ issues. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/05/12 | Call with M. Knoll, J. Atkinson, J. Williams and J. Feltman (all of MFC) regarding interviews, analyses underway, report drafting process and ███████ document review. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/05/12 | Call with M. Knoll, J. Feltman and J. Williams (all of MFC) to discuss status of ███████ workstream and prepare for call with Examiner. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/05/12 | Discuss with J. Atkinson (MFC) regarding progress on analytics supporting report. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/05/12 | Discuss with J. Feltman (MFC) regarding ███████ issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 11/05/12 | Discuss with M. Knoll (MFC) regarding ███████ issues. | 0.5 | $ 448 |
| Williams, Jack | 11/05/12 | Call with M. Knoll, J. Feltman and R. Tuliano (all of MFC) to discuss status of ███████ workstream and prepare for call with Examiner. | 0.5 | $ 448 |
| Williams, Jack | 11/05/12 | Call with R. Tuliano, J. Atkinson, M. Knoll and J. Feltman (all of MFC) regarding interviews, analyses underway, report drafting process and ███████ document review. | 0.5 | $ 448 |
| Atkinson, James | 11/06/12 | Call with J. Feltman, M. Knoll, J. Williams, R. Tuliano (all of MFC) with respect to pending call with Chadbourne, results of status conference, report timeline ███████ and related issues. | 0.8 | $ 716 |
| Atkinson, James | 11/06/12 | Weekly update with Chadbourne and R. Tuliano, J. Feltman, M. Knoll and J. Williams (all of MFC) to discuss judge's request for interim report and other ongoing work. | 0.9 | $ 806 |
| Feltman, James | 11/06/12 | Call with R. Tuliano, M. Knoll, J. Williams, J. Atkinson (all of MFC) with respect to pending call with Chadbourne, results of status conference, report timeline, ███████ and related issues. | 0.9 | $ 806 |
| Feltman, James | 11/06/12 | Weekly update with Chadbourne and R. Tuliano, J. Atkinson, M. Knoll and J. Williams (all of MFC) to discuss judge's request for interim report and other ongoing work. | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| King, David | 11/06/12 | Meet with K. Mathieu, M. Knoll and M. Lorch (all of MFC) to discuss new documents received and status of review for | 1.0 | $ | 855 |
| Knoll, Melissa | 11/06/12 | Call with R. Tuliano, J. Feltman, J. Williams, J. Atkinson (all of MFC) with respect to pending call with Chadbourne, results of status conference, report timeline, ███████ and related issues. | 0.9 | $ | 806 |
| Knoll, Melissa | 11/06/12 | Meet with K. Mathieu, D. King and M. Lorch (all of MFC) to discuss new documents received and status of review for | 1.0 | $ | 895 |
| Knoll, Melissa | 11/06/12 | Meeting/call with K. Mathieu and A. Vanderkamp (both of MFC) to discuss documents received on ███████ and key issues for focus in interviews and analysis ███████ and ███████. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 11/06/12 | Meeting/call with K. Mathieu and A. Vidal (both of MFC) to discuss work underway on ███████ transactions and analysis of ███████ | 0.7 | $ | 627 |
| Knoll, Melissa | 11/06/12 | Weekly update call with Chadbourne and R. Tuliano, J. Atkinson, J. Feltman and J. Williams (all of MFC) to discuss ███████ for interim report and other ongoing work. | 0.8 | $ | 716 |
| Lorch, Mark | 11/06/12 | Meet with K. Mathieu, D. King and M. Knoll (all of MFC) to discuss new documents received and status of review for | 1.0 | $ | 695 |
| Mathieu, Ken | 11/06/12 | Meet with M. Knoll, D. King and M. Lorch (all of MFC) to discuss new documents received and status of review for ███████ | 1.0 | $ | 855 |
| Mathieu, Ken | 11/06/12 | Meeting/call with M. Knoll and A. Vanderkamp (both of MFC) to discuss documents received on ███████ and key issues for focus in interviews and analysis on ███████ | 1.2 | $ | 1,026 |
| Mathieu, Ken | 11/06/12 | Meeting/call with M. Knoll and A. Vidal (both of MFC) to discuss work underway on ███████ transactions and analysis of plan ███████ | 0.7 | $ | 599 |
| Tuliano, Ralph | 11/06/12 | Call with J. Feltman, M. Knoll, J. Williams, J. Atkinson (all of MFC) with respect to pending call with Chadbourne, results of status conference, report timeline, ███████ and related issues. | 0.9 | $ | 806 |
| Tuliano, Ralph | 11/06/12 | Weekly update call with Chadbourne and M. Knoll, J. Atkinson, J. Feltman and J. Williams (all of MFC) to discuss judge's request for interim report and other work underway. | 0.8 | $ | 716 |
| Vanderkamp, Anne | 11/06/12 | Meeting/call with K. Mathieu and M. Knoll (both of MFC) to discuss documents received on ███████ and key issues for focus in interviews and analysis ███████ and related costs. | 1.2 | $ | 906 |
| Vidal, Adriana | 11/06/12 | Meeting/call with K. Mathieu and M. Knoll (both of MFC) to discuss work underway on ███████ transactions and analysis of plan ███████ | 0.7 | $ | 529 |
| Williams, Jack | 11/06/12 | Call with R. Tuliano, M. Knoll, J. Feltman, J. Atkinson (all of MFC) with respect to pending call with Chadbourne, results of status conference, report timeline, ███████ and related issues. | 0.9 | $ | 806 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Williams, Jack | 11/06/12 | Weekly update call with Chadbourne and M. Knoll, J. Atkinson, J. Feltman and R. Tuliano (all of MFC) to discuss judge's request for interim report and other ongoing work. | 0.8 | $ | 716 |
| Atkinson, James | 11/07/12 | Weekly update call with Chadbourne and the Examiner. | 0.8 | $ | 716 |
| Feltman, James | 11/07/12 | Discuss with R. Tuliano (MFC) regarding issues associated with potential interim report on ████. | 0.5 | $ | 448 |
| King, David | 11/07/12 | Review work progress and analysis of ████ transaction. | 2.4 | $ | 2,052 |
| Knoll, Melissa | 11/07/12 | Assess scope of potential ████ and related financial analysis. | 0.5 | $ | 448 |
| Knoll, Melissa | 11/07/12 | Meet with R. Tuliano (MFC) to discuss ████ analysis and potential interim ███ report. | 0.7 | $ | 627 |
| Knoll, Melissa | 11/07/12 | Weekly update call with Chadbourne and the Examiner. | 0.8 | $ | 716 |
| Sartori, Elisa | 11/07/12 | Prepare memorandum regarding workstream on the tax analyses, key documents and next steps. | 0.8 | $ | 604 |
| Tuliano, Ralph | 11/07/12 | Discuss with J. Feltman (MFC) regarding issues associated with potential interim ████ report. | 0.5 | $ | 448 |
| Tuliano, Ralph | 11/07/12 | Meet with M. Knoll (MFC) to discuss ████ analysis and potential interim ███ report. | 0.7 | $ | 627 |
| Tuliano, Ralph | 11/07/12 | Weekly update call with Chadbourne and the Examiner. | 0.8 | $ | 716 |
| Feltman, James | 11/08/12 | Discuss with R. Tuliano and M. Knoll (both of MFC) regarding███ settlement, supplemental report and interview. | 0.5 | $ | 448 |
| Feltman, James | 11/08/12 | Review████ and discuss with S. Rivera (Chadbourne). | 0.5 | $ | 448 |
| Jones, Teag | 11/08/12 | Participate in internal call with MFC ████ team members to discuss work plan. | 1.1 | $ | 545 |
| King, David | 11/08/12 | Participate in internal call with MFC ████ team members to discuss work plan. | 1.1 | $ | 941 |
| Knoll, Melissa | 11/08/12 | Discuss with R. Tuliano and J. Feltman (both of MFC) regarding███ ████ supplemental report and interview. | 0.5 | $ | 448 |
| Lacativo, Bert | 11/08/12 | Participate on call with forensics team to discuss progress and prioritize next steps. | 0.5 | $ | 448 |
| Lorch, Mark | 11/08/12 | Participate in internal call with MFC ████ team members to discuss work plan. | 1.1 | $ | 765 |
| Martin, Timothy | 11/08/12 | Participate on call with forensics team to discuss progress and prioritize next steps. | 0.5 | $ | 428 |
| Sartori, Elisa | 11/08/12 | Complete memorandum regarding workstream on tax analyses, key documents and next steps. | 0.9 | $ | 680 |
| Steele, Matthew | 11/08/12 | Participate in internal call with MFC ████ team members to discuss work plan. | 1.1 | $ | 941 |
| Troia, Donna | 11/08/12 | Discuss with R. Tuliano (MFC) regarding ████ and potential interim ███ report. | 0.4 | $ | 342 |
| Tuliano, Ralph | 11/08/12 | Discuss with D. Troia (MFC) regarding ████ and potential interim ███ report. | 0.4 | $ | 358 |
| Tuliano, Ralph | 11/08/12 | Discuss with M. Knoll and J. Feltman (both of MFC) regarding ████ ████ supplemental report and ████. | 0.5 | $ | 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 11/08/12 | Participate on call with forensics team to discuss progress and prioritize next steps. | 0.5 | $ 378 |
| Zembillas, Michael | 11/08/12 | Participate in internal call with MFC ███████████ team members to discuss work plan. | 1.1 | $ 765 |
| Zembillas, Michael | 11/08/12 | Revise key document matrix, including items of inquiry on ██████ transaction workstream. | 0.3 | $ 209 |
| Feltman, James | 11/09/12 | Edit ███ ███████ team memo regarding █████ inputs and extended workstream issues. | 0.8 | $ 716 |
| Feltman, James | 11/09/12 | Meet with R. Tuliano, B. Lacativo and K. Winford (all of MFC) regarding ResCap ████ analysis. | 1.2 | $ 1,074 |
| Lacativo, Bert | 11/09/12 | Meet with J. Feltman, R. Tuliano and K. Winford (all of MFC) regarding ResCap ████ analysis. | 1.2 | $ 1,074 |
| Troia, Donna | 11/09/12 | Call with Chadbourne or ████████████ to review ████████ received. | 0.8 | $ 684 |
| Tuliano, Ralph | 11/09/12 | Meet with J. Feltman, B. Lacativo and K. Winford (all of MFC) regarding ResCap ████ analysis. | 1.2 | $ 1,074 |
| Winford, Kristin | 11/09/12 | Meet with J. Feltman, B. Lacativo and R. Tuliano (all of MFC) regarding ResCap ████ analysis. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 11/10/12 | Meet with K. Mathieu (MFC) to discuss terms of the ███████████████ █████. | 3.5 | $ 2,293 |
| Mathieu, Ken | 11/10/12 | Meet with J. Bourgeois (MFC) to discuss terms of the ██████████ ████████████████████████. | 3.5 | $ 2,993 |
| Atkinson, James | 11/12/12 | Attend call with R. Tuliano, M. Knoll, J. Williams and J. Feltman (all of MFC) regarding case matters and project activities. | 0.5 | $ 448 |
| Feltman, James | 11/12/12 | Call with M. Zembillas, D. King, R. Hughes, M. Lorch, B. Lacativo and R. Hughes (all of MFC) regarding analysis of ████ transaction. | 1.7 | $ 1,522 |
| Feltman, James | 11/12/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Hughes, Ruth | 11/12/12 | Call with J. Feltman, B. Lacativo, T. Martin, M. Zembillas, M. Lorch and D. King (all of MFC) regarding analysis of ████████ transaction. | 1.7 | $ 1,182 |
| King, David | 11/12/12 | Call with J. Feltman, B. Lacativo, R. Hughes, M. Zembillas, M. Lorch and R. Hughes (all of MFC) regarding analysis of ███████ transaction. | 1.7 | $ 1,454 |
| Knoll, Melissa | 11/12/12 | Assess workplans and status for various workstreams. | 0.3 | $ 269 |
| Knoll, Melissa | 11/12/12 | Call with R. Tuliano, J. Atkinson, and J. Feltman (all of MFC) on status of document requests and interview content and other case matters. | 0.5 | $ 448 |
| Knoll, Melissa | 11/12/12 | Determine staff skills and experience needed to execute workplan for various workstreams. | 0.3 | $ 269 |
| Knoll, Melissa | 11/12/12 | Obtain status update on ████████ transactions analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 11/12/12 | Obtain update on ████████████ analysis and forensics workstream status. | 0.2 | $ 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 11/12/12 | Revise and circulate workplan status update and near-term objectives for each MFC workstream. | 1.0 | $ 895 |
| Knoll, Melissa | 11/12/12 | Summarize staffing matters and follow up regarding the same. | 0.7 | $ 627 |
| Lacativo, Bert | 11/12/12 | Call with J. Feltman, D. King, R. Hughes, M. Zembillas, M. Lorch and R. Hughes (all of MFC) regarding analysis of ███████ transaction. | 1.7 | $ 1,522 |
| Lorch, Mark | 11/12/12 | Call with J. Feltman, D. King, R. Hughes, M. Zembillas, B. Lacativo and R. Hughes (all of MFC) regarding analysis of ███████ transaction. | 1.7 | $ 1,182 |
| Martin, Timothy | 11/12/12 | Call with J. Feltman, B. Lacativo, R. Hughes, M. Zembillas, M. Lorch and D. King (all of MFC) regarding analysis of ███████ transaction. | 1.7 | $ 1,454 |
| Tan, Ching Wei | 11/12/12 | Analyze and update workplan relating to ███████ issues. | 1.7 | $ 1,284 |
| Tuliano, Ralph | 11/12/12 | Call with M. Knoll, J. Atkinson, and J. Feltman (all of MFC) on status of document requests and interview content and other case matters. | 0.5 | $ 448 |
| Zembillas, Michael | 11/12/12 | Call with J. Feltman, D. King, R. Hughes, M. Lorch, B. Lacativo and R. Hughes (all of MFC) regarding analysis of ███████ transaction. | 1.7 | $ 1,182 |
| Atkinson, James | 11/13/12 | Attend weekly call with M. Knoll (MFC) and counsel regarding case matters and project activities. | 0.7 | $ 627 |
| Atkinson, James | 11/13/12 | Review workplan status update. | 0.6 | $ 537 |
| Feltman, James | 11/13/12 | Participate in internal call regarding workplan and progress of ███ transaction. | 1.2 | $ 1,074 |
| Hughes, Ruth | 11/13/12 | Participate on forensics team planning and update call. | 0.7 | $ 487 |
| King, David | 11/13/12 | Participate in internal call regarding workplan and progress of ███ transaction. | 1.2 | $ 1,026 |
| Knoll, Melissa | 11/13/12 | Address workplan and staffing needs for ███ review. | 0.2 | $ 179 |
| Knoll, Melissa | 11/13/12 | Attend weekly call with Chadbourne and J. Atkinson (MFC) to coordinate work. | 0.7 | $ 627 |
| Knoll, Melissa | 11/13/12 | Consider document review needs and necessary timing and resources to complete. | 0.2 | $ 179 |
| Lacativo, Bert | 11/13/12 | Participate on forensics team planning and update call. | 0.7 | $ 627 |
| Lorch, Mark | 11/13/12 | Participate in internal call regarding workplan and progress of ███ transaction. | 1.2 | $ 834 |
| Martin, Timothy | 11/13/12 | Participate in internal call regarding workplan and progress of ███ transaction. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/13/12 | Review workplan status updates. | 0.3 | $ 257 |
| Vanderkamp, Anne | 11/13/12 | Participate on forensics team planning and update call. | 0.7 | $ 529 |
| Zembillas, Michael | 11/13/12 | Participate in internal call regarding workplan and progress of ███ transaction. | 1.2 | $ 834 |
| Atkinson, James | 11/14/12 | Call with leadership team (R. Tuliano, J. Feltman and M. Knoll (all of MFC)). | 0.7 | $ 627 |
| Atkinson, James | 11/14/12 | Weekly update call with Chadbourne, Examiner, R. Tuliano, J. Feltman and M. Knoll (all of MFC). | 0.8 | $ 716 |
| Feltman, James | 11/14/12 | Discuss ███ status updates with S. Rivera (Chadbourne). | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Feltman, James | 11/14/12 | Call with leadership team (R. Tuliano, J. Atkinson and M. Knoll (all of MFC)). | 0.7 | $ | 627 |
| Feltman, James | 11/14/12 | Weekly update call with Chadbourne, Examiner, R. Tuliano, J. Atkinson and M. Knoll (all of MFC). | 0.8 | $ | 716 |
| Knoll, Melissa | 11/14/12 | Address status and work product on servicing and ███████ analyses. | 0.3 | $ | 269 |
| Knoll, Melissa | 11/14/12 | Call with leadership team (R. Tuliano, J. Atkinson and J. Feltman (all of MFC)). | 0.7 | $ | 627 |
| Knoll, Melissa | 11/14/12 | Discuss with R. Tuliano (MFC) regarding results of meeting with counsel to ████. | 0.4 | $ | 358 |
| Knoll, Melissa | 11/14/12 | Review master task list and circulate information on new compensation workstream. | 0.2 | $ | 179 |
| Knoll, Melissa | 11/14/12 | Weekly update call with Chadbourne, Examiner, R. Tuliano, J. Atkinson and J. Feltman (all of MFC). | 0.8 | $ | 716 |
| Sartori, Elisa | 11/14/12 | Discuss with J. Williams (MFC) regarding status of tax related analyses. | 0.2 | $ | 151 |
| Sartori, Elisa | 11/14/12 | Follow up with D. Leder and B. Betheil (both Chadbourne) regarding status of information request list and follow up call with ████ personnel. | 0.1 | $ | 76 |
| Sartori, Elisa | 11/14/12 | Update workstream status memorandum regarding tax analysis. | 0.9 | $ | 680 |
| Steele, Matthew | 11/14/12 | Update ███████ and workplan. | 0.9 | $ | 770 |
| Tuliano, Ralph | 11/14/12 | Call with leadership team (J. Atkinson, J. Feltman and M. Knoll (all of MFC)). | 0.7 | $ | 627 |
| Tuliano, Ralph | 11/14/12 | Discuss with M. Knoll (MFC) regarding results of meeting with counsel to ████. | 0.4 | $ | 358 |
| Tuliano, Ralph | 11/14/12 | Weekly update call with Chadbourne, Examiner, J. Atkinson, J. Feltman and M. Knoll (all of MFC). | 0.8 | $ | 716 |
| Williams, Jack | 11/14/12 | Discuss with E. Sartori (MFC) regarding status of tax related analyses. | 0.2 | $ | 179 |
| Eidson, Bert | 11/15/12 | Call with J. Weinberg and K. Mathieu (both of MFC) to discuss ████ ████ and review related documents. | 3.6 | $ | 2,250 |
| Feltman, James | 11/15/12 | Participate in call with S. Rivera and M. Ashley (Chadbourne) regarding | 0.8 | $ | 716 |
| Feltman, James | 11/15/12 | Participate on status update conference call with forensics team. | 0.5 | $ | 448 |
| Feltman, James | 11/15/12 | Receive and consider status updates from forensics team. | 0.6 | $ | 537 |
| Hughes, Ruth | 11/15/12 | Participate on status update conference call with forensics team. | 0.5 | $ | 348 |
| Knoll, Melissa | 11/15/12 | Coordinate workstreams to ensure appropriate allocation of work between teams. | 0.2 | $ | 179 |
| Lacativo, Bert | 11/15/12 | Participate on status update conference call with forensics team. | 0.5 | $ | 448 |
| Martin, Timothy | 11/15/12 | Participate in call with S. Rivera and M. Ashley (Chadbourne) regarding | 0.8 | $ | 684 |
| Mathieu, Ken | 11/15/12 | Meet with J. Weinberg and B. Edison (both of MFC) to discuss ████ ████ and review related documents. | 3.6 | $ | 3,078 |
| McColgan, Kevin | 11/15/12 | Discuss with R. Tuliano (MFC) to discuss ██████████ time for ResCap. | 0.5 | $ | 428 |
| Sartori, Elisa | 11/15/12 | Complete memo of workstream status regarding ██████. | 0.9 | $ | 680 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 11/15/12 | Participate in call with S. Rivera and M. Ashley (Chadbourne) regarding ███ | 0.8 | $ 684 |
| Tuliano, Ralph | 11/15/12 | Discuss with K. McColgan (MFC) to discuss ███████████ ███ time for ResCap. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/15/12 | Meet with K. Winford (MFC) to discuss analytics to support report. | 0.7 | $ 627 |
| Vanderkamp, Anne | 11/15/12 | Participate on status update conference call with forensics team. | 0.5 | $ 378 |
| Weinberg, Jonathan | 11/15/12 | Meet with K. Mathieu and B. Edison (all of MFC) to discuss ███ ███ and ███ and review related documents | 3.6 | $ 2,502 |
| Winford, Kristin | 11/15/12 | Meet with R. Tuliano (MFC) to discuss analytics to support report. | 0.7 | $ 627 |
| Bourgeois, Jared | 11/16/12 | Meet with K. Mathieu (MFC ) to review ███████ of the ███████ ███ and ███████ businesses. | 1.5 | $ 983 |
| Bourgeois, Jared | 11/16/12 | Meet with K. Mathieu (MFC) to review ███████ commitment letters and transactions. | 1.1 | $ 721 |
| Bourgeois, Jared | 11/16/12 | Meet with K. Mathieu, M. Knoll, M. Lorch and D. King (all of MFC) on ███████ documents reviewed, issues identified, and work product to be prepared. | 2.2 | $ 1,441 |
| Hughes, Ruth | 11/16/12 | Call with M. Knoll, K. Mathieu, J. Weinberg, D. Troia and M. Korycki (all of MFC) regarding ████████████ and ███████████ ███████████ analysis of ███████ and other agreements. | 2.8 | $ 1,946 |
| King, David | 11/16/12 | Meet with K. Mathieu, J. Bourgeois, M. Lorch and M. Knoll (all of MFC) on ███████ documents reviewed, issues identified, and work product to be prepared. | 2.2 | $ 1,881 |
| King, David | 11/16/12 | Participate in internal call to discuss status of ███████ transaction workstream. | 0.9 | $ 770 |
| Knoll, Melissa | 11/16/12 | Advise regarding staffing changes relative to workplan needs. | 0.1 | $ 90 |
| Knoll, Melissa | 11/16/12 | Evaluate workplans and follow up regarding related staffing needs for ███████ workstream. | 0.3 | $ 269 |
| Knoll, Melissa | 11/16/12 | Meet with K. Mathieu and J. Weinberg (both of MFC) to analyze the subservicing terms and develop a workplan. | 0.6 | $ 537 |
| Knoll, Melissa | 11/16/12 | Meet with K. Mathieu, J. Bourgeois, M. Lorch and D. King (all of MFC) on ███████ documents reviewed, issues identified, and work product to be prepared. | 2.2 | $ 1,969 |
| Knoll, Melissa | 11/16/12 | Meet with K. Mathieu, J. Weinberg (in-person) and R. Hughes, D. Troia and M. Korycki (via phone) (all of MFC) regarding ███████████ and ████████████ analysis of ███████ and other agreements. | 2.8 | $ 2,506 |
| Korycki, Mary | 11/16/12 | Call with M. Knoll, K. Mathieu, D. Troia, J. Weinberg and R. Hughes (all of MFC) regarding ████████ and ███████████ analysis of ███, and ████████████ and other agreements. | 2.8 | $ 1,946 |
| Lorch, Mark | 11/16/12 | Meet with K. Mathieu, J. Bourgeois, M. Knoll and D. King (all of MFC) on ███████ documents reviewed, issues identified, and work product to be prepared. | 2.2 | $ 1,529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 11/16/12 | Participate in internal call to discuss status of ▮▮▮▮ workstream. | 0.9 | $ 626 |
| Mathieu, Ken | 11/16/12 | Meet with J. Bourgeois (MFC ) to review ▮▮▮▮ businesses. | 1.5 | $ 1,283 |
| Mathieu, Ken | 11/16/12 | Meet with J. Bourgeois (MFC) to review ▮▮▮▮ commitment letters and ▮▮▮▮ transactions. | 1.1 | $ 941 |
| Mathieu, Ken | 11/16/12 | Meet with J. Weinberg, M. Korycki, M. Knoll, D. Troia and R. Hughes (all of MFC) regarding ▮▮▮▮ and ▮▮▮▮, and ▮▮▮▮, and other agreements. | 2.8 | $ 2,394 |
| Mathieu, Ken | 11/16/12 | Meet with M. Knoll and J. Weinberg (both of MFC) to analyze the subservicing terms and develop a workplan. | 0.6 | $ 513 |
| Mathieu, Ken | 11/16/12 | Meet with M. Knoll, J. Bourgeois, M. Lorch and D. King (all of MFC) on ▮▮▮▮ documents reviewed, issues identified, and work product to be prepared. | 2.2 | $ 1,881 |
| Troia, Donna | 11/16/12 | Call with M. Knoll, K. Mathieu, J. Weinberg, R. Hughes and M. Korycki (all of MFC) regarding ▮▮▮▮ and ▮▮▮▮, and ▮▮▮▮, and other agreements. | 2.8 | $ 2,394 |
| Weinberg, Jonathan | 11/16/12 | Meet with K. Mathieu , M. Korycki, M. Knoll, D. Troia and R. Hughes (all of MFC) regarding ▮▮▮▮ and ▮▮▮▮, and ▮▮▮▮ and other agreements. | 2.8 | $ 1,946 |
| Weinberg, Jonathan | 11/16/12 | Meet with M. Knoll and. Mathieu (both of MFC) to analyze the subservicing terms and develop a workplan | 0.6 | $ 417 |
| Vanderkamp, Anne | 11/17/12 | Prepare ▮▮▮▮ status update. | 1.2 | $ 906 |
| Vidal, Adriana | 11/17/12 | Outline near term objectives pending completion in the ▮▮▮▮ workstream. | 0.4 | $ 302 |
| Weinberg, Jonathan | 11/18/12 | Prepare draft summary overview of work completed to date and near term objectives relating to the ▮▮▮▮ workstream. | 1.4 | $ 973 |
| Atkinson, James | 11/19/12 | Participate in conference call with K. McColgan, C. Tan (both of MFC) and Chadbourne financing transactions team regarding status of ▮▮▮▮ analyses. | 0.7 | $ 627 |
| Feltman, James | 11/19/12 | Address forensic matters relating to ▮▮▮▮ and scheduling. | 0.3 | $ 269 |
| Feltman, James | 11/19/12 | Meet with R. Tuliano, K. Mathieu, K. McColgan, K. Winford, M. Knoll and T. Martin (all of MFC) to discuss analytics for Examiner's report. | 2.2 | $ 1,969 |
| Feltman, James | 11/19/12 | Telephone call with R. Tuliano, M. Knoll and J. Williams (all of MFC) regarding status and coordination of work. | 0.4 | $ 358 |
| Knoll, Melissa | 11/19/12 | Call with R. Tuliano, J. Feltman, K. Mathieu, T. Martin, K. Winford and K. McColgan (all of MFC) to discuss current status, initial results, work underway and work product regarding ▮▮▮▮ and ▮▮▮▮ | 2.2 | $ 1,969 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.

Substantive Investigation Planning and Coordination

November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 11/19/12 | Telephone call with R. Tuliano, J. Feltman and J. Williams (all of MFC) regarding status and coordination of work. | 0.4 | $ 358 |
| Markin, Eric | 11/19/12 | Prepare workplan for ███ comparables analysis. | 1.0 | $ 625 |
| Martin, Timothy | 11/19/12 | Call with R. Tuliano, J. Feltman, K. Mathieu, K. Winford, M. Knoll and K. McColgan (all of MFC) to discuss current status, initial results, work underway and work product regarding ███ bank sale and ███ | 2.2 | $ 1,881 |
| Mathieu, Ken | 11/19/12 | Meet with R. Tuliano, J. Feltman, K. McColgan, K. Winford, M. Knoll and T. Martin (all of MFC) to discuss analytics for Examiner's report. | 2.2 | $ 1,881 |
| McColgan, Kevin | 11/19/12 | Meet with R. Tuliano, K. Mathieu, J. Feltman, K. Winford, M. Knoll and T. Martin (all of MFC) to discuss analytics for Examiner's report. | 2.2 | $ 1,881 |
| McColgan, Kevin | 11/19/12 | Participate in conference call with C. Tan, J. Atkinson (both of MFC) and Chadbourne financing transactions team regarding status of ███ analyses. | 0.7 | $ 599 |
| Tan, Ching Wei | 11/19/12 | Participate in conference call with J. Atkinson, K. McColgan (both of MFC) and Chadbourne financing transactions team regarding status of ███ analyses. | 0.7 | $ 529 |
| Troia, Donna | 11/19/12 | Update ███ and ███ work plan summary. | 0.5 | $ 428 |
| Troia, Donna | 11/19/12 | Update ███ and ███ work plan summary for ███ and ███ analysis. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 11/19/12 | Meet with K. Mathieu, J. Feltman, K. McColgan, K. Winford, M. Knoll and T. Martin (all of MFC) to discuss analytics for Examiner's report. | 2.2 | $ 1,969 |
| Tuliano, Ralph | 11/19/12 | Telephone call with M. Knoll, J. Feltman and J. Williams (all of MFC) regarding status and coordination of work. | 0.4 | $ 358 |
| Williams, Jack | 11/19/12 | Telephone call with R. Tuliano, J. Feltman and M. Knoll (all of MFC) regarding status and coordination of work. | 0.4 | $ 358 |
| Winford, Kristin | 11/19/12 | Call with R. Tuliano, J. Feltman, K. Mathieu, T. Martin, M. Knoll and K. McColgan (all of MFC) to discuss current status, initial results, work underway and work product regarding ███ ███ and ███ | 2.2 | $ 1,969 |
| Atkinson, James | 11/20/12 | Call with R. Tuliano (MFC) regarding pending interviews, status of document productions and ███ analytics. | 0.9 | $ 806 |
| Hughes, Ruth | 11/20/12 | Participate on status update conference call with forensics team. | 0.6 | $ 417 |
| Jones, Teag | 11/20/12 | Participate in internal call to discuss work status of ███ transaction. | 0.3 | $ 149 |
| King, David | 11/20/12 | Participate in internal call to discuss work status of ███ transaction. | 0.3 | $ 257 |
| Knoll, Melissa | 11/20/12 | Review information and status updates on documents produced, interview preparation and workplans. | 0.7 | $ 627 |
| Lacativo, Bert | 11/20/12 | Participate on status update conference call with forensics team. | 0.6 | $ 537 |
| Lorch, Mark | 11/20/12 | Participate in internal call to discuss work status of ███ transaction. | 0.3 | $ 209 |
| Mathieu, Ken | 11/20/12 | Review service fee workplan. | 0.4 | $ 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 11/20/12 | Call with Chadbourne on ███████████████. | 1.2 | $ 1,026 |
| Troia, Donna | 11/20/12 | Update ██████████ work plan summary for ██████████ ██████ analysis. | 1.4 | $ 1,197 |
| Tuliano, Ralph | 11/20/12 | Call with J. Atkinson (MFC) regarding pending interviews, status of document productions and ██████ analytics. | 0.9 | $ 806 |
| Vanderkamp, Anne | 11/20/12 | Participate on status update conference call with forensics team. | 0.6 | $ 453 |
| Williams, Jack | 11/20/12 | Call with Chadbourne on ██████████████. | 1.2 | $ 1,074 |
| Zembillas, Michael | 11/20/12 | Participate in internal call to discuss work status of ██████ transaction. | 0.3 | $ 209 |
| Troia, Donna | 11/21/12 | Call with Chadbourne regarding ██████████ ResCap. | 0.7 | $ 599 |
| Feltman, James | 11/26/12 | Call with J. Williams and M. Knoll (both of MFC) regarding work status. | 0.3 | $ 269 |
| Feltman, James | 11/26/12 | Conference call with J. Williams (MFC) regarding ██████████s and communications with Counsel. | 0.8 | $ 716 |
| Feltman, James | 11/26/12 | Discuss ████████████████ and meeting with Chadbourne and D. Troia (MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 11/26/12 | Call with J. Williams and J. Feltman (both of MFC) regarding work status. | 0.3 | $ 269 |
| Knoll, Melissa | 11/26/12 | Coordinate with Chadbourne asset sales team regarding documents and analyses underway. | 0.3 | $ 269 |
| Knoll, Melissa | 11/26/12 | Provide update on workstreams and summary analysis to date. | 0.3 | $ 269 |
| Knoll, Melissa | 11/26/12 | Review and forward UCC letter regarding ██████████. | 0.2 | $ 179 |
| Mathieu, Ken | 11/26/12 | Discussion with A. Vanderkamp (MFC) to develop an outline for the ██████████ workstream. | 0.6 | $ 513 |
| Troia, Donna | 11/26/12 | Discuss ██████████████ and meeting with Chadbourne and J. Feltman (MFC). | 0.5 | $ 428 |
| Troia, Donna | 11/26/12 | Review status of ████████████████ analysis and next steps. | 0.8 | $ 684 |
| Troia, Donna | 11/26/12 | Update work plan status report on ████████████████ analysis. | 0.6 | $ 513 |
| Vanderkamp, Anne | 11/26/12 | Discussion with K. Mathieu (MFC) to develop an outline for the ██████████ workstream. | 0.6 | $ 453 |
| Williams, Jack | 11/26/12 | Call with M. Knoll and J. Feltman (both of MFC) regarding work status. | 0.3 | $ 269 |
| Williams, Jack | 11/26/12 | Conference call with J. Feltman (MFC) regarding ██████████ and communications with Counsel. | 0.8 | $ 716 |
| Atkinson, James | 11/27/12 | Call with R. Tuliano, J. Williams, J. Feltman and M. Knoll (all of MFC) to discuss pending interviews and status of workstreams. | 0.5 | $ 448 |
| Atkinson, James | 11/27/12 | Meet with J. Feltman, R. Tuliano and K. Winford (all of MFC) to discuss ██████████ summaries. | 1.1 | $ 985 |
| Atkinson, James | 11/27/12 | Weekly call with Chadbourne regarding case status and issues being addressed. | 0.9 | $ 806 |
| Feltman, James | 11/27/12 | Call with R. Tuliano, M. Knoll, J. Williams, J. Atkinson (all of MFC) to discuss pending interviews and status of workstreams. | 0.5 | $ 448 |
| Feltman, James | 11/27/12 | Meet with R. Tuliano, J. Atkinson and K. Winford (all of MFC) to discuss ██████████ summaries. | 1.1 | $ 985 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 11/27/12 | Prepare for conference call with Chadbourne regarding status update. | 0.5 | $ 448 |
| Feltman, James | 11/27/12 | Weekly call with Chadbourne regarding case status and issues being addressed. | 0.9 | $ 806 |
| Hughes, Ruth | 11/27/12 | Participate in internal call with forensics team members to discuss work plan. | 0.7 | $ 487 |
| Jones, Teag | 11/27/12 | Participate in internal call with forensics team members to discuss work plan. | 0.7 | $ 347 |
| King, David | 11/27/12 | Participate in internal call with MFC Ally Bank transaction team members to discuss current workstreams. | 0.7 | $ 599 |
| Knoll, Melissa | 11/27/12 | Call with R. Tuliano, J. Williams, J. Feltman and J. Atkinson (all of MFC) to discuss pending interviews and status of workstreams. | 0.5 | $ 448 |
| Knoll, Melissa | 11/27/12 | Weekly call with Chadbourne regarding case status and issues being addressed. | 0.9 | $ 806 |
| Lacativo, Bert | 11/27/12 | Participate in internal call with forensics team members to discuss work plan. | 0.7 | $ 627 |
| Lorch, Mark | 11/27/12 | Participate in internal call with MFC ███████ transaction team members to discuss current workstreams. | 0.7 | $ 487 |
| Tuliano, Ralph | 11/27/12 | Call with J. Feltman, M. Knoll, J. Williams, J. Atkinson (all of MFC) to discuss pending interviews and status of workstreams. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/27/12 | Meet with J. Feltman, J. Atkinson and K. Winford (all of MFC) to discuss ███ analysis and transaction summaries. | 1.1 | $ 985 |
| Tuliano, Ralph | 11/27/12 | Weekly call with Chadbourne regarding case status and issues being addressed. | 0.9 | $ 806 |
| Vanderkamp, Anne | 11/27/12 | Participate in internal call with forensics team members to discuss work plan. | 0.7 | $ 529 |
| Williams, Jack | 11/27/12 | Call with R. Tuliano, M. Knoll, J. Feltman and J. Atkinson (all of MFC) to discuss pending interviews and status of workstreams. | 0.5 | $ 448 |
| Williams, Jack | 11/27/12 | Weekly call with Chadbourne regarding case status and issues being addressed. | 0.9 | $ 806 |
| Winford, Kristin | 11/27/12 | Meet with J. Feltman, J. Atkinson and R. Tuliano (all of MFC) to discuss ███████ summaries. | 1.1 | $ 985 |
| Zembillas, Michael | 11/27/12 | Participate in internal call with MFC ███████ transaction team members to discuss current workstreams. | 0.7 | $ 487 |
| Atkinson, James | 11/28/12 | Attend call with R. Tuliano, J. Feltman and J. Williams (all of MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Atkinson, James | 11/28/12 | Meet with R. Tuliano (MFC) to discuss ███████ model. | 1.2 | $ 1,074 |
| Atkinson, James | 11/28/12 | Participate on weekly call with R. Tuliano (MFC), Examiner and Chadbourne. | 0.8 | $ 716 |
| Feltman, James | 11/28/12 | Attend call with R. Tuliano, J. Atkinson and J. Williams (all of MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Knoll, Melissa | 11/28/12 | Call with R. Tuliano (MFC) to discuss results of ███ interview and ███ issues. | 0.6 | $ 537 |
| Steele, Matthew | 11/28/12 | Update ███████ status and workplan. | 1.6 | $ 1,368 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 11/28/12 | Attend call with J. Feltman, J. Atkinson and J. Williams (all of MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Tuliano, Ralph | 11/28/12 | Call with M. Knoll (MFC) to discuss results of ▮▮▮ interview and ▮▮▮ issues. | 0.6 | $ 537 |
| Tuliano, Ralph | 11/28/12 | Meet with J. Atkinson (MFC) to discuss changes in ResCap ▮▮▮ ▮. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 11/28/12 | Participate on weekly call with J. Atkinson (MFC), Examiner and Chadbourne. | 0.8 | $ 716 |
| Vanderkamp, Anne | 11/28/12 | Communicate with Chadbourne regarding specific document requests. | 0.3 | $ 227 |
| Williams, Jack | 11/28/12 | Attend call with R. Tuliano, J. Atkinson and J. Feltman (all of MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Feltman, James | 11/29/12 | Address ▮▮▮ scheduling and coordination of teams. | 0.4 | $ 358 |
| Feltman, James | 11/29/12 | Call with Chadbourne, J. Williams, R. Hughes and B. Lacativo (all of MFC) regarding ▮▮▮ analysis. | 0.8 | $ 716 |
| Feltman, James | 11/29/12 | Leadership call with R. Tuliano, M. Knoll and J. Williams (all of MFC) on interviews and other matters. | 0.8 | $ 716 |
| Feltman, James | 11/29/12 | Review and update workplan to address open and pending matters. | 1.4 | $ 1,253 |
| Hughes, Ruth | 11/29/12 | Call with Chadbourne, J. Williams, J. Feltman and B. Lacativo (all of MFC) regarding ▮▮▮ analysis. | 0.8 | $ 556 |
| King, David | 11/29/12 | Discuss with R. Tuliano (MFC) regarding ▮▮▮ valuation. | 0.5 | $ 428 |
| Knoll, Melissa | 11/29/12 | Discuss with R. Tuliano (MFC) regarding ▮▮▮▮▮▮ ▮▮▮ issues and agenda for Chadbourne meeting. | 0.4 | $ 358 |
| Knoll, Melissa | 11/29/12 | Leadership call with R. Tuliano, J. Feltman and J. Williams (all of MFC) on interviews and other matters. | 0.8 | $ 716 |
| Lacativo, Bert | 11/29/12 | Call with Chadbourne, J. Williams, J. Feltman and R. Hughes (all of MFC) regarding ▮▮▮ analysis. | 0.8 | $ 716 |
| Lacativo, Bert | 11/29/12 | Discuss with R. Tuliano (MFC) regarding ▮▮▮ analysis. | 0.4 | $ 358 |
| Rychalsky, David | 11/29/12 | Review and revise forensics workplan related to ▮▮▮ ▮▮▮. | 0.2 | 131 |
| Troia, Donna | 11/29/12 | Review work plan status for ▮▮▮▮▮▮▮ analysis. | 0.8 | $ 684 |
| Tuliano, Ralph | 11/29/12 | Discuss with B. Lacativo (MFC) regarding ▮▮▮ analysis. | 0.4 | $ 358 |
| Tuliano, Ralph | 11/29/12 | Discuss with D. King (MFC) regarding ▮▮▮▮▮. | 0.5 | $ 448 |
| Tuliano, Ralph | 11/29/12 | Discuss with J. Williams (MFC) regarding ▮▮▮ analysis and related issues. | 0.9 | $ 806 |
| Tuliano, Ralph | 11/29/12 | Discuss with M. Knoll (MFC) regarding ▮▮▮▮▮▮, pending meeting with Chadbourne and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 11/29/12 | Leadership call with M. Knoll, J. Feltman and J. Williams (all of MFC) on interviews and other matters. | 0.8 | $ 716 |
| Williams, Jack | 11/29/12 | Call with Chadbourne, B. Lacativo, J. Feltman and R. Hughes (all of MFC) regarding ▮▮▮ analysis. | 0.8 | $ 716 |
| Williams, Jack | 11/29/12 | Discuss with R. Tuliano (MFC) regarding ▮ analysis and related issues. | 0.9 | $ 806 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 11/29/12 | Leadership call with R. Tuliano, M. Knoll and J. Feltman (all of MFC) on interviews and other matters. | 0.8 | $    716 |
| Feltman, James | 11/30/12 | Call with R. Tuliano and J. Williams (both of MFC) regarding ▇ analyses and pending witness interviews. | 0.2 | $    179 |
| Tuliano, Ralph | 11/30/12 | Call with J. Feltman and J. Williams (both of MFC) regarding ▇ analyses and pending witness interviews. | 0.2 | $    179 |
| Williams, Jack | 11/30/12 | Call with R. Tuliano and J. Feltman (both of MFC) regarding ▇ analyses and pending witness interviews. | 0.2 | $    179 |
| | | ***Substantive Investigation Planning and Coordination Total*** | **261.0** | **$ 217,069** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 11/06/12 | Travel from Chicago, IL to New York, NY. | 3.0 | $ 2,685 |
| Lacativo, Bert | 11/07/12 | Travel from Dallas, TX to New York, NY. | 2.0 | $ 1,790 |
| Mathieu, Ken | 11/08/12 | Travel from Chicago, IL to New York, NY. | 3.0 | $ 2,565 |
| Knoll, Melissa | 11/09/12 | Travel from New York, NY to Orlando, FL. | 2.6 | $ 2,327 |
| Lacativo, Bert | 11/09/12 | Travel from New York, NY to Dallas, TX. | 3.5 | $ 3,133 |
| Mathieu, Ken | 11/09/12 | Travel from New York, NY to Chicago, IL. | 3.3 | $ 2,822 |
| Knoll, Melissa | 11/12/12 | Travel from Chicago, IL to San Francisco, CA. | 3.7 | $ 3,312 |
| Knoll, Melissa | 11/13/12 | Travel from San Francisco, CA to Chicago, IL. | 4.0 | $ 3,580 |
| Martin, Timothy | 11/13/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 11/15/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Feltman, James | 11/19/12 | Travel from New York, NY to Charlotte, NC. | 2.2 | $ 1,969 |
| Martin, Timothy | 11/19/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 11/19/12 | Travel from New York, NY to Charlotte, NC. | 3.0 | $ 2,565 |
| Mathieu, Ken | 11/19/12 | Travel from Chicago, IL to New York, NY. | 4.0 | $ 3,420 |
| Mathieu, Ken | 11/19/12 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,420 |
| Feltman, James | 11/20/12 | Travel from Charlotte, NC to New York, NY. | 2.8 | $ 2,506 |
| Martin, Timothy | 11/20/12 | Travel from Charlotte, NC to Boston, MA. | 2.4 | $ 2,052 |
| Knoll, Melissa | 11/26/12 | Travel from Chicago, IL to San Francisco, CA. | 3.1 | $ 2,775 |
| Knoll, Melissa | 11/27/12 | Travel from San Francisco, CA to Salt Lake City, UT. | 2.8 | $ 2,506 |
| Martin, Timothy | 11/27/12 | Travel from Boston, MA to Detroit, MI. | 3.0 | $ 2,565 |
| Knoll, Melissa | 11/28/12 | Travel from Salt Lake City, UT to Tucson, AZ. | 2.9 | $ 2,596 |
| Lacativo, Bert | 11/28/12 | Travel from Dallas, TX to New York, NY. | 1.5 | $ 1,343 |
| Martin, Timothy | 11/28/12 | Travel from Detroit, MI to Boston, MA. | 3.0 | $ 2,565 |
| Knoll, Melissa | 11/30/12 | Travel from San Francisco, CA to Chicago, IL. | 3.7 | $ 3,312 |
| Knoll, Melissa | 11/30/12 | Travel from Tucson, AZ to San Francisco, CA. | 3.0 | $ 2,685 |
| Lacativo, Bert | 11/30/12 | Travel from New York, NY to Dallas, TX. | 2.4 | $ 2,148 |

|  |  |  | *Travel Time* **74.9** | **$ 65,768** |
|--|--|--|--------|--------|
|  |  | Less: Voluntary Reduction | | (32,884) |
|  |  | *Travel Time Total* | | **$ 32,884** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 11/01/12 | Prepare topic outline for interview of ███████ | 1.7 | $ 1,522 |
| Atkinson, James | 11/01/12 | Review documents for ███████ interview. | 3.1 | $ 2,775 |
| Croley, Brandon | 11/01/12 | Conduct ███████ document review and prepare schedules of activity for specific ███████ to be interviewed. | 3.9 | $ 1,931 |
| Lacativo, Bert | 11/01/12 | Read and review interview memos, notes and transcripts. | 1.2 | $ 1,074 |
| Martin, Timothy | 11/01/12 | Call with E. Miller (Chadbourne) regarding open requests. | 0.1 | $ 86 |
| Martin, Timothy | 11/01/12 | Prepare request list in connection with meeting at ███████ | 0.8 | $ 684 |
| Martin, Timothy | 11/01/12 | Prepare summary of discussions with Debtors and advisors regarding ███████. | 1.2 | $ 1,026 |
| Martin, Timothy | 11/01/12 | Review and analyze documents to prepare witness interview outlines. | 1.1 | $ 941 |
| McColgan, Kevin | 11/01/12 | Prepare for ███████ witness interview. | 1.1 | $ 941 |
| Tan, Ching Wei | 11/01/12 | Analyze documents in preparation of ███████ interview. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 11/01/12 | Communicate with team regarding interview schedule. | 0.2 | $ 151 |
| Vanderkamp, Anne | 11/01/12 | Prepare bi-weekly ███████ update. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/01/12 | Prepare for ███████ and ███████ interviews. | 0.4 | $ 302 |
| Vanderkamp, Anne | 11/01/12 | Prepare memo regarding ███████ call with ███████ regarding document requests. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 11/01/12 | Revise memo regarding ███████ call with ███████ regarding document requests. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 11/01/12 | Summarize outstanding ███████ requests. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 11/01/12 | Analyze documents related to ███████ in preparation for upcoming interview. | 2.7 | $ 567 |
| Atkinson, James | 11/02/12 | Review documents for ███████ interview. | 2.7 | $ 2,417 |
| Croley, Brandon | 11/02/12 | Analyze internal documents related to ███████ in support of ███████ interview preparation. | 1.8 | $ 891 |
| Croley, Brandon | 11/02/12 | Prepare schedules of activity for ███████ in preparation for interviews. | 3.6 | $ 1,782 |
| Feltman, James | 11/02/12 | Review and consider document production and timing issues. | 0.8 | $ 716 |
| George, Shante | 11/02/12 | Conduct searches for documents provided to ███████ in preparation for an upcoming interview as requested by the Forensics workstream. | 3.2 | $ 2,224 |
| George, Shante | 11/02/12 | Perform analysis of ███████ identified in preparation for upcoming interview with ███████ for the forensics team. | 1.5 | $ 1,043 |
| George, Shante | 11/02/12 | Prepare summary of topics to be discussed during the ███████ interview based on documents analyzed for the forensics team. | 1.1 | $ 765 |
| George, Shante | 11/02/12 | Review preliminary documents identified in preparation of ███████ interview. | 1.2 | $ 834 |
| Korycki, Mary | 11/02/12 | Update interview questions relating to ███████. | 1.8 | $ 1,251 |
| Lacativo, Bert | 11/02/12 | Read and review interview memos, notes and transcripts. | 0.8 | $ 716 |
| Martin, Timothy | 11/02/12 | Analyze documents related to ███████ interview. | 2.4 | $ 2,052 |
| Martin, Timothy | 11/02/12 | Analyze documents relating to ███████ interview. | 1.6 | $ 1,368 |
| Martin, Timothy | 11/02/12 | Revise interview schedule based on information from E. Miller (Chadbourne). | 0.4 | $ 342 |
| McColgan, Kevin | 11/02/12 | Prepare for ███████ witness interview. | 0.9 | $ 770 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 11/02/12 | Prepare for meeting with ResCap ███████. | 0.6 | $  513 |
| McColgan, Kevin | 11/02/12 | Review witness interview schedule and preparation responsibilities. | 0.6 | $  513 |
| Merced, Justin | 11/02/12 | Locate and search through Ally ███ meeting minutes and presentations as it relates to ███████. | 1.2 | $  378 |
| Merced, Justin | 11/02/12 | Locate and search through ResCap ███ meeting minutes and presentations as it relates to ███████. | 3.4 | $  1,071 |
| Pititto, Jeffrey | 11/02/12 | Assemble and organize supporting documents related to interviews. | 1.1 | $  347 * |
| Tan, Ching Wei | 11/02/12 | Analyze documents in preparation of ██████ interview. | 2.1 | $  1,586 |
| Troia, Donna | 11/02/12 | Prepare interview questions relating to ████████████████ . | 2.3 | $  1,967 |
| Vanderkamp, Anne | 11/02/12 | Assess responsiveness of ██████ received from ███. | 1.2 | $  906 |
| Vanderkamp, Anne | 11/02/12 | Finalize memo regarding █████ call with ███ regarding document requests. | 0.6 | $  453 |
| Vanderkamp, Anne | 11/02/12 | Review and analyze first wave ██████ requests. | 0.8 | $  604 |
| Voronovitskaia, Alla | 11/02/12 | Analyze ████████ ███████ in preparation for an upcoming interview. | 1.9 | $  399 |
| Voronovitskaia, Alla | 11/02/12 | Index results of search conducted in preparation for ██████ interview. | 0.8 | $  168 |
| Voronovitskaia, Alla | 11/02/12 | Perform search in Relativity for documents related to ██████. | 0.7 | $  147 |
| Croley, Brandon | 11/03/12 | Prepare interview overview support schedule for █████████ interview process. | 1.2 | $  594 |
| Korycki, Mary | 11/03/12 | Review and revise interview questions relating to ████████. | 2.9 | $  2,016 |
| Troia, Donna | 11/03/12 | Prepare interview questions relating to ████████████ . | 1.6 | $  1,368 |
| George, Shante | 11/04/12 | Conduct preliminary search for documents sent by ████████ in preparation of the upcoming interview as requested by the forensics team. | 2.3 | $  1,599 |
| Atkinson, James | 11/05/12 | Review documents for ████████ interview. | 2.9 | $  2,596 |
| Croley, Brandon | 11/05/12 | Analyze specific internal documents relating to █████████ ████████ for ██████████ interview preparation. | 3.0 | $  1,485 |
| Croley, Brandon | 11/05/12 | Review ██████████ documents sent both on behalf of and to █████████ in preparation for interview. | 2.1 | $  1,040 |
| Croley, Brandon | 11/05/12 | Review ResCap █████████████████████ related documents for ████████ interview. | 2.9 | $  1,436 |
| Duncan, Oneika | 11/05/12 | Perform search in Relativity for documents requested in preparation for witness interviews using the individual witness' name. | 3.2 | $  672 |
| Duncan, Oneika | 11/05/12 | Prepare indices for documents retrieved from Relativity for witness interview preparation. | 1.9 | $  399 |
| Feltman, James | 11/05/12 | Conference call with M. Ashley (Chadbourne) and T. Martin (MFC) regarding interview of ResCap ██████. | 0.3 | $  269 |
| Feltman, James | 11/05/12 | Participate in meeting with ███ regarding outstanding requests. | 0.8 | $  716 |
| Feltman, James | 11/05/12 | Prepare for ████ interview. | 0.8 | $  716 |
| Feltman, James | 11/05/12 | Review open items related to ██████ issues. | 0.3 | $  269 |
| George, Shante | 11/05/12 | Analyze documents relating ████████ ████████ in preparation for upcoming interviews as requested by forensics team. | 2.4 | $  1,668 |
| George, Shante | 11/05/12 | Analyze documents sent to ████████ in preparation for upcoming interview as requested by the forensics team. | 3.6 | $  2,502 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/05/12 | Prepare summary of documents analyzed that relate to ███ in preparation for upcoming ███ interview. | 0.8 | $ 556 |
| George, Shante | 11/05/12 | Prepare summary of proposed topics for ███ interview based on documents analyzed. | 1.6 | $ 1,112 |
| George, Shante | 11/05/12 | Review documents relating to ███ alternatives identified in preparation for ███ interview. | 1.9 | $ 1,321 |
| Knoll, Melissa | 11/05/12 | Address interview preparation process and allocation of responsibilities. | 0.2 | $ 179 |
| Knoll, Melissa | 11/05/12 | Follow up with K. Mathieu and J. Weinberg (both of MFC) regarding ███ for ███ interview. | 0.3 | $ 269 |
| Knoll, Melissa | 11/05/12 | Participate in portion of call with R. Ball (Chadbourne) K. Mathieu and J. Weinberg (both of MFC) ███ regarding ███ for ███ interview. | 1.0 | $ 895 |
| Knoll, Melissa | 11/05/12 | Review documents regarding ███ and other topics to prepare for upcoming interviews and meetings. | 0.3 | $ 269 |
| Lacativo, Bert | 11/05/12 | Read and review interview memos, notes and transcripts. | 2.4 | $ 2,148 |
| Martin, Timothy | 11/05/12 | Meet with M. Ashley (Chadbourne) and J. Feltman (MFC) regarding interview of ResCap ███ | 0.3 | $ 257 |
| Martin, Timothy | 11/05/12 | Participate in meeting with FTI regarding outstanding requests. | 0.8 | $ 684 |
| Martin, Timothy | 11/05/12 | Prepare for interview of ███ | 1.6 | $ 1,368 |
| Martin, Timothy | 11/05/12 | Review materials for ███ interview. | 0.5 | $ 428 |
| Martin, Timothy | 11/05/12 | Review materials for ███ interview. | 0.2 | $ 171 |
| Mathieu, Ken | 11/05/12 | Follow up with M. Knoll and J. Weinberg (both of MFC) regarding ███ regarding ███ from ███ interview. | 0.3 | $ 257 |
| Mathieu, Ken | 11/05/12 | Participate in call with R. Ball (Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding ███ regarding ███ from ███ (ResCap) interview. | 2.0 | $ 1,710 |
| McColgan, Kevin | 11/05/12 | Prepare for ███ interview. | 2.1 | $ 1,796 |
| Pititto, Jeffrey | 11/05/12 | Update binders for interviews. | 0.5 | $ 158 * |
| Rychalsky, David | 11/05/12 | Participate in meeting with FTI regarding outstanding requests. | 0.8 | $ 524 |
| Rychalsky, David | 11/05/12 | Prepare memo for intercompany transaction call with ███ ResCap & FTI Consulting. | 0.3 | $ 197 |
| Rychalsky, David | 11/05/12 | Revise master interview schedule with additional names, dates and information. | 0.3 | $ 197 |
| Sartori, Elisa | 11/05/12 | Update information request list for tax issues. | 0.3 | $ 227 |
| Tan, Ching Wei | 11/05/12 | Analyze ███ and ResCap ███ minutes in preparation of ███ interview. | 2.9 | $ 2,190 |
| Tan, Ching Wei | 11/05/12 | Analyze documents in preparation of ███ interview. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 11/05/12 | Analyze ███ reports in preparation of ███ interview. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 11/05/12 | Review and discuss outstanding document requests with MFC team members. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 11/05/12 | Review and update document request log. | 2.7 | $ 2,039 |
| Weinberg, Jonathan | 11/05/12 | Analyze documents in preparation of ███ interview. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/05/12 | Follow up with K. Mathieu and M. Knoll (both of MFC) regarding ███ regarding ███ from ███ ███ | 0.3 | $ 209 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 11/05/12 | Participate in call with R. Ball (Chadbourne) M. Knoll and K. Mathieu (both of MFC) regarding ███████ interview. | 2.0 | $ 1,390 |
| Atkinson, James | 11/06/12 | Prepare topic outline for interview of ███████ | 2.3 | $ 2,059 |
| Atkinson, James | 11/06/12 | Review documents for ███████ interview. | 2.9 | $ 2,596 |
| Croley, Brandon | 11/06/12 | Additional miscellaneous internal document review for ███████ interview preparation. | 3.9 | $ 1,931 |
| Croley, Brandon | 11/06/12 | Prepare interview overview preparation document in support of interview process for ███████ | 1.6 | $ 792 |
| Croley, Brandon | 11/06/12 | Review particular documents ███████ for ███████ witness interview. | 3.7 | $ 1,832 |
| Duncan, Oneika | 11/06/12 | Perform search in Relativity for documents requested in preparation for witness interviews using the individual witness' name. | 0.9 | $ 189 |
| Feltman, James | 11/06/12 | Prepare for ███████ interview. | 0.5 | $ 448 |
| George, Shante | 11/06/12 | Analyze documents identified in preparation for ███████ interview relating to ███████. | 3.1 | $ 2,155 |
| George, Shante | 11/06/12 | Conduct preliminary search for documents ███████ in preparation of upcoming interview as requested by the forensics team. | 0.7 | $ 487 |
| George, Shante | 11/06/12 | Conduct search for additional ███████ documents in new production received in preparation for upcoming interview. | 0.9 | $ 626 |
| George, Shante | 11/06/12 | Correspond with forensics team regarding upcoming interview schedule and next tasks. | 0.3 | $ 209 |
| George, Shante | 11/06/12 | Prepare summary of potential topics for ███████ interview based on documents received. | 1.3 | $ 904 |
| George, Shante | 11/06/12 | Update summary of potential interview topics in preparation of ███████ interview as requested by forensics team. | 0.4 | $ 278 |
| Hughes, Ruth | 11/06/12 | Review ███████ interview preparation materials. | 1.2 | $ 834 |
| Knoll, Melissa | 11/06/12 | Advise on interview coverage and assignments. | 0.2 | $ 179 |
| Lacativo, Bert | 11/06/12 | Draft preliminary questions for ███████ interview. | 0.4 | $ 358 |
| Martin, Timothy | 11/06/12 | Analyze documents related to ███████ interview. | 0.8 | $ 684 |
| Martin, Timothy | 11/06/12 | Assess planning schedule for upcoming interviews. | 0.7 | $ 599 |
| McColgan, Kevin | 11/06/12 | Prepare for ███████ interview. | 3.8 | $ 3,249 |
| Merced, Justin | 11/06/12 | Perform search for ███████ ███████ in preparation for interview. | 1.2 | $ 378 |
| Merced, Justin | 11/06/12 | Review and extract relevant documents from indices of ███████ ███ meetings. | 2.5 | $ 788 |
| Vanderkamp, Anne | 11/06/12 | Prepare bi-weekly ███████ update. | 0.5 | $ 378 |
| Voronovitskaia, Alla | 11/06/12 | Analyze emails send by ███████ in preparation for an upcoming interview. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 11/06/12 | Categorize ███████ ███████ found as a results of search conducted in preparation for his interview. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 11/06/12 | Perform search in Relativity for documents related to ███████ in preparation for an upcoming interview. | 0.4 | $ 84 |
| Atkinson, James | 11/07/12 | Attend call with counsel regarding interviews. | 0.8 | $ 716 |
| Atkinson, James | 11/07/12 | Prepare topic outline for interview of ███████ | 1.4 | $ 1,253 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|------|--------|
| Atkinson, James | 11/07/12 | Review documents for ███████ interview. | 1.6 | $ | 1,432 |
| Croley, Brandon | 11/07/12 | Analyze specific documents relating to ███████ ████████████ interview preparation. | 1.7 | $ | 842 |
| Croley, Brandon | 11/07/12 | Review ████████████ related documents for ███████ interview. | 2.6 | $ | 1,287 |
| Croley, Brandon | 11/07/12 | Review particular documents ███████████████████ interview. | 3.7 | $ | 1,832 |
| Duncan, Oneika | 11/07/12 | Extract documents from shared database site for witness interview preparation. | 3.4 | $ | 714 |
| Feltman, James | 11/07/12 | Attend ██████ interview at Chadbourne. | 6.9 | $ | 6,176 |
| Feltman, James | 11/07/12 | Prepare for ████ interview. | 0.8 | $ | 716 |
| George, Shante | 11/07/12 | Analyze and prepare summary of additional ████████ documents identified for upcoming interview. | 0.6 | $ | 417 |
| George, Shante | 11/07/12 | Correspond with counsel regarding prep materials for upcoming interview with ██████ | 0.3 | $ | 209 |
| George, Shante | 11/07/12 | Provide update to forensics team on status of prep materials and topics for upcoming interviews. | 0.3 | $ | 209 |
| George, Shante | 11/07/12 | Review documents identified by document management team based on searches performed in preparation of interview with ████████ | 3.7 | $ | 2,572 |
| Hughes, Ruth | 11/07/12 | Review ████████ interview preparation outline as prepared by Chadbourne. | 1.8 | $ | 1,251 |
| Knoll, Melissa | 11/07/12 | Follow up regarding meeting with ResCap ███████████. | 0.1 | $ | 90 |
| Lacativo, Bert | 11/07/12 | Read and review interview memos, notes and transcripts. | 3.9 | $ | 3,491 |
| Martin, Timothy | 11/07/12 | Analyze documents assembled for ████████ interview. | 1.4 | $ | 1,197 |
| Martin, Timothy | 11/07/12 | Prepare for interview of ████████ | 1.8 | $ | 1,539 |
| Martin, Timothy | 11/07/12 | Review document requests to ████████████. | 0.4 | $ | 342 |
| McColgan, Kevin | 11/07/12 | Prepare for ████████ interview. | 3.5 | $ | 2,993 |
| McColgan, Kevin | 11/07/12 | Prepare for ResCap ██████████ meeting. | 0.2 | $ | 171 |
| Tan, Ching Wei | 11/07/12 | Analyze documents relating to ████████ interview. | 1.1 | $ | 831 |
| Tan, Ching Wei | 11/07/12 | Prepare notes for ████████ interview. | 2.9 | $ | 2,190 |
| Troia, Donna | 11/07/12 | Review ████████████ report relating to ███████. | 1.7 | $ | 1,454 |
| Voronovitskaia, Alla | 11/07/12 | Analyze █████████████████████ in preparation for an upcoming interview. | 1.1 | $ | 231 |
| Voronovitskaia, Alla | 11/07/12 | Analyze ████████████████████████████ in preparation for an upcoming interview. | 3.4 | $ | 714 |
| Voronovitskaia, Alla | 11/07/12 | Categorize the ████████████████████ result of search conducted in preparation for his interview. | 0.6 | $ | 126 |
| Voronovitskaia, Alla | 11/07/12 | Download relevant documents ████████████████ in preparation for an upcoming interview. | 0.7 | $ | 147 |
| Voronovitskaia, Alla | 11/07/12 | Obtain dates and other missing information for index of documents in preparation for ████████ interview. | 2.3 | $ | 483 |
| Atkinson, James | 11/08/12 | Attend interview of ████████ | 4.5 | $ | 4,028 |
| Atkinson, James | 11/08/12 | Discuss with counsel regarding scheduled interviews. | 1.1 | $ | 985 |
| Duncan, Oneika | 11/08/12 | Distribute documents to forensics team for witness interview. | 0.4 | $ | 84 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 11/08/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 3.1 | $ 651 |
| Duncan, Oneika | 11/08/12 | Prepare indices for documents for witness interview preparation. | 1.5 | $ 315 |
| George, Shante | 11/08/12 | Address staffing issues relating to upcoming document management tasks including interview preparation. | 0.4 | $ 278 |
| George, Shante | 11/08/12 | Correspond with C. Cohen (Chadbourne) regarding prep materials for █ interview. | 0.3 | $ 209 |
| George, Shante | 11/08/12 | Correspond with forensics team regarding current list of outstanding █ requests in preparation for meeting with counsel. | 0.3 | $ 209 |
| Hughes, Ruth | 11/08/12 | Review Chadbourne's summaries of █ interviews. | 1.1 | $ 765 |
| Hughes, Ruth | 11/08/12 | Review Chadbourne's summary of █ interview. | 0.6 | $ 417 |
| Hughes, Ruth | 11/08/12 | Review Chadbourne's summary of █ interview. | 0.4 | $ 278 |
| Hughes, Ruth | 11/08/12 | Review Chadbourne's summary of █ interview. | 0.5 | $ 348 |
| Hughes, Ruth | 11/08/12 | Review Chadbourne's summary of █ interview. | 0.7 | $ 487 |
| Hughes, Ruth | 11/08/12 | Review notes from █ interview. | 0.7 | $ 487 |
| Lacativo, Bert | 11/08/12 | Read and review interview memos, notes and transcripts. | 3.1 | $ 2,775 |
| Martin, Timothy | 11/08/12 | Analyze materials prepared by Chadbourne for █ interview. | 1.3 | $ 1,112 |
| Martin, Timothy | 11/08/12 | Call with E. Miller (Chadbourne) regarding documents not identified in productions as it relates to witness interviews. | 0.3 | $ 257 |
| Mathieu, Ken | 11/08/12 | Review █ report in preparation for █ interview. | 0.9 | $ 770 |
| Mathieu, Ken | 11/08/12 | Review █ in preparation for █ interview. | 1.7 | $ 1,454 |
| Mathieu, Ken | 11/08/12 | Review █ in preparation for █ interview. | 1.2 | $ 1,026 |
| Mathieu, Ken | 11/08/12 | Review █ in preparation for █ interview. | 0.5 | $ 428 |
| McColgan, Kevin | 11/08/12 | Prepare for █ interview. | 3.4 | $ 2,907 |
| McColgan, Kevin | 11/08/12 | Review █ interview preparation materials. | 0.7 | $ 599 |
| McColgan, Kevin | 11/08/12 | Review █ interview preparation materials. | 0.4 | $ 342 |
| Merced, Justin | 11/08/12 | Perform a secondary search for relevant documents for witness interview for Financing Team. | 1.7 | $ 536 |
| Rychalsky, David | 11/08/12 | Analyze █ interview transcript for █ and █ comments. | 0.8 | $ 524 |
| Vanderkamp, Anne | 11/08/12 | Prepare bi-weekly █ update. | 0.7 | $ 529 |
| Vanderkamp, Anne | 11/08/12 | Review and summarize documents relevant to the █ interview. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 11/08/12 | Review Chadbourne's summaries of █ interviews. | 1.0 | $ 755 |
| Vanderkamp, Anne | 11/08/12 | Review Chadbourne's summary of █ interview. | 1.2 | $ 906 |
| Vanderkamp, Anne | 11/08/12 | Review Chadbourne's summary of █ interview. | 0.8 | $ 604 |
| Vanderkamp, Anne | 11/08/12 | Send █ requests to counsel and update document request log. | 0.6 | $ 453 |
| Voronovitskaia, Alla | 11/08/12 | Categorize █ result of search conducted in Relativity in preparation to █ interview. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 11/08/12 | Categorize █ result of search conducted in Relativity in preparation to █ interview. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 11/08/12 | Download relevant documents █ received by █ in preparation for an upcoming interview. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 11/08/12 | Review ███ received by ███████ in preparation for an upcoming interview. | 3.4 | $ 714 |
| Zembillas, Michael | 11/08/12 | Prepare ███ interview objectives for ██████ transactions. | 3.4 | $ 2,363 |
| Atkinson, James | 11/09/12 | Attend interview of ███████ | 5.4 | $ 4,833 |
| Croley, Brandon | 11/09/12 | Analyze additional miscellaneous documents identified for relevance by MFC team for interview preparation. | 2.3 | $ 1,139 |
| Croley, Brandon | 11/09/12 | Analyze specific documents relating to ████████ ███████ interview preparation. | 1.9 | $ 941 |
| Croley, Brandon | 11/09/12 | Review ███ ██████████ related documents for ██████ interview. | 3.9 | $ 1,931 |
| George, Shante | 11/09/12 | Analyze materials from ████████ meetings identified in preparation of interview with ██████ to provide an update to the forensics team. | 3.3 | $ 2,294 |
| George, Shante | 11/09/12 | Conduct Relativity search for documents contained in new productions relating to ██████ in preparation of upcoming interview. | 2.4 | $ 1,668 |
| George, Shante | 11/09/12 | Perform analysis of documents relating to █████ identified in preparation for upcoming interview with ████ | 1.7 | $ 1,182 |
| George, Shante | 11/09/12 | Prepare listing of upcoming tasks to be performed by document management team based on current interview schedule received. | 0.4 | $ 278 |
| George, Shante | 11/09/12 | Prepare summary of potential topics in preparation for ██████ interview. | 1.5 | $ 1,043 |
| George, Shante | 11/09/12 | Provide guidance to document management team regarding additional documents requiring further analysis in preparation for ████████ interview. | 0.4 | $ 278 |
| Knoll, Melissa | 11/09/12 | Attend interview of ████████ | 5.5 | $ 4,923 |
| Knoll, Melissa | 11/09/12 | Coordinate and prepare for ████████ interview. | 0.6 | $ 537 |
| Knoll, Melissa | 11/09/12 | Debrief regarding ██████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 11/09/12 | Discuss with counsel regarding the ██████████ interview. | 0.5 | $ 448 |
| Knoll, Melissa | 11/09/12 | Follow up with counsel regarding ████████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 11/09/12 | Prepare for interview of ██████ | 1.0 | $ 895 |
| Knoll, Melissa | 11/09/12 | Provide updates on ████████ and ████████ interviews and coordinate the latter. | 0.3 | $ 269 |
| Lorch, Mark | 11/09/12 | Review relevant documents and prepare interview questions for ██████ transaction. | 0.8 | $ 556 |
| Martin, Timothy | 11/09/12 | Call with K. McSweeney (Chadbourne) regarding interview ███████ interview preparation. | 0.6 | $ 513 |
| Martin, Timothy | 11/09/12 | Modify interview schedule based on discussion with E. Miller (Chadbourne). | 0.3 | $ 257 |
| Mathieu, Ken | 11/09/12 | Attend ████████ interview. | 5.5 | $ 4,703 |
| McColgan, Kevin | 11/09/12 | Prepare for ██████ interview. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/09/12 | Prepare for ██████ interview. | 2.2 | $ 1,881 |
| Troia, Donna | 11/09/12 | Review ResCap interview notes for ██████ | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 11/09/12 | Review and summarize documents relevant to the ████████ interview. | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 11/09/12 | Review and summarize documents relevant to the ██████ interview. | 3.2 | $ 2,416 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 11/09/12 | Review documents provided by Chadbourne in preparation for ███ interview. | 1.9 | $ 1,435 |
| Voronovitskaia, Alla | 11/09/12 | Analyze ███████ ████████ relating to ████ ████. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 11/09/12 | Categorize ████████████████████ result of search conducted in Relativity in preparation to ████ interview. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 11/09/12 | Review ██████████████ result of search conducted in Relativity in preparation to ██████ interview. | 1.6 | $ 336 |
| Weinberg, Jonathan | 11/09/12 | Revise and update document request list for ████████. | 1.4 | $ 973 |
| Atkinson, James | 11/10/12 | Prepare topic outline for ████ interview. | 0.9 | $ 806 |
| Atkinson, James | 11/10/12 | Review documents for ████ interview. | 4.2 | $ 3,759 |
| Croley, Brandon | 11/10/12 | Review ██████████████ discussions for ████ interview preparation. | 2.4 | $ 1,188 |
| Croley, Brandon | 11/10/12 | Review ████████████ presentations in support of ████████ interview process. | 2.8 | $ 1,386 |
| George, Shante | 11/10/12 | Analyze additional documents identified based on searches performed in preparation of ████ interview. | 3.7 | $ 2,572 |
| Martin, Timothy | 11/10/12 | Review ██████ interview transcript. | 0.7 | $ 599 |
| Martin, Timothy | 11/10/12 | Review ████ interview transcript. | 0.9 | $ 770 |
| Vanderkamp, Anne | 11/10/12 | Review and analyze ██████ interview materials provided by Chadbourne. | 3.5 | $ 2,643 |
| Voronovitskaia, Alla | 11/10/12 | Analyze emails received by ██████ in preparation for an upcoming interview. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 11/10/12 | Download relevant documents found as a result of analysis conducted in preparation for ████ interview. | 0.5 | $ 105 |
| Atkinson, James | 11/11/12 | Prepare topic outline for ████ interview. | 2.1 | $ 1,880 |
| Atkinson, James | 11/11/12 | Review documents for ████ interview. | 2.3 | $ 2,059 |
| Atkinson, James | 11/11/12 | Review interview transcript of ██████. | 1.9 | $ 1,701 |
| Hughes, Ruth | 11/11/12 | Review ██████ interview preparation materials. | 2.3 | $ 1,599 |
| Vanderkamp, Anne | 11/11/12 | Review and summarize additional documents relevant to the ██████ interview. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 11/11/12 | Review and summarize documents relevant to the ██████ interview. | 2.2 | $ 1,661 |
| Atkinson, James | 11/12/12 | Attend call with M. Knoll, K. Mathieu and J. Weinberg (all of MFC) regarding ██████ interview and document request. | 1.5 | $ 1,343 |
| Atkinson, James | 11/12/12 | Review documents for ████ interview. | 1.8 | $ 1,611 |
| Croley, Brandon | 11/12/12 | Analyze documents related to ████████████ interview. | 3.0 | $ 1,485 |
| Duncan, Oneika | 11/12/12 | Assist in compiling documents in preparation for witness interviews. | 1.9 | $ 399 |
| Feltman, James | 11/12/12 | Conduct initial preparations for ██████ interview. | 2.2 | $ 1,969 |
| George, Shante | 11/12/12 | Conduct preliminary search for documents in preparation for interview with ████. | 0.6 | $ 417 |
| George, Shante | 11/12/12 | Conduct search for documents sent by ██████████ as requested by forensics team. | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/12/12 | Correspond with forensics team regarding the status of prep materials for the ▮▮▮▮ interview. | 0.3 | $ 209 |
| George, Shante | 11/12/12 | Provide update to the document management team regarding the next tasks to be performed in preparation of upcoming interviews. | 0.4 | $ 278 |
| Hughes, Ruth | 11/12/12 | Review document search issues for ResCap ▮▮▮▮▮▮▮ and ▮▮▮▮▮ | 0.4 | $ 278 |
| King, David | 11/12/12 | Review interview questions for ▮▮▮ transaction. | 0.7 | $ 599 |
| Knoll, Melissa | 11/12/12 | Advise on ▮▮▮▮ interview key points. | 0.3 | $ 269 |
| Knoll, Melissa | 11/12/12 | Attend part of call with J. Atkinson, K. Mathieu and J. Weinberg (all of MFC) regarding ▮▮▮▮ interview debrief. | 0.4 | $ 358 |
| Knoll, Melissa | 11/12/12 | Coordinate with T. Martin (MFC) on upcoming interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Discuss ▮▮▮▮ interview preparation with A. Vanderkamp (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up regarding ▮▮▮▮ interview debrief. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up regarding document requests. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Follow up with Chadbourne regarding meeting with ResCap. | 0.2 | $ 179 |
| Knoll, Melissa | 11/12/12 | Prepare for ▮▮▮▮ interview and review related documents and summaries. | 1.6 | $ 1,432 |
| Lorch, Mark | 11/12/12 | Prepare interview questions for ▮▮▮ transaction. | 2.2 | $ 1,529 |
| Martin, Timothy | 11/12/12 | Call with C. Childs (Chadbourne) regarding scheduling of meeting with ResCap. | 0.5 | $ 428 |
| Martin, Timothy | 11/12/12 | Call with E. Miller (Chadbourne) regarding open document requests and interview scheduling. | 0.1 | $ 86 |
| Martin, Timothy | 11/12/12 | Coordinate with M. Knoll (MFC) on upcoming interviews. | 0.2 | $ 171 |
| Martin, Timothy | 11/12/12 | Prepare for ▮▮▮▮ interview. | 1.1 | $ 941 |
| Mathieu, Ken | 11/12/12 | Call with M. Knoll, J. Weinberg, and J. Atkinson (all of MFC) to review ▮▮▮ and ▮▮▮▮ in preparation for the ▮▮▮▮ interview. | 1.5 | $ 1,283 |
| McColgan, Kevin | 11/12/12 | Prepare for ▮▮▮▮ interview. | 2.4 | $ 2,052 |
| McColgan, Kevin | 11/12/12 | Prepare for ▮▮▮▮ interview. | 2.6 | $ 2,223 |
| Roach, Bruce | 11/12/12 | Review, organize and assemble ▮▮▮▮ documentation. | 2.1 | $ 441 |
| Troia, Donna | 11/12/12 | Review and prepare comments on Chadbourne's ▮▮▮▮▮▮▮ questions for interview | 0.6 | $ 513 |
| Tuliano, Ralph | 11/12/12 | Prepare for ▮▮▮▮ interview. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 11/12/12 | Discuss ▮▮▮▮ interview preparation with M. Knoll (MFC). | 0.2 | $ 151 |
| Vanderkamp, Anne | 11/12/12 | Prepare for ▮▮▮▮ interview. | 1.1 | $ 831 |
| Vidal, Adriana | 11/12/12 | Compose and review additional witnesses in Synthesis including ▮▮▮ . | 1.1 | $ 831 |
| Voronovitskaia, Alla | 11/12/12 | Analyze emails sent by ▮▮▮▮ in preparation for an upcoming interview. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 11/12/12 | Analyze ▮▮▮▮▮▮▮▮▮ in preparation for an upcoming interview. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 11/12/12 | Categorize ▮▮▮▮▮▮▮▮ in preparation for an upcoming interview. | 1.0 | $ 210 |
| Voronovitskaia, Alla | 11/12/12 | Categorize ▮▮▮▮▮▮▮▮ found as a result of search conducted in Relativity. | 0.4 | $ 84 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 11/12/12 | Conduct search in Relativity for documents relating to ███ in preparation for an upcoming interview. | 0.7 | $ 147 |
| Weinberg, Jonathan | 11/12/12 | Call with M. Knoll, K. Mathieu and J. Atkinson (both MFC) to review ████████ in preparation for the ████ interview. | 1.5 | $ 1,043 |
| Atkinson, James | 11/13/12 | Discuss with R. Ball and M. Ashley (both Chadbourne), J. Feltman and R. Tuliano (both of MFC) regarding ████ issues. | 0.7 | $ 627 |
| Atkinson, James | 11/13/12 | Meet with J. Atkinson and A. Vanderkamp (both MFC) regarding the ████ interview. | 1.2 | $ 1,074 |
| Atkinson, James | 11/13/12 | Prepare topic outline for ████ interview. | 1.7 | $ 1,522 |
| Atkinson, James | 11/13/12 | Review documents for ████ interview. | 3.2 | $ 2,864 |
| Croley, Brandon | 11/13/12 | Prepare summary schedule for ████ interview highlighting key documents that were reviewed and analyzed. | 1.9 | $ 941 |
| Croley, Brandon | 11/13/12 | Analyze documents identified as relevant by MFC team in support of ████ interview. | 2.4 | $ 1,188 |
| Croley, Brandon | 11/13/12 | Analyze and categorize ████ production to determine documents of relevance for interview process. | 3.5 | $ 1,733 |
| Feltman, James | 11/13/12 | Attend ████ interview. | 4.5 | $ 4,028 |
| Feltman, James | 11/13/12 | Discuss with R. Ball and M. Ashley (both Chadbourne), J. Atkinson and R. Tuliano (both of MFC) regarding ████ issues. | 0.7 | $ 627 |
| Feltman, James | 11/13/12 | Participate in call with Chadbourne, Examiner and counsel to Wilmington Trust regarding ████. | 1.7 | $ 1,522 |
| George, Shante | 11/13/12 | Analyze documents ████████ in preparation for upcoming interview with ████ as requested by structured finance team. | 3.4 | $ 2,363 |
| Hughes, Ruth | 11/13/12 | Review ████ interview preparation summary prepared by Chadbourne. | 1.1 | $ 765 |
| Knoll, Melissa | 11/13/12 | Attend interview of ████ including various discussions with counsel. | 5.2 | $ 4,654 |
| Knoll, Melissa | 11/13/12 | Coordinate interview coverage. | 0.1 | $ 90 |
| Knoll, Melissa | 11/13/12 | Meet with J. Langford (Chadbourne) to prepare for interview. | 1.0 | $ 895 |
| Knoll, Melissa | 11/13/12 | Prepare for ████ interview. | 0.1 | $ 90 |
| Korycki, Mary | 11/13/12 | Update ████ interview questions. | 1.3 | $ 904 |
| Lacativo, Bert | 11/13/12 | Read and review interview memos, notes and transcripts. | 3.8 | $ 3,401 |
| Martin, Timothy | 11/13/12 | Analyze documents in preparation for ████ interview. | 2.4 | $ 2,052 |
| Martin, Timothy | 11/13/12 | Call with E. Miller (Chadbourne) regarding document productions as it relates to witness interviews. | 0.3 | $ 257 |
| Martin, Timothy | 11/13/12 | Call with R. Schwinger (Chadbourne) regarding ████. | 0.1 | $ 86 |
| Martin, Timothy | 11/13/12 | Participate in call with Chadbourne, Examiner and counsel to Wilmington Trust regarding ████. | 1.7 | $ 1,454 |
| McColgan, Kevin | 11/13/12 | Meet with J. Atkinson and A. Vanderkamp (both MFC) regarding the ████ interview. | 1.2 | $ 1,026 |
| McColgan, Kevin | 11/13/12 | Prepare for ████ interview. | 0.9 | $ 770 |
| McColgan, Kevin | 11/13/12 | Prepare for ████ interview. | 2.2 | $ 1,881 |
| Roach, Bruce | 11/13/12 | Download and assemble ████ documents from Relativity database. | 1.6 | $ 336 |
| Rychalsky, David | 11/13/12 | Prepare certain interview support documents for ████ | 0.3 | $ 197 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 11/13/12 | Participate in call with Chadbourne, Examiner and counsel to Wilmington Trust regarding ██████. | 1.7 | $ 1,454 |
| Troia, Donna | 11/13/12 | Review and analyze ██████ reports regarding ██████ | 2.9 | $ 2,480 |
| Tuliano, Ralph | 11/13/12 | Attend ██████ interview. | 4.5 | $ 4,028 |
| Tuliano, Ralph | 11/13/12 | Discuss with R. Ball and M. Ashley (both Chadbourne), J. Feltman and J. Atkinson (both of MFC) regarding ██████ issues. | 0.7 | $ 627 |
| Tuliano, Ralph | 11/13/12 | Participate in call with Chadbourne, Examiner and counsel to Wilmington Trust regarding ██████. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 11/13/12 | Prepare for ██████ interview. | 3.8 | $ 3,401 |
| Vanderkamp, Anne | 11/13/12 | Address coordination of interview preparation process. | 0.5 | $ 378 |
| Vanderkamp, Anne | 11/13/12 | Coordinate with Chadbourne regarding interview preparation materials for ██████ and ██████. | 0.4 | $ 302 |
| Vanderkamp, Anne | 11/13/12 | Meet with J. Atkinson and K. McColgan (both MFC) regarding the ██████ interview. | 1.2 | $ 906 |
| Vanderkamp, Anne | 11/13/12 | Prepare bi-weekly ██████ update. | 0.5 | $ 378 |
| Vanderkamp, Anne | 11/13/12 | Respond to questions regarding the ██████ interview preparation materials. | 0.4 | $ 302 |
| Voronovitskaia, Alla | 11/13/12 | Categorize electronic correspondence received by ██████ in preparation for an upcoming interview. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 11/13/12 | Index results of search performed for ██████ report. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 11/13/12 | Prepare index for each category of documents found in preparation for ██████ interview. | 0.8 | $ 168 |
| Weinberg, Jonathan | 11/13/12 | Analyze documents in preparation of ██████ interview. | 1.6 | $ 1,112 |
| Atkinson, James | 11/14/12 | Discuss with R. Tuliano (MFC) regarding results of ██████ interview. | 1.0 | $ 895 |
| Atkinson, James | 11/14/12 | Prepare topic outline for ██████ interview. | 1.4 | $ 1,253 |
| Atkinson, James | 11/14/12 | Review documents for ██████ interview. | 2.2 | $ 1,969 |
| Duncan, Oneika | 11/14/12 | Analyze documents extracted from Relativity related to ██████ and ██████. | 2.1 | $ 441 |
| Duncan, Oneika | 11/14/12 | Analyze documents extracted from Relativity related to ██████ and ██████. | 2.7 | $ 567 |
| Duncan, Oneika | 11/14/12 | Conduct search in Relativity for documents related to ██████ interview. | 3.6 | $ 756 |
| Feltman, James | 11/14/12 | Conduct preliminary preparations for ██████ interview. | 1.2 | $ 1,074 |
| Feltman, James | 11/14/12 | Prepare for ██████ interview. | 1.1 | $ 985 |
| George, Shante | 11/14/12 | Correspond with forensics team regarding current outstanding ██████ requests. | 0.4 | $ 278 |
| Hughes, Ruth | 11/14/12 | Participate on internal call regarding interview schedule and staffing. | 0.4 | $ 278 |
| Hughes, Ruth | 11/14/12 | Prepare summary for ██████ interview. | 1.6 | $ 1,112 |
| Hughes, Ruth | 11/14/12 | Review documents for ██████ interview preparation. | 2.9 | $ 2,016 |
| Knoll, Melissa | 11/14/12 | Call with A. Vanderkamp and T. Martin (both of MFC) on interview preparation process and document review coordination with Chadbourne. | 1.1 | $ 985 |
| Knoll, Melissa | 11/14/12 | Coordinate regarding upcoming interviews. | 0.2 | $ 179 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 11/14/12 | Revise ▮▮▮ interview questions. | 1.7 | $ 1,182 |
| Lacativo, Bert | 11/14/12 | Read and review interview memos, notes and transcripts. | 3.7 | $ 3,312 |
| Martin, Timothy | 11/14/12 | Analyze materials for interview of ▮▮▮ | 2.5 | $ 2,138 |
| Martin, Timothy | 11/14/12 | Analyze materials provided by Chadbourne for scheduled interviews. | 0.6 | $ 513 |
| Martin, Timothy | 11/14/12 | Call with A. Vanderkamp and M. Knoll (both of MFC) on interview preparation process and document review coordination with Chadbourne. | 1.1 | $ 941 |
| Martin, Timothy | 11/14/12 | Call with C. Childs (Chadbourne) regarding meeting with ResCap management team. | 0.6 | $ 513 |
| Martin, Timothy | 11/14/12 | Call with C. Cohen (Chadbourne) regarding materials for interview of ▮ | 0.4 | $ 342 |
| Mathieu, Ken | 11/14/12 | Review transcript of ▮▮▮ interview and provide edits. | 2.8 | $ 2,394 |
| McColgan, Kevin | 11/14/12 | Prepare for meeting with ResCap ▮▮▮ . | 0.3 | $ 257 |
| McColgan, Kevin | 11/14/12 | Prepare for ▮▮▮ interview. | 3.3 | $ 2,822 |
| Roach, Bruce | 11/14/12 | Extract documents from Relativity relating to ▮▮▮ | 0.3 | $ 63 |
| Tan, Ching Wei | 11/14/12 | Analyze ▮▮▮ transcript errata. | 0.2 | $ 151 |
| Troia, Donna | 11/14/12 | Review ▮▮▮ reports relating to ▮▮▮ | 1.4 | $ 1,197 |
| Tuliano, Ralph | 11/14/12 | Assign leadership responsibilities for management and coverage of pending interviews. | 0.8 | $ 716 |
| Tuliano, Ralph | 11/14/12 | Discuss with J. Atkinson (MFC) regarding results of ▮▮▮ interview. | 1.0 | $ 895 |
| Vanderkamp, Anne | 11/14/12 | Call with M. Knoll and T. Martin (both of MFC) regarding interview preparation process and document review coordination with Chadbourne. | 1.1 | $ 831 |
| Vanderkamp, Anne | 11/14/12 | Participate on internal call to discuss interview schedule and staffing. | 0.4 | $ 302 |
| Vanderkamp, Anne | 11/14/12 | Prepare matrix to track interview preparation process. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/14/12 | Review and analyze documents in preparation for the ▮▮▮ interview. | 2.3 | $ 1,737 |
| Voronovitskaia, Alla | 11/14/12 | Download relevant documents in preparation for ▮▮▮ interview. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 11/14/12 | Index results of search conducted in preparation for ▮▮▮ interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/14/12 | Index results of search performed in preparation for ▮▮▮ interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/14/12 | Index results of search performed in preparation for ▮▮▮ interview. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 11/14/12 | Perform search of Relativity for documents relating to ▮▮▮ in preparation for an upcoming interview. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 11/14/12 | Perform search of Relativity for documents relating to ▮▮▮ in preparation for an upcoming interview. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 11/14/12 | Perform search of Relativity for documents relating to ▮▮▮ in preparation for an upcoming interview. | 0.9 | $ 189 |
| Weinberg, Jonathan | 11/14/12 | Prepare for upcoming interview schedule including questions related to ▮▮▮ ▮▮▮ and ▮▮▮ | 1.2 | $ 834 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 11/15/12 | Conduct search in Relativity for documents related to ███ interview. | 2.1 | $ 441 |
| Feltman, James | 11/15/12 | Prepare for ███ interview. | 0.7 | $ 627 |
| George, Shante | 11/15/12 | Identify additional documents to used in upcoming interview with ███ | 0.9 | $ 626 |
| Knoll, Melissa | 11/15/12 | Obtain update on process changes to search for documents in interview preparation. | 0.2 | $ 179 |
| Martin, Timothy | 11/15/12 | Call with C. Bugel (Chadbourne) regarding interview preparation. | 0.5 | $ 428 |
| Martin, Timothy | 11/15/12 | Meet with R. Tuliano (MFC) to prepare for ███ interview. | 0.8 | $ 684 |
| Martin, Timothy | 11/15/12 | Prepare for interview of ███ | 1.6 | $ 1,368 |
| Merced, Justin | 11/15/12 | Perform Relativity search and create index in preparation for ███ interview. | 0.9 | $ 284 |
| Merced, Justin | 11/15/12 | Review documents and exchanges related to ███ | 1.7 | $ 536 |
| Ortega, Adam | 11/15/12 | Prepare questions for upcoming interviews for ResCap employees. | 0.6 | $ 453 |
| Troia, Donna | 11/15/12 | Review ███ reports relating to ███ | 1.4 | $ 1,197 |
| Tuliano, Ralph | 11/15/12 | Meet with T. Martin (MFC) to prepare for ███ interview. | 0.8 | $ 716 |
| Tuliano, Ralph | 11/15/12 | Prepare for ███ interview. | 2.8 | $ 2,506 |
| Tuliano, Ralph | 11/15/12 | Review information received from Chadbourne with respect to ███ interview. | 1.2 | $ 1,074 |
| Vanderkamp, Anne | 11/15/12 | Review and analyze interview summaries received to date. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 11/15/12 | Coordinate interview preparation efforts internally and with Chadbourne. | 1.3 | $ 982 |
| Vanderkamp, Anne | 11/15/12 | Coordinate preparation of interview transcript binder and identify appropriate contents. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/15/12 | Prepare bi-weekly ███ update. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/15/12 | Review and analyze interview questions provided by MFC transaction teams. | 1.2 | $ 906 |
| Vanderkamp, Anne | 11/15/12 | Review and develop file structure to organize interview preparation materials and transcripts for all interviews conducted to date and upcoming interviews. | 2.1 | $ 1,586 |
| Voronovitskaia, Alla | 11/15/12 | Download relevant documents discovered as a result of search conducted in preparation for ███ interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/15/12 | Perform search of Relativity for documents related to a witness to be interviewed and index the results. | 1.7 | $ 357 |
| Weinberg, Jonathan | 11/15/12 | Analyze documents in preparation of ███ interview. | 1.6 | $ 1,112 |
| Atkinson, James | 11/16/12 | Attend interview of ███ | 8.0 | $ 7,160 |
| Croley, Brandon | 11/16/12 | Analyze ███ related to ███ within ResCap in support of ███ interview process. | 3.1 | $ 1,535 |
| Croley, Brandon | 11/16/12 | Prepare schedule to support summary of documents for ███ interview. | 0.9 | $ 446 |
| Feltman, James | 11/16/12 | Attend ███ interview. | 6.6 | $ 5,907 |
| Feltman, James | 11/16/12 | Prepare for ███ interview. | 0.4 | $ 358 |
| George, Shante | 11/16/12 | Analyze documents sent by ███ in preparation for upcoming interview as requested by forensics team. | 3.3 | $ 2,294 |
| George, Shante | 11/16/12 | Analyze preliminary documents identified in preparation of ███ interview as requested by forensics team. | 2.8 | $ 1,946 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 11/16/12 | Conduct preliminary review of documents identified in preparation for ████ interview as requested by forensics team. | 1.3 | $ 904 |
| George, Shante | 11/16/12 | Correspond with forensics team regarding changes to upcoming interview schedule. | 0.3 | $ 209 |
| Knoll, Melissa | 11/16/12 | Advise regarding ████ interview preparation for various workstreams. | 0.4 | $ 358 |
| Korycki, Mary | 11/16/12 | Perform search in interviews related to ████ ████. | 0.4 | $ 278 |
| Korycki, Mary | 11/16/12 | Revise ████ interview questions for ████ | 0.6 | $ 417 |
| Korycki, Mary | 11/16/12 | Revise ████ interview questions for ████ | 0.7 | $ 487 |
| Martin, Timothy | 11/16/12 | Call with C. Bugel (Chadbourne) regarding interview preparation process. | 0.8 | $ 684 |
| Martin, Timothy | 11/16/12 | Call with E. Miller (Chadbourne) regarding document productions as it relates to witness interviews. | 0.2 | $ 171 |
| Martin, Timothy | 11/16/12 | Discuss with C. Child (Chadbourne) regarding scheduling of ResCap meeting. | 0.3 | $ 257 |
| McColgan, Kevin | 11/16/12 | Prepare for meeting with ResCap accounting personnel. | 0.2 | $ 171 |
| McColgan, Kevin | 11/16/12 | Review index of witness interview materials available to date. | 0.7 | $ 599 |
| Merced, Justin | 11/16/12 | Perform keyword search for ████ and identify and review documents related to ████ ████ ████ ████. | 2.4 | $ 756 |
| Merced, Justin | 11/16/12 | Perform Relativity search and create index in preparation for a witness interview for Ilany. | 1.1 | $ 347 |
| Merced, Justin | 11/16/12 | Perform secondary review and selection of relevant documents gathered for ████. | 1.6 | $ 504 |
| Merced, Justin | 11/16/12 | Review and extract documents, ████ containing ████. | 2.6 | $ 819 |
| Sartori, Elisa | 11/16/12 | Analyze Chadbourne's list of documents requested of ████. | 0.9 | $ 680 |
| Steele, Matthew | 11/16/12 | Review regarding upcoming interview schedule and witnesses relevant to ongoing ████ analyses. | 0.5 | $ 428 |
| Tuliano, Ralph | 11/16/12 | Attend ████ interview. | 6.6 | $ 5,907 |
| Tuliano, Ralph | 11/16/12 | Prepare for ████ interview and review relevant documents and summaries compiled. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 11/16/12 | Coordinate interview preparation internally and with Chadbourne. | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 11/16/12 | Coordinate regarding FTP site needed to share interview preparation materials with Chadbourne. | 0.7 | $ 529 |
| Vanderkamp, Anne | 11/16/12 | Prepare questions for ████ interview relating to ████. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 11/16/12 | Review and analyze ████ interview transcript. | 0.8 | $ 604 |
| Vanderkamp, Anne | 11/16/12 | Review and analyze documents used in ████ interview relating to ████. | 1.5 | $ 1,133 |
| Williams, Jack | 11/16/12 | Analyze several interviews of Rescap employees regarding ████ and ████. | 2.9 | $ 2,596 |
| Croley, Brandon | 11/17/12 | Review and analyze ████ ████ documents for preparation efforts of ████ interview. | 1.9 | $ 941 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 11/17/12 | Review documents related to intercompany financing strategies in preparation for ▮ interview. | 1.7 | $ 842 |
| Martin, Timothy | 11/17/12 | Prepare for interview of ▮ | 3.9 | $ 3,335 |
| Vanderkamp, Anne | 11/17/12 | Prepare documents and questions for ▮ interview. | 2.5 | $ 1,888 |
| George, Shante | 11/18/12 | Analyze documents identified in preparation for upcoming interview with ▮ as requested by forensics team. | 3.2 | $ 2,224 |
| Korycki, Mary | 11/18/12 | Update servicing fee interview questions related to ▮ . | 0.5 | $ 348 |
| Mathieu, Ken | 11/18/12 | Research relationship between ▮ and ▮ | 1.2 | $ 1,026 |
| Merced, Justin | 11/18/12 | Prepare indices for ▮ upcoming interview. | 1.6 | $ 504 |
| Vanderkamp, Anne | 11/18/12 | Finalize ▮ questions for ▮ interview. | 0.8 | $ 604 |
| Weinberg, Jonathan | 11/18/12 | Analyze documents and prepare list of questions relating to ▮ in preparation of ▮ interview. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 11/18/12 | Analyze documents and prepare list of questions relating to ▮ in preparation of ▮ interview. | 1.3 | $ 904 |
| Atkinson, James | 11/19/12 | Attend call with R. Tuliano and J. Feltman (both of MFC) and counsel regarding witness interview protocol. | 1.1 | $ 985 |
| Atkinson, James | 11/19/12 | Review documents for ▮ interview. | 4.4 | $ 3,938 |
| Croley, Brandon | 11/19/12 | Analyze and categorize various supporting documentation related to ▮ in preparation for interview process. | 1.6 | $ 792 |
| Croley, Brandon | 11/19/12 | Prepare schedule to support summary of documents for ▮ interview. | 1.1 | $ 545 |
| Croley, Brandon | 11/19/12 | Review ▮ related documents in preparation for ▮ interview. | 3.8 | $ 1,881 |
| Croley, Brandon | 11/19/12 | Review ▮ documents for specified period in preparation for ▮ interview. | 1.5 | $ 743 |
| Feltman, James | 11/19/12 | Attend call with R. Tuliano and J. Feltman (both of MFC) and counsel regarding witness interview protocol. | 1.1 | $ 985 |
| Feltman, James | 11/19/12 | Prepare for ▮ interview, scheduling and related discussions. | 0.4 | $ 358 |
| Feltman, James | 11/19/12 | Prepare for ▮ interview. | 0.7 | $ 627 |
| Feltman, James | 11/19/12 | Read and review ▮ article in preparation for interview. | 0.4 | $ 358 |
| George, Shante | 11/19/12 | Analyze documents identified in preparation for ▮ interview as requested by the forensics team. | 2.8 | $ 1,946 |
| George, Shante | 11/19/12 | Conduct preliminary search for documents in preparation for interview with ▮ | 0.9 | $ 626 |
| George, Shante | 11/19/12 | Correspond with C. Bugel (Chadbourne) regarding materials for upcoming interviews. | 0.4 | $ 278 |
| Hughes, Ruth | 11/19/12 | Review ▮ interview notes. | 0.9 | $ 626 |
| Korycki, Mary | 11/19/12 | Review and highlight ▮ transcript dated ▮ | 2.1 | $ 1,460 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 11/19/12 | Review and highlight ▉▉▉▉ transcript dated ▉▉▉ for citations related to the following terms: ▉▉▉▉. | 0.9 | $ 626 |
| Korycki, Mary | 11/19/12 | Review ▉▉▉ transcript dated ▉▉▉ for citations related to the following terms, ▉▉▉▉. | 0.3 | $ 209 |
| Martin, Timothy | 11/19/12 | Discuss with R. Tuliano (MFC) regarding pending witness interviews. | 0.4 | $ 342 |
| Martin, Timothy | 11/19/12 | Prepare for interview of ▉▉▉ | 2.7 | $ 2,309 |
| Merced, Justin | 11/19/12 | Perform search of documents in ▉▉▉ index and categorize documents related to ▉▉▉ and ▉▉▉ | 1.6 | $ 504 |
| Merced, Justin | 11/19/12 | Perform search of documents in ▉▉▉ index and categorize documents related to ▉▉▉ and ▉▉▉ | 2.2 | $ 693 |
| Merced, Justin | 11/19/12 | Review documents related to ▉▉▉ in preparation for ▉▉▉ interview. | 3.2 | $ 1,008 |
| Merced, Justin | 11/19/12 | Update review for ▉▉▉ for documents that relate to upcoming payments, ▉▉▉ and ▉▉▉ | 2.4 | $ 756 |
| Rychalsky, David | 11/19/12 | Revise master interview schedule with additional names, dates and information. | 0.2 | $ 131 |
| Rychalsky, David | 11/19/12 | Revise witness and interview list information on Synthesis. | 0.3 | $ 197 |
| Sartori, Elisa | 11/19/12 | Correspond with Chadbourne regarding status of document request. | 0.8 | $ 604 |
| Troia, Donna | 11/19/12 | Review and update Chadbourne's interview questions relating to ▉▉▉ | 2.2 | $ 1,881 |
| Tuliano, Ralph | 11/19/12 | Call with Chadbourne to discuss interview protocol. | 1.1 | $ 985 |
| Tuliano, Ralph | 11/19/12 | Discuss with T. Martin (MFC) regarding pending witness interviews. | 0.4 | $ 358 |
| Vanderkamp, Anne | 11/19/12 | Coordinate with Chadbourne regarding interview preparation. | 1.3 | $ 982 |
| Vanderkamp, Anne | 11/19/12 | Prepare summary of ▉▉▉ and ▉▉▉ interview questions from MFC transaction teams. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 11/19/12 | Review questions for ▉▉▉ and ▉▉▉ interviews from MFC transaction teams. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 11/19/12 | Analyze documents found as a result of search conducted in preparation for interview. | 2.5 | $ 525 |
| Voronovitskaia, Alla | 11/19/12 | Analyze emails received by ▉▉▉ in preparation for an upcoming interview. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 11/19/12 | Analyze emails sent by ▉▉▉ in preparation for an upcoming interview. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 11/19/12 | Categorize electronic correspondence received by ▉▉▉ in preparation for an upcoming interview. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 11/19/12 | Download relevant documents found as a result of analysis conducted in preparation for interview. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 11/19/12 | Download relevant documents found as a result of analysis conducted in preparation for ▉▉▉ interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/19/12 | Update index of documents created in preparation for ▉▉▉ interview. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 11/20/12 | Call with K. Mathieu (MFC) to discuss ███████ preparation for interviews. | 1.6 | $  1,432 |
| Atkinson, James | 11/20/12 | Review documents for ████ interview. | 2.8 | $  2,506 |
| Bourgeois, Jared | 11/20/12 | Meet with K. Mathieu (MFC) to prepare questions for interviews related to ████. | 0.6 | $  393 |
| Bourgeois, Jared | 11/20/12 | Prepare for meeting to prepare for interviews related to ████. | 0.9 | $  590 |
| Croley, Brandon | 11/20/12 | Analyze and categorize various supporting documentation related to ████ in preparation for interview process. | 3.0 | $  1,485 |
| Duncan, Oneika | 11/20/12 | Analyze documents extracted from Relativity related to ████ and asset sales. | 2.9 | $  609 |
| Feltman, James | 11/20/12 | Attend ████ interview. | 5.8 | $  5,191 |
| Feltman, James | 11/20/12 | Meet with J. Finnegan (Chadbourne) and T. Martin (MFC) to prepare for interview of ████ | 1.2 | $  1,074 |
| Hughes, Ruth | 11/20/12 | Review ████ interview preparation materials and search results. | 4.1 | $  2,850 |
| Knoll, Melissa | 11/20/12 | Advise on ████ and interview issues. | 0.3 | $  269 |
| Korycki, Mary | 11/20/12 | Call with R. Tuliano, K. Mathieu, D. Troia, J. Weinberg (all of MFC) to discuss ████ questions for ████ interview. | 0.4 | $  278 |
| Korycki, Mary | 11/20/12 | Prepare for meeting with R. Tuliano (MFC) ████ in preparation for interview of ████ | 1.7 | $  1,182 |
| Korycki, Mary | 11/20/12 | Prepare ████ draft interview questions for ████ | 1.1 | $  765 |
| Korycki, Mary | 11/20/12 | Summarize input obtained and open items for interview preparation based on meeting with R. Tuliano. | 0.2 | $  139 |
| Korycki, Mary | 11/20/12 | Update interview question list related to ████ | 0.6 | $  417 |
| Martin, Timothy | 11/20/12 | Meet with J. Finnegan (Chadbourne) and J. Feltman (MFC) to prepare for interview of ████ | 1.2 | $  1,026 |
| Martin, Timothy | 11/20/12 | Participate in interview of ████ | 5.8 | $  4,959 |
| Mathieu, Ken | 11/20/12 | Call with J. Atkinson (MFC) to discuss ████ preparation for interviews. | 1.6 | $  1,368 |
| Mathieu, Ken | 11/20/12 | Meet with J. Bourgeois (MFC) to prepare questions for interviews related to ████ | 0.6 | $  513 |
| Mathieu, Ken | 11/20/12 | Meet with R. Tuliano, M. Korycki, D. Troia, and J. Weinberg (all of MFC) to discuss ████ questions for ████ interview. | 0.4 | $  342 |
| Mathieu, Ken | 11/20/12 | Prepare questions for interviews related to ████. | 0.7 | $  599 |
| Mathieu, Ken | 11/20/12 | Review interview questions for ████ | 2.5 | $  2,138 |
| Mathieu, Ken | 11/20/12 | Review ████ documents in preparation for the ResCap interviews. | 2.3 | $  1,967 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 11/20/12 | Perform additional search on █████ relating to ███████ ██ matters. | 3.3 | $ 1,040 |
| Merced, Justin | 11/20/12 | Perform secondary review of relevant documents gathered for both ██ and █████ | 1.8 | $ 567 |
| Merced, Justin | 11/20/12 | Review documents and emails ██████ ████ █████ ████. | 2.6 | $ 819 |
| Sartori, Elisa | 11/20/12 | Correspond with Chadbourne regarding status of call with ██ tax officers and document request. | 0.2 | $ 151 |
| Troia, Donna | 11/20/12 | Meet with R. Tuliano, M. Korycki, K. Mathieu, and J. Weinberg (all of MFC) to discuss ████████ questions for █████ interview. | 0.4 | $ 342 |
| Troia, Donna | 11/20/12 | Review and update Chadbourne's interview questions relating to ██ █████ | 0.6 | $ 513 |
| Tuliano, Ralph | 11/20/12 | Assign leadership responsibilities for management and coverage of pending interviews. | 0.8 | $ 716 |
| Tuliano, Ralph | 11/20/12 | Meet with D. Troia, M. Korycki, J. Weinberg and K. Mathieu (all of MFC) to discuss █████████ questions for █████ interview. | 0.4 | $ 358 |
| Tuliano, Ralph | 11/20/12 | Prepare for █████ interview and review relevant documents and summaries compiled. | 2.8 | $ 2,506 |
| Vanderkamp, Anne | 11/20/12 | Coordinate with Chadbourne and MFC regarding upcoming interview schedule. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 11/20/12 | Coordinate with Chadbourne regarding redacted documents from the ███ production. | 0.6 | $ 453 |
| Vanderkamp, Anne | 11/20/12 | Prepare questions for interviews related to ████████ and | 0.7 | $ 529 |
| Vanderkamp, Anne | 11/20/12 | Review and analyze █████ documents provided by the MFC document management team. | 3.1 | $ 2,341 |
| Voronovitskaia, Alla | 11/20/12 | Analyze emails received by █████ in preparation for an upcoming interview. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 11/20/12 | Categorize electronic correspondence received by ██████ in preparation for an upcoming interview. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 11/20/12 | Review emails received by █████ in preparation for an upcoming interview. | 3.8 | $ 798 |
| Weinberg, Jonathan | 11/20/12 | Meet with R. Tuliano, M. Korycki, D. Troia, and K. Mathieu (all of MFC) to discuss ████████ questions for █████ interview. | 0.4 | $ 278 |
| Weinberg, Jonathan | 11/20/12 | Prepare and update list of interview objectives related to ██████ and █████ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/20/12 | Revise and update document request list for ███████ | 0.9 | $ 626 |
| Croley, Brandon | 11/21/12 | Review and analyze documents for significance and relevance in support of █████ interview. | 1.1 | $ 545 |
| Croley, Brandon | 11/21/12 | Review specific █████ transaction related documents in support of preparation efforts for █████ interview. | 3.4 | $ 1,683 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 11/21/12 | Participate in follow-up call with | 1.2 | $ 1,074 |
| Hughes, Ruth | 11/21/12 | Review          documents compiled by MFC. | 2.1 | $ 1,460 |
| Knoll, Melissa | 11/21/12 | Coordinate interview preparation for          with Chadbourne. | 0.3 | $ 269 |
| Knoll, Melissa | 11/21/12 | Obtain update regarding materials compiled for interview preparation on | 0.2 | $ 179 |
| Knoll, Melissa | 11/21/12 | Respond to inquiry regarding parties identified for additional document | 0.1 | $ 90 |
| Korycki, Mary | 11/21/12 | Review          transcript dated          for | 0.4 | $ 278 |
| Korycki, Mary | 11/21/12 | Summarize interview transcript summaries related to          for | 2.6 | $ 1,807 |
| Korycki, Mary | 11/21/12 | Summarize interview transcript summaries related to          for | 0.5 | $ 348 |
| Korycki, Mary | 11/21/12 | Summarize interview transcript summaries related to          for | 0.9 | $ 626 |
| Korycki, Mary | 11/21/12 | Summarize interview transcript summaries related to          for | 0.4 | $ 278 |
| Martin, Timothy | 11/21/12 | Call with E. Miller (Chadbourne) regarding document productions as it relates to witness interviews. | 0.2 | $ 171 |
| Martin, Timothy | 11/21/12 | Participate in call with          regarding status of document requests. | 1.1 | $ 941 |
| Martin, Timothy | 11/21/12 | Participate in follow-up call with Wilmington Trust regarding          transactions. | 1.2 | $ 1,026 |
| Martin, Timothy | 11/21/12 | Prepare for interview of | 2.8 | $ 2,394 |
| Martin, Timothy | 11/21/12 | Prepare summary of          interview. | 0.9 | $ 770 |
| Martin, Timothy | 11/21/12 | Review materials for interview of | 1.2 | $ 1,026 |
| Mathieu, Ken | 11/21/12 | Review          transcript for errata. | 1.6 | $ 1,368 |
| McColgan, Kevin | 11/21/12 | Participate in part of phone call with T. Martin (MFC) and          team regarding status of information requests. | 0.5 | $ 428 |
| McColgan, Kevin | 11/21/12 | Prepare for          interview. | 1.2 | $ 1,026 |
| Troia, Donna | 11/21/12 | Review and update Chadbourne's interview questions relating to | 1.7 | $ 1,454 |
| Tuliano, Ralph | 11/21/12 | Prepare for          interview including relevant          minutes and attachments. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 11/21/12 | Finalize summary of          interview questions from MFC transaction teams. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 11/21/12 | Review and analyze          documents and summary memo provided by Chadbourne. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 11/21/12 | Analyze documents in preparation for a witness interview. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 11/21/12 | Download relevant documents in preparation for a witness interview. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 11/21/12 | Prepare comprehensive index of relevant documents in preparation for          interview. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 11/21/12 | Update and format index related to preparation materials for          interview. | 0.5 | $ 105 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 11/21/12 | Analyze documents and prepare list of questions relating to ████████ in preparation of ████████ interview. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/21/12 | Review documents related to ████ to identify interview questions pertaining to ████████ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 11/21/12 | Revise and update document request list for ████████ | 0.4 | $ 278 |
| Hughes, Ruth | 11/22/12 | Review ████████ emails compiled by MFC. | 2.3 | $ 1,599 |
| Croley, Brandon | 11/23/12 | Analyze ████ and ████ documents in support of ████ interview. | 3.6 | $ 1,782 |
| Croley, Brandon | 11/23/12 | Review ████████ document in preparation for █ interview. | 3.8 | $ 1,881 |
| Duncan, Oneika | 11/23/12 | Analyze documents related to ████ and ████ in preparation for interview. | 1.3 | $ 273 |
| Duncan, Oneika | 11/23/12 | Analyze documents related to ████ and ████████ in preparation for interview. | 3.1 | $ 651 |
| George, Shante | 11/23/12 | Analyze document identified in preparation for ████ upcoming interview. | 0.9 | $ 626 |
| George, Shante | 11/23/12 | Analyze documents relating to certain ████ identified during preparation for ████ interview as requested by the forensics team. | 2.9 | $ 2,016 |
| George, Shante | 11/23/12 | Correspond with forensics team regarding updated interview schedule. | 0.3 | $ 209 |
| George, Shante | 11/23/12 | Identify additional documents relating to ████ in preparation for upcoming interview. | 1.6 | $ 1,112 |
| George, Shante | 11/23/12 | Prepare summary of potential topics for ████ interview. | 1.1 | $ 765 |
| Hughes, Ruth | 11/23/12 | Prepare interview questions for ████ | 2.3 | $ 1,599 |
| Hughes, Ruth | 11/23/12 | Prepare summary of ████ documents and emails for interview preparation. | 2.9 | $ 2,016 |
| Hughes, Ruth | 11/23/12 | Review ████ documents and emails compiled by Chadbourne. | 2.2 | $ 1,529 |
| Hughes, Ruth | 11/23/12 | Review documents for ████ interview preparation. | 0.9 | $ 626 |
| Hughes, Ruth | 11/23/12 | Revise ████ summary to include materials compiled by Chadbourne. | 1.9 | $ 1,321 |
| Knoll, Melissa | 11/23/12 | Advise regarding ████ interview. | 0.2 | $ 179 |
| Merced, Justin | 11/23/12 | Perform secondary review of a select set of documents chosen for ██ ████ interview to establish a basis for questioning. | 2.8 | $ 882 |
| Merced, Justin | 11/23/12 | Prepare and download documents selected for use in ████ interview. | 2.4 | $ 756 |
| Merced, Justin | 11/23/12 | Update document production in preparation for ████ interview including emails and attachments that include discussions on ██ ██ and any ████ or purchases. | 2.1 | $ 662 |
| Vanderkamp, Anne | 11/23/12 | Review and analyze ████ documents provided by the MFC document management team. | 0.9 | $ 680 |
| Vanderkamp, Anne | 11/23/12 | Review and analyze documents relating to ████ for the periods ████ ████ and summary memo provided by Chadbourne. | 3.3 | $ 2,492 |
| Atkinson, James | 11/24/12 | Review interview outline for ████ | 3.1 | $ 2,775 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 11/24/12 | Review ███████████ documents in support of ████ interview. | 2.6 | $ 1,287 |
| George, Shante | 11/24/12 | Conduct search in new production received for additional documents in preparation for upcoming interview with ████ | 2.6 | $ 1,807 |
| George, Shante | 11/24/12 | Update potential list of topics in preparation for ██████ interview. | 0.4 | $ 278 |
| Martin, Timothy | 11/24/12 | Prepare for interview of ████████ | 0.9 | $ 770 |
| McColgan, Kevin | 11/24/12 | Prepare for ████████ interview. | 1.8 | $ 1,539 |
| McColgan, Kevin | 11/24/12 | Review email correspondence distributed by ██████ team for various interview preparations. | 0.4 | $ 342 |
| Vanderkamp, Anne | 11/24/12 | Prepare summary of ████████ documents and emails provided by the MFC document management team. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 11/24/12 | Review and analyze ████████ documents provided by the MFC document management team. | 3.1 | $ 2,341 |
| Vanderkamp, Anne | 11/24/12 | Review and analyze ████████ emails provided by the MFC document management team. | 2.8 | $ 2,114 |
| Atkinson, James | 11/25/12 | Call with A. Vanderkamp (MFC) regarding ██████ interview preparation. | 0.7 | $ 627 |
| Atkinson, James | 11/25/12 | Prepare interview outline addendum for ████████ | 1.4 | $ 1,253 |
| Atkinson, James | 11/25/12 | Review documents for ██████ interview. | 3.2 | $ 2,864 |
| Hughes, Ruth | 11/25/12 | Prepare summary of ████████ documents and emails for interview preparation. | 2.6 | $ 1,807 |
| Hughes, Ruth | 11/25/12 | Review emails for ██████ interview preparation. | 1.6 | $ 1,112 |
| Martin, Timothy | 11/25/12 | Prepare for interview of ████████ | 1.2 | $ 1,026 |
| Vanderkamp, Anne | 11/25/12 | Call with J. Atkinson (MFC) regarding ████████ interview preparation. | 0.7 | $ 529 |
| Vanderkamp, Anne | 11/25/12 | Coordinate with Chadbourne regarding documents to be added to the ████████ binders. | 0.8 | $ 604 |
| Vanderkamp, Anne | 11/25/12 | Review documents provided by transaction teams in preparation for ██ interview. | 1.6 | $ 1,208 |
| Atkinson, James | 11/26/12 | Attend interview of ████████ | 6.8 | $ 6,086 |
| Atkinson, James | 11/26/12 | Prepare for interview of ████████ | 1.4 | $ 1,253 |
| Croley, Brandon | 11/26/12 | Analyze ████████████ documents in preparation for ██ interview. | 3.1 | $ 1,535 |
| Croley, Brandon | 11/26/12 | Prepare schedule summary of documents for ██████ interview preparations. | 1.8 | $ 891 |
| Duncan, Oneika | 11/26/12 | Analyze documents related to ██████ and ████████ in preparation for interview. | 2.2 | $ 462 |
| Feltman, James | 11/26/12 | Prepare communications regarding ████████ interviews. | 1.1 | $ 985 |
| Feltman, James | 11/26/12 | Prepare for ██████ interview. | 1.1 | $ 985 |
| Knoll, Melissa | 11/26/12 | Call with J. Langford (Chadbourne) regarding interviews and follow up on preparation regarding ████████ interview. | 0.4 | $ 358 |
| Knoll, Melissa | 11/26/12 | Coordinate regarding interviews. | 0.1 | $ 90 |
| Knoll, Melissa | 11/26/12 | Prepare for interview with ██████ and ████████ | 0.3 | $ 269 |
| Knoll, Melissa | 11/26/12 | Prepare for ██████ interview, including review of documents identified and summaries prepared. | 1.0 | $ 895 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 11/26/12 | Summarize interview transcript summaries related to ███ for █ | 0.8 | $ 556 |
| Korycki, Mary | 11/26/12 | Summarize interview transcript summaries related to ███ for █ | 1.6 | $ 1,112 |
| Korycki, Mary | 11/26/12 | Summarize interview transcript summaries related to ███ for █ | 0.3 | $ 209 |
| Korycki, Mary | 11/26/12 | Summarize interview transcript summaries related to ███ for █ | 0.4 | $ 278 |
| Korycki, Mary | 11/26/12 | Update interview transcript summaries related to ███ for █ | 1.5 | $ 1,043 |
| Martin, Timothy | 11/26/12 | Call with E. Miller (Chadbourne) regarding interview schedule. | 0.3 | $ 257 |
| Martin, Timothy | 11/26/12 | Call with P. Goodman (Chadbourne) regarding interview schedule. | 0.2 | $ 171 |
| Martin, Timothy | 11/26/12 | Call with R. Ball (Chadbourne) regarding interview of ███ | 0.7 | $ 599 |
| Martin, Timothy | 11/26/12 | Prepare for interview of ███ | 2.7 | $ 2,309 |
| Martin, Timothy | 11/26/12 | Prepare update of interview schedule. | 0.6 | $ 513 |
| Martin, Timothy | 11/26/12 | Review and modify interview questions related to ███ | 1.3 | $ 1,112 |
| McColgan, Kevin | 11/26/12 | Prepare for ███ interview. | 5.8 | $ 4,959 |
| McColgan, Kevin | 11/26/12 | Prepare for ███ interview. | 0.8 | $ 684 |
| McColgan, Kevin | 11/26/12 | Prepare for ███ interview. | 0.4 | $ 342 |
| Tan, Ching Wei | 11/26/12 | Analyze documents in relation to ███ interview. | 2.2 | $ 1,661 |
| Troia, Donna | 11/26/12 | Review and summary of ███ expert testimony reports relating to Arnoff. | 0.8 | $ 684 |
| Troia, Donna | 11/26/12 | Review and update Chadbourne's interview questions relating to ███ | 1.8 | $ 1,539 |
| Tuliano, Ralph | 11/26/12 | Attend ███ interview. | 6.8 | $ 6,086 |
| Tuliano, Ralph | 11/26/12 | Prepare for ███ interview, including review of relevant documents and summaries. | 2.7 | $ 2,417 |
| Vanderkamp, Anne | 11/26/12 | Review and analyze documents provided by Chadbourne for the ███ interview. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 11/26/12 | Review and analyze emails provided by Chadbourne for ███ interview. | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 11/26/12 | Review documents identified in ███ interview preparation. | 0.9 | $ 680 |
| Weinberg, Jonathan | 11/26/12 | Review documents related to ███ to identify interview questions pertaining to ███ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 11/26/12 | Review documents related to ███ to identify interview questions pertaining to ███ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 11/26/12 | Review documents related to ███ to identify interview questions pertaining to ███ | 1.4 | $ 973 |
| Atkinson, James | 11/27/12 | Review documents in preparation for ███ interview. | 3.7 | $ 3,312 |
| Croley, Brandon | 11/27/12 | Research various documents in preparation for ███ interview. | 2.6 | $ 1,287 |
| Croley, Brandon | 11/27/12 | Review documents related to ResCap ███ in preparation for ███ interview. | 1.7 | $ 842 |
| Croley, Brandon | 11/27/12 | Review various documents in preparation for ███ interview. | 3.3 | $ 1,634 |
| Duncan, Oneika | 11/27/12 | Analyze documents related to ███ and ███ in preparation for interview. | 2.8 | $ 588 |
| Duncan, Oneika | 11/27/12 | Analyze documents related to ███ and ███ in preparation for interview. | 2.4 | $ 504 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 11/27/12 | Coordinate interview scheduling and preparation. | 0.5 | $ 448 |
| George, Shante | 11/27/12 | Conduct preliminary search for documents received by ███ in preparation of upcoming interview as requested by forensics team. | 1.1 | $ 765 |
| George, Shante | 11/27/12 | Review documents identified by document management team in preparation for upcoming interview of ███. | 2.4 | $ 1,668 |
| Hughes, Ruth | 11/27/12 | Review documents for ███ interview preparation. | 2.3 | $ 1,599 |
| Hughes, Ruth | 11/27/12 | Review emails compiled for ███ interview preparation. | 3.5 | $ 2,433 |
| Knoll, Melissa | 11/27/12 | Attend interview of ███ including breaks to confer with counsel and review documents for interview. | 5.4 | $ 4,833 |
| Knoll, Melissa | 11/27/12 | Prepare for ███ interview through ███ summaries and counsel outline. | 1.5 | $ 1,343 |
| Knoll, Melissa | 11/27/12 | Prepare for ███ interview through review of issues summary and counsel outline. | 0.7 | $ 627 |
| Knoll, Melissa | 11/27/12 | Prepare with J. Langford (Chadbourne) for ███ | 0.7 | $ 627 |
| Knoll, Melissa | 11/27/12 | Review ███ and discuss same with J. Langford and M. Ashley (both of Chadbourne) and coordinate with M. Gardiner (Schulte) on documents requested. | 0.8 | $ 716 |
| Korycki, Mary | 11/27/12 | Prepare list of documents reviewed and summarized for the interview transcripts in relation to ███. | 0.3 | $ 209 |
| Korycki, Mary | 11/27/12 | Summarize interview transcript summaries related to ███ for ███ | 1.6 | $ 1,112 |
| Korycki, Mary | 11/27/12 | Summarize interview transcript summaries related to ███ for ███ | 0.5 | $ 348 |
| Korycki, Mary | 11/27/12 | Update interview transcript summaries related to ███ for ███ | 0.6 | $ 417 |
| Lorch, Mark | 11/27/12 | Review interview comments and summaries regarding ███. | 0.7 | $ 487 |
| Martin, Timothy | 11/27/12 | Call with R. Ball (Chadbourne) regarding interview of ███ | 0.4 | $ 342 |
| Martin, Timothy | 11/27/12 | Meet with R. Ball (Chadbourne) regarding interview of ███ | 0.8 | $ 684 |
| Martin, Timothy | 11/27/12 | Prepare for interview of ███ through review of relevant documents and summaries. | 3.4 | $ 2,907 |
| McColgan, Kevin | 11/27/12 | Prepare for ███ interview, review related documents and draft interview questions. | 4.1 | $ 3,506 |
| McColgan, Kevin | 11/27/12 | Prepare for ███ interview. | 3.3 | $ 2,822 |
| McColgan, Kevin | 11/27/12 | Prepare for meeting with ResCap ███. | 0.6 | $ 513 |
| McColgan, Kevin | 11/27/12 | Review overall witness interview schedule and preparation process. | 1.5 | $ 1,283 |
| Troia, Donna | 11/27/12 | Review and update Chadbourne's interview questions relating to ███ | 3.2 | $ 2,736 |
| Tuliano, Ralph | 11/27/12 | Call with B. Miller (Chadbourne) regarding pending interviews. | 0.3 | $ 269 |
| Vanderkamp, Anne | 11/27/12 | Coordinate with Chadbourne regarding scheduling of upcoming interviews and interview preparation materials. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 11/27/12 | Coordinate with MFC leadership regarding scheduling of upcoming interviews. | 0.8 | $ 604 |
| Vanderkamp, Anne | 11/27/12 | Finalize summary of ███ interview questions from transaction teams. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 11/27/12 | Prepare bi-weekly ███ update. | 1.2 | $ 906 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 11/27/12 | Review and analyze Chadbourne interview outline for ▪▪▪ to enhance MFC's preparation of complimentary prep materials. | 1.1 | $ 831 |
| Vanderkamp, Anne | 11/27/12 | Review and analyze Chadbourne summary of ▪▪▪ interview preparation materials. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 11/27/12 | Review updates regarding interview preparation process. | 0.8 | $ 604 |
| Voronovitskaia, Alla | 11/27/12 | Analyze emails sent by ▪▪▪ in preparation for an upcoming interview. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 11/27/12 | Categorize ▪▪▪ in preparation for an upcoming interview. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 11/27/12 | Download relevant documents in preparation for ▪▪▪ interview. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 11/27/12 | Obtain dates for index of documentation in preparation for ▪▪▪ interview. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 11/27/12 | Perform search in Relativity for documents relating to ▪▪▪ in preparation for an upcoming interview. | 0.4 | $ 84 |
| Weinberg, Jonathan | 11/27/12 | Prepare list of follow up items and documents requested during ▪▪▪ interview. | 1.3 | $ 904 |
| Weinberg, Jonathan | 11/27/12 | Review documents related to ▪▪▪ in to identify interview questions pertaining to ▪▪▪. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 11/27/12 | Review transcript from ▪▪▪ interview. | 2.7 | $ 1,877 |
| Atkinson, James | 11/28/12 | Review documents in preparation for ▪▪▪ interview. | 2.8 | $ 2,506 |
| Atkinson, James | 11/28/12 | Review interview outline for ▪▪▪ interview. | 3.2 | $ 2,864 |
| Croley, Brandon | 11/28/12 | Analyze documents ▪▪▪ in preparation for interview that related to ▪▪▪. | 3.0 | $ 1,485 |
| Croley, Brandon | 11/28/12 | Review and identify relevant identified documents in preparation for ▪▪▪ interview. | 2.8 | $ 1,386 |
| Feltman, James | 11/28/12 | Attend ▪▪▪ interview. | 6.0 | $ 5,370 |
| Feltman, James | 11/28/12 | Prepare for ▪▪▪ interview. | 0.8 | $ 716 |
| George, Shante | 11/28/12 | Analyze documents identified in preparation for upcoming interview with ▪▪▪. | 2.5 | $ 1,738 |
| Hughes, Ruth | 11/28/12 | Prepare summary of ▪▪▪ documents for interview preparation. | 2.1 | $ 1,460 |
| Knoll, Melissa | 11/28/12 | Advise on ▪▪▪ and other interviews. | 0.2 | $ 179 |
| Knoll, Melissa | 11/28/12 | Attend ▪▪▪ interview, including consultation with counsel and related document review to identify key issues. | 5.4 | $ 4,833 |
| Knoll, Melissa | 11/28/12 | Follow up with counsel regarding ▪▪▪ interview, including discussion of interview process. | 0.6 | $ 537 |
| Knoll, Melissa | 11/28/12 | Prepare for ▪▪▪ interview. | 0.7 | $ 627 |
| Lacativo, Bert | 11/28/12 | Read and review interview notes from ▪▪▪ interview. | 0.3 | $ 269 |
| Lacativo, Bert | 11/28/12 | Read and review ▪▪▪ transcript. | 3.9 | $ 3,491 |
| Martin, Timothy | 11/28/12 | Participate in interview of ▪▪▪. | 5.3 | $ 4,532 |
| McColgan, Kevin | 11/28/12 | Prepare for ▪▪▪ interview. | 4.2 | $ 3,591 |
| McColgan, Kevin | 11/28/12 | Prepare for ▪▪▪ interview. | 3.8 | $ 3,249 |
| McColgan, Kevin | 11/28/12 | Review overall witness interview preparation process. | 0.4 | $ 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Merced, Justin | 11/28/12 | Conduct Relativity search and index creation ▮▮▮▮▮▮▮▮ for upcoming witness interview. | 0.9 | $ | 284 |
| Merced, Justin | 11/28/12 | Update additional source documentation to include ▮▮ meeting minutes and events as a part of interview preparation. | 2.2 | $ | 693 |
| Ortega, Adam | 11/28/12 | Prepare questions for upcoming interviews for ResCap employees. | 0.9 | $ | 680 |
| Troia, Donna | 11/28/12 | Prepare interview questions relating to ▮▮▮▮▮▮▮▮▮▮. | 2.1 | $ | 1,796 |
| Tuliano, Ralph | 11/28/12 | Review interview summary and transcript for ▮▮▮▮. | 0.9 | $ | 806 |
| Vanderkamp, Anne | 11/28/12 | Coordinate with Chadbourne regarding upcoming interview schedule. | 0.5 | $ | 378 |
| Vanderkamp, Anne | 11/28/12 | Coordinate with MFC leadership regarding changes to upcoming interview schedule. | 0.7 | $ | 529 |
| Vanderkamp, Anne | 11/28/12 | Prepare summary of documents provided by MFC's document management team relating to ▮▮▮. | 2.9 | $ | 2,190 |
| Vanderkamp, Anne | 11/28/12 | Review and analyze documents relating to ▮▮▮ as part of interview process. | 2.6 | $ | 1,963 |
| Vanderkamp, Anne | 11/28/12 | Review and analyze emails provided by MFC's document management team relating to ▮▮▮. | 2.1 | $ | 1,586 |
| Vanderkamp, Anne | 11/28/12 | Review and analyze MFC summary of Chadbourne documents provided for ▮▮▮▮ interview. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 11/28/12 | Update document request inventory. | 0.2 | $ | 151 |
| Voronovitskaia, Alla | 11/28/12 | Categorize ▮▮▮▮▮▮▮▮▮▮▮▮ in preparation for an upcoming interview. | 1.6 | $ | 336 |
| Atkinson, James | 11/29/12 | Attend interview of ▮▮▮. | 8.1 | $ | 7,250 |
| Croley, Brandon | 11/29/12 | Prepare summary schedule highlighting relevant documents in preparation for ▮▮▮ interview. | 3.1 | $ | 1,535 |
| Croley, Brandon | 11/29/12 | Review documents resulting from ▮▮▮ search in preparation for interview. | 3.7 | $ | 1,832 |
| Feltman, James | 11/29/12 | Conference call with C. Child (Chadbourne) and T. Martin (MFC) regarding ▮▮▮ relating to ▮▮▮▮▮▮. | 0.9 | $ | 806 |
| Feltman, James | 11/29/12 | Prepare for ▮▮ interviews. | 0.8 | $ | 716 |
| Feltman, James | 11/29/12 | Provide updates regarding ▮▮▮ interview. | 0.6 | $ | 537 |
| Knoll, Melissa | 11/29/12 | Review correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; and discuss the same with T. Martin (MFC). | 0.4 | $ | 358 |
| Lacativo, Bert | 11/29/12 | Read and review interview memos, notes and transcripts. | 1.2 | $ | 1,074 |
| Martin, Timothy | 11/29/12 | Conference call with C. Child (Chadbourne) and J. Feltman (MFC) regarding ▮▮▮ relating to ▮▮▮▮▮. | 0.9 | $ | 770 |
| Martin, Timothy | 11/29/12 | Discuss with J. Finnegan, R. Ball and E. Miller (Chadbourne) regarding meeting at ResCap and interview of ▮▮▮▮▮. | 0.3 | $ | 257 |
| Martin, Timothy | 11/29/12 | Discuss with R. Tuliano (MFC) regarding pending witness interviews. | 0.4 | $ | 342 |
| Martin, Timothy | 11/29/12 | Participate in follow up call with ▮▮▮ T. Martin and K. McColgan (both of MFC) regarding open items request list. | 0.4 | $ | 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Martin, Timothy | 11/29/12 | Prepare for meeting with ResCap ████████. | 1.7 | $ | 1,454 |
| Martin, Timothy | 11/29/12 | Prepare summary of interview of ████████ | 1.2 | $ | 1,026 |
| Martin, Timothy | 11/29/12 | Review and analyze materials for ████████ interview. | 0.8 | $ | 684 |
| Martin, Timothy | 11/29/12 | Review and revise interview preparation procedures. | 2.4 | $ | 2,052 |
| McColgan, Kevin | 11/29/12 | Participate in follow up call with ████ T. Martin and A. Vanderkamp (both of MFC) regarding open items request list. | 0.4 | $ | 342 |
| McColgan, Kevin | 11/29/12 | Prepare for ████ interview. | 2.6 | $ | 2,223 |
| McColgan, Kevin | 11/29/12 | Prepare for witness interviews. | 0.9 | $ | 770 |
| Merced, Justin | 11/29/12 | Perform search of documents for ██████████████████ ███████████████████████████ | 1.6 | $ | 504 |
| Tan, Ching Wei | 11/29/12 | Analyze information for meeting with ResCap personnel. | 1.1 | $ | 831 |
| Tan, Ching Wei | 11/29/12 | Prepare questions for meeting with ResCap personnel. | 3.4 | $ | 2,567 |
| Troia, Donna | 11/29/12 | Review interview questions for ██████████████ █. | 1.6 | $ | 1,368 |
| Tuliano, Ralph | 11/29/12 | Discuss with T. Martin (MFC) regarding pending witness interviews. | 0.4 | $ | 358 |
| Vanderkamp, Anne | 11/29/12 | Participate in follow up call with ████ T. Martin and K. McColgan (both of MFC) regarding open items request list. | 0.4 | $ | 302 |
| Vanderkamp, Anne | 11/29/12 | Prepare bi-weekly ████████ update. | 0.6 | $ | 453 |
| Vanderkamp, Anne | 11/29/12 | Review and analyze documents provided by Chadbourne relating to the ██ ███ interview. | 2.6 | $ | 1,963 |
| Vanderkamp, Anne | 11/29/12 | Review and analyze documents relating to the ████ interview. | 2.4 | $ | 1,812 |
| Vanderkamp, Anne | 11/29/12 | Revise matrix summarizing interview preparation schedule and responsibilities. | 1.3 | $ | 982 |
| Vanderkamp, Anne | 11/29/12 | Summarize issues regarding interview preparation. | 0.7 | $ | 529 |
| Voronovitskaia, Alla | 11/29/12 | Analyze emails received by ████████ in preparation for an upcoming interview. | 3.8 | $ | 798 |
| Voronovitskaia, Alla | 11/29/12 | Analyze various correspondence received by ████████ in preparation for an upcoming interview. | 2.8 | $ | 588 |
| Voronovitskaia, Alla | 11/29/12 | Categorize electronic correspondence received by ████████ in preparation for an upcoming interview. | 2.3 | $ | 483 |
| Weinberg, Jonathan | 11/29/12 | Review documents related to ████████ to identify interview questions pertaining to ████████. | 2.8 | $ | 1,946 |
| Weinberg, Jonathan | 11/29/12 | Review transcript from ████████ interview relating to ████████ ████████. | 1.2 | $ | 834 |
| Williams, Jack | 11/29/12 | Review and analyze ████ interviews and depositions. | 2.3 | $ | 2,059 |
| Atkinson, James | 11/30/12 | Attend interview of ████████. | 8.0 | $ | 7,160 |
| Bourgeois, Jared | 11/30/12 | Review documents and identify questions for ████████ interview. | 2.1 | $ | 1,376 |
| Croley, Brandon | 11/30/12 | Analyze documents related to ████████ ████████ interview. | 3.2 | $ | 1,584 |
| Croley, Brandon | 11/30/12 | Review ████████ documents in preparation for ████████ interview. | 2.1 | $ | 1,040 |
| Croley, Brandon | 11/30/12 | Review ResCap ████████ related documents in preparation for ████████ interview. | 2.3 | $ | 1,139 |
| Feltman, James | 11/30/12 | Attend interview of ████████. | 6.0 | $ | 5,370 |
| Feltman, James | 11/30/12 | Prepare draft comments regarding ████████ interview. | 0.5 | $ | 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
November 1, 2012 through November 30, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 11/30/12 | Prepare for ███ interview. | 1.3 | $ 1,164 |
| Knoll, Melissa | 11/30/12 | Advise R. Tuliano (MFC) on ███ interview. | 0.1 | $ 90 |
| Knoll, Melissa | 11/30/12 | Attend interview of ███ | 4.3 | $ 3,849 |
| Knoll, Melissa | 11/30/12 | Confer with J. Langford (Chadbourne) on interview of ███ | 0.4 | $ 358 |
| Knoll, Melissa | 11/30/12 | Review agenda for ResCap meeting and correspond with counsel regarding the same. | 0.3 | $ 269 |
| Knoll, Melissa | 11/30/12 | Review information to prepare for interview with ███ | 1.0 | $ 895 |
| Mathieu, Ken | 11/30/12 | Prepare for ResCap interviews as it relates to ███ | 1.1 | $ 941 |
| Mathieu, Ken | 11/30/12 | Review documents ███ in preparation for ResCap interviews. | 2.7 | $ 2,309 |
| McColgan, Kevin | 11/30/12 | Attend interview of interview ███. | 6.3 | $ 5,387 |
| McColgan, Kevin | 11/30/12 | Prepare for ███ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 11/30/12 | Prepare for meeting with ResCap ███. | 0.3 | $ 257 |
| McColgan, Kevin | 11/30/12 | Prepare for ███ interview. | 0.4 | $ 342 |
| Sartori, Elisa | 11/30/12 | Correspond with Chadbourne regarding status of information requests relative to ███. | 0.4 | $ 302 |
| Sartori, Elisa | 11/30/12 | Update information request list for ███ documents requested. | 0.3 | $ 227 |
| Troia, Donna | 11/30/12 | Prepare interview questions relating to ███ upcoming ResCap meetings. | 2.4 | $ 2,052 |
| Troia, Donna | 11/30/12 | Review ███ report relating to ███ | 1.5 | $ 1,283 |
| Tuliano, Ralph | 11/30/12 | Discuss with M. Knoll (MFC) regarding ███ interview. | 0.1 | $ 90 |
| Tuliano, Ralph | 11/30/12 | Review materials regarding ███ interview. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 11/30/12 | Review and analyze documents provided by Chadbourne relating to the ███ interview. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 11/30/12 | Revise matrix summarizing interview preparation schedule and responsibilities. | 0.3 | $ 227 |
| Voronovitskaia, Alla | 11/30/12 | Analyze ███ in preparation for an upcoming interview. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 11/30/12 | Analyze various ███ in preparation for an upcoming interview. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 11/30/12 | Review ███ in preparation for an upcoming interview. | 2.7 | $ 567 |
| Weinberg, Jonathan | 11/30/12 | Prepare for ResCap interviews as it relates to ███ | 1.6 | $ 1,112 |
| Zembillas, Michael | 11/30/12 | Analyze and prepare summary of key issues ███ for interview preparation. | 2.7 | $ 1,877 |

*Witness Interviews and Discovery Uwbtotal* **1,227.1** **843,448**

\* **Less Voluntary Reduction** (1.6) (504)

**Witness Interviews and Discovery Total** **1,225.5** **$ 842,944**

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 12/02/12 | Compose and send emails on meeting with MoFo and ResCap next week. | 0.2 | $ 179 |
| Duncan, Oneika | 12/03/12 | Coordinate with Relativity vendor to setup training for new employees. | 0.2 | $ 42 |
| Knoll, Melissa | 12/03/12 | Coordinate with Chadbourne on ▆▆▆ meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 12/03/12 | Review, revise and send fee forecast to FTI. | 0.3 | $ 269 |
| Faulkner, Kevin | 12/04/12 | Remove temporary transfer copy of files sent by Chadbourne in preparation for transfer of additional files. | 0.3 | $ 227 |
| George, Shante | 12/04/12 | Assess staffing issues for upcoming interviews and document management tasks. | 0.4 | $ 278 |
| Knoll, Melissa | 12/04/12 | Follow up on ResCap meeting chronology. | 0.1 | $ 90 |
| Duncan, Oneika | 12/05/12 | Coordinate with Relativity vendor to have large production download to hard drive for easier distribution to entire workstream. | 0.4 | $ 84 |
| Knoll, Melissa | 12/05/12 | Coordinate ▆▆▆ meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 12/05/12 | Coordinate preparation meeting for meeting with Chadbourne on 12/6/12. | 0.1 | $ 90 |
| Pachmayer, Bob | 12/05/12 | Perform quality control review of Synthesis site administration. | 0.4 | $ 302 |
| Pachmayer, Bob | 12/05/12 | Update documentation of outstanding Synthesis workflows. | 0.2 | $ 151 |
| Ruegg, Daniel | 12/05/12 | Address Synthesis functionality and customization issues. | 1.1 | $ 545 |
| Ruegg, Daniel | 12/05/12 | Perform lead administrator tasks and quality control of Synthesis site. | 1.4 | $ 693 |
| Ruegg, Daniel | 12/05/12 | Update Synthesis outstanding issues memorandum. | 0.8 | $ 396 |
| Knoll, Melissa | 12/06/12 | Arrange call on ▆▆▆ | 0.1 | $ 90 |
| Pachmayer, Bob | 12/06/12 | Perform quality control review of Synthesis site administration. | 0.6 | $ 453 |
| Ruegg, Daniel | 12/06/12 | Perform lead administrator tasks and quality control of Synthesis site. | 1.7 | $ 842 |
| Pachmayer, Bob | 12/07/12 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |
| Knoll, Melissa | 12/10/12 | Advise on attendance and agenda for ResCap meeting. | 0.3 | $ 269 |
| Ruegg, Daniel | 12/10/12 | Identify and address document uploads for missing data inputs. | 2.1 | $ 1,040 |
| Ruegg, Daniel | 12/10/12 | Review Synthesis document tags with key individuals to determine accuracy. | 0.9 | $ 446 |
| Ruegg, Daniel | 12/10/12 | Update Synthesis outstanding issues memorandum. | 0.7 | $ 347 |
| Ruegg, Daniel | 12/11/12 | Perform quality control of proper document tagging to specific ▆▆▆ in Synthesis. | 1.9 | $ 941 |
| Sartori, Elisa | 12/11/12 | Coordinate meeting with ▆▆▆ partners at Chadbourne. | 0.4 | $ 302 |
| Feltman, James | 12/12/12 | Address scheduling and staffing issues. | 0.5 | $ 448 |
| Martin, Timothy | 12/12/12 | Follow-up with FTI regarding scheduling of meeting to discuss documents related to ▆▆▆ | 0.1 | $ 86 |
| Pachmayer, Bob | 12/12/12 | Perform quality control review of Synthesis site administration. | 0.4 | $ 302 |
| Pachmayer, Bob | 12/12/12 | Update documentation of outstanding Synthesis workflows. | 0.2 | $ 151 |
| Ruegg, Daniel | 12/12/12 | Perform lead administrator tasks and quality control of Synthesis site. | 0.6 | $ 297 |
| Ruegg, Daniel | 12/12/12 | Update specific Synthesis documents with proper point of contacts. | 1.6 | $ 792 |
| Ruegg, Daniel | 12/12/12 | Update Synthesis outstanding issues memorandum. | 0.7 | $ 347 |
| Knoll, Melissa | 12/13/12 | Advise on staffing needs for ▆▆▆ analyses. | 0.2 | $ 179 |
| Pachmayer, Bob | 12/14/12 | Perform quality control review of Synthesis site administration. | 1.0 | $ 755 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 12/17/12 | Evaluate staffing on workstreams. | 0.9 | $   806 |
| George, Shante | 12/18/12 | Address staffing and prepare an updated overview of tasks to be performed for the document management team. | 0.4 | $   278 |
| Faulkner, Kevin | 12/20/12 | Assemble and upload CD with ███████████ ██ to be sent to Chadbourne. | 0.5 | $   378 |
| Knoll, Melissa | 12/20/12 | Coordinate attendance of calls /meetings with Chadbourne and topics to address. | 0.2 | $   179 |
| Knoll, Melissa | 12/20/12 | Discuss with D. LeMay, B. Gayda (both of Chadbourne) and R. Tuliano (MFC) on topics covered in hearing on fees and other case matters. | 0.5 | $   448 |
| Knoll, Melissa | 12/20/12 | Outline potential areas of assistance for available staff. | 0.2 | $   179 |
| Knoll, Melissa | 12/20/12 | Discussions with various parties and FTI in advance of hearing. | 0.5 | $   448 |
| Ruegg, Daniel | 12/20/12 | Perform lead administrator tasks and quality control of Synthesis site. | 0.5 | $   248 |
| Tuliano, Ralph | 12/20/12 | Discuss with D. LeMay, B. Gayda (both of Chadbourne) and M. Knoll (MFC) on topics covered in hearing on fees and other case matters. | 0.5 | $   448 |
| Pachmayer, Bob | 12/28/12 | Perform quality control review of Synthesis site administration. | 1.2 | $   906 |
| | | ***Case Administration/General Bankruptcy Matters Total*** | **26.5** | **$  16,675** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/01/12 | Review documents produced by ███ regarding ████. | 2.2 | $ 1,969 |
| Atkinson, James | 12/01/12 | Review draft summary of ████ analysis. | 2.1 | $ 1,880 |
| Jones, Teag | 12/01/12 | Review and analyze ████ for ████ | 1.9 | $ 941 |
| Jones, Teag | 12/01/12 | Review and analyze ████ for ████ | 1.7 | $ 842 |
| Jones, Teag | 12/01/12 | Review and analyze ████ for ████ | 1.8 | $ 891 |
| Jones, Teag | 12/01/12 | Review and analyze ████ for ████ | 1.5 | $ 743 |
| Jones, Teag | 12/01/12 | Review and analyze ████ for ████ | 1.3 | $ 644 |
| Markin, Eric | 12/01/12 | Review and analyze comparable ████. | 0.4 | $ 250 |
| Saitta, Joseph | 12/01/12 | Analyze ████ differences for ResCap 10-Qs. | 2.1 | $ 746 |
| Williams, Jack | 12/01/12 | Analyze ████ issues. | 2.8 | $ 2,506 |
| Williams, Jack | 12/01/12 | Analyze ████ issues. | 2.2 | $ 1,969 |
| Zembillas, Michael | 12/01/12 | Analyze ████ document production, specifically identification of applicable documents to ████ transactions. | 1.2 | $ 834 |
| Atkinson, James | 12/02/12 | Review documents produced by ███ regarding ████. | 2.4 | $ 2,148 |
| Atkinson, James | 12/02/12 | Review draft summary of ████ analysis. | 2.1 | $ 1,880 |
| Atkinson, James | 12/03/12 | Review documents produced by ███ regarding ████. | 2.1 | $ 1,880 |
| Atkinson, James | 12/03/12 | Review draft summary of ████ analysis. | 2.1 | $ 1,880 |
| Atkinson, James | 12/03/12 | Review topic outline in preparation for meeting with ResCap. | 2.3 | $ 2,059 |
| Bourgeois, Jared | 12/03/12 | Review and analyze presentation regarding ████. | 1.2 | $ 786 |
| Bourgeois, Jared | 12/03/12 | Review and analyze ████ for ████ as discussed by ResCap | 0.4 | $ 262 |
| Bourgeois, Jared | 12/03/12 | Review ████ information memorandum regarding the ████ business. | 0.7 | $ 459 |
| Bourgeois, Jared | 12/03/12 | Review ████ memo and ████ related to ████. | 2.3 | $ 1,507 |
| Duncan, Oneika | 12/03/12 | Create index and distribute document production from ████ to all workstreams. | 0.6 | $ 126 |
| Duncan, Oneika | 12/03/12 | Perform document search and extractions from Relativity for documents related to the Debtors' ████ for the ████ team. | 3.8 | $ 798 |
| Feltman, James | 12/03/12 | Prepare for Chadbourne meeting regarding ████. | 0.6 | $ 537 |
| Feltman, James | 12/03/12 | Review ████ and related company ████. | 0.9 | $ 806 |
| George, Shante | 12/03/12 | Analyze documents contained in the new production provided by ResCap in an effort to identify relevant documents and distribute to MFC teams. | 1.6 | $ 1,112 |
| George, Shante | 12/03/12 | Analyze work papers identified based on search terms provided by the ████ transactions workstream. | 2.1 | $ 1,460 |
| George, Shante | 12/03/12 | Conduct analysis of documents identified in Relativity relating to ████ funding obtained as requested by the Debtor's ████ team. | 3.3 | $ 2,294 |
| George, Shante | 12/03/12 | Correspond with post-petition transactions team regarding outstanding discovery requests. | 0.3 | $ 209 |
| George, Shante | 12/03/12 | Correspond with ███ team regarding outstanding discovery requests and additional search terms. | 0.4 | $ 278 |
| George, Shante | 12/03/12 | Review and obtain feedback regarding additional search terms and documents outstanding from Debtor's ████ team. | 0.6 | $ 417 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Hughes, Ruth | 12/03/12 | Prepare for call regarding ▮▮▮▮ duties. | 0.6 | $ | 417 |
| Hughes, Ruth | 12/03/12 | Review documents related to the ▮ ▮ ▮▮▮▮ by ▮▮ | 1.7 | $ | 1,182 |
| Hughes, Ruth | 12/03/12 | Review ResCap ▮▮▮▮ for ▮▮▮▮ referencing the ▮▮ ▮▮ ▮▮▮. | 2.8 | $ | 1,946 |
| Jones, Teag | 12/03/12 | Review and analyze 10-K's filed for substantive information related to ▮▮▮▮ | 1.5 | $ | 743 |
| Jones, Teag | 12/03/12 | Review and analyze 10-Q's filed for substantive information related to ▮▮▮▮ | 1.7 | $ | 842 |
| King, David | 12/03/12 | Review ▮▮▮▮ to ResCap related to ▮▮ ▮▮ | 0.5 | $ | 428 |
| King, David | 12/03/12 | Review documents on ▮▮▮▮ process including presentations from ▮▮▮▮ | 1.7 | $ | 1,454 |
| King, David | 12/03/12 | Review ▮▮▮▮ analysis. | 2.6 | $ | 2,223 |
| Korycki, Mary | 12/03/12 | Review documents related to ▮▮▮▮ including responses to search term requests. | 2.5 | $ | 1,738 |
| Korycki, Mary | 12/03/12 | Review documents extracted from searches to determine if applicable to ▮▮▮▮ workstream. | 2.1 | $ | 1,460 |
| Korycki, Mary | 12/03/12 | Review ▮▮▮▮ affidavit and prepare summary of ▮▮▮▮ references. | 2.5 | $ | 1,738 |
| Lacativo, Bert | 12/03/12 | Review and analyze ▮▮▮▮ and materials related to ▮▮▮▮ transactions. | 2.8 | $ | 2,506 |
| Lacativo, Bert | 12/03/12 | Review and analyze ▮▮▮▮ and materials related to ▮▮▮▮ findings. | 1.8 | $ | 1,611 |
| Lacativo, Bert | 12/03/12 | Review and analyze ▮▮▮▮ and materials related to ▮▮▮▮ and ▮▮▮▮ transactions. | 0.8 | $ | 716 |
| Lacativo, Bert | 12/03/12 | Read counsel prepared interview summaries. | 1.3 | $ | 1,164 |
| Lacativo, Bert | 12/03/12 | Review production documents to identify information relevant to ▮▮▮▮ analyses. | 0.8 | $ | 716 |
| Lorch, Mark | 12/03/12 | Analyze documents provided by counsel related to ▮▮▮▮ transactions. | 1.2 | $ | 834 |
| Lorch, Mark | 12/03/12 | Edit preliminary ▮▮▮▮ and ▮▮ analyses. | 1.0 | $ | 695 |
| Lorch, Mark | 12/03/12 | Review draft ▮▮▮▮ analysis for consistency with ▮▮▮▮ analysis and understanding of transaction. | 0.7 | $ | 487 |
| Lorch, Mark | 12/03/12 | Review ResCap document production for documents relevant to ▮▮ transactions. | 0.2 | $ | 139 |
| Martin, Timothy | 12/03/12 | Analyze ▮▮▮▮ engagement correspondence related to ▮▮▮▮ presented to ResCap | 1.2 | $ | 1,026 |
| Martin, Timothy | 12/03/12 | Prepare for Chadbourne meeting regarding ▮▮▮▮ | 0.9 | $ | 770 |
| McColgan, Kevin | 12/03/12 | Review ▮▮▮▮ reports on ▮▮▮▮ | 1.9 | $ | 1,625 |
| McColgan, Kevin | 12/03/12 | Review ▮▮▮▮ reports on ▮▮▮▮. | 1.6 | $ | 1,368 |
| McColgan, Kevin | 12/03/12 | Review ▮▮▮▮ | 0.2 | $ | 171 |
| Meegan, Sara | 12/03/12 | Review ▮▮▮▮ documents produced to assess ▮▮▮▮ contributed in the ▮▮ transaction. | 0.6 | $ | 297 |
| Ruegg, Daniel | 12/03/12 | Analyze organizational charts of ▮▮▮▮ to determine ▮▮▮▮. | 1.1 | $ | 545 |
| Ruegg, Daniel | 12/03/12 | Research size and ▮▮▮ ▮▮▮ | 2.3 | $ | 1,139 |
| Rychalsky, David | 12/03/12 | Analyze and reconcile ▮▮▮▮ related to ▮▮▮▮ transactions and ▮▮▮▮ and ▮▮ materials. | 1.2 | $ | 786 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 12/03/12 | Prepare additions and revisions to timeline and ███ action summary sections in the ███████ ████ to an affiliate of ███ | 0.7 | $ 459 |
| Rychalsky, David | 12/03/12 | Prepare revisions and additions to the ██████ and ███████ to an affiliate of ███ analysis, per comments from B. Lacativo (MFC). | 3.1 | $ 2,031 |
| Rychalsky, David | 12/03/12 | Review ███ ████████ Agreement for ██████ and sale to ████ | 0.6 | $ 393 |
| Rychalsky, David | 12/03/12 | Review production by ███████ of documents related to the ████ | 1.8 | $ 1,179 |
| Rychalsky, David | 12/03/12 | Review Purchase Agreement for the ███████ to affiliate of | 0.7 | $ 459 |
| Rychalsky, David | 12/03/12 | Review ResCap executive ████ reports for ███ for impact of certain ████ and planned auctions. | 0.6 | $ 393 |
| Saitta, Joseph | 12/03/12 | Analyze ████ differences for Ally's 10-Qs. | 2.6 | $ 923 |
| Saitta, Joseph | 12/03/12 | Analyze ████ differences for ResCap 10-Ks. | 2.5 | $ 888 |
| Saitta, Joseph | 12/03/12 | Analyze ████ differences for ResCap 10-Qs. | 1.8 | $ 639 |
| Saitta, Joseph | 12/03/12 | Research comparable ████ | 2.4 | $ 852 |
| Sartori, Elisa | 12/03/12 | Analyze ████ regarding various █ analyses. | 1.1 | $ 831 |
| Seabury, Susan | 12/03/12 | Review and analyze ████ and related documentation. | 1.9 | $ 1,625 |
| Steele, Matthew | 12/03/12 | Review new █ document production related to Debtors' ████ and █ | 1.1 | $ 941 |
| Steele, Matthew | 12/03/12 | Review new Debtor production documents related to Debtors' ████ and █ | 1.2 | $ 1,026 |
| Tan, Ching Wei | 12/03/12 | Analyze information for ████ financial analyses. | 0.8 | $ 604 |
| Tan, Ching Wei | 12/03/12 | Analyze information for meeting with ResCap personnel. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/03/12 | Analyze information in relation to ██████ facilities. | 0.6 | $ 453 |
| Tan, Ching Wei | 12/03/12 | Analyze information in relation to ██████ facilities. | 1.1 | $ 831 |
| Tan, Ching Wei | 12/03/12 | Analyze information on ██████. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 12/03/12 | Analyze information on ████ █ and ███ of ████ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 12/03/12 | Analyze ████████. | 0.4 | $ 302 |
| Troia, Donna | 12/03/12 | Review and analyze ██████ analysis. | 0.8 | $ 684 |
| Troia, Donna | 12/03/12 | Review document production related to ████ and ████ | 2.1 | $ 1,796 |
| Tuliano, Ralph | 12/03/12 | Review analyses and supporting documentation in preparation for pending meeting with Chadbourne relating to █████ and related issues. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 12/03/12 | Review ██████ on ResCap. | 1.2 | $ 1,074 |
| Voronovitskaia, Alla | 12/03/12 | Analyze documents from a new production loaded to Relativity relating to ████. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 12/03/12 | Analyze results of search relating to ██████ requested by forensics team. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 12/03/12 | Search Relativity for documents related to financial information of the parties requested by Debtor's ████ team. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 12/03/12 | Search Relativity for documents relating to ██████ requested by forensics team. | 1.3 | $ 273 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/03/12 | Review and prepare Synthesis document upload request for several documents relating to the ██████ workstream. | 0.6 | $ 417 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze ██████ and related documents and emails. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze Debtor document production to identify documents related to ██████ workstream. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 12/03/12 | Review and analyze documents related to ██████ | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/03/12 | Review and update list of key issues and questions related to ██████ | 1.3 | $ 904 |
| Williams, Jack | 12/03/12 | Analyze recent financial documents regarding ██████. | 2.3 | $ 2,059 |
| Williams, Jack | 12/03/12 | Analyze ██ related documents regarding ██████ | 1.2 | $ 1,074 |
| Williams, Jack | 12/03/12 | Analyze ██ related issues regarding ██████. | 1.8 | $ 1,611 |
| Zembillas, Michael | 12/03/12 | Analyze ██████ document production, specifically identification of applicable documents to ██████ transactions. | 0.4 | $ 278 |
| Zembillas, Michael | 12/03/12 | Analyze ResCap ██████ statements for the periods ██████ through ██████ | 0.1 | $ 70 |
| Blake, Eric | 12/04/12 | Prepare spread analysis of ██████ financials from ██████ and ██████ | 2.1 | $ 662 |
| Bourgeois, Jared | 12/04/12 | Draft summary memo of ██████ between ResCap and ██████ | 2.7 | $ 1,769 |
| Bourgeois, Jared | 12/04/12 | Prepare draft timeline of ██████. | 1.3 | $ 852 |
| Bourgeois, Jared | 12/04/12 | Review and analyze ██████ final ██ and ██████ regarding ██████ | 2.7 | $ 1,769 |
| Bourgeois, Jared | 12/04/12 | Review and analyze ██████ preliminary ██████ analysis of ██████ relative to its final analysis. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/04/12 | Review and pass-through edits to ██████ memo. | 1.3 | $ 852 |
| Duncan, Oneika | 12/04/12 | Extract new productions from shared database site for distribution to all workstreams. | 0.6 | $ 126 |
| Duncan, Oneika | 12/04/12 | Perform search in Relativity for documents related to ██████ for the structured finance team. | 1.5 | $ 315 |
| Duncan, Oneika | 12/04/12 | Update master index summary with recently added productions. | 2.4 | $ 504 |
| Eidson, Bert | 12/04/12 | Review documentation regarding ██████ of ██████ | 2.3 | $ 1,438 |
| Feltman, James | 12/04/12 | Read and review discovery materials. | 1.1 | $ 985 |
| George, Shante | 12/04/12 | Analyze documents regarding ResCap ██████ activities in relation to ██████ as requested by the structured finance team. | 2.7 | $ 1,877 |
| George, Shante | 12/04/12 | Conduct searches for additional documents concerning ResCap ██████ as requested by the Debtor's ██████ team. | 1.9 | $ 1,321 |
| George, Shante | 12/04/12 | Conduct searches using a combination of search terms provided by the Debtor's ██████ team in an effort to identify documents relating to ██████ | 3.2 | $ 2,224 |
| George, Shante | 12/04/12 | Correspond with the Relativity vendor regarding new document productions received. | 0.3 | $ 209 |
| George, Shante | 12/04/12 | Update document management summary of productions for discussion with forensics team. | 0.5 | $ 348 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 12/04/12 | Update listing of outstanding discovery requests to assist in conducting additional searches in Relativity. | 0.3 | $ 209 |
| Hughes, Ruth | 12/04/12 | Prepare summary of ResCap ███████████ requirements. | 2.2 | $ 1,529 |
| Hughes, Ruth | 12/04/12 | Review ResCap ██████ for ████████████████ referencing the ███ ██ ████████████ . | 0.7 | $ 487 |
| Hughes, Ruth | 12/04/12 | Review ResCap ██████████████████████████ for requirements. | 2.2 | $ 1,529 |
| Jones, Teag | 12/04/12 | Review and analyze 8-K's filed for substantive information related to ████████████ | 3.1 | $ 1,535 |
| Korycki, Mary | 12/04/12 | Prepare ████████ list of agreements for ████████ schedule from ████ through ████ | 0.1 | $ 70 |
| Korycki, Mary | 12/04/12 | Prepare ████████████ schedule from ███ thru ███ for ████ ██ and ████████████ | 2.2 | $ 1,529 |
| Korycki, Mary | 12/04/12 | Read ████████████████ in relation to ████████ | 0.9 | $ 626 |
| Korycki, Mary | 12/04/12 | Review ███████ and █ █ █████████ and follow-up on additional search request related to this contract. | 0.2 | $ 139 |
| Korycki, Mary | 12/04/12 | Review ██████████████████████ between ████ and ████████████████ section and Servicing Agreements and addendums. | 0.5 | $ 348 |
| Korycki, Mary | 12/04/12 | Review ███ S████████████████████████ schedule. | 2.6 | $ 1,807 |
| Korycki, Mary | 12/04/12 | Review ███████████ for ██████ schedule. | 0.2 | $ 139 |
| Lacativo, Bert | 12/04/12 | Review and analyze ████████ and materials related to ██████ | 2.2 | $ 1,969 |
| Lacativo, Bert | 12/04/12 | Review production documents to identify information relevant to ████████ analyses. | 1.3 | $ 1,164 |
| Lacativo, Bert | 12/04/12 | Review and analyze ██████████ and materials related to ████████ transactions. | 3.8 | $ 3,401 |
| Lacativo, Bert | 12/04/12 | Update ████████ transaction analysis relating to ████████████ | 1.1 | $ 985 |
| Lorch, Mark | 12/04/12 | Analyze guideline public company ████████ multiples and ratios for ████████ as of various dates. | 1.9 | $ 1,321 |
| Lorch, Mark | 12/04/12 | Analyze ████████ of ████ contributed in the ████ ████████ transaction. | 1.9 | $ 1,321 |
| Lorch, Mark | 12/04/12 | Analyze ████████ adjustments to ████████████████ | 2.5 | $ 1,738 |
| Mathieu, Ken | 12/04/12 | Review strategy for the ████████ of ████████████████ | 1.1 | $ 941 |
| Mathieu, Ken | 12/04/12 | Review ██████████ analysis of the ████████████ agreements. | 1.6 | $ 1,368 |
| McColgan, Kevin | 12/04/12 | Review ████████████████ update prepared for ████ in ████████ | 0.6 | $ 513 |
| McColgan, Kevin | 12/04/12 | Review ████████████████ from ███ in ████ located by discovery team. | 0.2 | $ 171 |
| Merced, Justin | 12/04/12 | Add additional sources to ResCap ████████ timeline relating to ██████ | 2.9 | $ 914 |
| Merced, Justin | 12/04/12 | Review ████████ ResCap, ████████ combined ████████████ timeline relating to external ████████ events such as ████████████████ | 2.6 | $ 819 |
| Ruegg, Daniel | 12/04/12 | Analyze ████████ 10-K filings for detail on ████████████ . | 3.1 | $ 1,535 |
| Ruegg, Daniel | 12/04/12 | Analyze ████████ 10-Q filings for detail on ████████████ . | 3.2 | $ 1,584 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 12/04/12 | Research ███████████████ . | 2.1 | $ 1,040 |
| Rychalsky, David | 12/04/12 | Analyze presentations from ████████████ in regards to ████████ | 1.9 | $ 1,245 |
| Rychalsky, David | 12/04/12 | Review and comment on ██████████ observations regarding transactions in ████ | 0.5 | $ 328 |
| Rychalsky, David | 12/04/12 | Review ███████████████ of ResCap for ████████████ requirements. | 0.3 | $ 197 |
| Rychalsky, David | 12/04/12 | Review █████████ through ████████ and ████████ and update ████████ analyses accordingly. | 1.2 | $ 786 |
| Saitta, Joseph | 12/04/12 | Research ████████████████████████ | 3.1 | $ 1,101 |
| Saitta, Joseph | 12/04/12 | Research ████████████████████████ . | 2.9 | $ 1,030 |
| Saitta, Joseph | 12/04/12 | Research ████████████████████████ . | 2.9 | $ 1,030 |
| Sartori, Elisa | 12/04/12 | Analyze ███████████ from ████ through ████████ | 1.1 | $ 831 |
| Sartori, Elisa | 12/04/12 | Analyze █████████████ to the Examiner dated ████████ | 0.7 | $ 529 |
| Sartori, Elisa | 12/04/12 | Review issues raised by ████████████ regarding the most recent ████████████████ | 2.5 | $ 1,888 |
| Sartori, Elisa | 12/04/12 | Correspondence with P. Bryan (K&E) regarding production of ████ documents. | 0.5 | $ 378 |
| Sartori, Elisa | 12/04/12 | Prepare correspondence for Chadbourne regarding ██████████ submission to the Examiner | 1.3 | $ 982 |
| Strong, Takara | 12/04/12 | Update index providing document dates and descriptions regarding the downloaded documents labeled ████████████ | 2.5 | $ 525 |
| Tan, Ching Wei | 12/04/12 | Analyze ████████ | 0.6 | $ 453 |
| Tan, Ching Wei | 12/04/12 | Analyze ████████ materials in relation to ████████ and ████████ | 0.8 | $ 604 |
| Tan, Ching Wei | 12/04/12 | Analyze ████████ and ████████ rates. | 0.6 | $ 453 |
| Tan, Ching Wei | 12/04/12 | Analyze ResCap ███████████ metrics. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 12/04/12 | Analyze ResCap ██████ and ████████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 12/04/12 | Update sensitivity analysis on ResCap ████████ | 2.2 | $ 1,661 |
| Troia, Donna | 12/04/12 | Review ResCap ████████ analysis. | 0.5 | $ 428 |
| Troia, Donna | 12/04/12 | Analyze ████ ████████ schedule. | 1.4 | $ 1,197 |
| Troia, Donna | 12/04/12 | Analyze ResCap ████████████ documents. | 2.5 | $ 2,138 |
| Troia, Donna | 12/04/12 | Prepare for ████████ call with Chadbourne regarding ████ file diligence process. | 0.5 | $ 428 |
| Troia, Donna | 12/04/12 | Review ████████████ | 0.3 | $ 257 |
| Tuliano, Ralph | 12/04/12 | Review analyses and supporting documentation in preparation for pending meeting with Chadbourne relating to report drafting, ████████████ and related issues. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 12/04/12 | Review materials relating to ██████████████ . | 2.2 | $ 1,969 |
| Vidal, Adriana | 12/04/12 | Review and analyze █████████████ produced related to ████████ analyses. | 2.8 | $ 2,114 |
| Vidal, Adriana | 12/04/12 | Review and summarize relevant ████████ related presentations compiled by ████████ ResCap - ████████ | 1.2 | $ 906 |
| Vidal, Adriana | 12/04/12 | Review and summarize relevant ████████ related presentations compiled by ████████ ResCap - ████████ | 1.6 | $ 1,208 |
| Voronovitskaia, Alla | 12/04/12 | Index and download documents requested by structured finance team. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 12/04/12 | Index documents for new production loaded to Relativity. | 1.9 | $ 399 |
| Weinberg, Jonathan | 12/04/12 | Review and analyze ResCap ████████████ document related to ████████████████ . | 0.4 | $ 278 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 12/04/12 | Analyze ▮ issues regarding ▮ and ▮ | 1.7 | $ 1,522 |
| Williams, Jack | 12/04/12 | Analyze ▮ issues and documents related thereto. | 1.2 | $ 1,074 |
| Blake, Eric | 12/05/12 | Prepare spread analysis of ▮ statements from ▮ and ▮ | 0.8 | $ 252 |
| Bourgeois, Jared | 12/05/12 | Review and analyze ▮ and ▮ | 1.4 | $ 917 |
| Bourgeois, Jared | 12/05/12 | Review and analyze presentation to ▮ by ▮ regarding ▮ to ▮ | 2.9 | $ 1,900 |
| Bourgeois, Jared | 12/05/12 | Review and edit timeline of ▮ transactions. | 2.9 | $ 1,900 |
| Croley, Brandon | 12/05/12 | Review and analyze documents related to ▮ including ▮ | 2.3 | $ 1,139 |
| Duncan, Oneika | 12/05/12 | Perform document search and extractions from Relativity for documents related to ▮ team. | 3.1 | $ 651 |
| Duncan, Oneika | 12/05/12 | Perform search in Relativity for documents related to ▮ for the ▮ team. | 2.3 | $ 483 |
| Duncan, Oneika | 12/05/12 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 2.1 | $ 441 |
| Duncan, Oneika | 12/05/12 | Update documents on the T-drive to reflect current versions as requested by ▮ team. | 0.7 | $ 147 |
| Duncan, Oneika | 12/05/12 | Update statistical document log summary for record keeping purposes. | 1.4 | $ 294 |
| Feltman, James | 12/05/12 | Review Examiner presentation materials. | 0.3 | $ 269 |
| George, Shante | 12/05/12 | Analyze documents identified relating to ▮ ▮ and provide an overview to the ▮ transactions workstream. | 2.3 | $ 1,599 |
| George, Shante | 12/05/12 | Correspond with Relativity vendor regarding four new productions received by ▮ | 0.4 | $ 278 |
| George, Shante | 12/05/12 | Prepare document management update for the forensic workstream regarding documents identified and distributed to certain workstream. | 0.5 | $ 348 |
| Hughes, Ruth | 12/05/12 | Review ▮ for ▮ through ▮ referencing the ▮ . | 2.8 | $ 1,946 |
| King, David | 12/05/12 | Review ▮ projections from ▮ | 0.6 | $ 513 |
| King, David | 12/05/12 | Review documents for ▮ process. | 1.2 | $ 1,026 |
| King, David | 12/05/12 | Review documents on ▮ of ▮ to ▮ | 1.2 | $ 1,026 |
| King, David | 12/05/12 | Review MFC draft of ▮ | 1.5 | $ 1,283 |
| Knoll, Melissa | 12/05/12 | Advise on documents ▮ . | 0.2 | $ 179 |
| Korycki, Mary | 12/05/12 | Prepare ▮ summary per ▮ and ▮ | 0.3 | $ 209 |
| Korycki, Mary | 12/05/12 | Prepare additional search terms relating to ▮ | 0.2 | $ 139 |
| Korycki, Mary | 12/05/12 | Prepare ▮ and ▮ section related to ▮ . | 0.3 | $ 209 |
| Korycki, Mary | 12/05/12 | Prepare ▮ and ▮ section related to ▮ . | 0.3 | $ 209 |
| Korycki, Mary | 12/05/12 | Review ▮ and prepare ▮ summary. | 2.1 | $ 1,460 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 12/05/12 | Review ▅▅ agreements for ▅▅▅ and prepare ▅▅ and ▅▅▅ section related to ▅ | 0.4 | $ 278 |
| Korycki, Mary | 12/05/12 | Update ▅▅ package for ▅▅▅ ▅ from ▅ through ▅ | 1.8 | $ 1,251 |
| Korycki, Mary | 12/05/12 | Update ▅▅ package for ▅▅▅ on ▅ worksheet. | 0.4 | $ 278 |
| Lacativo, Bert | 12/05/12 | Review documents related to ▅ | 0.7 | $ 627 |
| Lacativo, Bert | 12/05/12 | Update ▅▅ analysis relating to ▅▅ | 3.8 | $ 3,401 |
| Lacativo, Bert | 12/05/12 | Draft narrative of ▅▅ analysis. | 2.8 | $ 2,506 |
| Lorch, Mark | 12/05/12 | Revise and update guideline public company ▅ analysis for consideration of ▅ | 3.4 | $ 2,363 |
| Lorch, Mark | 12/05/12 | Analyze guideline company ▅▅ statistics. | 2.9 | $ 2,016 |
| Markin, Eric | 12/05/12 | Review and analyze ▅▅ for comparative analysis. | 1.1 | $ 688 |
| Martin, Timothy | 12/05/12 | Analyze documents related to Debtors' ▅▅ | 0.7 | $ 599 |
| Martin, Timothy | 12/05/12 | Analyze ▅ production related to ▅ transactions. | 2.4 | $ 2,052 |
| Martin, Timothy | 12/05/12 | Analyze projections for ▅ | 1.8 | $ 1,539 |
| Martin, Timothy | 12/05/12 | Prepare for ▅ meeting with ResCap. | 3.2 | $ 2,736 |
| Mathieu, Ken | 12/05/12 | Review ▅ analysis of the comparison of the ▅ with the ▅ | 1.9 | $ 1,625 |
| Mathieu, Ken | 12/05/12 | Review ▅ analysis of the ▅ of the ▅ compared to the ▅ | 0.8 | $ 684 |
| McColgan, Kevin | 12/05/12 | Review ▅ documents distributed by discovery team. | 0.3 | $ 257 |
| Meegan, Sara | 12/05/12 | Analyze ▅ related to ▅ for fiscal years ▅ through ▅ | 3.4 | $ 1,683 |
| Meegan, Sara | 12/05/12 | Analyze ▅ related to ▅ for fiscal years ▅ through ▅. | 3.3 | $ 1,634 |
| Ortega, Adam | 12/05/12 | Analyze ▅ between ResCap and ▅ in connection with ▅ analysis. | 1.9 | $ 1,435 |
| Ruegg, Daniel | 12/05/12 | Analyze ▅▅ activity. | 2.8 | $ 1,386 |
| Ruegg, Daniel | 12/05/12 | Analyze ▅▅e and ▅ timeline. | 0.8 | $ 396 |
| Ruegg, Daniel | 12/05/12 | Analyze ▅ financial data from Capital IQ. | 1.2 | $ 594 |
| Saitta, Joseph | 12/05/12 | Research ▅▅ of ResCap's ▅ ▅ | 2.4 | $ 852 |
| Saitta, Joseph | 12/05/12 | Research ▅ data of ResCap's ▅ deals. | 3.7 | $ 1,314 |
| Saitta, Joseph | 12/05/12 | Research ▅ data of ResCap's ▅ deals. | 3.1 | $ 1,101 |
| Sartori, Elisa | 12/05/12 | Analyze documents regarding ▅ issues. | 0.8 | $ 604 |
| Sartori, Elisa | 12/05/12 | Correspond with document management team regarding recent production. | 0.2 | $ 151 |
| Sartori, Elisa | 12/05/12 | Prepare correspondence for Chadbourne regarding ▅ submission to the Examiner. | 0.1 | $ 76 |
| Steele, Matthew | 12/05/12 | Review new document production by Debtors. | 1.9 | $ 1,625 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 12/05/12 | Update master index containing all ResCap Relativity searches previously performed by document review team from ██████. | 4.1 | $ 861 |
| Tan, Ching Wei | 12/05/12 | Analyze information in relation to ██████████. | 2.3 | $ 1,737 |
| Tan, Ching Wei | 12/05/12 | Analyze information on ████████████. | 0.6 | $ 453 |
| Tan, Ching Wei | 12/05/12 | Analyze ResCap ███████. | 0.5 | $ 378 |
| Troia, Donna | 12/05/12 | Analyze ResCap ██ ██ ██ █████████ documents. | 2.4 | $ 2,052 |
| Tuliano, Ralph | 12/05/12 | Review analyses and supporting documentation in preparation for pending meeting with Chadbourne relating to report drafting, ██████████ and related issues. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 12/05/12 | Prepare ████████ relating to ██████████. | 0.5 | $ 378 |
| Vidal, Adriana | 12/05/12 | Review and summarize relevant information from ████████ presentations with respect to ██████. | 1.8 | $ 1,359 |
| Voronovitskaia, Alla | 12/05/12 | Analyze results of search related to ██ requested by Debtor's ████████ team. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 12/05/12 | Search Relativity for documents related to financial information of the parties requested by Debtor's ████████ team. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 12/05/12 | Search Relativity for documents related to ██ requested by Debtor's ████████ team. | 0.7 | $ 147 |
| Weinberg, Jonathan | 12/05/12 | Review and analyze ████ and ██ ██ ███ report. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/05/12 | Review and analyze recent document production to identify documents related to ████████ workstream. | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/05/12 | Review and analyze discovery related document production to identify documents related to ████████ workstream. | 1.2 | $ 834 |
| Williams, Jack | 12/05/12 | Analyze ██████████ and ██████████ regarding ██████ issues. | 2.3 | $ 2,059 |
| Williams, Jack | 12/05/12 | Analyze recently produced ██ documents in preparation for interview of ██████. | 2.1 | $ 1,880 |
| Williams, Jack | 12/05/12 | Analyze regarding ██████████ related thereto. | 0.6 | $ 537 |
| Atkinson, James | 12/06/12 | Develop document search parameters related to ████ strategy regarding retaining ████████ for ██. | 0.7 | $ 627 |
| Atkinson, James | 12/06/12 | Review documents related to ██████ strategy to retain ██████ in ██. | 2.7 | $ 2,417 |
| Atkinson, James | 12/06/12 | Review documents related to ██ ██ ████████████ to ██ ██ in ██. | 2.1 | $ 1,880 |
| Blake, Eric | 12/06/12 | Review ResCap ████ related to ██████ and ██████ in support of ██. | 1.4 | $ 441 |
| Blake, Eric | 12/06/12 | Update ████████ to include ██ and ██ in support of ██. | 1.2 | $ 378 |
| Bourgeois, Jared | 12/06/12 | Review and analyze draft ████████ memo regarding the ██ ██ █████ and related ██. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 12/06/12 | Review and analyze ████████ presentation dated ████████. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/06/12 | Review ████████ between ████████████. | 0.8 | $ 524 |
| Bourgeois, Jared | 12/06/12 | Review ████████ between ████ ██. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/06/12 | Review ████████ and ██ between ████████ and ██. | 1.5 | $ 983 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/06/12 | Perform document extractions from Relativity for new productions and update indexes accordingly. | 1.5 | $ 315 |
| Duncan, Oneika | 12/06/12 | Update master index summary with recently added productions. | 1.6 | $ 336 |
| Duncan, Oneika | 12/06/12 | Update document log summary of all documents provided to various workstreams. | 0.9 | $ 189 |
| Eidson, Bert | 12/06/12 | Review documentation regarding ███ ███ and ██████. | 3.7 | $ 2,313 |
| George, Shante | 12/06/12 | Conduct document searches in new ████ production received in order to identify relevant documents for MFC workstreams. | 2.4 | $ 1,668 |
| Jones, Teag | 12/06/12 | Review and analyze 8-K's filed for substantive information related to | 3.2 | $ 1,584 |
| King, David | 12/06/12 | Draft status update on ████ and ██ analysis. | 0.5 | $ 428 |
| King, David | 12/06/12 | Prepare for meeting with Chadbourne including review of key documents and analysis of ██ | 0.9 | $ 770 |
| King, David | 12/06/12 | Review analysis of ████████ | 2.2 | $ 1,881 |
| Korycki, Mary | 12/06/12 | Prepare addendum for search performed on ██████ | 0.4 | $ 278 |
| Korycki, Mary | 12/06/12 | Review ████████████ and update ████████ analysis for █████ | 2.4 | $ 1,668 |
| Korycki, Mary | 12/06/12 | Review ████ █ █████ and update ██████ analysis for ██████ | 2.5 | $ 1,738 |
| Korycki, Mary | 12/06/12 | Update footnotes for █████ analysis in █████ section. | 0.7 | $ 487 |
| Korycki, Mary | 12/06/12 | Update footnotes for █████ analysis in █████ section. | 0.4 | $ 278 |
| Korycki, Mary | 12/06/12 | Update █████ analysis for █████ pays the servicer from █████ through ██ | 0.7 | $ 487 |
| Korycki, Mary | 12/06/12 | Update █████ analysis for ██ in ████ section. | 0.2 | $ 139 |
| Korycki, Mary | 12/06/12 | Update █████ analysis for ██ in ████ section. | 0.2 | $ 139 |
| Lacativo, Bert | 12/06/12 | Draft summary of █████████ analysis relating to █████ and ██ | 3.9 | $ 3,491 |
| Lacativo, Bert | 12/06/12 | Review production documents to identify information relevant to █████ analyses. | 0.9 | $ 806 |
| Lacativo, Bert | 12/06/12 | Review ResCap █████ documents regarding ██████ | 1.2 | $ 1,074 |
| Lorch, Mark | 12/06/12 | Review and edit █████ analyses for █████ as of various dates. | 3.1 | $ 2,155 |
| Lorch, Mark | 12/06/12 | Review documents related to discussion of █████ of ██████ to ███ to assess any █████ impact to ██████ | 0.8 | $ 556 |
| Lorch, Mark | 12/06/12 | Review guideline company SEC filings for ██████ | 2.9 | $ 2,016 |
| Markin, Eric | 12/06/12 | Review and analyze █████████ for comparative purposes. | 1.0 | $ 625 |
| Martin, Timothy | 12/06/12 | Analyze documents related to ████████ and ██ | 1.1 | $ 941 |
| Martin, Timothy | 12/06/12 | Prepare for ██████ meeting with ResCap. | 2.1 | $ 1,796 |
| Martin, Timothy | 12/06/12 | Update ██████ from ████ through █████ | 1.8 | $ 1,539 |
| Mathieu, Ken | 12/06/12 | Review correspondence regarding the ████████. | 0.6 | $ 513 |
| Mathieu, Ken | 12/06/12 | Review correspondence regarding the ████████ | 2.3 | $ 1,967 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Mathieu, Ken | 12/06/12 | Review correspondence related to the ████ | 0.8 | $ | 684 |
| Mathieu, Ken | 12/06/12 | Review ████ of ████ | 1.2 | $ | 1,026 |
| Meegan, Sara | 12/06/12 | Analyze ResCap ████ financial statements by month for fiscal year | 3.2 | $ | 1,584 |
| Merced, Justin | 12/06/12 | Review ████ relating to ████ | 3.4 | $ | 1,071 |
| Merced, Justin | 12/06/12 | Search and retrieve documents related to ████ charts and changes. | 2.6 | $ | 819 |
| Merced, Justin | 12/06/12 | Search and retrieve documents ████ | 1.7 | $ | 536 |
| Rychalsky, David | 12/06/12 | Analyze ████ ResCap. | 0.6 | | 393 |
| Rychalsky, David | 12/06/12 | Prepare analysis of ████ sections of ████ | 2.1 | $ | 1,376 |
| Rychalsky, David | 12/06/12 | Prepare timeline and ████ summary analysis in the ████ to an affiliate of ████ analysis. | 3.2 | $ | 2,096 |
| Saitta, Joseph | 12/06/12 | Research ████ data of ResCap's ████ deals. | 2.4 | $ | 852 |
| Saitta, Joseph | 12/06/12 | Research ████ data of ResCap's ████ deals. | 2.6 | $ | 923 |
| Saitta, Joseph | 12/06/12 | Research ████ data of ResCap's ████ deals. | 3.1 | $ | 1,101 |
| Saitta, Joseph | 12/06/12 | Update ████ documentation. | 1.1 | $ | 391 |
| Sartori, Elisa | 12/06/12 | Analyze ████ correspondence regarding ████ in connection with analysis of ████ issues. | 0.3 | $ | 227 |
| Sartori, Elisa | 12/06/12 | Analyze ████ documents produced by ████ received ████ | 1.9 | $ | 1,435 |
| Sartori, Elisa | 12/06/12 | Analyze reconciliation of the ████ for the year ended ████ | 0.6 | $ | 453 |
| Sartori, Elisa | 12/06/12 | Analyze reconciliation of the ████ for the year ended ████ | 0.7 | $ | 529 |
| Sartori, Elisa | 12/06/12 | Analyze ████ footnote from ResCap dated ████. | 0.4 | $ | 302 |
| Sartori, Elisa | 12/06/12 | Correspond with document management team regarding recent production in reference to ████ documents. | 0.1 | $ | 76 |
| Steele, Matthew | 12/06/12 | Analyze ████ ResCap ████ transactions. | 3.2 | $ | 2,736 |
| Strong, Takara | 12/06/12 | Update master index containing all ResCap Relativity searches performed by document review team. | 2.9 | $ | 609 |
| Tan, Ching Wei | 12/06/12 | Analyze information on ████ | 0.7 | $ | 529 |
| Tan, Ching Wei | 12/06/12 | Analyze ████ n information. | 0.6 | $ | 453 |
| Tan, Ching Wei | 12/06/12 | Analyze ResCap ████ financial statements. | 0.7 | $ | 529 |
| Tan, Ching Wei | 12/06/12 | Analyze ResCap documentation on ████ and related ████ | 1.3 | $ | 982 |
| Tan, Ching Wei | 12/06/12 | Analyze ResCap ████ financial results and ████ | 1.6 | $ | 1,208 |
| Tan, Ching Wei | 12/06/12 | Analyze ████ issues and other case matters. | 0.3 | $ | 227 |
| Troia, Donna | 12/06/12 | Analyze ResCap ████ ██ ██ ████ ████ documents. | 1.0 | $ | 855 |
| Troia, Donna | 12/06/12 | Review ResCap ████ process. | 1.9 | $ | 1,625 |
| Tuliano, Ralph | 12/06/12 | Review analyses and supporting documentation in preparation for pending meeting with and presentation to Chadbourne regarding ████ | 3.5 | $ | 3,133 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 12/06/12 | Review and summarize relevant information from ▮ presentations with respect to ▮. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 12/06/12 | Analyze documents related to ▮ requested by Debtor's team. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 12/06/12 | Analyze the results of the search relating to ▮ requested by forensics team. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/06/12 | Search Relativity for documents relating to ▮ requested by forensics team. | 0.4 | $ 84 |
| Weinberg, Jonathan | 12/06/12 | Review analysis of ▮ between ▮ and ▮ vs. ▮ in preparation for call. | 0.8 | $ 556 |
| Weinberg, Jonathan | 12/06/12 | Review and analyze ▮ of amended agreement with ▮ dated ▮ and ▮. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/06/12 | Review and analyze analysis of ResCap ▮ produced for the period ▮ through ▮. | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/06/12 | Review and analyze documents related to ▮. | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/06/12 | Review and analyze document produced containing information relating to ▮ by ▮ in ▮. | 1.3 | $ 904 |
| Weinberg, Jonathan | 12/06/12 | Review documents relating to ResCap ▮ agreements. | 0.9 | $ 626 |
| Williams, Jack | 12/06/12 | Analyze documents regarding ▮ issues and prepare questions with regards to ▮ issues. | 1.4 | $ 1,253 |
| Williams, Jack | 12/06/12 | Prepare memo with regards to ▮ issues and ▮. | 1.9 | $ 1,701 |
| Williams, Jack | 12/06/12 | Prepare memo regarding ▮ issues and ▮ with regards to ▮. | 1.7 | $ 1,522 |
| Atkinson, James | 12/07/12 | Review documents produced by the Debtors regarding ▮ related to ▮. | 2.2 | $ 1,969 |
| Atkinson, James | 12/07/12 | Review documents regarding ▮ to ResCap by ▮ and ▮. | 1.7 | $ 1,522 |
| Bourgeois, Jared | 12/07/12 | Draft summary memo of ▮ between ResCap and ▮. | 0.8 | $ 524 |
| Bourgeois, Jared | 12/07/12 | Prepare draft timeline of ▮ related to the ▮. | 1.4 | $ 917 |
| Croley, Brandon | 12/07/12 | Review and analyze documents related to ResCap ▮ and ▮. | 2.1 | $ 1,040 |
| George, Shante | 12/07/12 | Analyze documents identified based on search request relating to ▮ as requested by the forensics team. | 2.9 | $ 2,016 |
| George, Shante | 12/07/12 | Conduct a cursory review of recent searches performed by document management team in an effort to distribute relevant documents to MFC team. | 1.8 | $ 1,251 |
| George, Shante | 12/07/12 | Conduct analysis of documents contained in new ▮ production to identify items related to specific discovery requests for the MFC team. | 1.5 | $ 1,043 |
| George, Shante | 12/07/12 | Correspond with the Relativity vendor regarding issues with new document productions. | 0.4 | $ 278 |
| George, Shante | 12/07/12 | Prepare summary update of document management statistics including the nature of productions received in preparation for MFC call with counsel. | 0.5 | $ 348 |
| Hughes, Ruth | 12/07/12 | Prepare timeline for ▮. | 2.4 | $ 1,668 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 12/07/12 | Review documents for ███████████████ and other documents. | 2.5 | $ 2,138 |
| King, David | 12/07/12 | Review ████████ analysis for drafting of status update. | 2.2 | $ 1,881 |
| Korycki, Mary | 12/07/12 | Read and review documents related to ███████ | 1.4 | $ 973 |
| Korycki, Mary | 12/07/12 | Read and review documents related to sub-███████ | 2.1 | $ 1,460 |
| Korycki, Mary | 12/07/12 | Update search term list for ████████ | 1.1 | $ 765 |
| Lacativo, Bert | 12/07/12 | Review updated analysis of ██████ issues related to ████████████ to ████████ transaction. | 1.6 | $ 1,432 |
| Lacativo, Bert | 12/07/12 | Review production documents to identify information relevant to ████████████ analyses. | 0.7 | $ 627 |
| Lacativo, Bert | 12/07/12 | Review and analyze ███████████ and materials related to ██████████ | 1.7 | $ 1,522 |
| Lorch, Mark | 12/07/12 | Review ██████████ meetings minutes and presentations related to the ████████. | 2.3 | $ 1,599 |
| Lorch, Mark | 12/07/12 | Review and edit ████████ and ████████ analyses for ████████ at various dates. | 2.8 | $ 1,946 |
| Lorch, Mark | 12/07/12 | Review Debtors production related to ████████████████ ███████████████. | 1.1 | $ 765 |
| McColgan, Kevin | 12/07/12 | Review ███████████████ document received from discovery team. | 0.7 | $ 599 |
| McColgan, Kevin | 12/07/12 | Review ████████████████ document located by document review team. | 0.3 | $ 257 |
| McColgan, Kevin | 12/07/12 | Review ████████████████ located by document review team. | 0.3 | $ 257 |
| Ortega, Adam | 12/07/12 | Analyze ██████████████ between ResCap and ████ | 1.1 | $ 831 |
| Ortega, Adam | 12/07/12 | Review and analyze comparable companies' performance regarding ███ | 1.7 | $ 1,284 |
| Rychalsky, David | 12/07/12 | Review additional ████████ production of documents related to both ████████ transactions in ████ | 1.2 | $ 786 |
| Rychalsky, David | 12/07/12 | Review ██████ and materials related to ██████████ | 0.8 | $ 524 |
| Rychalsky, David | 12/07/12 | Review comments and edits from B. Lacativo (MFC) to the analysis of the ████████████████ and prepare revisions. | 1.4 | $ 917 |
| Rychalsky, David | 12/07/12 | Review ResCap ████████ and materials related to closing ████████ | 0.4 | $ 262 |
| Saitta, Joseph | 12/07/12 | Prepare ████████ analysis. | 1.5 | $ 533 |
| Saitta, Joseph | 12/07/12 | Research ████████████████ data of ResCap's ████████. | 2.1 | $ 746 |
| Saitta, Joseph | 12/07/12 | Research █████████er data of ResCap's ████████. | 3.1 | $ 1,101 |
| Saitta, Joseph | 12/07/12 | Research ████████ data of ResCap's █████████. | 1.8 | $ 639 |
| Sartori, Elisa | 12/07/12 | Analyze ███████████ prepared by ████████ and produced by ████ | 0.6 | $ 453 |
| Sartori, Elisa | 12/07/12 | Analyze ████ prepared schedule of ████████ as of ████████. | 0.1 | $ 76 |
| Sartori, Elisa | 12/07/12 | Analyze narrative regarding ████████ of ResCap prepared by ████ | 0.9 | $ 680 |
| Sartori, Elisa | 12/07/12 | Analyze notes to financial statements regarding ████████ | 0.2 | $ 151 |
| Sartori, Elisa | 12/07/12 | Analyze reconciliation of ██████████████████ as produced by ████ | 0.9 | $ 680 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 12/07/12 | Analyze ResCap ███████████████████ for the year ended | 0.8 | $ 604 |
| Sartori, Elisa | 12/07/12 | Analyze summary of ████████ as provided by | 0.3 | $ 227 |
| Sartori, Elisa | 12/07/12 | Prepare correspondence with P. Bryan (K&E) regarding missing documents. | 0.9 | $ 680 |
| Steele, Matthew | 12/07/12 | Analyze ███████████ in connection with ██████ of ResCap. | 2.9 | $ 2,480 |
| Steele, Matthew | 12/07/12 | Analyze ██████ in connection with ██████ of ResCap. | 3.3 | $ 2,822 |
| Strong, Takara | 12/07/12 | Analyze ████ documents to determine proper general descriptions for documents for forensic team use. | 3.1 | $ 651 |
| Strong, Takara | 12/07/12 | Analyze documents relating to ████ agendas for forensic team use. | 1.2 | $ 252 |
| Strong, Takara | 12/07/12 | Format index for recently added production in Relativity for forensics team review. | 0.2 | $ 42 |
| Strong, Takara | 12/07/12 | Obtain descriptions for documents regarding the structured finance team documents. | 0.8 | $ 168 |
| Tan, Ching Wei | 12/07/12 | Analyze documents in relation to ████ and | 1.9 | $ 1,435 |
| Tan, Ching Wei | 12/07/12 | Analyze documents produced by ████ in relation to ████ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 12/07/12 | Analyze ████ issues and other case matters. | 0.9 | $ 680 |
| Tuliano, Ralph | 12/07/12 | Review ResCap ██████████████ summarizing ██. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze ResCap presentation regarding ████. | 0.6 | $ 453 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze ████ documents related to ████ for period ████ through ████ for comparison to ██. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze ██████ policies. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze ████ from ████ to ████ identify any materials related to ██. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze MFC summary from ResCap meeting on ██. | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze ResCap ██████ data and compare to previous analysis. | 1.2 | $ 834 |
| Williams, Jack | 12/07/12 | Prepare memo regarding ████ issues and ██████ | 2.6 | $ 2,327 |
| Williams, Jack | 12/07/12 | Review and analyze ██████ and related issues. | 2.7 | $ 2,417 |
| Atkinson, James | 12/08/12 | Review documents related to ████ to ████ in | 1.2 | $ 1,074 |
| Atkinson, James | 12/08/12 | Review ████████ related to accounting for ████ in | 1.6 | $ 1,432 |
| Sartori, Elisa | 12/08/12 | Analyze ████ Form 10-K in connection with ██ analysis. | 0.3 | $ 227 |
| Sartori, Elisa | 12/08/12 | Analyze ██████ produced by | 0.7 | $ 529 |
| Sartori, Elisa | 12/08/12 | Analyze reconciliation of ██████ for | 0.6 | $ 453 |
| Sartori, Elisa | 12/08/12 | Analyze reconciliation of ██████ for | 0.2 | $ 151 |
| Sartori, Elisa | 12/08/12 | Analyze ResCap ████ for ████ produced by | 1.1 | $ 831 |
| Atkinson, James | 12/09/12 | Review documents regarding ████████ by ████ and | 2.7 | $ 2,417 |
| Atkinson, James | 12/09/12 | Review preliminary statement to Examiner from ██████ ██. | 3.1 | $ 2,775 |
| Duncan, Oneika | 12/09/12 | Prepare index and distribute document production from ████ to all workstreams. | 1.4 | $ 294 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/09/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.2 | $ 672 |
| Hughes, Ruth | 12/09/12 | Review ███████ related to the January ███████ transaction in preparation for conference call. | 2.1 | $ 1,460 |
| Hughes, Ruth | 12/09/12 | Review documents related to the January ███████ transaction in preparation for conference call. | 2.1 | $ 1,460 |
| Sartori, Elisa | 12/09/12 | Correspond with Chadbourne regarding agenda and discussion points regarding ██ issues. | 1.3 | $ 982 |
| Tuliano, Ralph | 12/09/12 | Review and revise issue summaries, ███ modules and related materials. | 1.9 | $ 1,701 |
| Atkinson, James | 12/10/12 | Review documents received from █████ regarding ███████████. | 1.3 | $ 1,164 |
| Atkinson, James | 12/10/12 | Review preliminary statement to Examiner from ad hoc group of junior secured bondholders. | 1.6 | $ 1,432 |
| Bourgeois, Jared | 12/10/12 | Review new document production responsive to ██████. | 1.3 | $ 852 |
| Duncan, Oneika | 12/10/12 | Conduct search and review of documents in Relativity for requests made by the structured finance team for information on ███████. | 2.8 | $ 588 |
| Duncan, Oneika | 12/10/12 | Extract new productions from shared database site for distribution to all workstreams. | 0.8 | $ 168 |
| Duncan, Oneika | 12/10/12 | Perform search in Relativity for documents related to SEC filings from the structured finance team. | 3.1 | $ 651 |
| Duncan, Oneika | 12/10/12 | Perform search in Relativity for documents requested by the ███ team for allocation agreements. | 2.1 | $ 441 |
| Duncan, Oneika | 12/10/12 | Update master index summary with recently added productions. | 1.7 | $ 357 |
| George, Shante | 12/10/12 | Conduct searches for specific ████ related work papers as requested by ███ team. | 0.9 | $ 626 |
| Hughes, Ruth | 12/10/12 | Revise timeline for ████ ███ contribution. | 1.8 | $ 1,251 |
| King, David | 12/10/12 | Review ████ analysis. | 0.8 | $ 684 |
| King, David | 12/10/12 | Review ████ materials. | 0.9 | $ 770 |
| King, David | 12/10/12 | Revise draft of status of ████ and ███ analysis for ████ with preliminary views. | 3.4 | $ 2,907 |
| Knoll, Melissa | 12/10/12 | Review correspondence from FTI regarding template on ██████ and respond to same. | 0.3 | $ 269 |
| Knoll, Melissa | 12/10/12 | Review ████ for ████ sale. | 0.4 | $ 358 |
| Knoll, Melissa | 12/10/12 | Review ████ for ████ sale. | 0.3 | $ 269 |
| Knoll, Melissa | 12/10/12 | Determine status on ████ analyses. | 0.1 | $ 90 |
| Lacativo, Bert | 12/10/12 | Review and analyze ████ and materials related to ██████ sale transaction. | 3.8 | $ 3,401 |
| Lacativo, Bert | 12/10/12 | Draft summary of ██████████ transaction relating to ██████ and materials. | 2.1 | $ 1,880 |
| Lorch, Mark | 12/10/12 | Investigate comparable company ████ benchmarks for inclusion in ██ analyses for ██ as of various dates. | 2.2 | $ 1,529 |
| Lorch, Mark | 12/10/12 | Perform quality control of preliminary ████ ████ and ████ analyses. | 2.8 | $ 1,946 |
| Martin, Timothy | 12/10/12 | Analyze documentation related to ██████████ ResCap in ██ and ███. | 1.6 | $ 1,368 |
| Martin, Timothy | 12/10/12 | Prepare for meeting at ResCap regarding ████████. | 4.2 | $ 3,591 |
| Martin, Timothy | 12/10/12 | Prepare ████ outline for meeting with ResCap. | 0.4 | $ 342 |
| Mathieu, Ken | 12/10/12 | Prepare for call with Chadbourne regarding the ████████ workstream. | 0.5 | $ 428 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 12/10/12 | Analyze ███████ in relation to ██████ timing. | 0.6 | $ 513 |
| Merced, Justin | 12/10/12 | Extract and review documents and data for ResCap ███ ████ ███ analysis. | 2.2 | $ 693 |
| Merced, Justin | 12/10/12 | Extract and review documents and data for ResCap ███ ████ ███ analysis. | 2.4 | $ 756 |
| Merced, Justin | 12/10/12 | Extract and review documents and data for ResCap ███ ████ | 1.7 | $ 536 |
| Merced, Justin | 12/10/12 | Extract and review documents and data for ResCap ███ ████ | 2.5 | $ 788 |
| Ortega, Adam | 12/10/12 | Analyze and review ████████ ██████████ of various ResCap transactions. | 1.7 | $ 1,284 |
| Ortega, Adam | 12/10/12 | Analyze ███████████ ███████ participants. | 1.2 | $ 906 |
| Ortega, Adam | 12/10/12 | Analyze ResCap ████ for ██████ related purposes. | 1.2 | $ 906 |
| Ortega, Adam | 12/10/12 | Analyze ████ of ██████████ | 0.9 | $ 680 |
| Ortega, Adam | 12/10/12 | Analyze ████ of ██████████ | 1.3 | $ 982 |
| Rychalsky, David | 12/10/12 | Analyze presentations from ████ to ResCap ███ ████ and incorporate into ████ transaction analyses. | 1.8 | $ 1,179 |
| Rychalsky, David | 12/10/12 | Research ██████████ committee minutes and materials related to ███ | 0.8 | $ 524 |
| Rychalsky, David | 12/10/12 | Review ███████ materials for items related to ████████████ ResCap. | 0.9 | $ 590 |
| Rychalsky, David | 12/10/12 | Review production of ResCap ███████ regarding the ████████ and update ████ analyses accordingly. | 2.3 | $ 1,507 |
| Rychalsky, David | 12/10/12 | Analyze presentations ██████████ to ResCap ███ regarding the ████████ transactions. | 1.2 | $ 786 |
| Saitta, Joseph | 12/10/12 | Analyze ████ through ██████ counterparty data. | 3.6 | $ 1,278 |
| Saitta, Joseph | 12/10/12 | Research █████████ data of ResCap's ████ deals. | 2.8 | $ 994 |
| Saitta, Joseph | 12/10/12 | Update ██████ for ResCap's ██████ through ████ deals based on comments. | 2.5 | $ 888 |
| Sartori, Elisa | 12/10/12 | Analyze chart prepared by Chadbourne of ResCap ██████ ████ ███ ███ ██████████ and other information. | 2.1 | $ 1,586 |
| Sartori, Elisa | 12/10/12 | Analyze ResCap ██████████ calculations produced by ██ | 0.6 | $ 453 |
| Sartori, Elisa | 12/10/12 | Analyze supporting documents produced by ███ regarding ████ | 2.9 | $ 2,190 |
| Sartori, Elisa | 12/10/12 | Analyze ████ calculations according to ███ ██████████ produced by ████ | 0.7 | $ 529 |
| Sartori, Elisa | 12/10/12 | Research ████████ related transactions. | 0.9 | $ 680 |
| Steele, Matthew | 12/10/12 | Analyze █████ in connection with █████ of ResCap. | 2.3 | $ 1,967 |
| Steele, Matthew | 12/10/12 | Analyze █████████ in connection with ████████ of ResCap. | 2.1 | $ 1,796 |
| Strong, Takara | 12/10/12 | Index documents relating to ██████████████ for document review team distribution. | 2.3 | $ 483 |
| Strong, Takara | 12/10/12 | Update index relating to ████ documents putting in general descriptions for document team distribution . | 0.9 | $ 189 |
| Strong, Takara | 12/10/12 | Update master index containing recent ResCap Relativity searches. | 1.3 | $ 273 |
| Tan, Ching Wei | 12/10/12 | Analyze information in relation to █████ comparable companies. | 0.8 | $ 604 |
| Tan, Ching Wei | 12/10/12 | Analyze information in relation to ██████████ | 1.4 | $ 1,057 |
| Tan, Ching Wei | 12/10/12 | Analyze information in relation to ██ █ ██████. | 2.2 | $ 1,661 |
| Tan, Ching Wei | 12/10/12 | Analyze information on █████ analysis. | 1.1 | $ 831 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/10/12 | Analyze ███████ of ███████. | 2.1 | $ 1,586 |
| Troia, Donna | 12/10/12 | Prepare summary of status on ███████ | 0.5 | $ 428 |
| Troia, Donna | 12/10/12 | Review ███████ deposition of ███████ | 2.1 | $ 1,796 |
| Tuliano, Ralph | 12/10/12 | Review ███████ summaries and related ███████ presentations. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 12/10/12 | Prepare for meeting at ResCap regarding ███████ and related matters. | 2.3 | $ 1,737 |
| Voronovitskaia, Alla | 12/10/12 | Search Relativity for ███████ requested by derivatives / swaps / hedges team. | 2.6 | $ 546 |
| Williams, Jack | 12/10/12 | Analyze ███████ issues and ███████. | 2.9 | $ 2,596 |
| Zembillas, Michael | 12/10/12 | Analyze authoritative guidance pertaining to ███████ | 0.3 | $ 209 |
| Zembillas, Michael | 12/10/12 | Analyze ███████ document production, specifically identification of applicable documents to ███████ transactions. | 0.4 | $ 278 |
| Atkinson, James | 12/11/12 | Review documents received from ███████ regarding ███████. | 2.2 | $ 1,969 |
| Atkinson, James | 12/11/12 | Review documents regarding ███████ financial position. | 3.4 | $ 3,043 |
| Blake, Eric | 12/11/12 | Analyze and reconcile ███████ data to SEC financial data in support of ███████ | 3.5 | $ 1,103 |
| Bourgeois, Jared | 12/11/12 | Edit draft summary of ███████ for ███████ issues to provide to the ███████ team. | 1.5 | $ 983 |
| Bourgeois, Jared | 12/11/12 | Review updated Chadbourne memos and supporting documentation for ███████ and ███████ | 1.1 | $ 721 |
| Croley, Brandon | 12/11/12 | Analyze documents relating to ███████ | 3.6 | $ 1,782 |
| Croley, Brandon | 12/11/12 | Review documents relating to ███████. | 2.8 | $ 1,386 |
| Duncan, Oneika | 12/11/12 | Conduct search in Relativity for documents related to ███████ team. | 2.3 | $ 483 |
| Duncan, Oneika | 12/11/12 | Download and index documents from database responsive to request from structured finance team. | 1.8 | $ 378 |
| Duncan, Oneika | 12/11/12 | Perform search in Relativity for documents related to ███████ returns for distribution to the ███████ team. | 2.9 | $ 609 |
| Duncan, Oneika | 12/11/12 | Update indices and extract documents of new productions for distribution to all teams in the workstream. | 1.6 | $ 336 |
| Feltman, James | 12/11/12 | Review ███████ summaries relating to ███████ | 0.9 | $ 806 |
| Feltman, James | 12/11/12 | Review and analyze ███████ modules. | 1.4 | $ 1,253 |
| Feltman, James | 12/11/12 | Review ███████ analysis for ███████ transaction. | 1.1 | $ 985 |
| Feltman, James | 12/11/12 | Review ███████ | 1.5 | $ 1,343 |
| Feltman, James | 12/11/12 | Review ███████ presentation. | 1.2 | $ 1,074 |
| George, Shante | 12/11/12 | Analyze document relating to ResCap ███████ and prepare summary for Debtor's ███████ team. | 0.8 | $ 556 |
| George, Shante | 12/11/12 | Analyze documents contained in new Debtor production received in order update listing of outstanding discovery requests. | 1.7 | $ 1,182 |
| George, Shante | 12/11/12 | Analyze documents related to various ███████ as requested by the Debtor's ███████ team. | 2.1 | $ 1,460 |
| George, Shante | 12/11/12 | Conduct searches in new productions received for additional ███████ prepared for several ResCap transactions. | 1.4 | $ 973 |
| Jones, Teag | 12/11/12 | Review and analyze ███████ related to ███████. | 0.9 | $ 446 |
| Jones, Teag | 12/11/12 | Review and analyze ███████ related to ███████ with ███████ | 0.8 | $ 396 |
| Jones, Teag | 12/11/12 | Review and analyze ███████ related to ███████ ███████ | 0.9 | $ 446 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jones, Teag | 12/11/12 | Review and analyze ▮▮▮▮ related to ▮▮▮▮▮▮ ▮. | 1.0 | $ 495 |
| Jones, Teag | 12/11/12 | Review and analyze ▮▮▮▮ related to ▮▮▮▮ ▮. | 1.1 | $ 545 |
| King, David | 12/11/12 | Review draft analysis of ▮▮ of ▮▮▮▮ | 1.2 | $ 1,026 |
| King, David | 12/11/12 | Review ▮▮▮▮ analyses and other documents related to ▮▮ of ▮▮ and ▮▮ | 3.4 | $ 2,907 |
| King, David | 12/11/12 | Review ▮▮ and ▮▮ analysis for ▮ transaction. | 3.8 | $ 3,249 |
| Lacativo, Bert | 12/11/12 | Review and analyze ▮▮▮▮ analysis for ▮▮ relating to ▮▮ analysis. | 3.7 | $ 3,312 |
| Lacativo, Bert | 12/11/12 | Draft summary of ▮▮▮▮ relating to ▮ analysis. | 2.8 | $ 2,506 |
| Lorch, Mark | 12/11/12 | Analyze ▮▮▮▮ based on an ▮▮▮▮ method as of ▮▮. | 2.2 | $ 1,529 |
| Lorch, Mark | 12/11/12 | Edit preliminary ▮▮▮▮ and ▮ analyses. | 2.9 | $ 2,016 |
| Lorch, Mark | 12/11/12 | Research information regarding a potential ▮ in the event the ▮▮▮▮ | 1.5 | $ 1,043 |
| Martin, Timothy | 12/11/12 | Prepare for meeting with ResCap accounting team. | 1.7 | $ 1,454 |
| Martin, Timothy | 12/11/12 | Review depositions taken by ▮▮ in connection with ▮▮ | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/11/12 | Analyze ▮▮ regarding ▮ contributed as ▮ by ▮. | 1.9 | $ 1,625 |
| McColgan, Kevin | 12/11/12 | Analyze ▮▮ regarding ▮▮▮▮ | 2.1 | $ 1,796 |
| Meegan, Sara | 12/11/12 | Analyze ▮ of ▮▮▮▮ transaction. | 2.4 | $ 1,188 |
| Merced, Justin | 12/11/12 | Extract and review documents and data for ResCap ▮ analysis. | 1.3 | $ 410 |
| Merced, Justin | 12/11/12 | Extract and review documents and data for ResCap ▮▮ | 2.2 | $ 693 |
| Merced, Justin | 12/11/12 | Extract and review documents and data for ResCap ▮▮ | 2.6 | $ 819 |
| Merced, Justin | 12/11/12 | Extract and review documents and data for ResCap ▮▮ | 2.4 | $ 756 |
| Merced, Justin | 12/11/12 | Extract and review documents and data for ResCap ▮▮ | 2.3 | $ 725 |
| Ortega, Adam | 12/11/12 | Analyze and review ▮▮▮▮ of various ResCap transactions. | 0.8 | $ 604 |
| Ortega, Adam | 12/11/12 | Analyze ▮▮▮▮ of various ResCap issues. | 1.3 | $ 982 |
| Ortega, Adam | 12/11/12 | Analyze ResCap ▮▮▮▮ statements, focusing on ▮▮ and ▮ issues. | 1.2 | $ 906 |
| Ortega, Adam | 12/11/12 | Analyze ▮▮ of ▮▮▮▮ | 0.9 | $ 680 |
| Ortega, Adam | 12/11/12 | Analyze ▮▮ of ▮▮▮▮ | 1.3 | $ 982 |
| Ortega, Adam | 12/11/12 | Review ▮ document production relating to ResCap ▮ and other documents. | 1.4 | $ 1,057 |
| Ortega, Adam | 12/11/12 | Review and analyze comparable companies' ▮▮ regarding ▮ for ▮ related purposes. | 0.4 | $ 302 |
| Ortega, Adam | 12/11/12 | Review Debtors' document productions which had been provided to Examiner in connection with ▮▮ analysis. | 0.9 | $ 680 |
| Rychalsky, David | 12/11/12 | Review initial production of documents from FTI related to intercompany transactions. | 1.1 | $ 721 |
| Rychalsky, David | 12/11/12 | Review production of ▮ materials related to ResCap ▮▮ ▮▮▮ ▮. | 1.6 | $ 1,048 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 12/11/12 | Review production of ResCap ███████ and reconcile to information provided in ██████ materials and SEC filings for ████ ████████ | 2.2 | $ 1,441 |
| Saitta, Joseph | 12/11/12 | Analyze ██████ depositions to document | 3.6 | $ 1,278 |
| Saitta, Joseph | 12/11/12 | Analyze ████████████. depositions to document | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/11/12 | Analyze ████ ██████. depositions to document | 2.8 | $ 994 |
| Sartori, Elisa | 12/11/12 | Analyze █████ regarding ████ for ███████ | 1.9 | $ 1,435 |
| Sartori, Elisa | 12/11/12 | Analyze ████████████ regarding █████ matters. | 0.5 | $ 378 |
| Sartori, Elisa | 12/11/12 | Research ██████ for █ purposes. | 2.3 | $ 1,737 |
| Steele, Matthew | 12/11/12 | Review new document production by ███ in connection with ████ analysis. | 2.5 | $ 2,138 |
| Steele, Matthew | 12/11/12 | Review ██████████ regarding ████ in regard to ████ of ResCap. | 2.3 | $ 1,967 |
| Strong, Takara | 12/11/12 | Index documents relating to ███ █████ for document review team distribution. | 0.3 | $ 63 |
| Strong, Takara | 12/11/12 | Index ████████ for document review team distribution and enter title and issue date. | 2.8 | $ 588 |
| Strong, Takara | 12/11/12 | Update index relating ████ document index with file names. | 1.8 | $ 378 |
| Strong, Takara | 12/11/12 | Update master index containing recent ResCap recent Relativity searches. | 1.3 | $ 273 |
| Tan, Ching Wei | 12/11/12 | Analyze ███ and other documents in relation to ██████ | 2.3 | $ 1,737 |
| Tan, Ching Wei | 12/11/12 | Analyze information in relation to ████ █████. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 12/11/12 | Prepare for meeting with ResCap accounting team. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 12/11/12 | Search Relativity for documents relating to ██████ requested by derivatives / swaps / hedges team. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/11/12 | Analyze results of Relativity search for documents relating to ██████ requested by derivatives / swaps / hedges team. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 12/11/12 | Search Relativity for documents relating to ██ ██ requested by derivatives / swaps / hedges. | 1.7 | $ 357 |
| Williams, Jack | 12/11/12 | Analyze ██ ████ issues. | 2.1 | $ 1,880 |
| Zembillas, Michael | 12/11/12 | Analyze authoritative literature on █████ in regard to ████ and ██ | 0.9 | $ 626 |
| Zembillas, Michael | 12/11/12 | Analyze revised status of ████ ████ in preparation for meeting with Counsel. | 0.7 | $ 487 |
| Blake, Eric | 12/12/12 | Review and analyze ████ ████ of ResCap █████ division. | 2.2 | $ 693 |
| Bourgeois, Jared | 12/12/12 | Identify and review ████ for ████ | 2.6 | $ 1,703 |
| Bourgeois, Jared | 12/12/12 | Research █████ issues related to the ██████ | 1.3 | $ 852 |
| Croley, Brandon | 12/12/12 | Analyze ██████ of ResCap through ████ time period. | 2.9 | $ 1,436 |
| Croley, Brandon | 12/12/12 | Review documents from ██████ concerning ██████ activity and ██████. | 3.4 | $ 1,683 |
| Duncan, Oneika | 12/12/12 | Perform search in Relativity for documents related to ██████ requested by the ████ team. | 1.2 | $ 252 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Duncan, Oneika | 12/12/12 | Update master index summary with recently added productions. | 3.1 | $ 651 |
| Eidson, Bert | 12/12/12 | Review documents regarding ███ | 1.3 | $ 813 |
| Eidson, Bert | 12/12/12 | Review documents regarding ███████ platform. | 2.5 | $ 1,563 |
| Feltman, James | 12/12/12 | Conduct preliminary review of ██████████. | 0.5 | $ 448 |
| Feltman, James | 12/12/12 | Conduct review of ███ module. | 1.1 | $ 985 |
| Feltman, James | 12/12/12 | Review ████ status report. | 1.3 | $ 1,164 |
| Feltman, James | 12/12/12 | Review and analyze ███ module. | 2.1 | $ 1,880 |
| Feltman, James | 12/12/12 | Review ███ analysis. | 0.7 | $ 627 |
| George, Shante | 12/12/12 | Analyze document production received to identify additional ████ for distribution to team. | 2.3 | $ 1,599 |
| George, Shante | 12/12/12 | Analyze documents relating to ResCap ████ at ██████ as requested Debtor's ██████ team. | 3.1 | $ 2,155 |
| George, Shante | 12/12/12 | Correspond with Debtor's ████ team regarding additional search terms requested relating to ResCap ████ | 0.3 | $ 209 |
| George, Shante | 12/12/12 | Correspond with Relativity vendor regarding the status of new productions received. | 0.3 | $ 209 |
| George, Shante | 12/12/12 | Provide guidance regarding status of outstanding discovery requests based on new productions received. | 0.5 | $ 348 |
| Jones, Teag | 12/12/12 | Review and analyze ████ related to ██████. | 1.1 | $ 545 |
| Jones, Teag | 12/12/12 | Review and analyze ████ related to ██████ | 0.9 | $ 446 |
| Jones, Teag | 12/12/12 | Review and analyze ████ related to ████ | 0.9 | $ 446 |
| King, David | 12/12/12 | Review Houlihan analyses of ████ and ████ | 2.7 | $ 2,309 |
| King, David | 12/12/12 | Review ████ and ████ analysis for ████ transaction. | 3.8 | $ 3,249 |
| King, David | 12/12/12 | Review ██████ analysis. | 1.6 | $ 1,368 |
| Knoll, Melissa | 12/12/12 | Assess outstanding issues on ████████ from ResCap meeting | 0.4 | $ 358 |
| Knoll, Melissa | 12/12/12 | Obtain update on search status and request related assistance. | 0.2 | $ 179 |
| Lacativo, Bert | 12/12/12 | Review ████ summaries prepared by counsel. | 0.9 | $ 806 |
| Lacativo, Bert | 12/12/12 | Review ████ vs. ████ research information. | 0.8 | $ 716 |
| Lacativo, Bert | 12/12/12 | Review production documents to identify information relevant to ████ analyses. | 0.7 | $ 627 |
| Lacativo, Bert | 12/12/12 | Update summary of ██████ transaction relating to ████ analysis. | 0.5 | $ 448 |
| Lorch, Mark | 12/12/12 | Analyze ████ based on an ████ method as of ████ | 1.9 | $ 1,321 |
| Lorch, Mark | 12/12/12 | Analyze ████ based on an ████ method as of ████ | 2.3 | $ 1,599 |
| Lorch, Mark | 12/12/12 | Review ████ statements as of various dates for ████ adjustments. | 2.5 | $ 1,738 |
| Lorch, Mark | 12/12/12 | Review ████ analysis for relevant ████ transaction information. | 0.5 | $ 348 |
| Markin, Eric | 12/12/12 | Review and analyze ████ comparable ████ | 2.3 | $ 1,438 |
| Martin, Timothy | 12/12/12 | Analyze ████ transactions. | 1.4 | $ 1,197 |
| Martin, Timothy | 12/12/12 | Analyze ████ from ████ through ████. | 0.7 | $ 599 |
| Martin, Timothy | 12/12/12 | Analyze requirements for ████ | 0.7 | $ 599 |
| Martin, Timothy | 12/12/12 | Analyze ████ produced by ResCap. | 0.6 | $ 513 |
| Martin, Timothy | 12/12/12 | Analyze ████ | 0.9 | $ 770 |
| Mathieu, Ken | 12/12/12 | Review write-ups for the ████ finance and ████ | 1.2 | $ 1,026 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/12/12 | Identify and review documents and data for ResCap ▮▮▮ ▮▮▮ analysis. | 2.1 | $ 662 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ▮▮▮ consolidated analysis. | 2.4 | $ 756 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ▮▮▮ consolidated analysis. | 2.2 | $ 693 |
| Merced, Justin | 12/12/12 | Retrieve documents and data for ResCap ▮▮▮▮▮▮ analysis. | 2.7 | $ 851 |
| Ortega, Adam | 12/12/12 | Analyze and review ▮▮▮▮▮▮ ▮▮▮▮▮▮ of various ResCap transactions. | 0.7 | $ 529 |
| Ortega, Adam | 12/12/12 | Analyze ResCap ▮▮▮▮ financial statements, focusing on ▮▮▮ and ▮▮▮ issues. | 1.8 | $ 1,359 |
| Ortega, Adam | 12/12/12 | Analyze transfer of business operations between ResCap and ▮▮▮ | 0.9 | $ 680 |
| Ortega, Adam | 12/12/12 | Analyze ▮▮▮ of ▮▮▮ | 1.9 | $ 1,435 |
| Ortega, Adam | 12/12/12 | Analyze ▮▮▮ of ▮▮▮▮▮ | 2.1 | $ 1,586 |
| Ortega, Adam | 12/12/12 | Review Debtors' document production relating to ▮▮▮▮▮▮ ▮▮▮ | 1.7 | $ 1,284 |
| Ruegg, Daniel | 12/12/12 | Perform research about the quantity and details of ▮▮▮▮ underwritten by ▮▮ | 1.7 | $ 842 |
| Rychalsky, David | 12/12/12 | Analyze ResCap's ▮▮▮ by segment for ▮▮ through ▮▮ | 1.6 | $ 1,048 |
| Rychalsky, David | 12/12/12 | Prepare draft summary of major observations and differences between ▮▮▮ ▮▮▮ in preparation for call with engagement team on duties and actions related to ▮▮ | 1.7 | $ 1,114 |
| Rychalsky, David | 12/12/12 | Review ▮▮▮ plan and ▮▮▮ presentation. | 0.9 | $ 590 |
| Rychalsky, David | 12/12/12 | Revise draft preliminary observations related to the ▮▮▮ ▮▮▮. | 0.3 | $ 197 |
| Saitta, Joseph | 12/12/12 | Analyze ▮▮▮▮▮ ▮▮▮▮▮ depositions to document ▮▮ | 1.3 | $ 462 |
| Saitta, Joseph | 12/12/12 | Analyze ▮▮▮▮▮▮▮▮▮▮ ▮. depositions to document ▮▮ | 2.5 | $ 888 |
| Saitta, Joseph | 12/12/12 | Analyze ▮▮ ▮▮▮ depositions to document ▮. | 2.4 | $ 852 |
| Saitta, Joseph | 12/12/12 | Analyze ▮▮▮▮▮▮▮ depositions to document ▮▮ | 2.9 | $ 1,030 |
| Sartori, Elisa | 12/12/12 | Analyze memos prepared by ▮▮▮ regarding the ▮▮▮ ▮▮▮ to assess ▮▮ | 2.1 | $ 1,586 |
| Sartori, Elisa | 12/12/12 | Analyze timeline of ▮▮▮▮ in connnection with ▮▮ analysis. | 0.4 | $ 302 |
| Steele, Matthew | 12/12/12 | Review ▮▮▮▮▮▮ from recent productions. | 2.6 | $ 2,223 |
| Steele, Matthew | 12/12/12 | Review documents received in response to discovery. | 1.9 | $ 1,625 |
| Strong, Takara | 12/12/12 | Download documents from Relativity relating to the ▮▮▮ production for review by team leader. | 4.3 | $ 903 |
| Strong, Takara | 12/12/12 | Download documents for the production relating to ▮▮▮▮▮▮ add production name, MFC date and date covered to index. | 0.4 | $ 84 |
| Strong, Takara | 12/12/12 | Format and update index relating to ▮▮▮ extracting production name, MFC date, and date covered . | 0.9 | $ 189 |
| Strong, Takara | 12/12/12 | Index documents relating to ▮▮▮▮ and ▮▮▮ for document review team distribution. | 0.1 | $ 21 |
| Strong, Takara | 12/12/12 | Update master index containing all ResCap recent Relativity searches. | 0.2 | $ 42 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/12/12 | Analyze ███████ issues and related analyses. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 12/12/12 | Analyze documents in relation ████████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 12/12/12 | Prepare update in relation to ██████████ analyses. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/12/12 | Prepare update in relation to ███████████ analyses. | 1.2 | $ 906 |
| Troia, Donna | 12/12/12 | Review ResCap ████ analysis. | 3.9 | $ 3,335 |
| Troia, Donna | 12/12/12 | Review ██████ deposition of ████████ | 3.4 | $ 2,907 |
| Voronovitskaia, Alla | 12/12/12 | Analyze results of search relating to ████████████ requested by derivatives / swaps / hedges team. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 12/12/12 | Search Relativity for documents relating to █████████ requested by derivatives / swaps / hedges team. | 3.6 | $ 756 |
| Weinberg, Jonathan | 12/12/12 | Review and analyze ████████ document production to identify documents related to ██████████ workstream. | 1.2 | $ 834 |
| Weinberg, Jonathan | 12/12/12 | Review and analyze ResCap ██████████████ document production identify documents related to ████████ workstream. | 1.2 | $ 834 |
| Weinberg, Jonathan | 12/12/12 | Review and analyze ResCap ████████████ regarding █████████ dated ██████ | 0.8 | $ 556 |
| Williams, Jack | 12/12/12 | Analyze █████ issues regarding ██████████. | 3.1 | $ 2,775 |
| Zembillas, Michael | 12/12/12 | Analyze index of ████████████ produced on ██████████ and isolate relevant documents pertaining to ████████. | 0.6 | $ 417 |
| Zembillas, Michael | 12/12/12 | Analyze █████████████ for purposes of isolating relevant information surrounding ████████ transactions. | 0.3 | $ 209 |
| Zembillas, Michael | 12/12/12 | Analyze █████████████ for purposes of isolating relevant information surrounding ████ transactions. | 0.4 | $ 278 |
| Zembillas, Michael | 12/12/12 | Analyze █████████████ for purposes of isolating relevant information surrounding ████ transactions. | 1.1 | $ 765 |
| Zembillas, Michael | 12/12/12 | Analyze █████████████ for purposes of isolating relevant information surrounding ████ transactions. | 0.2 | $ 139 |
| Zembillas, Michael | 12/12/12 | Analyze ████████████ for purposes of isolating relevant information surrounding ████████ transactions. | 0.5 | $ 348 |
| Atkinson, James | 12/13/12 | Analyze ██████ for ████ and ██████ set forth in ████ presentation. | 2.1 | $ 1,880 |
| Atkinson, James | 12/13/12 | Review document search terms and processes related to ████████ and Debtor's █████████ | 2.3 | $ 2,059 |
| Blake, Eric | 12/13/12 | Perform ████████ guideline company search. | 2.6 | $ 819 |
| Blake, Eric | 12/13/12 | Prepare spread analysis of ██████████████ calculation. | 3.1 | $ 977 |
| Bourgeois, Jared | 12/13/12 | Draft summary and memo analysis related to █████████ between ResCap and ██████ | 3.8 | $ 2,489 |
| Bourgeois, Jared | 12/13/12 | Review and incorporate edits into draft ██████ memos. | 0.8 | $ 524 |
| Bourgeois, Jared | 12/13/12 | Review draft MFC ██████████ memo and corresponding ██████ regarding the ████████ | 1.5 | $ 983 |
| Croley, Brandon | 12/13/12 | Review documents relating to ██████████ discussions as requested by ██████ and ████ team. | 2.6 | $ 1,287 |
| Croley, Brandon | 12/13/12 | Analyze █████████ of ████ within ResCap and █████████ for the time period of ████ through ████ | 3.1 | $ 1,535 |
| Croley, Brandon | 12/13/12 | Analyze dual-involvement of ████████ within ResCap and █████ internally for the time period of ████ through ████ | 2.1 | $ 1,040 |
| Duncan, Oneika | 12/13/12 | Conduct search in Relativity for documents related to ██████ for the Structured Finance team. | 3.4 | $ 714 |
| Eidson, Bert | 12/13/12 | Draft summary of ██████ transactions. | 2.5 | $ 1,563 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 12/13/12 | Conduct review of ███ module. | 1.9 | $ 1,701 |
| Feltman, James | 12/13/12 | Review and consider ███ letter dated ███. | 0.3 | $ 269 |
| George, Shante | 12/13/12 | Analyze documents contained in new production received relating to ███ work papers. | 1.5 | $ 1,043 |
| George, Shante | 12/13/12 | Analyze documents identified based on searches regarding ███ analyses prepared as requested by the post-petition transaction team. | 2.2 | $ 1,529 |
| George, Shante | 12/13/12 | Analyze documents relating to ███ from ███ production received as requested by the Debtor's ███ team. | 1.9 | $ 1,321 |
| George, Shante | 12/13/12 | Conduct searches requested by the forensic team relating to ███ transaction. | 1.7 | $ 1,182 |
| George, Shante | 12/13/12 | Perform review of certain ███ materials requested by the ███ transactions team. | 1.9 | $ 1,321 |
| George, Shante | 12/13/12 | Prepare updated summary of the nature of productions received in preparation for MFC meeting with counsel. | 0.4 | $ 278 |
| Jones, Teag | 12/13/12 | Review ███ ResCap ███ on various dates in ███ | 2.2 | $ 1,089 |
| King, David | 12/13/12 | Research ███ and regional statistics on ███ | 1.9 | $ 1,625 |
| King, David | 12/13/12 | Review ███ and ███ analysis for ███ transaction. | 1.5 | $ 1,283 |
| Lacativo, Bert | 12/13/12 | Review and analyze ███ and materials related to ███ transaction. | 1.9 | $ 1,701 |
| Lacativo, Bert | 12/13/12 | Update summary of ███ transaction relating to ███ analysis. | 3.9 | $ 3,491 |
| Lorch, Mark | 12/13/12 | Review and edit ███ and ███ analyses for ███ at various dates. | 2.6 | $ 1,807 |
| Lorch, Mark | 12/13/12 | Review ███ presentation. | 1.3 | $ 904 |
| Lorch, Mark | 12/13/12 | Review ResCap ███ recently produced to identify relevance for the ███ transactions and certain ███ | 1.3 | $ 904 |
| Markin, Eric | 12/13/12 | Review and analyze comparable ███ matrix. | 1.4 | $ 875 |
| Martin, Timothy | 12/13/12 | Analyze ███ | 1.8 | $ 1,539 |
| Martin, Timothy | 12/13/12 | Analyze ███ for information on ███. | 0.9 | $ 770 |
| Mathieu, Ken | 12/13/12 | Review draft narrative regarding ███. | 0.4 | $ 342 |
| McColgan, Kevin | 12/13/12 | Review ███ summary and ███ ResCap and ███ | 0.4 | $ 342 |
| McColgan, Kevin | 12/13/12 | Review ███ documents identified by discovery team in recent production from ███ | 0.4 | $ 342 |
| McColgan, Kevin | 12/13/12 | Review presentation package presented to MFC by ResCap accounting department at ███. | 0.6 | $ 513 |
| Meegan, Sara | 12/13/12 | Analyze ███ for comparability to ███ business. | 2.2 | $ 1,089 |
| Meegan, Sara | 12/13/12 | Analyze ███s for comparability to the ███ business. | 3.2 | $ 1,584 |
| Meegan, Sara | 12/13/12 | Review ███ of ███ sale. | 3.6 | $ 1,782 |
| Meegan, Sara | 12/13/12 | Review ███ business operations. | 3.2 | $ 1,584 |
| Ortega, Adam | 12/13/12 | Analyze ███ of various ResCap issues for ███ purposes. | 0.3 | $ 227 |
| Ortega, Adam | 12/13/12 | Analyze ███ ResCap for ███ purposes. | 1.2 | $ 906 |
| Ortega, Adam | 12/13/12 | Analyze ███ of other comparable ███ companies. | 1.8 | $ 1,359 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 12/13/12 | Analyze ▓▓▓ ▓▓▓▓ for ResCap ▓▓▓ purposes. | 0.5 | $ 378 |
| Ortega, Adam | 12/13/12 | Analyze ResCap ▓▓▓ financial statements, focusing on ▓▓▓ and ▓▓▓ issues. | 1.6 | $ 1,208 |
| Ortega, Adam | 12/13/12 | Analyze ▓▓▓ of ▓▓▓▓ | 1.7 | $ 1,284 |
| Ortega, Adam | 12/13/12 | Analyze ▓▓▓ of ▓▓▓▓ | 2.1 | $ 1,586 |
| Ruegg, Daniel | 12/13/12 | Analyze ▓▓▓ submission documents. | 3.1 | $ 1,535 |
| Ruegg, Daniel | 12/13/12 | Analyze research data for ▓▓▓ of ▓▓▓ | 1.2 | $ 594 |
| Ruegg, Daniel | 12/13/12 | Perform research about potential ▓▓▓. | 3.2 | $ 1,584 |
| Ruegg, Daniel | 12/13/12 | Prepare ▓▓▓ analysis. | 1.1 | $ 545 |
| Rychalsky, David | 12/13/12 | Analyze ▓▓▓ materials related to ▓▓▓ ResCap's | 0.3 | $ 197 |
| Rychalsky, David | 12/13/12 | Review and incorporate ▓▓▓ analysis of ▓▓▓ and ▓▓▓ transactions into the ▓▓▓ analyses. | 0.8 | $ 524 |
| Saitta, Joseph | 12/13/12 | Analyze ▓▓▓ differences for ResCap 10-Ks. | 2.5 | $ 888 |
| Saitta, Joseph | 12/13/12 | Prepare ▓▓▓ analysis. | 0.6 | $ 213 |
| Saitta, Joseph | 12/13/12 | Search ▓▓▓ for ▓▓▓ deal documents. | 1.1 | $ 391 |
| Saitta, Joseph | 12/13/12 | Search ▓▓▓ depositions (▓▓▓) for ▓▓▓ mentions. | 3.5 | $ 1,243 |
| Saitta, Joseph | 12/13/12 | Search ▓▓▓ depositions (▓▓▓) for ▓▓▓ mentions. | 3.4 | $ 1,207 |
| Steele, Matthew | 12/13/12 | Research and analyze various documents related to ▓▓▓ in connection with ResCap ▓▓▓ | 3.4 | $ 2,907 |
| Steele, Matthew | 12/13/12 | Review ▓▓▓ regarding ▓▓▓ in connnection with ResCap ▓▓▓ | 1.7 | $ 1,454 |
| Strong, Takara | 12/13/12 | Download and index documents relating to ▓▓▓ materials production. | 0.3 | $ 63 |
| Strong, Takara | 12/13/12 | Download documents relating to the ▓▓▓ production and format index listing downloaded documents. | 0.4 | $ 84 |
| Strong, Takara | 12/13/12 | Format index relating to ▓▓▓ for document review team distribution. | 0.1 | $ 21 |
| Strong, Takara | 12/13/12 | Format index relating to ▓▓▓ and quarterly filings by date covered and descriptions. | 2.8 | $ 588 |
| Strong, Takara | 12/13/12 | Organize downloaded documents from ▓▓▓ materials ▓▓▓ production by year and reconcile with index. | 3.8 | $ 798 |
| Tan, Ching Wei | 12/13/12 | Analyze ▓▓▓ data in relation to ▓▓▓ analyses. | 1.7 | $ 1,284 |
| Tan, Ching Wei | 12/13/12 | Analyze information on ▓▓▓ and transactions in relation to ▓▓▓ analyses. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 12/13/12 | Analyze ▓▓▓ issues and related analyses. | 3.3 | $ 2,492 |
| Troia, Donna | 12/13/12 | Review and summarize ▓▓▓ deposition for ▓▓▓. | 3.1 | $ 2,651 |
| Troia, Donna | 12/13/12 | Review and summarize ▓▓▓ deposition for ▓▓▓. | 2.7 | $ 2,309 |
| Troia, Donna | 12/13/12 | Review and summarize ▓▓▓ deposition for ▓▓▓. | 2.3 | $ 1,967 |
| Troia, Donna | 12/13/12 | Review and summarize ▓▓▓ deposition for ▓▓▓. | 1.6 | $ 1,368 |
| Tuliano, Ralph | 12/13/12 | Review letter from ▓▓▓ regarding ▓▓▓ concerns. | 0.6 | $ 537 |
| Vanderkamp, Anne | 12/13/12 | Review and analyze documents related to ▓▓▓ | 0.6 | $ 453 |
| Voronovitskaia, Alla | 12/13/12 | Analyze documents found as a result of the search relating to ▓▓▓ and ▓▓▓ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 12/13/12 | Index results of the search relating to the ▓▓▓ | 0.9 | $ 189 |
| Voronovitskaia, Alla | 12/13/12 | Review results of the search previously performed relating to the ▓▓▓ | 2.8 | $ 588 |
| Voronovitskaia, Alla | 12/13/12 | Search Relativity for documents relating to ▓▓▓ requested by derivatives / swaps / hedges team. | 1.3 | $ 273 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/13/12 | Review and analyze Debtor-related document production to identify documents related to ███████ workstream. | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/13/12 | Review and analyze discovery related document production to identify documents related to ███████ workstream. | 0.5 | $ 348 |
| Weinberg, Jonathan | 12/13/12 | Review and analyze ResCap ███████ document production to identify documents related to ███████ workstream. | 1.3 | $ 904 |
| Zembillas, Michael | 12/13/12 | Analyze ███████ meeting minutes and materials produced on ███████ for purposes of isolating relevant documents pertaining to ███████ | 1.8 | $ 1,251 |
| Zembillas, Michael | 12/13/12 | Analyze ███████ adjustments on ███████ as part of the ███████. | 0.3 | $ 209 |
| Zembillas, Michael | 12/13/12 | Prepare ███████ narrative, specifically ███████ analysis and ███████. | 0.6 | $ 417 |
| Atkinson, James | 12/14/12 | Analyze ███████ for ███ and ███ set forth in ███████ presentation. | 0.9 | $ 806 |
| Atkinson, James | 12/14/12 | Review documents produced by the Debtors regarding ███████ related to ███████ | 2.7 | $ 2,417 |
| Blake, Eric | 12/14/12 | Analyze and ███████ company business descriptions based on similarities to the ███████ business. | 3.6 | $ 1,134 |
| Blake, Eric | 12/14/12 | Perform ███████ guideline company search. | 3.3 | $ 1,040 |
| Bourgeois, Jared | 12/14/12 | Draft ███████ memo. | 1.8 | $ 1,179 |
| Bourgeois, Jared | 12/14/12 | Review ███████ analysis and ███████ on the ███████ to ███ | 2.1 | $ 1,376 |
| Bourgeois, Jared | 12/14/12 | Review index of ███████ for those relating to ███████ | 0.9 | $ 590 |
| Croley, Brandon | 12/14/12 | Analyze documents pertaining to ███████ of ███ and ResCap ███████ calculations and results. | 2.4 | $ 1,188 |
| Croley, Brandon | 12/14/12 | Analyze multiple ███████ that ███████ within ResCap and ███████ for the time period of ███ through ███████ | 2.8 | $ 1,386 |
| Croley, Brandon | 12/14/12 | Analyze ███████ of ███████ within ResCap and ███████ for the time period of ███████ | 2.9 | $ 1,436 |
| Duncan, Oneika | 12/14/12 | Perform analysis of documents extracted from a search related to ███████ requested by the structured finance team. | 3.2 | $ 672 |
| Duncan, Oneika | 12/14/12 | Perform analysis of documents extracted from a search related to ███████ requested by the structured finance team. | 2.1 | $ 441 |
| Duncan, Oneika | 12/14/12 | Update master index summary with recently added productions. | 1.2 | $ 252 |
| Eidson, Bert | 12/14/12 | Update draft summary of ███████ transactions. | 1.3 | $ 813 |
| George, Shante | 12/14/12 | Analyze documents contained in production received from ███████ to provide an update to the ResCap team. | 1.8 | $ 1,251 |
| George, Shante | 12/14/12 | Analyze materials contained in new production received relating to ███████ in order to provide a summary to the ResCap team. | 0.9 | $ 626 |
| George, Shante | 12/14/12 | Conduct review of documents received by ███████ relating to the Debtor's ███████ | 2.9 | $ 2,016 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 12/14/12 | Prepare summary of ███████████ received to date in preparation for call with forensic team regarding additional discovery requests necessary. | 1.1 | $ 765 |
| George, Shante | 12/14/12 | Review additional ████████ materials received in response to outstanding discovery requests. | 2.2 | $ 1,529 |
| King, David | 12/14/12 | Review affiliate agreements with ██████ and ResCap and ████████ | 1.8 | $ 1,539 |
| King, David | 12/14/12 | Review ████████ modeling and projections for ██████ | 1.9 | $ 1,625 |
| King, David | 12/14/12 | Review ████████ presentation to ████ related to ████ . | 0.8 | $ 684 |
| Lacativo, Bert | 12/14/12 | Review and update analysis of ████████ and materials related to ████ transaction. | 2.4 | $ 2,148 |
| Lacativo, Bert | 12/14/12 | Update summary of ████████ transaction relating to ████ analysis. | 0.3 | $ 269 |
| Lorch, Mark | 12/14/12 | Analyze ██████ meeting minutes for relevant information pertaining to the ████ transactions. | 3.3 | $ 2,294 |
| Lorch, Mark | 12/14/12 | Review ████ presentation regarding ████ . | 0.3 | $ 209 |
| Lorch, Mark | 12/14/12 | Review ████ surveys for the ██████ in connection with analysis of ████ transactions. | 3.1 | $ 2,155 |
| Markin, Eric | 12/14/12 | Summarize results of comparable ████ by category including ████ . | 2.9 | $ 1,813 |
| Mathieu, Ken | 12/14/12 | Review ████ presentation covering the ████ committee dated ████ | 2.3 | $ 1,967 |
| Mathieu, Ken | 12/14/12 | Review ████ presentation covering the ████ dated ████ | 2.4 | $ 2,052 |
| McColgan, Kevin | 12/14/12 | Analyze additional data regarding ████ | 0.9 | $ 770 |
| McColgan, Kevin | 12/14/12 | Review ████ produced and indexed by discovery team. | 0.9 | $ 770 |
| Merced, Justin | 12/14/12 | Extract and review documentation for ████ as well as related ████ tied to transactions. | 2.3 | $ 725 |
| Merced, Justin | 12/14/12 | Search and review all relevant ████ within ████ production related to the ████ transaction. | 3.1 | $ 977 |
| Merced, Justin | 12/14/12 | Search and review documents within ████ production relating to ████ | 2.6 | $ 819 |
| Ortega, Adam | 12/14/12 | Analyze ████ of other ████ in connection with ████ analysis. | 0.7 | $ 529 |
| Ortega, Adam | 12/14/12 | Analyze ████ of various ResCap issues. | 0.8 | $ 604 |
| Ortega, Adam | 12/14/12 | Analyze ████ of ResCap for ████ purposes. | 1.7 | $ 1,284 |
| Ortega, Adam | 12/14/12 | Analyze ResCap ████ statements, focusing on ████ and ████ issues. | 1.1 | $ 831 |
| Ortega, Adam | 12/14/12 | Analyze ████ of ████ | 1.5 | $ 1,133 |
| Ortega, Adam | 12/14/12 | Analyze ████ of ████ | 1.2 | $ 906 |
| Ortega, Adam | 12/14/12 | Review Debtors' document production for relevant items for ████ purposes. | 0.8 | $ 604 |
| Ozgozukara, Omer | 12/14/12 | Review and analyze ████ relating to impact of a certain ████ in ████ | 0.8 | $ 524 |
| Ozgozukara, Omer | 12/14/12 | Review ████ summary for various ████ between ████ through ████ | 2.7 | $ 1,769 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 12/14/12 | Review ████████ workstream. | 0.7 | $ 459 |
| Ozgozukara, Omer | 12/14/12 | Review ████████ document production index to identify documents needed for analysis. | 1.2 | $ 786 |
| Ruegg, Daniel | 12/14/12 | Analyze ████████ data. | 3.2 | $ 1,584 |
| Ruegg, Daniel | 12/14/12 | Research ████████ and ████████ data for ████ . | 2.3 | $ 1,139 |
| Ruegg, Daniel | 12/14/12 | Research ████████ settlements. | 2.7 | $ 1,337 |
| Rychalsky, David | 12/14/12 | Analyze ████ ResCap and ████████ materials contained in new production. | 2.9 | $ 1,900 |
| Rychalsky, David | 12/14/12 | Analyze ████ ResCap and ████████ materials contained in new production. | 1.8 | $ 1,179 |
| Rychalsky, David | 12/14/12 | Analyze ResCap and ████████ and materials related to the sale of ████ | 2.3 | $ 1,507 |
| Rychalsky, David | 12/14/12 | Prepare ████████ sections of the ████ analysis. | 1.1 | $ 721 |
| Saitta, Joseph | 12/14/12 | Analyze ████ through ████ ResCap ████████ data. | 2.6 | $ 923 |
| Saitta, Joseph | 12/14/12 | Research ████████ settlements. | 3.4 | $ 1,207 |
| Saitta, Joseph | 12/14/12 | Research ████ settlements ████████ . | 2.4 | $ 852 |
| Steele, Matthew | 12/14/12 | Research and analyze various documents relating to ████████ in connection with ████ of ResCap. | 4.4 | $ 3,762 |
| Steele, Matthew | 12/14/12 | Review ████ materials from recent production. | 2.2 | $ 1,881 |
| Strong, Takara | 12/14/12 | Update index for production relating to ████ by adding in missing file names and dates to documents. | 3.7 | $ 777 |
| Strong, Takara | 12/14/12 | Update master index containing all recent ResCap Relativity searches. | 0.4 | $ 84 |
| Strong, Takara | 12/14/12 | Update ████████ production by adding in dates and or descriptions. | 2.2 | $ 462 |
| Tan, Ching Wei | 12/14/12 | Analyze ████████ timeline. | 0.8 | $ 604 |
| Tan, Ching Wei | 12/14/12 | Analyze information in relation to ████ transfer. | 1.1 | $ 831 |
| Tan, Ching Wei | 12/14/12 | Analyze information on ████ from ████████ | 1.7 | $ 1,284 |
| Tan, Ching Wei | 12/14/12 | Analyze ResCap ████████ information in relation to ████ analyses. | 1.2 | $ 906 |
| Tan, Ching Wei | 12/14/12 | Analyze ████████ in relation to ████ | 0.9 | $ 680 |
| Troia, Donna | 12/14/12 | Analyze ResCap ████ ████ documents. | 3.4 | $ 2,907 |
| Vanderkamp, Anne | 12/14/12 | Review and analyze documents relevant to ████ | 1.2 | $ 906 |
| Voronovitskaia, Alla | 12/14/12 | Analyze documents relating to ████ requested by derivatives / swaps / hedges team. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/14/12 | Index results of the search relating to ████ | 0.5 | $ 105 |
| Voronovitskaia, Alla | 12/14/12 | Review documents relating to ████ requested by derivatives / swaps / hedges team. | 3.8 | $ 798 |
| Weinberg, Jonathan | 12/14/12 | Review ████████ analysis related to ████ and the ████ r. | 0.8 | $ 556 |
| Zembillas, Michael | 12/14/12 | Analyze ████ treatment of ████ ResCap and significance of ████ date. | 1.3 | $ 904 |
| Zembillas, Michael | 12/14/12 | Reconcile ████████ received to date and identify open request, as related to ████ Transaction workstream. | 1.1 | $ 765 |
| Atkinson, James | 12/15/12 | Analyze changes in ████ per ████████ in ████ | 2.8 | $ 2,506 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Atkinson, James | 12/15/12 | Review ▮▮▮ in ▮▮▮ | 0.9 | $ 806 |
| Bourgeois, Jared | 12/15/12 | Review and analyze ▮▮▮ and ▮▮▮ analysis related to the ▮▮▮ | 1.9 | $ 1,245 |
| Bourgeois, Jared | 12/15/12 | Review and prepare ▮▮▮ documentation for ▮▮▮ team's analysis of ▮▮▮ | 1.7 | $ 1,114 |
| McColgan, Kevin | 12/15/12 | Review ▮▮▮ materials received from discovery team. | 0.4 | $ 342 |
| McColgan, Kevin | 12/15/12 | Review ▮▮▮ and other ▮▮▮ information received from discovery team. | 0.7 | $ 599 |
| McColgan, Kevin | 12/15/12 | Review summary of information received as compared with open requests list. | 0.4 | $ 342 |
| Merced, Justin | 12/15/12 | Retrieve and review attachments ▮▮▮ related to ▮▮▮ within ▮▮▮ production. | 1.4 | $ 441 |
| Weinberg, Jonathan | 12/15/12 | Review ▮▮▮ overview of business and operations dated ▮▮▮ including ▮▮▮. | 1.4 | $ 973 |
| Atkinson, James | 12/16/12 | Review documents produced by the Debtor regarding ▮▮▮ matters. | 2.9 | $ 2,596 |
| Atkinson, James | 12/16/12 | Review ResCap ▮▮▮ documents with ▮▮▮ in ▮▮▮ related to provisions regarding ▮▮▮ availability. | 3.4 | $ 3,043 |
| Mathieu, Ken | 12/16/12 | Review ▮▮▮ dated ▮▮▮ | 0.4 | $ 342 |
| Mathieu, Ken | 12/16/12 | Review ▮▮▮ presentation regarding ▮▮▮ performance dated ▮▮▮. | 0.6 | $ 513 |
| Mathieu, Ken | 12/16/12 | Review payments for the ▮▮▮ and ▮▮▮ made between the ▮▮▮ and ResCap. | 1.7 | $ 1,454 |
| Mathieu, Ken | 12/16/12 | Review ResCap list of ▮▮▮ and identify those that are potentially relevant to the structured finance, ▮▮▮ and post-petition workstreams. | 2.2 | $ 1,881 |
| Mathieu, Ken | 12/16/12 | Review summary of ▮▮▮ terms between ▮▮▮ and ResCap. | 0.6 | $ 513 |
| Merced, Justin | 12/16/12 | Review production of ▮▮▮ and identify which relate to the ▮▮▮ | 2.8 | $ 882 |
| Merced, Justin | 12/16/12 | Search and review documents within ▮▮▮ production relating to ▮▮▮ | 2.3 | $ 725 |
| Merced, Justin | 12/16/12 | Search and review documents within ▮▮▮ production relating to ▮▮▮. | 2.1 | $ 662 |
| Weinberg, Jonathan | 12/16/12 | Revise and update ▮▮▮ workstream overview including outstanding items and work in progress. | 1.1 | $ 765 |
| Atkinson, James | 12/17/12 | Analyze changes in ▮▮▮ per ▮▮▮ in ▮▮▮ | 2.3 | $ 2,059 |
| Atkinson, James | 12/17/12 | Analyze ▮▮▮ prepared by financial advisors to ▮▮▮ | 3.8 | $ 3,401 |
| Atkinson, James | 12/17/12 | Review Debtor's ▮▮▮ statements. | 2.6 | $ 2,327 |
| Bourgeois, Jared | 12/17/12 | Review and analyze ▮▮▮ presentation to the directors of ResCap. | 1.0 | $ 655 |
| Bourgeois, Jared | 12/17/12 | Review and analyze ResCap ▮▮▮ related to the ▮▮▮ to ▮▮▮ | 1.3 | $ 852 |
| Bourgeois, Jared | 12/17/12 | Review and analyze ResCap's ▮▮▮ related to the ▮▮▮ of ▮▮▮ | 1.0 | $ 655 |
| Bourgeois, Jared | 12/17/12 | Review and analyze ▮▮▮ analysis and ▮▮▮ to ▮▮▮ regarding the ▮▮▮ | 2.1 | $ 1,376 |
| Bourgeois, Jared | 12/17/12 | Review and draft narrative summary of ▮▮▮ | 2.7 | $ 1,769 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Bourgeois, Jared | 12/17/12 | Review and incorporate edits into draft ███████ ███████ memos. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/17/12 | Review documents regarding ████████ ████ in ██████ . | 0.2 | $ 131 |
| Croley, Brandon | 12/17/12 | Analyze assets related to ████████████ in support of ████ review. | 2.1 | $ 1,040 |
| Croley, Brandon | 12/17/12 | Analyze ████████ ████ that ██████████ ResCap and ████ internally for the time period of ████ through ████ | 3.1 | $ 1,535 |
| Croley, Brandon | 12/17/12 | Review and analyze documents relating to ResCap ████ and ████████ agreement. | 2.0 | $ 990 |
| Duncan, Oneika | 12/17/12 | Perform search in Relativity for documents related to ████████ for the ████████ team. | 3.7 | $ 777 |
| Duncan, Oneika | 12/17/12 | Review search results related to accounting framework for the ██████ team. | 3.8 | $ 798 |
| Feltman, James | 12/17/12 | Review ████ module. | 1.2 | $ 1,074 |
| George, Shante | 12/17/12 | Analyze and prepare summary of documents identified based on list of search terms provided by the ██████ workstream. | 2.5 | $ 1,738 |
| George, Shante | 12/17/12 | Analyze documents ██████████ ████ ████████ as requested by the forensic team. | 3.1 | $ 2,155 |
| George, Shante | 12/17/12 | Correspond with ████ workstream regarding the status of outstanding search requests. | 0.3 | $ 209 |
| George, Shante | 12/17/12 | Correspond with the forensics workstream regarding ████████ identified. | 0.3 | $ 209 |
| Hughes, Ruth | 12/17/12 | Analyze and compare ████████ report to ████ on ████████ report to ████ | 1.9 | $ 1,321 |
| Hughes, Ruth | 12/17/12 | Analyze and compare ██████████████ reports on ████████ . | 1.2 | $ 834 |
| Jones, Teag | 12/17/12 | Review and analyze various documents related to ████████ . | 1.5 | $ 743 |
| Jones, Teag | 12/17/12 | Review and analyze documents related to ████ █ ████████ facility. | 1.0 | $ 495 |
| Jones, Teag | 12/17/12 | Review and analyze various documents related to ██████████ facility. | 1.2 | $ 594 |
| Jones, Teag | 12/17/12 | Review and analyze various documents related to ████████ facility. | 1.3 | $ 644 |
| King, David | 12/17/12 | Prepare preliminary ████████ to ████ | 1.8 | $ 1,539 |
| King, David | 12/17/12 | Review ████████ to ████ from ResCap and ████████ | 2.9 | $ 2,480 |
| King, David | 12/17/12 | Review notes to audited ████████ financials regarding ████████ disclosures and related information. | 3.7 | $ 3,164 |
| Korycki, Mary | 12/17/12 | Read and review additional documents related to ████████ | 2.1 | $ 1,460 |
| Korycki, Mary | 12/17/12 | Read and review additional documents related to █ ████████ | 2.5 | $ 1,738 |
| Korycki, Mary | 12/17/12 | Review and revise search terms related to ████████ | 0.3 | $ 209 |
| Korycki, Mary | 12/17/12 | Update footnotes on the ████████ impact to ████████ and change ██████████████ based on example in the ████ analysis. | 0.5 | $ 348 |
| Korycki, Mary | 12/17/12 | Update footnotes on the ████████ section of the ██████ analysis. | 0.5 | $ 348 |
| Korycki, Mary | 12/17/12 | Update footnotes on the ████ ████ per ████ in the ████ analysis. | 1.6 | $ 1,112 |
| Korycki, Mary | 12/17/12 | Update list of supporting documents and agreements for ████████ analysis. | 0.4 | $ 278 |
| Korycki, Mary | 12/17/12 | Update table of contents in ████████ analysis. | 0.1 | $ 70 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacativo, Bert | 12/17/12 | Review production documents to identify information relevant to ████ analyses. | 1.8 | $ 1,611 |
| Lacativo, Bert | 12/17/12 | Review and analyze ████████ and materials related to ████████ | 3.8 | $ 3,401 |
| Lacativo, Bert | 12/17/12 | Update ████ analysis related to ██████ transaction. | 0.8 | $ 716 |
| Lorch, Mark | 12/17/12 | Analyze ████ cost of ████ as of various dates. | 2.3 | $ 1,599 |
| Lorch, Mark | 12/17/12 | Analyze ResCap ████ contributions to ██████████████ . | 2.2 | $ 1,529 |
| Lorch, Mark | 12/17/12 | Review ResCap document production | 1.4 | $ 973 |
| Lorch, Mark | 12/17/12 | Review ███████████████████████ | 0.7 | $ 487 |
| Markin, Eric | 12/17/12 | Review and analyze summary results of comparable ████ analysis. | 0.6 | $ 375 |
| Mathieu, Ken | 12/17/12 | Review ██████ presentation. | 0.5 | $ 428 |
| Mathieu, Ken | 12/17/12 | Review ████ memo discussing ██████ ResCap from an ████ | 1.1 | $ 941 |
| Mathieu, Ken | 12/17/12 | Review ████ presentation. | 0.5 | $ 428 |
| Mathieu, Ken | 12/17/12 | Review ████ presentation discussing follow up to the overview of ████ . | 0.4 | $ 342 |
| Mathieu, Ken | 12/17/12 | Review ████ transaction memo. | 1.0 | $ 855 |
| Mathieu, Ken | 12/17/12 | Review ████ presentation outlining ██████████ . | 2.3 | $ 1,967 |
| McColgan, Kevin | 12/17/12 | Review ████████████ data. | 0.4 | $ 342 |
| Meegan, Sara | 12/17/12 | Analyze ██████████████ companies within SIC codes ████ | 3.3 | $ 1,634 |
| Meegan, Sara | 12/17/12 | Analyze ██████ of ResCap ████ | 3.5 | $ 1,733 |
| Merced, Justin | 12/17/12 | Perform initial search for relevant documents ████ related to the ████ transaction. | 3.3 | $ 1,040 |
| Merced, Justin | 12/17/12 | Extract and review ResCap ████ meeting minutes and presentations from ████ | 1.7 | $ 536 |
| Merced, Justin | 12/17/12 | Extract and review ████████ ResCap organizational structure charts from ██████ and analyze ██████ related to ████ transaction. | 2.6 | $ 819 |
| Merced, Justin | 12/17/12 | Extract and review ██████ relating to the ████ transaction and review ████ to be released. | 1.4 | $ 441 |
| Merced, Justin | 12/17/12 | Search and review documents within ████ productions relating to ████ | 1.6 | $ 504 |
| Ortega, Adam | 12/17/12 | Analyze and review Debtor's document production relating to ████ | 1.8 | $ 1,359 |
| Ortega, Adam | 12/17/12 | Analyze ████ of other ██████ companies. | 0.9 | $ 680 |
| Ortega, Adam | 12/17/12 | Analyze ████ of ResCap for ████ purposes. | 1.1 | $ 831 |
| Ortega, Adam | 12/17/12 | Analyze ResCap ██████ statements, focusing on ████ issues. | 1.8 | $ 1,359 |
| Ortega, Adam | 12/17/12 | Analyze ResCap ██████ statements, focusing on ████ issues. | 1.3 | $ 982 |
| Ortega, Adam | 12/17/12 | Analyze ████ of ██████████ | 0.9 | $ 680 |
| Ortega, Adam | 12/17/12 | Analyze ████ of ██████████ | 1.3 | $ 982 |
| Ozgozukara, Omer | 12/17/12 | Prepare template memo for workstream outline. | 1.1 | $ 721 |
| Ozgozukara, Omer | 12/17/12 | Review and summarize ████ t dated ██████ | 1.1 | $ 721 |
| Ozgozukara, Omer | 12/17/12 | Review and summarize ██████ for ████ transaction on ██████ | 0.8 | $ 524 |
| Ozgozukara, Omer | 12/17/12 | Review ████████ reports on various ████ | 1.8 | $ 1,179 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 12/17/12 | Review various ███ agreements from ███ ███ through ███ ███ relating to ███ ███ related to ███ ███ and ███ ███ ███ | 3.1 | $ 2,031 |
| Ruegg, Daniel | 12/17/12 | Analyze ███ data. | 1.2 | $ 594 |
| Rychalsky, David | 12/17/12 | Prepare ███ analysis for the ███ sale. | 3.1 | $ 2,031 |
| Rychalsky, David | 12/17/12 | Prepare preliminary observations analysis for the ███ ███ analysis. | 2.2 | $ 1,441 |
| Rychalsky, David | 12/17/12 | Prepare revisions to the ███ ███ analyses based on the new production of ███ materials. | 2.4 | $ 1,572 |
| Saitta, Joseph | 12/17/12 | Analyze ███ through ███ ResCap ███ data. | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/17/12 | Prepare ███ analysis for ███ ███ | 2.1 | $ 746 |
| Saitta, Joseph | 12/17/12 | Research ███ settlements. | 3.5 | $ 1,243 |
| Saitta, Joseph | 12/17/12 | Update ███ analysis based on guidance received. | 1.3 | $ 462 |
| Sartori, Elisa | 12/17/12 | Prepare status memorandum of ███ issues. | 3.8 | $ 2,869 |
| Steele, Matthew | 12/17/12 | Review ███ from ███ ███ production. | 2.5 | $ 2,138 |
| Strong, Takara | 12/17/12 | Download documents for forensics team. | 2.1 | $ 441 |
| Strong, Takara | 12/17/12 | Update index for production relating to ███ and ███ agreements by adding missing file names and dates documents. | 3.5 | $ 735 |
| Strong, Takara | 12/17/12 | Update index for production relating to ███ by adding missing file names and dates to documents. | 2.4 | $ 504 |
| Tan, Ching Wei | 12/17/12 | Analyze ███ presentation. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/17/12 | Analyze financial information produced in relation to ███ ███ of ResCap. | 2.0 | $ 1,510 |
| Tan, Ching Wei | 12/17/12 | Analyze information in relation to ███ ███ reporting. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 12/17/12 | Analyze ███ in the ███ facility. | 0.9 | $ 680 |
| Tan, Ching Wei | 12/17/12 | Analyze ResCap ███ in relation to ███ ███ | 1.3 | $ 982 |
| Tan, Ching Wei | 12/17/12 | Analyze ResCap ███ and ███ | 2.3 | $ 1,737 |
| Troia, Donna | 12/17/12 | Prepare draft outline of ███ analysis. | 1.7 | $ 1,454 |
| Troia, Donna | 12/17/12 | Review ███ analysis. | 2.3 | $ 1,967 |
| Troia, Donna | 12/17/12 | Review ResCap ███ processes analysis. | 1.6 | $ 1,368 |
| Voronovitskaia, Alla | 12/17/12 | Analyze documents relating to ███ requested by derivatives / swaps / hedges team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 12/17/12 | Receive guidance regarding progress of search. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 12/17/12 | Review documents relating to ███ ███ requested by derivatives / swaps / hedges team. | 3.9 | $ 819 |
| Weinberg, Jonathan | 12/17/12 | Review analysis of ███ ███ to analyze ███ comparison to the ███ | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze ███ documents produced which resulted from a search request. | 0.7 | $ 487 |
| Weinberg, Jonathan | 12/17/12 | Update, analyze and review payments for the ███ and ███ made between the ███ and ResCap. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze Debtor document production to identify documents related to ███ workstream. | 1.2 | $ 834 |
| Williams, Jack | 12/17/12 | Analyze ███ issues. | 2.4 | $ 2,148 |
| Zembillas, Michael | 12/17/12 | Analyze ███ ███ ███ post ███ ███ transaction. | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 12/17/12 | Analyze impact of ███ on ███ ███ transaction. | 1.4 | $ 973 |
| Zembillas, Michael | 12/17/12 | Analyze implications of a ███ on ███ as alternative to the ███ transaction. | 1.3 | $ 904 |
| Zembillas, Michael | 12/17/12 | Analyze extent ███████ ███ transactions. | 1.5 | $ 1,043 |
| Atkinson, James | 12/18/12 | Review ███ in ███ | 2.6 | $ 2,327 |
| Atkinson, James | 12/18/12 | Review Debtor's ███ memorandum regarding amended ███ with ███ and ███ | 1.4 | $ 1,253 |
| Atkinson, James | 12/18/12 | Review Debtor's ███ memorandum regarding ███ ███. | 1.7 | $ 1,522 |
| Blake, Eric | 12/18/12 | Analyze and ███ guideline company business descriptions based on similarities to the ███ business. | 3.8 | $ 1,197 |
| Bourgeois, Jared | 12/18/12 | Review ███ presentation regarding ███ transactions. | 0.6 | $ 393 |
| Bourgeois, Jared | 12/18/12 | Review and analyze the ███ between ███ Company and ███ in connection with ███. | 1.5 | $ 983 |
| Bourgeois, Jared | 12/18/12 | Review ███ memo on ███ | 1.7 | $ 1,114 |
| Croley, Brandon | 12/18/12 | Analyze internal ███ discussion documents relating to potential ███ for ResCap. | 3.5 | $ 1,733 |
| Croley, Brandon | 12/18/12 | Review ResCap ███ regarding ███ related to ███ ResCap. | 3.4 | $ 1,683 |
| Duncan, Oneika | 12/18/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.8 | $ 798 |
| Duncan, Oneika | 12/18/12 | Perform search in Relativity for documents related to ███ reports for the ███ team. | 1.9 | $ 399 |
| Eidson, Bert | 12/18/12 | Update draft summary of ███ transactions. | 1.0 | $ 625 |
| Feltman, James | 12/18/12 | Review and analyze new discovery. | 0.4 | $ 358 |
| George, Shante | 12/18/12 | Analyze ███ materials relating to ███ as requested by post-petition transactions team. | 3.3 | $ 2,294 |
| George, Shante | 12/18/12 | Analyze materials in ███ production relating to ResCap ███ as requested by the forensic team. | 2.7 | $ 1,877 |
| George, Shante | 12/18/12 | Correspond with the Relativity vendor regarding new productions received. | 0.3 | $ 209 |
| George, Shante | 12/18/12 | Perform search for documents relating to ███ as requested by the ███ workstream. | 2.9 | $ 2,016 |
| Hughes, Ruth | 12/18/12 | Prepare ███ analysis of ███ materials for ███ transaction. | 2.8 | $ 1,946 |
| Hughes, Ruth | 12/18/12 | Revise ███ analysis of ███ materials for ███ transaction. | 2.6 | $ 1,807 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ███ with ███ | 1.1 | $ 545 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ███ | 1.3 | $ 644 |
| Jones, Teag | 12/18/12 | Review and analyze various documents related to ███. | 1.1 | $ 545 |
| King, David | 12/18/12 | Prepare draft overview of ███ ███ transactions. | 3.3 | $ 2,822 |
| King, David | 12/18/12 | Review and update ███ ███ models. | 3.0 | $ 2,565 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 12/18/12 | Review and research literature on ███████ including the ███. | 0.5 | $ 428 |
| Knoll, Melissa | 12/18/12 | Inquire regarding analysis performed on ████████ ██. | 0.2 | $ 179 |
| Korycki, Mary | 12/18/12 | Provide edits to ██████ analysis. | 0.4 | $ 278 |
| Korycki, Mary | 12/18/12 | Review ██████ agreement for ██████. | 0.5 | $ 348 |
| Korycki, Mary | 12/18/12 | Review ████ agreement for ████████. | 1.5 | $ 1,043 |
| Korycki, Mary | 12/18/12 | Review ██████ guide to determine for ████ and related product types. | 1.9 | $ 1,321 |
| Korycki, Mary | 12/18/12 | Review ████ agreement for ██████. | 0.4 | $ 278 |
| Korycki, Mary | 12/18/12 | Review ████ agreement for ██████. | 0.4 | $ 278 |
| Korycki, Mary | 12/18/12 | Review ████ agreement for ███████. | 0.5 | $ 348 |
| Korycki, Mary | 12/18/12 | Revise ██████ summary analysis. | 2.4 | $ 1,668 |
| Lacativo, Bert | 12/18/12 | Review ████████ analyses to identify ████ related issues. | 2.9 | $ 2,596 |
| Lacativo, Bert | 12/18/12 | Review updated ████ and ██████████ transaction analyses. | 2.2 | $ 1,969 |
| Lacativo, Bert | 12/18/12 | Review and update ██ ████ ████████ analysis. | 1.8 | $ 1,611 |
| Lorch, Mark | 12/18/12 | Analyze ████ ██ ████████ for relevant information pertaining to the ████ ████ transactions. | 1.9 | $ 1,321 |
| Lorch, Mark | 12/18/12 | Edit ██████ and ██████ analyses for ██████ at various dates. | 2.5 | $ 1,738 |
| Markin, Eric | 12/18/12 | Review and analyze ████████ agreement vs. ████ agreement. | 1.6 | $ 1,000 |
| Martin, Timothy | 12/18/12 | Analyze ██████ depositions in connection with ████████. | 0.6 | $ 513 |
| Martin, Timothy | 12/18/12 | Analyze ████ ████. | 2.7 | $ 2,309 |
| Martin, Timothy | 12/18/12 | Analyze ██████ in ████ transactions. | 0.4 | $ 342 |
| Martin, Timothy | 12/18/12 | Review document submission by ██████. | 0.3 | $ 257 |
| Mathieu, Ken | 12/18/12 | Review ████████████ presentation dated ██████. | 1.0 | $ 855 |
| Mathieu, Ken | 12/18/12 | Review ██████ memo and documentation. | 2.4 | $ 2,052 |
| McColgan, Kevin | 12/18/12 | Review list of information received from ████ as compared to bates numbers provided by ████. | 0.3 | $ 257 |
| Meegan, Sara | 12/18/12 | Analyze ██████ comparable companies in SIC code ████ related to the ██████ business. | 1.6 | $ 792 |
| Meegan, Sara | 12/18/12 | Analyze ██████ comparable companies in SIC codes ████ related to the ██████ business. | 3.8 | $ 1,881 |
| Merced, Justin | 12/18/12 | Review and identify from ████████████ list the ████ transactions related to ████████. | 3.2 | $ 1,008 |
| Merced, Justin | 12/18/12 | Perform search and review documents from Relativity keyword search for ████ and ████. | 2.1 | $ 662 |
| Merced, Justin | 12/18/12 | Search and review documents within ████ productions relating to ██████. | 2.7 | $ 851 |
| Merced, Justin | 12/18/12 | Perform search and review ███████████████ within the ████████ timeframe. | 1.8 | $ 567 |
| Ortega, Adam | 12/18/12 | Analyze and review Debtor's document production relating to ██████. | 0.5 | $ 378 |
| Ortega, Adam | 12/18/12 | Analyze and review ██████████ of various ResCap transactions. | 0.9 | $ 680 |
| Ortega, Adam | 12/18/12 | Analyze ██████ of other ████████ companies. | 0.8 | $ 604 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 12/18/12 | Analyze ███████ of ResCap for ██████ purposes. | 0.4 | $ 302 |
| Ortega, Adam | 12/18/12 | Analyze ResCap ██████████. | 1.2 | $ 906 |
| Ortega, Adam | 12/18/12 | Analyze ResCap ██████ █████████ statements, focusing on ██████ and ████ issues. | 1.8 | $ 1,359 |
| Ortega, Adam | 12/18/12 | Analyze ███ of ████████████. | 0.5 | $ 378 |
| Ortega, Adam | 12/18/12 | Analyze ███ of ██████████. | 1.3 | $ 982 |
| Ortega, Adam | 12/18/12 | Review ███ document production relating to ██████ materials. | 0.9 | $ 680 |
| Ozgozukara, Omer | 12/18/12 | Analyze and summarize ████████ value calculation of certain ██████ | 2.4 | $ 1,572 |
| Ozgozukara, Omer | 12/18/12 | Draft ████████ section of memo on ██████ ████████ ███████ transaction on ██████. | 1.8 | $ 1,179 |
| Ozgozukara, Omer | 12/18/12 | Review document production index to identify communication documents regarding ██████ ██████ ████████ transaction on ████████ | 2.7 | $ 1,769 |
| Ruegg, Daniel | 12/18/12 | Research ResCap ████████████ settlements. | 2.4 | $ 1,188 |
| Ruegg, Daniel | 12/18/12 | Research ████████ settlements. | 3.4 | $ 1,683 |
| Rychalsky, David | 12/18/12 | Analyze ResCap ██████ materials detailing ████████████ ███. | 1.9 | $ 1,245 |
| Rychalsky, David | 12/18/12 | Prepare preliminary outline and discussion points regarding 2 ████████████████ ████. | 3.3 | $ 2,162 |
| Rychalsky, David | 12/18/12 | Review ████████████████████ analysis related to ████ transaction. | 0.4 | $ 262 |
| Saitta, Joseph | 12/18/12 | Analyze ████ through ██████ ResCap ████████ ██████ data. | 1.7 | $ 604 |
| Saitta, Joseph | 12/18/12 | Analyze ████ through ██████ ResCap ████████ data. | 2.1 | $ 746 |
| Saitta, Joseph | 12/18/12 | Analyze ████ through ██████ ResCap ████████ data. | 2.1 | $ 746 |
| Saitta, Joseph | 12/18/12 | Analyze changes in ████████ ████████ from ████ through ██████ | 1.5 | $ 533 |
| Saitta, Joseph | 12/18/12 | Perform Relativity search for ████████ related documents. | 1.6 | $ 568 |
| Saitta, Joseph | 12/18/12 | Research ResCap's ████████ settlements. | 1.6 | $ 568 |
| Sartori, Elisa | 12/18/12 | Analyze history of ████████ and ████████████████ by ResCap ████████ companies from ████ through ██████ | 1.3 | $ 982 |
| Sartori, Elisa | 12/18/12 | Analyze recent correspondence from ██████ █ █████ regarding ████ ResCap ████. | 0.9 | $ 680 |
| Sartori, Elisa | 12/18/12 | Update status memorandum of ████ issues. | 3.8 | $ 2,869 |
| Sartori, Elisa | 12/18/12 | Revise memorandum of ████ issues as a result of recent correspondence from ██████. | 1.9 | $ 1,435 |
| Seabury, Susan | 12/18/12 | Review documents related to ████████████████ in connection with ████ analysis. | 3.2 | $ 2,736 |
| Steele, Matthew | 12/18/12 | Review presentation from ████████████ production regarding ResCap ████████████. | 2.2 | $ 1,881 |
| Strong, Takara | 12/18/12 | Index documents relating to ████████████████ for distribution to document review team. | 1.8 | $ 378 |
| Strong, Takara | 12/18/12 | Update index relating to ████████ by adding missing file names and dates to documents. | 2.2 | $ 462 |
| Strong, Takara | 12/18/12 | Update index relating to ████████ adding missing file names and dates to documents. | 2.3 | $ 483 |
| Strong, Takara | 12/18/12 | Update master index containing all recent ResCap Relativity searches. | 0.6 | $ 126 |
| Tan, Ching Wei | 12/18/12 | Analyze changes in ResCap ████████. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 12/18/12 | Analyze ██████ and ████████ in relation to ██████ analyses. | 1.2 | $ 906 |
| Tan, Ching Wei | 12/18/12 | Analyze information in relation to ████████████ reporting. | 1.2 | $ 906 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/18/12 | Analyze information in relation to ▇▇ ▇▇ | 1.1 | $ 831 |
| Tan, Ching Wei | 12/18/12 | Analyze ResCap ▇▇ information in relation to ▇▇ analyses. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 12/18/12 | Analyze ResCap ▇▇ in relation to ▇▇ | 0.9 | $ 680 |
| Troia, Donna | 12/18/12 | Review ▇▇ analysis. | 0.8 | $ 684 |
| Troia, Donna | 12/18/12 | Perform research on ▇▇ for Chadbourne regarding ▇▇ | 2.8 | $ 2,394 |
| Troia, Donna | 12/18/12 | Review and comment on Chadbourne's ▇▇ draft summary. | 3.9 | $ 3,335 |
| Troia, Donna | 12/18/12 | Review ResCap ▇▇. | 1.4 | $ 1,197 |
| Troia, Donna | 12/18/12 | Review ▇▇ and ▇▇ agreements. | 1.1 | $ 941 |
| Tuliano, Ralph | 12/18/12 | Review recent document productions and status of discovery. | 1.5 | $ 1,343 |
| Vidal, Adriana | 12/18/12 | Review and analyze the ▇▇ for the period of ▇▇ through ▇▇. | 1.1 | $ 831 |
| Vidal, Adriana | 12/18/12 | Review documents received in connection with ▇▇ the settlement for ▇▇. | 1.3 | $ 982 |
| Voronovitskaia, Alla | 12/18/12 | Search Relativity for documents responsive to the terms ▇▇ and ▇▇. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 12/18/12 | Search Relativity ▇▇ discussing ▇▇ requested by derivatives / swaps / hedges team. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 12/18/12 | Analyze documents related to ▇▇ for distribution to derivatives / swaps / hedges team. | 2.6 | $ 546 |
| Weinberg, Jonathan | 12/18/12 | Review and analyze ▇▇ and related ▇▇ details in ▇▇ examples. | 1.8 | $ 1,251 |
| Weinberg, Jonathan | 12/18/12 | Review and analyze ▇▇ Report dated ▇▇. | 0.6 | $ 417 |
| Weinberg, Jonathan | 12/18/12 | Review ▇▇ analysis. | 0.8 | $ 556 |
| Williams, Jack | 12/18/12 | Analyze ▇▇ issue and ▇▇ | 2.2 | $ 1,969 |
| Williams, Jack | 12/18/12 | Analyze ▇▇ issues regarding ▇▇. | 2.1 | $ 1,880 |
| Williams, Jack | 12/18/12 | Analyze ▇▇ transfer regarding ▇▇ | 2.9 | $ 2,596 |
| Williams, Jack | 12/18/12 | Analyze ▇▇ issues. | 2.7 | $ 2,417 |
| Zembillas, Michael | 12/18/12 | Analyze ▇▇, including ▇▇ and the ▇▇. | 1.4 | $ 973 |
| Zembillas, Michael | 12/18/12 | Analyze ▇▇ from ResCap to ▇▇ as a result of the ▇▇ transaction. | 0.9 | $ 626 |
| Zembillas, Michael | 12/18/12 | Analyze ▇▇ requirements of ▇▇ of ▇▇ | 0.7 | $ 487 |
| Zembillas, Michael | 12/18/12 | Analyze ▇▇ transaction, as related to ▇▇ ResCap and ▇▇ | 1.2 | $ 834 |
| Zembillas, Michael | 12/18/12 | Revise ▇▇ narrative to reflect additional information included in report ▇▇ transaction. | 2.5 | $ 1,738 |
| Atkinson, James | 12/19/12 | Analyze ▇▇ ResCap ▇▇ for the periods ▇▇ through ▇▇ | 1.6 | $ 1,432 |
| Atkinson, James | 12/19/12 | Analyze ResCap reported financial results by ▇▇. | 1.2 | $ 1,074 |
| Blake, Eric | 12/19/12 | Extract ▇▇ guideline company ▇▇ data from ▇▇ | 3.4 | $ 1,071 |
| Blake, Eric | 12/19/12 | Review ▇▇ 10-K's for the ▇▇ guideline companies. | 2.9 | $ 914 |
| Blake, Eric | 12/19/12 | Review ▇▇ guideline company ▇▇ from SEC filings. | 1.9 | $ 599 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 12/19/12 | Review ▮▮▮ presentation on ▮▮▮▮▮▮▮ | 1.8 | $ 1,179 |
| Bourgeois, Jared | 12/19/12 | Review and analyze ▮▮▮▮ agreement between ▮▮▮▮ ▮▮▮ Company and ▮▮▮▮▮▮ ▮▮▮▮ in connection with ▮▮▮ | 0.9 | $ 590 |
| Bourgeois, Jared | 12/19/12 | Review ▮▮▮▮ memo on ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ and related | 3.1 | $ 2,031 |
| Bourgeois, Jared | 12/19/12 | Review public filings related to ▮▮▮ ▮▮▮ and other ▮▮▮ ▮▮▮ | 2.2 | $ 1,441 |
| Bourgeois, Jared | 12/19/12 | Review ResCap ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮▮ | 1.5 | $ 983 |
| Croley, Brandon | 12/19/12 | Analyze ▮▮▮ agreement and amendments pertaining to ResCap including | 2.8 | $ 1,386 |
| Croley, Brandon | 12/19/12 | Review ResCap generated ▮▮▮▮ presentations circulated to various members of ▮▮▮ team. | 2.6 | $ 1,287 |
| Croley, Brandon | 12/19/12 | Review ResCap ▮▮▮ presentations received by various members of ▮▮▮ team. | 1.9 | $ 941 |
| Duncan, Oneika | 12/19/12 | Analyze documents extracted and distribute documents from Relativity related to request from the ▮▮▮ team related to the ▮▮▮▮ transaction. | 1.3 | $ 273 |
| Duncan, Oneika | 12/19/12 | Prepare index and distribute document production from ▮▮▮ to all workstreams. | 0.6 | $ 126 |
| Duncan, Oneika | 12/19/12 | Prepare indexes and distribute document production from Debtors to all workstreams. | 0.5 | $ 105 |
| Duncan, Oneika | 12/19/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 0.9 | $ 189 |
| Duncan, Oneika | 12/19/12 | Perform search in Relativity for documents for request from the ▮▮▮▮ team related to the ▮▮▮. | 2.8 | $ 588 |
| Duncan, Oneika | 12/19/12 | Perform search in Relativity for documents related to ▮▮▮▮ ▮▮▮ for the ▮▮▮▮ team. | 3.8 | $ 798 |
| Duncan, Oneika | 12/19/12 | Review search results related to ResCap ▮▮▮▮ for distribution to ▮▮▮ team. | 3.6 | $ 756 |
| Eidson, Bert | 12/19/12 | Update draft summary of ▮▮▮ transactions. | 2.5 | $ 1,563 |
| George, Shante | 12/19/12 | Analyze additional documents identified from ▮▮▮▮ relating to ▮▮▮ provided. | 2.3 | $ 1,599 |
| George, Shante | 12/19/12 | Analyze additional work papers provided by ▮▮▮ ▮▮▮ in connection with ▮▮▮▮ ▮▮▮ in order to provide relevant documents to workstream for further analysis. | 2.9 | $ 2,016 |
| George, Shante | 12/19/12 | Analyze documents identified by document management team regarding ▮▮▮▮ as requested by the forensic team. | 1.4 | $ 973 |
| George, Shante | 12/19/12 | Conduct searches using a combination of search terms provided by the Debtor's ▮▮▮ team in an effort to identify documents in new productions received relating to ▮▮▮ | 1.1 | $ 765 |
| George, Shante | 12/19/12 | Correspond with structured finance team regarding additional analysis to be performed based on search terms provided. | 0.3 | $ 209 |
| George, Shante | 12/19/12 | Provide guidance regarding document management tasks to be performed. | 0.3 | $ 209 |
| George, Shante | 12/19/12 | Update schedule based on ▮▮▮▮ received for various transactions identified in order to provide an overview to the MFC team. | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 12/19/12 | Review and revise qualitative analysis of ▮▮ materials for ▮▮▮ transaction in preparation for conference call. | 0.8 | $ 556 |
| Hughes, Ruth | 12/19/12 | Review S&P Guide to ▮▮ | 0.8 | $ 556 |
| King, David | 12/19/12 | Draft description of ▮▮ work process, assumptions and results of analysis relative to the ▮▮ | 4.4 | $ 3,762 |
| King, David | 12/19/12 | Review key documents for draft of overview of ▮▮ methods and assumptions. | 2.9 | $ 2,480 |
| Lacativo, Bert | 12/19/12 | Review ▮▮ transaction ▮▮ analysis. | 0.4 | $ 358 |
| Lacativo, Bert | 12/19/12 | Review ▮▮ literature to assess ▮▮ expectations regarding ▮▮ and ▮▮ | 1.1 | $ 985 |
| Lacativo, Bert | 12/19/12 | Summarize ▮▮ transaction analysis as part of ▮▮ review. | 0.9 | $ 806 |
| Lacativo, Bert | 12/19/12 | Summarize ▮▮ transaction analysis as part of ▮▮ review. | 0.8 | $ 716 |
| Lorch, Mark | 12/19/12 | Analyze comparable company ▮▮ disclosures in connection with ▮▮ | 2.1 | $ 1,460 |
| Lorch, Mark | 12/19/12 | Review ▮▮ meeting minutes. | 2.9 | $ 2,016 |
| Lorch, Mark | 12/19/12 | Review Standard & Poor's ▮▮ surveys for ▮▮ and ▮▮ | 2.2 | $ 1,529 |
| Lorch, Mark | 12/19/12 | Revise summary schedules of preliminary ▮▮ and ▮▮ analyses. | 0.5 | $ 348 |
| Markin, Eric | 12/19/12 | Review and analyze ▮▮ selection for comparable ▮▮ | 2.4 | $ 1,500 |
| Martin, Timothy | 12/19/12 | Analyze documents in connection with ▮▮ ▮▮ in ▮▮ | 2.1 | $ 1,796 |
| Martin, Timothy | 12/19/12 | Analyze ▮▮ | 1.3 | $ 1,112 |
| Martin, Timothy | 12/19/12 | Review and analyze ▮▮ agreements. | 0.6 | $ 513 |
| Mathieu, Ken | 12/19/12 | Analyze terms of the ▮▮ from ▮▮. | 1.1 | $ 941 |
| Mathieu, Ken | 12/19/12 | Review draft MFC summary for ▮▮. | 1.9 | $ 1,625 |
| McColgan, Kevin | 12/19/12 | Review ▮▮ produced. | 2.8 | $ 2,394 |
| McColgan, Kevin | 12/19/12 | Review summary memo from meetings with ResCap accounting department. | 0.9 | $ 770 |
| Meegan, Sara | 12/19/12 | Analyze ▮▮ of comparable companies as of year end ▮▮ for ▮▮ | 2.4 | $ 1,188 |
| Meegan, Sara | 12/19/12 | Review ▮▮ comparable company ▮▮ as of ▮▮ | 1.4 | $ 693 |
| Meegan, Sara | 12/19/12 | Review ▮▮ comparable company ▮▮ as of ▮▮ | 2.1 | $ 1,040 |
| Merced, Justin | 12/19/12 | Review and identify ▮▮ related to key ▮▮ for financing team. | 1.7 | $ 536 |
| Merced, Justin | 12/19/12 | Perform Relativity search and review documents that relate to ▮▮ | 2.1 | $ 662 |
| Merced, Justin | 12/19/12 | Perform Relativity search for ▮▮ between ▮▮ and ▮▮ | 1.5 | $ 473 |
| Merced, Justin | 12/19/12 | Perform search and review documents from Relativity keyword search for ▮▮ and ▮▮ ▮▮ | 2.4 | $ 756 |
| Merced, Justin | 12/19/12 | Review ▮▮ related to ▮▮ movement and/or the ▮▮ transaction. | 1.9 | $ 599 |
| Merced, Justin | 12/19/12 | Review ▮▮ related to ▮▮ movement and/or the ▮▮ transaction. | 1.8 | $ 567 |
| Ortega, Adam | 12/19/12 | Analyze ▮▮ ResCap for ▮▮ purposes. | 0.9 | $ 680 |
| Ortega, Adam | 12/19/12 | Analyze ResCap ▮▮. | 1.1 | $ 831 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 12/19/12 | Analyze ResCap ▊▊▊ ▊▊▊ statements, focusing on ▊▊▊ and issues. | 1.3 | $ 982 |
| Ortega, Adam | 12/19/12 | Analyze ▊▊▊ of ▊▊▊ | 1.2 | $ 906 |
| Ortega, Adam | 12/19/12 | Analyze ▊▊ of ▊▊▊▊▊ | 1.1 | $ 831 |
| Ortega, Adam | 12/19/12 | Review and analyze comparable companies' performance regarding ▊▊ for ▊▊ related purposes. | 1.6 | $ 1,208 |
| Ortega, Adam | 12/19/12 | Review Debtor's document production relating to ▊▊▊▊ and ▊▊▊ materials. | 0.6 | $ 453 |
| Ozgozukara, Omer | 12/19/12 | Analyze and compare ▊▊▊ schedules of ▊▊ as of ▊▊ | 1.2 | $ 786 |
| Ozgozukara, Omer | 12/19/12 | Research ▊▊ with regard to ▊▊▊▊▊▊ schedule as of ▊▊ | 1.5 | $ 983 |
| Ozgozukara, Omer | 12/19/12 | Review and summarize ▊▊▊ presentation to the ▊▊ regarding ▊▊ to the ▊▊▊ transaction on ▊▊ | 0.9 | $ 590 |
| Ozgozukara, Omer | 12/19/12 | Summarize ▊▊▊ documents regarding ▊▊▊▊ transaction on ▊▊ | 1.6 | $ 1,048 |
| Pititto, Jeffrey | 12/19/12 | Research ResCap ▊▊▊ transactions from ▊▊ through ▊▊ for information ▊. | 2.1 | $ 662 * |
| Ruegg, Daniel | 12/19/12 | Analyze ▊▊ through ▊▊▊▊ data. | 2.6 | $ 1,287 |
| Ruegg, Daniel | 12/19/12 | Analyze comparable ▊ data. | 3.3 | $ 1,634 |
| Ruegg, Daniel | 12/19/12 | Search for additional ▊▊ data on ▊. | 2.7 | $ 1,337 |
| Rychalsky, David | 12/19/12 | Review and provide comments to draft analysis of ▊▊ ▊ and actions. | 1.2 | $ 786 |
| Rychalsky, David | 12/19/12 | Revise preliminary outline and discussion points regarding ▊▊▊ and ▊ ▊ ▊▊. | 1.7 | $ 1,114 |
| Saitta, Joseph | 12/19/12 | Analyze comparable ▊▊ in the marketplace. | 3.6 | $ 1,278 |
| Saitta, Joseph | 12/19/12 | Research ResCap's ▊▊ settlements. | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/19/12 | Search for additional ResCap ▊▊ on Bloomberg. | 3.8 | $ 1,349 |
| Sartori, Elisa | 12/19/12 | Analyze recent correspondence ( ▊ ) regarding ▊ ResCap ▊ | 2.9 | $ 2,190 |
| Sartori, Elisa | 12/19/12 | Prepare bullet points on ▊ analyses. | 0.2 | $ 151 |
| Sartori, Elisa | 12/19/12 | Revise memorandum of significant ▊ issues as a result of recent correspondence from ▊▊. | 3.4 | $ 2,567 |
| Seabury, Susan | 12/19/12 | Review ▊▊ for ▊▊ | 2.5 | $ 2,138 |
| Strong, Takara | 12/19/12 | Download documents from index relating to ▊▊▊ | 1.2 | $ 252 |
| Strong, Takara | 12/19/12 | Index documents relating to ▊▊ meetings for distribution to document review team. | 0.2 | $ 42 |
| Strong, Takara | 12/19/12 | Index documents relating to ▊▊▊ for distribution to document review team. | 0.3 | $ 63 |
| Strong, Takara | 12/19/12 | Index documents relating to ▊ agreements for distribution to document review team. | 0.3 | $ 63 |
| Strong, Takara | 12/19/12 | Index for documents relating to ▊▊▊. | 2.4 | $ 504 |
| Strong, Takara | 12/19/12 | Update index for documents relating to ▊▊ production. | 1.9 | $ 399 |
| Strong, Takara | 12/19/12 | Update index for documents relating to ▊ agreements. | 0.5 | $ 105 |
| Tan, Ching Wei | 12/19/12 | Analyze ▊▊ between ResCap and its ▊ | 1.2 | $ 906 |
| Tan, Ching Wei | 12/19/12 | Analyze ▊ in ResCap ▊▊ | 0.7 | $ 529 |
| Tan, Ching Wei | 12/19/12 | Analyze ResCap ▊▊ in relation to ▊ agreements. | 0.7 | $ 529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/19/12 | Analyze ResCap ███ reports. | 0.8 | $ 604 |
| Tan, Ching Wei | 12/19/12 | Analyze ResCap ███ ███ and ███ | 1.1 | $ 831 |
| Tan, Ching Wei | 12/19/12 | Analyze ResCap presentation in relation to ███. | 0.6 | $ 453 |
| Troia, Donna | 12/19/12 | Analyze █ █ agreements. | 0.5 | $ 428 |
| Troia, Donna | 12/19/12 | Prepare for Chadbourne call on ███ and ███ deliverables. | 1.4 | $ 1,197 |
| Troia, Donna | 12/19/12 | Review and comment on ███ analysis and ███ settlements. | 1.0 | $ 855 |
| Troia, Donna | 12/19/12 | Review Examiner submission from ███ | 2.4 | $ 2,052 |
| Troia, Donna | 12/19/12 | Review ███ analysis. | 2.4 | $ 2,052 |
| Vidal, Adriana | 12/19/12 | Review and analyze documents produced with respect to the ███ analyses. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 12/19/12 | Search Relativity for documents responsive to terms ███ | 3.4 | $ 714 |
| Voronovitskaia, Alla | 12/19/12 | Search Relativity for documents responsive to terms ███. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 12/19/12 | Search Relativity for documents responsive to terms ███. | 2.2 | $ 462 |
| Weinberg, Jonathan | 12/19/12 | Review and analyze ███ document to identify key components. | 1.3 | $ 904 |
| Weinberg, Jonathan | 12/19/12 | Review and analyze Debtor's document production to identify documents related to ███ workstream. | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 12/19/12 | Review and analyze ███ methodology including ███ to identify ███ related to ███ and ███ | 0.2 | $ 139 |
| Williams, Jack | 12/19/12 | Prepare analysis regarding ███ | 2.3 | $ 2,059 |
| Williams, Jack | 12/19/12 | Prepare ███ analysis regarding ███ and ███. | 2.8 | $ 2,506 |
| Williams, Jack | 12/19/12 | Research and analyze authorities regarding ███ | 2.9 | $ 2,596 |
| Zembillas, Michael | 12/19/12 | Analyze ███ of ███ █ ███ transaction. | 1.5 | $ 1,043 |
| Zembillas, Michael | 12/19/12 | Analyze revised production, ███, including ███ | 0.6 | $ 417 |
| Blake, Eric | 12/20/12 | Research ███ guideline company ███. | 3.4 | $ 1,071 |
| Blake, Eric | 12/20/12 | Review ███ guideline company ███ from SEC filings. | 3.9 | $ 1,229 |
| Bourgeois, Jared | 12/20/12 | Review ███ presentation entitled on ███ | 1.0 | $ 655 |
| Bourgeois, Jared | 12/20/12 | Review ███ █ ███ | 0.6 | $ 393 |
| Bourgeois, Jared | 12/20/12 | Review ███ memo on ███ | 0.5 | $ 328 |
| Bourgeois, Jared | 12/20/12 | Review correspondence and documents related to ███. | 2.5 | $ 1,638 |
| Bourgeois, Jared | 12/20/12 | Review ResCap's ███ regarding the ███ | 0.8 | $ 524 |
| Bourgeois, Jared | 12/20/12 | Prepare draft summary ███ of ███ related to the ███ transaction. | 2.8 | $ 1,834 |
| Croley, Brandon | 12/20/12 | Analyze ███ discussions pertaining to ███ activities. | 2.1 | $ 1,040 |
| Croley, Brandon | 12/20/12 | Prepare schedule highlighting ███ ResCap ███ | 3.4 | $ 1,683 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 12/20/12 | Review ███ discussions regarding ResCap ███ and ███ . | 2.3 | $ 1,139 |
| Duncan, Oneika | 12/20/12 | Analyze documents extracted and distribute documents from Relativity related to request from the ███ claim team. | 2.6 | $ 546 |
| Duncan, Oneika | 12/20/12 | Perform review of documents related to ███ reports for the ███ team. | 3.1 | $ 651 |
| Duncan, Oneika | 12/20/12 | Perform search in Relativity for documents for request related to ███ for the ███ team. | 3.7 | $ 777 |
| Eidson, Bert | 12/20/12 | Update draft summary of ███ transactions. | 2.5 | $ 1,563 |
| Hughes, Ruth | 12/20/12 | Compile documents related to the ███ ███ ███ transaction. | 2.2 | $ 1,529 |
| Hughes, Ruth | 12/20/12 | Review ███ analysis and ███ | 0.3 | $ 209 |
| Hughes, Ruth | 12/20/12 | Review ███ ███ document production. | 2.9 | $ 2,016 |
| Jones, Teag | 12/20/12 | Review and analyze various documents related to ███ | 2.2 | $ 1,089 |
| Jones, Teag | 12/20/12 | Review ███ ResCap ███ on various dates in ███ | 2.6 | $ 1,287 |
| King, David | 12/20/12 | Review documents on ███ to ███ as compared with ███ reports. | 2.5 | $ 2,138 |
| King, David | 12/20/12 | Review ███ draft of ███ and ███ analysis of ███ transactions. | 0.5 | $ 428 |
| Knoll, Melissa | 12/20/12 | Review ███ documents and summaries in preparation for meeting with Chadbourne transaction teams. | 0.4 | $ 358 |
| Knoll, Melissa | 12/20/12 | Review summary of ███ issues. | 0.2 | $ 179 |
| Korycki, Mary | 12/20/12 | Read ███ ███ ███ discussion summary. | 1.4 | $ 973 |
| Korycki, Mary | 12/20/12 | Read ███ in ███ and ███ | 0.4 | $ 278 |
| Korycki, Mary | 12/20/12 | Research ███ . | 0.2 | $ 139 |
| Korycki, Mary | 12/20/12 | Review ███ to determine ███ and related product types. | 2.6 | $ 1,807 |
| Korycki, Mary | 12/20/12 | Review ███ to determine ███ and related ███ . | 2.3 | $ 1,599 |
| Lacativo, Bert | 12/20/12 | Read and analyze ███ statistics compiled by ███ ███ . | 0.8 | $ 716 |
| Lorch, Mark | 12/20/12 | Analyze newly produced information regarding ResCap ███ | 1.9 | $ 1,321 |
| Lorch, Mark | 12/20/12 | Analyze ResCap ███ calculations. | 1.6 | $ 1,112 |
| Lorch, Mark | 12/20/12 | Research ResCap ███ . | 1.1 | $ 765 |
| Lorch, Mark | 12/20/12 | Research ResCap ███ ███ calculations. | 0.9 | $ 626 |
| Lorch, Mark | 12/20/12 | Review ResCap ███ | 1.8 | $ 1,251 |
| Markin, Eric | 12/20/12 | Review and analyze ███ ResCap ███ agreements. | 2.3 | $ 1,438 |
| Martin, Timothy | 12/20/12 | Analyze ███ | 0.6 | $ 513 |
| Martin, Timothy | 12/20/12 | Analyze ███ associated with ███ transactions. | 0.5 | $ 428 |
| Martin, Timothy | 12/20/12 | Analyze schedule of ███ . | 0.3 | $ 257 |
| Martin, Timothy | 12/20/12 | Analyze ███ | 1.8 | $ 1,539 |
| Martin, Timothy | 12/20/12 | Analyze transactions involving ███ | 0.5 | $ 428 |
| McColgan, Kevin | 12/20/12 | Analyze ███ amendments to ███ | 2.9 | $ 2,480 |
| McColgan, Kevin | 12/20/12 | Review 8-Ks regarding intercompany ███ | 1.6 | $ 1,368 |
| McColgan, Kevin | 12/20/12 | Review ███ reports provided to date. | 1.1 | $ 941 |
| McColgan, Kevin | 12/20/12 | Review ███ memos. | 2.8 | $ 2,394 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Meegan, Sara | 12/20/12 | Analyze ███ ps based on ██████ from ██ through █. | 1.9 | $ 941 |
| Meegan, Sara | 12/20/12 | Analyze ██ ████ based on ████ from ███ through █. | 2.4 | $ 1,188 |
| Meegan, Sara | 12/20/12 | Analyze ██ for ResCap from ██ through ██. | 2.3 | $ 1,139 |
| Merced, Justin | 12/20/12 | Perform Relativity search for ████ release documents related to specified ████ and the | 0.4 | $ 126 |
| Merced, Justin | 12/20/12 | Update analysis of ResCap ████████ relating to ████ █. | 1.9 | $ 599 |
| Merced, Justin | 12/20/12 | Update analysis of ResCap ███ ███ relating to ████ | 2.1 | $ 662 |
| Merced, Justin | 12/20/12 | Search, review and extract ████ within ██ productions including respective attachments. | 2.7 | $ 851 |
| Merced, Justin | 12/20/12 | Search for and extract ResCap ██████ relating to ██ additions and | 1.2 | $ 378 |
| Merced, Justin | 12/20/12 | Review ██ from ███ related to ████ ██ transaction. | 1.4 | $ 441 |
| Ortega, Adam | 12/20/12 | Analyze ██ of other ████ companies. | 0.8 | $ 604 |
| Ortega, Adam | 12/20/12 | Analyze ResCap ████ statements, focusing on ███ and ████ issues. | 1.7 | $ 1,284 |
| Ortega, Adam | 12/20/12 | Analyze ██ of ████ | 0.9 | $ 680 |
| Ortega, Adam | 12/20/12 | Analyze ██ of ████ | 1.3 | $ 982 |
| Ortega, Adam | 12/20/12 | Review and analyze ████ performance regarding ██ for ███ related purposes. | 1.1 | $ 831 |
| Ortega, Adam | 12/20/12 | Review Debtor's document production including ██████ and ██ materials. | 0.3 | $ 227 |
| Ortega, Adam | 12/20/12 | Review Debtor's document production relating to ResCap ███ █. | 0.7 | $ 529 |
| Ozgozukara, Omer | 12/20/12 | Prepare draft section of ████████ memo. | 2.2 | $ 1,441 |
| Ozgozukara, Omer | 12/20/12 | Prepare chart summarizing ████████ █. | 2.9 | $ 1,900 |
| Ozgozukara, Omer | 12/20/12 | Review analysis to incorporate ████ dated ███ | 1.2 | $ 786 |
| Ozgozukara, Omer | 12/20/12 | Review and summarize ████ agreement. | 0.8 | $ 524 |
| Ozgozukara, Omer | 12/20/12 | Review documents ████ related to ██████ █. | 2.3 | $ 1,507 |
| Pititto, Jeffrey | 12/20/12 | Research ResCap ██ transactions from ██ through ██ for information on parties involved. | 0.8 | $ 252 * |
| Ruegg, Daniel | 12/20/12 | Analyze ████ data. | 0.6 | $ 297 |
| Saitta, Joseph | 12/20/12 | Analyze changes in ████ from ██ through █. | 2.1 | $ 746 |
| Saitta, Joseph | 12/20/12 | Analyze ████ settlements in the marketplace. | 1.4 | $ 497 |
| Saitta, Joseph | 12/20/12 | Prepare presentation for ██ through ██ ResCap ████ data. | 2.8 | $ 994 |
| Saitta, Joseph | 12/20/12 | Perform Relativity search for ████ related documents. | 0.8 | $ 284 |
| Saitta, Joseph | 12/20/12 | Search for additional ResCap ████ on ███ | 1.9 | $ 675 |
| Saitta, Joseph | 12/20/12 | Update presentation for ResCap ████ data based on comments. | 0.9 | $ 320 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 12/20/12 | Analyze chart of ▮▮▮▮ ▮▮▮ ▮▮ as provided by B. Betheil (Chadbourne) and agree to source documents. | 2.9 | $ 2,190 |
| Sartori, Elisa | 12/20/12 | Analyze history of ▮▮ ▮▮ per correspondence received from ▮▮ ▮▮ | 0.9 | $ 680 |
| Sartori, Elisa | 12/20/12 | Analyze ▮ implications relating to ▮▮▮ | 1.9 | $ 1,435 |
| Sartori, Elisa | 12/20/12 | Revise memorandum regarding ▮▮ issues. | 0.9 | $ 680 |
| Seabury, Susan | 12/20/12 | Review various analyses relating to ▮▮ transactions in connection with ▮ review. | 3.4 | $ 2,907 |
| Steele, Matthew | 12/20/12 | Review ResCap ▮▮ summary from recent production. | 2.5 | $ 2,138 |
| Strong, Takara | 12/20/12 | Prepare index and download documents pertaining to Debtors ▮ team. | 2.1 | $ 441 |
| Strong, Takara | 12/20/12 | Prepare index and download documents relating to ▮▮. | 0.5 | $ 105 |
| Strong, Takara | 12/20/12 | Download documents for forensics team. | 0.7 | $ 147 |
| Strong, Takara | 12/20/12 | Update index for documents relating to ▮▮ for missing dates and file names. | 2.3 | $ 483 |
| Troia, Donna | 12/20/12 | Analyze ▮▮. | 0.8 | $ 684 |
| Troia, Donna | 12/20/12 | Prepare for Chadbourne call on status of ▮▮ workstream. | 1.5 | $ 1,283 |
| Troia, Donna | 12/20/12 | Review ▮▮ analysis. | 1.3 | $ 1,112 |
| Troia, Donna | 12/20/12 | Review ▮▮ settlement. | 1.7 | $ 1,454 |
| Troia, Donna | 12/20/12 | Review ▮ Examiner submission. | 1.9 | $ 1,625 |
| Tuliano, Ralph | 12/20/12 | Review ▮ modules addressing materials reviewed for various transactions including ▮▮. | 2.6 | $ 2,327 |
| Vidal, Adriana | 12/20/12 | Review and analyze additional documents produced with respect to ▮ analyses. | 0.8 | $ 604 |
| Vidal, Adriana | 12/20/12 | Review ▮▮ dated ▮. | 0.2 | $ 151 |
| Vidal, Adriana | 12/20/12 | Review presentation prepared by ▮ dated ▮. | 0.9 | $ 680 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ▮. | 2.6 | $ 546 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ▮. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 12/20/12 | Search Relativity for documents responsive to the terms ▮. | 2.7 | $ 567 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze Debtors document production of ▮▮ to identify documents related to ▮ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze Debtors document production to identify documents related to ▮▮ workstream. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/20/12 | Review and analyze ResCap ▮ footnote data and compare to previous analysis. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/20/12 | Update and revise overview presentation of ▮▮ workstream to include additional information related to ▮. | 1.9 | $ 1,321 |
| Winford, Kristin | 12/20/12 | Review analyze select ▮ surrounding ▮▮. | 1.1 | $ 985 |
| Winford, Kristin | 12/20/12 | Analyze ▮ related to ▮. | 0.8 | $ 716 |
| Winford, Kristin | 12/20/12 | Review and comment on draft of ▮ anlysis of ▮ transaction. | 0.3 | $ 269 |
| Zembillas, Michael | 12/20/12 | Analyze ▮▮ summaries. | 0.6 | $ 417 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Zembillas, Michael | 12/20/12 | Review SEC public filings to determine ████ as part of the ████ ████ ████ Transaction. | 0.8 | $ 556 |
| Zembillas, Michael | 12/20/12 | Revise ████ Narrative to reflect additional information included in | 2.5 | $ 1,738 |
| Blake, Eric | 12/21/12 | Analyze and search for ████ guideline companies. | 2.4 | $ 756 |
| Blake, Eric | 12/21/12 | Research ████ sale. | 2.3 | $ 725 |
| Blake, Eric | 12/21/12 | Review ████ performed by ████ | 1.6 | $ 504 |
| Bourgeois, Jared | 12/21/12 | Review and edit ████ regarding ████ and | 2.1 | $ 1,376 |
| Bourgeois, Jared | 12/21/12 | Draft summary memo regarding ████ | 2.0 | $ 1,310 |
| Boyer, Michael | 12/21/12 | Prepare ████ sections of the ████ analysis for ████ | 2.7 | $ 1,499 * |
| Duncan, Oneika | 12/21/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 2.7 | $ 567 |
| Duncan, Oneika | 12/21/12 | Perform search in Relativity for documents for request related to ████ ████ for the ████ team. | 2.1 | $ 441 |
| Hughes, Ruth | 12/21/12 | Review ████ production of ████ | 1.3 | $ 904 |
| Hughes, Ruth | 12/21/12 | Review ████ production of support for ████ | 2.8 | $ 1,946 |
| King, David | 12/21/12 | Review ████ position on ████ | 2.5 | $ 2,138 |
| King, David | 12/21/12 | Review ████ draft of ████ and analysis of ████ transactions. | 1.5 | $ 1,283 |
| Knoll, Melissa | 12/21/12 | Review ████ summaries to prepare for meeting. | 0.2 | $ 179 |
| Knoll, Melissa | 12/21/12 | Correspond regarding ████ transactions received from ResCap for ████ analysis. | 0.3 | $ 269 |
| Korycki, Mary | 12/21/12 | Search documents for ████ ████ ████ for ████. | 0.6 | $ 417 |
| Lorch, Mark | 12/21/12 | Edit preliminary ████ and ████ analyses. | 3.4 | $ 2,363 |
| Lorch, Mark | 12/21/12 | Review Chadbourne ████ presentation. | 1.3 | $ 904 |
| Lorch, Mark | 12/21/12 | Review ResCap ████ as of various dates. | 1.2 | $ 834 |
| Martin, Timothy | 12/21/12 | Analyze presentations for meeting with Examiner. | 1.2 | $ 1,026 |
| Mathieu, Ken | 12/21/12 | Review ████ transactions in preparation for the team call. | 1.9 | $ 1,625 |
| Mathieu, Ken | 12/21/12 | Review and analyze the examples of ████ provided by ResCap. | 0.8 | $ 684 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ████ ████ facility. | 0.9 | $ 770 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ████ facility. | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ████ facility. | 0.8 | $ 684 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ████ faculty. | 0.9 | $ 770 |
| McColgan, Kevin | 12/21/12 | Review supporting documents regarding ████ agreement. | 1.3 | $ 1,112 |
| McColgan, Kevin | 12/21/12 | Review additional materials distributed in preparation for conference call. | 0.4 | $ 342 |
| Meegan, Sara | 12/21/12 | Analyze comparable companies of ████ | 3.4 | $ 1,683 |
| Merced, Justin | 12/21/12 | Preform search and review documents from Relativity keyword search for ████ ████ in relation to the ████ ████ ████ transaction. | 1.7 | $ 536 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/21/12 | Preform search and review documents from Relativity keyword search for ██████ ████ in relation to the ████ ████ ████ ████ transaction. | 2.1 | $ 662 |
| Merced, Justin | 12/21/12 | Search and review documents within ████ production relating to | 2.4 | $ 756 |
| Ortega, Adam | 12/21/12 | Analyze ResCap ████ ████ statements, focusing on ████ and issues. | 1.7 | $ 1,284 |
| Ortega, Adam | 12/21/12 | Analyze ██████ metrics ████ used ██████. | 0.5 | $ 378 |
| Ortega, Adam | 12/21/12 | Analyze ██████ of ████████████. | 1.4 | $ 1,057 |
| Ortega, Adam | 12/21/12 | Analyze ██████ of ████████. | 0.8 | $ 604 |
| Ortega, Adam | 12/21/12 | Review and analyze ████████ performance regarding ████ ████████ related purposes. | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 12/21/12 | Analyze and compare ██████ and description of ██████ in the ████ presentation dated ████████. | 1.3 | $ 852 |
| Ozgozukara, Omer | 12/21/12 | Draft follow-up items section of ████ ████ ████ transaction memo. | 1.7 | $ 1,114 |
| Ozgozukara, Omer | 12/21/12 | Review ████ ████ ████████ dated ███. | 0.4 | $ 262 |
| Ozgozukara, Omer | 12/21/12 | Summarize ██████ ████████ and ████████ agreement. | 2.4 | $ 1,572 |
| Pititto, Jeffrey | 12/21/12 | Review and analyze ResCap documentation relating to ██████ process. | 2.1 | $ 662 * |
| Rychalsky, David | 12/21/12 | Prepare revisions to the ████ and ██████ and transaction ████ analyses based on the production of materials related to ███. | 2.3 | $ 1,507 |
| Saitta, Joseph | 12/21/12 | Analyze ██████ documents. | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/21/12 | Perform keyword search for ████ team. | 0.9 | $ 320 |
| Saitta, Joseph | 12/21/12 | Analyze ████████████ depositions. | 3.7 | $ 1,314 |
| Sartori, Elisa | 12/21/12 | Analyze chart of ████████████ ███ and as provided by B. Betheil (Chadbourne) and agree to source documents. | 2.3 | $ 1,737 |
| Sartori, Elisa | 12/21/12 | Analyze history of ████ ████ per correspondence and agree to source documents. | 2.9 | $ 2,190 |
| Sartori, Elisa | 12/21/12 | Prepare questions for ████ related to ████ analysis. | 0.6 | $ 453 |
| Sartori, Elisa | 12/21/12 | Revise ████████ issues. | 0.3 | $ 227 |
| Seabury, Susan | 12/21/12 | Review documents and ████████ relating to ████████. | 2.8 | $ 2,394 |
| Steele, Matthew | 12/21/12 | Review ResCap ████████ from new Debtor production. | 1.4 | $ 1,197 |
| Steele, Matthew | 12/21/12 | Review ResCap ██████████ summaries from new Debtor production. | 2.4 | $ 2,052 |
| Strong, Takara | 12/21/12 | Index and update documents relating to ████████. | 2.0 | $ 420 |
| Strong, Takara | 12/21/12 | Update index of documents relating to ████. | 3.6 | $ 756 |
| Strong, Takara | 12/21/12 | Update index relating to ████████. | 1.4 | $ 294 |
| Strong, Takara | 12/21/12 | Update master index containing all recent ResCap Relativity searches. | 0.1 | $ 21 |
| Tan, Ching Wei | 12/21/12 | Respond to counsel's request for ██████ documents, including follow-up conversation. | 0.7 | $ 529 |
| Tan, Ching Wei | 12/21/12 | Update information request in relation to ██████. | 0.4 | $ 302 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 12/21/12 | Review and prepare comments on Chadbourne workstream draft summaries in preparation for conference call on transaction team updates. | 3.2 | $ 2,736 |
| Troia, Donna | 12/21/12 | Review ███████ ████████ and ████████████ analysis. | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 12/21/12 | Research and analyze the ████████████████████ to the ████████████ | 0.3 | $ 227 |
| Voronovitskaia, Alla | 12/21/12 | Search Relativity for documents related to ████████████ to requested by an Asset Sale team. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 12/21/12 | Search Relativity for documents related to ██████ requested by post-petition team. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 12/21/12 | Search Relativity for documents responsive to the terms ████████ ████████ | 3.2 | $ 672 |
| Weinberg, Jonathan | 12/21/12 | Analyze and compare ███████████████ related to ██████ agreement as compared to ████████ information. | 2.4 | $ 1,668 |
| Weinberg, Jonathan | 12/21/12 | Review and analyze Debtors' document production to identify documents related to ████████████ workstream. | 2.2 | $ 1,529 |
| Weinberg, Jonathan | 12/21/12 | Review and analyze ████████ examples provided by ResCap. | 2.8 | $ 1,946 |
| Weinberg, Jonathan | 12/21/12 | Review, research and analyze ████████████████ regarding ████████████ in relation to ResCap's | 1.7 | $ 1,182 |
| Zembillas, Michael | 12/21/12 | Analyze new production, specifically ████████████████████████████████ . | 0.3 | $ 209 |
| Zembillas, Michael | 12/21/12 | Analyze ResCap ████████ schedule by ████████ | 0.7 | $ 487 |
| Zembillas, Michael | 12/21/12 | Reconcile ████████████ (from ██████ by issuance ████████ ██████ transactions utilizing various source data. | 1.4 | $ 973 |
| Zembillas, Michael | 12/21/12 | Review Counsel's overview of ██████ ████████ Presentation, dated | 1.9 | $ 1,321 |
| Atkinson, James | 12/22/12 | Review draft materials prepared by counsel regarding transaction team status of efforts. | 4.6 | $ 4,117 |
| McColgan, Kevin | 12/22/12 | Review indices of additional Debtor document productions for relevant materials. | 0.4 | $ 342 |
| McColgan, Kevin | 12/22/12 | Review supporting documents regarding ██████ ████ facility. | 1.6 | $ 1,368 |
| Sartori, Elisa | 12/22/12 | Analyze Chadbourne memos regarding ████████ transactions. | 0.9 | $ 680 |
| Tan, Ching Wei | 12/22/12 | Analyze documents from ████████ production in relation to ████████ | 0.6 | $ 453 |
| Tan, Ching Wei | 12/22/12 | Analyze information in relation to ████████████ with ██████████ | 1.1 | $ 831 |
| Tan, Ching Wei | 12/22/12 | Analyze information in relation to ResCap ████████ | 1.4 | $ 1,057 |
| Troia, Donna | 12/22/12 | Analyze ████████ submission to Examiner. | 2.7 | $ 2,309 |
| Weinberg, Jonathan | 12/23/12 | Review and analyze ████████ provided by ResCap. | 2.3 | $ 1,599 |
| Atkinson, James | 12/24/12 | Review documents produced by the Debtor. | 2.1 | $ 1,880 |
| Atkinson, James | 12/24/12 | Review ████████████████ analysis prepared by Debtor's financial advisors. | 1.4 | $ 1,253 |
| Croley, Brandon | 12/24/12 | Analyze ██████ team timetable in regards to ██████████████ ResCap ██████ as requested by ████████ team. | 1.7 | $ 842 |
| Croley, Brandon | 12/24/12 | Review and analyze documents relating to ResCap ████████████ and related ██████ | 2.2 | $ 1,089 |
| Croley, Brandon | 12/24/12 | Review ████████ generated presentations regarding ResCap and ████████ ██████ | 1.6 | $ 792 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/24/12 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.2 | $ 672 |
| Duncan, Oneika | 12/24/12 | Perform review of documents related to ▮▮▮ for the ▮▮▮ team. | 2.8 | $ 588 |
| Korycki, Mary | 12/24/12 | Review example and support for ▮▮▮▮▮▮ ▮▮ ▮▮ ▮▮▮▮▮▮ ▮▮ ▮▮ ▮▮▮▮ analysis. | 1.4 | $ 973 |
| Korycki, Mary | 12/24/12 | Review ▮▮ and ▮▮▮ section combined into ▮▮▮ presentation. | 0.4 | $ 278 |
| Pititto, Jeffrey | 12/24/12 | Review and analyze ResCap documentation relating to ▮▮▮ process. | 1.0 | $ 315 * |
| Saitta, Joseph | 12/24/12 | Analyze exhibits to ▮▮ ▮▮ | 3.2 | $ 1,136 |
| Saitta, Joseph | 12/24/12 | Review search terms for ▮▮ in Relativity. | 1.9 | $ 675 |
| Seabury, Susan | 12/24/12 | Review presentations made to the ▮▮ relating to ▮▮▮▮ | 3.6 | $ 3,078 |
| Strong, Takara | 12/24/12 | Prepare index for documents pertaining to ▮▮▮ | 0.2 | $ 42 |
| Strong, Takara | 12/24/12 | Prepare index for documents regarding ▮▮▮ and ▮▮▮ | 0.1 | $ 21 |
| Strong, Takara | 12/24/12 | Format index for documents relating to ▮▮▮ and ▮▮ | 0.1 | $ 21 |
| Strong, Takara | 12/24/12 | Format index relating to ▮▮ pertaining to ▮▮ | 0.6 | $ 126 |
| Strong, Takara | 12/24/12 | Index documents regarding ▮▮ agreements and ▮▮ | 1.1 | $ 231 |
| Strong, Takara | 12/24/12 | Update index regarding ▮▮ ▮▮ and ▮▮ | 1.0 | $ 210 |
| Strong, Takara | 12/24/12 | Update index regarding documents concerning ▮▮▮ | 2.1 | $ 441 |
| Strong, Takara | 12/24/12 | Update index regarding ▮▮ ▮▮ | 0.4 | $ 84 |
| Strong, Takara | 12/24/12 | Update index relating to ▮▮ | 0.3 | $ 63 |
| Strong, Takara | 12/24/12 | Update master index containing recent ResCap Relativity searches. | 0.3 | $ 63 |
| Troia, Donna | 12/24/12 | Analyze Debtors' submission to Examiner. | 3.9 | $ 3,335 |
| Voronovitskaia, Alla | 12/24/12 | Search Relativity for documents containing the term ▮▮ pertaining to ▮▮ | 3.8 | $ 798 |
| Voronovitskaia, Alla | 12/24/12 | Search Relativity for documents related to ▮▮ requested by post-petition team. | 3.5 | $ 735 |
| Croley, Brandon | 12/26/12 | Analyze ▮▮ involvement with company relating to ▮▮ | 2.2 | $ 1,089 |
| Croley, Brandon | 12/26/12 | Review ▮▮ document production relating to ▮▮▮ | 2.9 | $ 1,436 |
| Duncan, Oneika | 12/26/12 | Prepare index and distribute document production from ▮▮ to all workstreams. | 0.9 | $ 189 |
| Duncan, Oneika | 12/26/12 | Receive guidance on document management work plan. | 0.6 | $ 126 |
| Duncan, Oneika | 12/26/12 | Perform search in Relativity for documents for the structured finance team related to ▮▮ plans. | 3.1 | $ 651 |
| George, Shante | 12/26/12 | Analyze additional documents identified based on ▮▮▮ search terms provided. | 1.3 | $ 904 |
| George, Shante | 12/26/12 | Analyze additional documents received relating to the ▮▮▮ transaction as requested by ▮▮ team. | 2.2 | $ 1,529 |
| George, Shante | 12/26/12 | Analyze documents relating to ▮▮ contained in new production received. | 1.1 | $ 765 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| George, Shante | 12/26/12 | Meet with ███ team regarding new search terms in order to identify additional documents. | 0.3 | $ 209 |
| George, Shante | 12/26/12 | Perform Relativity searches for ██████ as requested by ███ workstream. | 2.6 | $ 1,807 |
| George, Shante | 12/26/12 | Provide guidance on outstanding tasks to be performed and staffing issues relating to document management. | 0.4 | $ 278 |
| George, Shante | 12/26/12 | Review additional documents identified related to ████ in order to provide an update to the team. | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document the criteria for ████ for ██ | 0.4 | $ 278 |
| Korycki, Mary | 12/26/12 | Research and document the criteria for ████ for ██ | 0.4 | $ 278 |
| Korycki, Mary | 12/26/12 | Research and document the criteria for ████ for ██ | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document the types of ████ in the ███ guide apply to for | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document the types of ████ in the ███ guide apply to for | 1.1 | $ 765 |
| Korycki, Mary | 12/26/12 | Research and document the types of ████ in the ███ guide apply to for | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document purpose of ██████ for | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document purpose of ██████ for | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Research and document purpose of ██████ for | 0.4 | $ 278 |
| Martin, Timothy | 12/26/12 | Analyze ███ production related to ███ settlement. | 2.2 | $ 1,881 |
| Meegan, Sara | 12/26/12 | Analyze ███ for ███. | 1.3 | $ 644 |
| Saitta, Joseph | 12/26/12 | Review ███ exhibits for ███ process documents. | 2.9 | $ 1,030 |
| Sartori, Elisa | 12/26/12 | Analyze recent productions of ███ statement for ███. | 0.4 | $ 302 |
| Strong, Takara | 12/26/12 | Prepare index based on ██████ search  in Relativity. | 0.4 | $ 84 |
| Strong, Takara | 12/26/12 | Format index based on ██████ search  in Relativity. | 0.3 | $ 63 |
| Strong, Takara | 12/26/12 | Update index relating to ███ | 3.6 | $ 756 |
| Strong, Takara | 12/26/12 | Update index relating to ███ | 2.3 | $ 483 |
| Strong, Takara | 12/26/12 | Update master index containing all recent ResCap Relativity searches. | 0.2 | $ 42 |
| Troia, Donna | 12/26/12 | Summarize Debtors submission to Examiner on ████ | 3.9 | $ 3,335 |
| Voronovitskaia, Alla | 12/26/12 | Download documents pertaining to ████ requested by Debtor's team. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 12/26/12 | Search Relativity for documents containing the term ██████ pertaining to the | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/26/12 | Search Relativity for documents responsive to the terms ██████ pertaining to the | 3.7 | $ 777 |
| Weinberg, Jonathan | 12/26/12 | Review and analyze ███ meeting presentation related to ████ dated | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/26/12 | Review and analyze Debtors ████ document production regarding ██████ to identify documents related to ████ workstream. | 1.3 | $ 904 |
| Atkinson, James | 12/27/12 | Review ████ spreadsheet prepared by Debtor. | 2.9 | $ 2,596 |
| Atkinson, James | 12/27/12 | Review memorandum regarding ██████ | 2.6 | $ 2,327 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/27/12 | Review presentation prepared by Debtor for Examiner regarding ███ and ███ for ███ for ███ and ███ and ███. | 1.5 | $ 1,343 |
| Duncan, Oneika | 12/27/12 | Prepare indexes and distribute document production from Debtors parties to all workstreams. | 0.8 | $ 168 |
| Duncan, Oneika | 12/27/12 | Review documents found in Relativity for search related to ResCap ███ d reports. | 3.1 | $ 651 |
| Duncan, Oneika | 12/27/12 | Review documents found in Relativity for search requested by ███ team related to ███ | 3.3 | $ 693 |
| Feltman, James | 12/27/12 | Read and review materials from recent document production. | 1.9 | $ 1,701 |
| Feltman, James | 12/27/12 | Read and review current discovery. | 0.5 | $ 448 |
| George, Shante | 12/27/12 | Analyze documents relating to certain ███ | 1.9 | $ 1,321 |
| George, Shante | 12/27/12 | Conduct searches for ResCap ███ documents as requested by the forensic workstream. | 2.6 | $ 1,807 |
| George, Shante | 12/27/12 | Review and prepare summary of ███ documents received in an effort to provide relevant documents to workstream. | 2.3 | $ 1,599 |
| Knoll, Melissa | 12/27/12 | Review Chadbourne summary ███ and coordinate with forensics and post-petition transaction teams on assistance needed. | 0.3 | $ 269 |
| Lacativo, Bert | 12/27/12 | Read and analyze counsel's ███ ResCap ███ presentation. | 0.3 | $ 269 |
| Lacativo, Bert | 12/27/12 | Review ███ production documents for ███ related information. | 0.6 | $ 537 |
| Lacativo, Bert | 12/27/12 | Review Relativity search results for ███ transaction. | 0.3 | $ 269 |
| Martin, Timothy | 12/27/12 | Analyze ███ deposition transcripts related to ███ | 1.6 | $ 1,368 |
| Martin, Timothy | 12/27/12 | Analyze production of ███ ███ presentations received from counsel. | 1.4 | $ 1,197 |
| Martin, Timothy | 12/27/12 | Analyze ResCap ███ activity. | 0.6 | $ 513 |
| Mathieu, Ken | 12/27/12 | Analyze use of ███ | 1.0 | $ 855 |
| Mathieu, Ken | 12/27/12 | Review ███ facility. | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/27/12 | Review Chadbourne presentation from ███ meeting related to ███. | 0.9 | $ 770 |
| Mathieu, Ken | 12/27/12 | Review ███ presentation. | 0.6 | $ 513 |
| Mathieu, Ken | 12/27/12 | Review ███ facility. | 0.8 | $ 684 |
| Mathieu, Ken | 12/27/12 | Review MFC summary ███ | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/27/12 | Review MFC summary ███ | 2.0 | $ 1,710 |
| Mathieu, Ken | 12/27/12 | Review MFC write up regarding ███ alternatives. | 1.7 | $ 1,454 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 3.3 | $ 1,040 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ from ███ ███ transaction. | 0.6 | $ 189 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 2.4 | $ 756 |
| Merced, Justin | 12/27/12 | Perform search and review documents from Relativity keyword search for ███ transaction. | 2.3 | $ 725 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 12/27/12 | Prepare draft chart of ████████ in ████████ | 1.3 | $ 852 |
| Saitta, Joseph | 12/27/12 | Prepare summary for relevant ████████ exhibit documents. | 2.8 | $ 994 |
| Sartori, Elisa | 12/27/12 | Analyze ████ transaction for ████████. | 1.2 | $ 906 |
| Sartori, Elisa | 12/27/12 | Analyze recent productions of ████ for ████ entities. | 0.4 | $ 302 |
| Sartori, Elisa | 12/27/12 | Analyze ResCap ████████ for planning regarding ████████. | 0.9 | $ 680 |
| Seabury, Susan | 12/27/12 | Perform research regarding ████████ and ████ involvement. | 2.7 | $ 2,309 |
| Strong, Takara | 12/27/12 | Prepare index for ████ email search in Relativity. | 0.4 | $ 84 |
| Strong, Takara | 12/27/12 | Prepare index regarding ████████ and ████████ | 0.8 | $ 168 |
| Strong, Takara | 12/27/12 | Format index regarding ████████. | 0.1 | $ 21 |
| Strong, Takara | 12/27/12 | Update index regarding ████████ | 0.8 | $ 168 |
| Strong, Takara | 12/27/12 | Update relating to ████ searches. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 12/27/12 | Search Relativity for documents responsive to the terms ████ and ████ pertaining to the ████ | 2.6 | $ 546 |
| Voronovitskaia, Alla | 12/27/12 | Review results of search in Relativity for documents responsive to the terms ████ and ████ pertaining to the ████████ | 3.2 | $ 672 |
| Voronovitskaia, Alla | 12/27/12 | Search Relativity for documents responsive to the terms ████ and ████ pertaining to the ████ | 3.6 | $ 756 |
| Weinberg, Jonathan | 12/27/12 | Review and analyze ████ level examples provided by ResCap. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 12/27/12 | Review Chadbourne presentation from the ████ meeting related to ████ transactions and related narrative. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 12/27/12 | Review Chadbourne presentation from the ████ meeting related to ████. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/27/12 | Review summary from meeting with ████ from ████ ████. | 0.9 | $ 626 |
| Atkinson, James | 12/28/12 | Review ████ filings on ████████ financial results with ████ | 2.7 | $ 2,417 |
| Atkinson, James | 12/28/12 | Review ResCap ████ Committee. | 1.6 | $ 1,432 |
| Bourgeois, Jared | 12/28/12 | Review documents regarding ████ and ████ of ████ including summaries prepared by counsel. | 2.7 | $ 1,769 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████████ for ████ ████ Committee. | 0.1 | $ 70 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████████ for ████ ████ Committee. | 0.1 | $ 70 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████████ for ResCap ████ Committee. | 1.9 | $ 1,321 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████ for ████████ Committee. | 1.7 | $ 1,182 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████ for ████████ Committee. | 1.9 | $ 1,321 |
| Korycki, Mary | 12/28/12 | Prepare summary of ████ ████████ Committee and ████ Committee. | 1.7 | $ 1,182 |
| Mathieu, Ken | 12/28/12 | Review ████ examples provided by ResCap. | 1.5 | $ 1,283 |
| McColgan, Kevin | 12/28/12 | Review ████ excel spreadsheet located by document review teams. | 0.6 | $ 513 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| McColgan, Kevin | 12/28/12 | Review indices of additional Debtor document productions for relevant materials. | 0.8 | $ 684 |
| Merced, Justin | 12/28/12 | Perform search and review documents from Relativity search for ███ in relation to the ████████████ ████████████ transaction. | 1.7 | $ 536 |
| Merced, Justin | 12/28/12 | Perform search and review documents from Relativity search for addition in relation to the ████ ████ ████ ████████ transaction. | 2.7 | $ 851 |
| Merced, Justin | 12/28/12 | Perform search and review documents from Relativity search for of ██████ in relation to the ████ ████ ████████ transaction. | 1.9 | $ 599 |
| Merced, Justin | 12/28/12 | Review ██████ █████████ related to ████████ movement and/or the ███████████ ████████ transaction. | 1.4 | $ 441 |
| Ortega, Adam | 12/28/12 | Analyze ResCap █████████ financial statements, focusing on ████ and ████ issues. | 1.1 | $ 831 |
| Ortega, Adam | 12/28/12 | Analyze valuation of ████████████ | 0.7 | $ 529 |
| Ortega, Adam | 12/28/12 | Analyze valuation of ██████████████████ | 0.9 | $ 680 |
| Ortega, Adam | 12/28/12 | Review Debtors' document production including ████████████ materials. | 1.1 | $ 831 |
| Ortega, Adam | 12/28/12 | Review ResCap █ document production relating to ████████████ ██████ | 0.7 | $ 529 |
| Seabury, Susan | 12/28/12 | Perform research regarding █████ activates relating to ██████████ | 2.4 | $ 2,052 |
| Steele, Matthew | 12/28/12 | Review ResCap ████████████████ documents from new Debtor production. | 2.8 | $ 2,394 |
| Strong, Takara | 12/28/12 | Update index regarding ████ branch ██████ transactions. | 3.9 | $ 819 |
| Strong, Takara | 12/28/12 | Update master index by adding in recently run productions | 0.2 | $ 42 |
| Strong, Takara | 12/28/12 | Update relating to ████ branch ██████ and ██████ agreements. | 0.8 | $ 168 |
| Troia, Donna | 12/28/12 | Analyze ████ and Debtors' submission to Examiner regarding ██████ | 2.3 | $ 1,967 |
| Troia, Donna | 12/28/12 | Perform document production review regarding ██████████████. | 1.8 | $ 1,539 |
| Troia, Donna | 12/28/12 | Review ██████████████ documents. | 1.7 | $ 1,454 |
| Troia, Donna | 12/28/12 | Reveiew document production from ResCap on ██████████ requests. | 2.2 | $ 1,881 |
| Vanderkamp, Anne | 12/28/12 | Review and analyze documents produced to date identified using ██████ search terms. | 2.4 | $ 1,812 |
| Vidal, Adriana | 12/28/12 | Draft and review summary including observations of the ████████ of ████ transaction. | 1.4 | $ 1,057 |
| Vidal, Adriana | 12/28/12 | Draft and review timeline including observations and findings with respect to ████ ████ ██████ ██████. | 3.7 | $ 2,794 |
| Voronovitskaia, Alla | 12/28/12 | Search Relativity for documents responsive to the terms ████ and pertaining to ██████ | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/28/12 | Search Relativity for documents responsive to the terms ████ and pertaining to ██████ | 2.4 | $ 504 |
| Voronovitskaia, Alla | 12/28/12 | Search Relativity for documents responsive to the terms ████ and pertaining to ██████ | 3.4 | $ 714 |
| Weinberg, Jonathan | 12/28/12 | Review and analyze ██████ document production regarding ██████ to identify documents related to ████████████ pre-filing. | 2.3 | $ 1,599 |
| Weinberg, Jonathan | 12/28/12 | Review and analyze ██████ document search results to identify documents related to ██████ ██████ | 0.9 | $ 626 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 12/28/12 | Revise matrix to support review of ████ and comparison of ██ examples. | 3.2 | $ 2,224 |
| Merced, Justin | 12/29/12 | Review ResCap ██ meeting ██ where ████. | 0.4 | $ 126 |
| Weinberg, Jonathan | 12/30/12 | Organize and assemble supporting documentation related to ██ | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/30/12 | Review and analyze ██ document search results to identify documents related to ██ | 1.2 | $ 834 |
| Atkinson, James | 12/31/12 | Review documents produced by the Debtor regarding ██ and accounting for ██ | 2.4 | $ 2,148 |
| Atkinson, James | 12/31/12 | Review ████ analyses prepared by Debtor. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 12/31/12 | Prepare draft timeline of ██ | 1.7 | $ 1,114 |
| Bourgeois, Jared | 12/31/12 | Review ██ document production. | 1.8 | $ 1,179 |
| Feltman, James | 12/31/12 | Review and analyze recent document production. | 1.6 | $ 1,432 |
| Feltman, James | 12/31/12 | Review documents for ██ workstreams. | 0.8 | $ 716 |
| George, Shante | 12/31/12 | Conduct analysis of documents relating to ResCap ██ | 2.1 | $ 1,460 |
| George, Shante | 12/31/12 | Prepare document management summary update to provide to forensic workstream. | 0.9 | $ 626 |
| Korycki, Mary | 12/31/12 | Update summary of ██ for ██ Committee. | 2.2 | $ 1,529 |
| Korycki, Mary | 12/31/12 | Prepare calendar of events for ██ Committee. | 1.6 | $ 1,112 |
| Korycki, Mary | 12/31/12 | Prepare summary of ██ for ██ ResCap ██. | 0.1 | $ 70 |
| Korycki, Mary | 12/31/12 | Prepare summary of ██ for ██ Committee. | 0.5 | $ 348 |
| Korycki, Mary | 12/31/12 | Prepare summary of ██ for ████ Committee ██. | 1.1 | $ 765 |
| Martin, Timothy | 12/31/12 | Analyze production of documents related to ██ | 0.8 | $ 684 |
| Mathieu, Ken | 12/31/12 | Review ██ presentation. | 1.2 | $ 1,026 |
| Mathieu, Ken | 12/31/12 | Review ██ presentation dated ██. | 0.7 | $ 599 |
| Mathieu, Ken | 12/31/12 | Review ██ presentation dated ██. | 1.4 | $ 1,197 |
| Mathieu, Ken | 12/31/12 | Review ██ related to the ██ considerations. | 1.5 | $ 1,283 |
| Merced, Justin | 12/31/12 | Add additional sources to ResCap ██ timeline citing ██ that mention ██ during ██. | 1.1 | $ 347 |
| Merced, Justin | 12/31/12 | Add additional sources to ResCap ██ timeline relating changes within the ██ | 2.4 | $ 756 |
| Merced, Justin | 12/31/12 | Add additional sources to ResCap ██ timeline relating to ██ ██. | 2.1 | $ 662 |
| Merced, Justin | 12/31/12 | Perform search and review documents from Relativity search for ██ agreement in relation to the ██ transaction. | 0.4 | $ 126 |
| Merced, Justin | 12/31/12 | Review ██ related to ██ movement and/or the ██ transaction. | 1.6 | $ 504 |
| Merced, Justin | 12/31/12 | Review selected ██ from ██ to ██ where ██ was present. | 1.6 | $ 504 |
| Merced, Justin | 12/31/12 | Review selected ██ from ██ to ██ where ██ was present. | 1.9 | $ 599 |
| Rychalsky, David | 12/31/12 | Prepare draft chart of ██ discussions for the ResCap ██ in ██ and ██ | 1.7 | $ 1,114 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Seabury, Susan | 12/31/12 | Perform research regarding ████ ████ as it relates to ████████ . | 3.1 | $ 2,651 |
| Steele, Matthew | 12/31/12 | Review ResCap █████ ████████ agreements. | 1.8 | $ 1,539 |
| Strong, Takara | 12/31/12 | Prepare index for documents regarding ███████ . | 0.3 | $ 63 |
| Strong, Takara | 12/31/12 | Prepare index for documents relating to ████ ████ ████ . | 0.2 | $ 42 |
| Strong, Takara | 12/31/12 | Prepare index pertaining to █████ and different ████ | 0.2 | $ 42 |
| Strong, Takara | 12/31/12 | Prepare index regarding documents referring to ████ ████ | 0.2 | $ 42 |
| Strong, Takara | 12/31/12 | Prepare index for documents regarding ████ , █████ and ███ | 0.2 | $ 42 |
| Strong, Takara | 12/31/12 | Prepare index for documents relating to ████ █████ and ███ . | 0.1 | $ 21 |
| Strong, Takara | 12/31/12 | Prepare index regarding ████ █████ and ████ reports. | 0.8 | $ 168 |
| Strong, Takara | 12/31/12 | Update index regarding ███████ and █████ | 1.8 | $ 378 |
| Troia, Donna | 12/31/12 | Summarize non-Debtors' submission to Examiner on █████ | 2.0 | $ 1,710 |
| Voronovitskaia, Alla | 12/31/12 | Search Relativity for documents responsive to the terms ███ and ███ . | 3.4 | $ 714 |
| Voronovitskaia, Alla | 12/31/12 | Search Relativity for documents responsive to the terms █████ and ████ relating to ███████ | 2.8 | $ 588 |
| Voronovitskaia, Alla | 12/31/12 | Search Relativity for documents responsive to the terms █████ and ███ to ████ | 3.6 | $ 756 |
| Weinberg, Jonathan | 12/31/12 | Review and analyze ████ level examples provided by ResCap, revise matrix to review ███████ examples. | 2.9 | $ 2,016 |
| Weinberg, Jonathan | 12/31/12 | Review ████████████ to identify and analyze ████████ . | 1.5 | $ 1,043 |
| """"""""""""""""""""*Document Review and Analysis Subtotal* | | | **2,561.2** | **1,558,885** |
| | | | | |
| *Less Voluntary Reduction | | | **(8.7)** | **(3,389)** |
| | | | | |
| **Document Review and Analysis Total** | | | **2,552.5** | **$ 1,555,496** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 12/01/12 | Prepare draft fee notice. | 1.2 | $ 252 |
| Knoll, Melissa | 12/02/12 | Follow up on fee statement status. | 0.1 | $ 90 |
| Knoll, Melissa | 12/02/12 | Review October fee statement. | 0.3 | $ 269 |
| Velasco, Jin | 12/02/12 | Analyze time and expenses reported for the November period. | 2.4 | $ 504 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in document review and analysis category. | 3.9 | $ 3,491 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in case administration/general bankrutpcy matters, retention/fee application and travel time categories. | 0.9 | $ 806 |
| Knoll, Melissa | 12/03/12 | Review October fee statement, including time detail in substantive planning and coordination, witness interviews and discovery and report writing categories. | 1.9 | $ 1,701 |
| Cummings, Colleen | 12/04/12 | Prepare redactions to MFC's October fee statement. | 2.7 | $ 567 |
| Cummings, Colleen | 12/04/12 | Review and redact MFC's October fee statement. | 2.8 | $ 588 |
| Knoll, Melissa | 12/04/12 | Advise on fee statement issue. | 0.1 | $ 90 |
| Knoll, Melissa | 12/04/12 | Advise on fee statement questions. | 0.3 | $ 269 |
| Knoll, Melissa | 12/04/12 | Follow up on fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 12/04/12 | Review and comment on expenses for October fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 12/04/12 | Review exhibits for fee statement. | 0.5 | $ 448 |
| Knoll, Melissa | 12/04/12 | Review fee statement narrative. | 0.2 | $ 179 |
| Velasco, Jin | 12/04/12 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement and related matters. | 0.6 | $ 126 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in case administration/general bankruptcy matters category for the fourth fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in document review and analysis category for the fourth fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in substantive investigation planning and coordination category for the fourth fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 12/04/12 | Review and redact time descriptions in witness interview and discovery category for the fourth fee statement. | 2.7 | $ 567 |
| Velasco, Jin | 12/04/12 | Revise and update categorization and time detail for fourth fee statement based on edits received. | 2.4 | $ 504 |
| Velasco, Jin | 12/04/12 | Revise and update expense detail for fourth fee statement based on edits received. | 1.6 | $ 336 |
| Velasco, Jin | 12/04/12 | Update draft exhibits for the fourth fee statement. | 2.2 | $ 462 |
| Velasco, Jin | 12/04/12 | Update draft of fourth fee statement narrative. | 0.8 | $ 168 |
| Knoll, Melissa | 12/05/12 | Perform final review of October fee statement. | 0.3 | $ 269 |
| Velasco, Jin | 12/05/12 | Finalize fourth fee statement and send to H. Lamb (Chadbourne) for serving. | 1.3 | $ 273 |
| Velasco, Jin | 12/05/12 | Review and update redacted version of fourth fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 12/05/12 | Review and update unredacted version of fourth fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 12/05/12 | Update reconciliation analysis of time and expenses for the fourth monthly period and cumulative to date. | 2.4 | $ 504 |
| Cummings, Colleen | 12/06/12 | Extract November expense reports for analysis. | 0.4 | $ 84 |
| Velasco, Jin | 12/06/12 | Extract and distribute hours by day to individuals on engagement team. | 1.7 | $ 357 |
| Velasco, Jin | 12/07/12 | Analyze expense detail for November fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 12/07/12 | Analyze time detail for November fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 12/10/12 | Update and reconcile budget to actual analysis through December 9, 2012. | 1.2 | $ 252 |
| Velasco, Jin | 12/10/12 | Update fee summary for week ended, month ended and engagement to date through December 9, 2012. | 1.4 | $ 294 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 12/11/12 | Analyze time detail for November fee statement. | 2.9 | $ 609 |
| Velasco, Jin | 12/11/12 | Identify and follow up with time detail outstanding. | 1.7 | $ 357 |
| Velasco, Jin | 12/14/12 | Analyze and reconcile entries for November fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 12/14/12 | Compile and analyze additional time detail for November fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 12/14/12 | Identify and follow up with time detail outstanding. | 1.2 | $ 252 |
| Velasco, Jin | 12/17/12 | Compile and analyze additional time detail for November fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 12/17/12 | Follow up with individuals regarding time descriptions. | 2.4 | $ 504 |
| Velasco, Jin | 12/17/12 | Update support binder for expense receipts. | 2.7 | $ 567 |
| Knoll, Melissa | 12/18/12 | Advise on assistance with fee statement and budget analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 12/18/12 | Review and advise on comparison of budget to actual fees. | 0.1 | $ 90 |
| Velasco, Jin | 12/18/12 | Update and reconcile budget to actual analysis through December 16, 2012 to reflect updated budget. | 2.3 | $ 483 |
| Velasco, Jin | 12/18/12 | Update fee summary for week ended, month ended and engagement to date through December 16, 2012. | 1.4 | $ 294 |
| Velasco, Jin | 12/19/12 | Follow up regarding time detail issues. | 3.6 | $ 756 |
| Velasco, Jin | 12/19/12 | Review status and inquire regarding open receivables. | 0.7 | $ 147 |
| Velasco, Jin | 12/19/12 | Update reconciliation analysis of time and expenses for November monthly fee period. | 2.3 | $ 483 |
| Cummings, Colleen | 12/20/12 | Analyze expense receipts and update support binder. | 1.8 | $ 378 |
| Knoll, Melissa | 12/20/12 | Advise on outcome of fee hearing. | 0.1 | $ 90 |
| Knoll, Melissa | 12/20/12 | Attend hearing on first fee applicatoin, as well as preceding matters. | 3.6 | $ 3,222 |
| Knoll, Melissa | 12/20/12 | Discuss fee hearing and upcoming meeting on transactions with R. Tuliano (MFC). | 0.3 | $ 269 |
| Knoll, Melissa | 12/20/12 | Review draft order approving fees to verify MFC amounts. | 0.1 | $ 90 |
| Tuliano, Ralph | 12/20/12 | Attend hearing on first fee applicatoin, as well as preceding matters. | 3.6 | $ 3,222 |
| Tuliano, Ralph | 12/20/12 | Discuss fee hearing and upcoming meeting on transactions with M. Knoll (MFC). | 0.3 | $ 269 |
| Velasco, Jin | 12/20/12 | Analyze and edit time detail for the November fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 12/20/12 | Analyze and reconcile entries for November fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 12/20/12 | Review draft Omnibus Order Approving First Interim Fee Application for amounts relating to MFC. | 0.8 | $ 168 |
| Velasco, Jin | 12/21/12 | Analyze and edit time detail for the November fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 12/21/12 | Analyze payment received and open receivables. | 1.6 | $ 336 |
| Velasco, Jin | 12/21/12 | Update reconciliation analysis of time and expenses for November monthly fee period. | 1.2 | $ 252 |
| Velasco, Jin | 12/21/12 | Update support binder for expense receipts. | 2.6 | $ 546 |
| Velasco, Jin | 12/23/12 | Review and analyze November time detail. | 3.7 | $ 777 |
| Velasco, Jin | 12/26/12 | Follow up regarding expense detail issues. | 1.4 | $ 294 |
| Velasco, Jin | 12/26/12 | Follow up regarding time detail issues. | 1.8 | $ 378 |
| Knoll, Melissa | 12/27/12 | Review November expenses for fee statement. | 0.9 | $ 806 |
| Knoll, Melissa | 12/27/12 | Review November time detail for fee statement. | 0.7 | $ 627 |
| Knoll, Melissa | 12/27/12 | Review November time detail for fee statement regarding case administration and document review and analysis. | 1.1 | $ 985 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding document review and analysis. | 3.2 | $ 2,864 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding fee and retention applications. | 0.3 | $ 269 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding report drafting. | 0.2 | $ 179 |
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding substantive planning and coordination. | 1.2 | $ 1,074 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 12/28/12 | Review November fee statement regarding witness interviews and discovery. | 2.7 | $ 2,417 |
| Velasco, Jin | 12/28/12 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing monthly fee statement. | 0.4 | $ 84 |
| Velasco, Jin | 12/31/12 | Prepare draft exhibits for November fee statement. | 3.3 | $ 693 |
| Velasco, Jin | 12/31/12 | Review edits and comments received relating to November time detail and expenses. | 2.3 | $ 483 |
| | | *Fee/Retention Applications Total* | **133.3** | **$ 47,173** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 12/01/12 | Draft ████████ sections of report. | 3.5 | $ 2,993 |
| McColgan, Kevin | 12/02/12 | Draft ████████ sections of report. | 4.5 | $ 3,848 |
| Weinberg, Jonathan | 12/02/12 | Update initial draft narrative for the ████████ section of the report. | 2.3 | $ 1,599 |
| Mathieu, Ken | 12/03/12 | Meet with J. Weinberg (MFC) to discuss the Chadbourne narrative for the ████████ areas. | 2.4 | $ 2,052 |
| Mathieu, Ken | 12/03/12 | Review Chadbourne narrative for the ████████ area. | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/03/12 | Review Chadbourne narrative for the ████████ area. | 0.9 | $ 770 |
| Troia, Donna | 12/03/12 | Analyze ████████ analysis outline for report. | 2.2 | $ 1,881 |
| Weinberg, Jonathan | 12/03/12 | Review Chadbourne narrative for ████████ and prepare outline of key issues to review and analyze. | 1.7 | $ 1,182 |
| Weinberg, Jonathan | 12/03/12 | Meet with K. Mathieu (MFC) to discuss the Chadbourne narrative for the ████████ and ████████. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 12/04/12 | Review and provide comments to proposed report outline. | 0.1 | $ 66 |
| Knoll, Melissa | 12/04/12 | Review and revise summary of issues for assistance in report drafting. | 0.7 | $ 627 |
| Knoll, Melissa | 12/04/12 | Call with R. Tuliano (MFC) to discuss assistance with report drafting. | 0.2 | $ 179 |
| Mathieu, Ken | 12/04/12 | Call with M. Fuesrt (Chadbourne) and J. Weinberg (MFC) to discuss the Chadbourne ████████ narrative. | 0.5 | $ 428 |
| Mathieu, Ken | 12/04/12 | Review Chadbourne narrative for the ████████ area. | 3.0 | $ 2,565 |
| Tuliano, Ralph | 12/04/12 | Call with M. Knoll (MFC) to discuss assistance with report drafting. | 0.2 | $ 179 |
| Weinberg, Jonathan | 12/04/12 | Call with M. Fuesrt (Chadbourne) and K. Mathieu (MFC) to discuss the Chadbourne ████████ narrative. | 0.5 | $ 348 |
| Atkinson, James | 12/05/12 | Review draft summary of ████████ analysis. | 2.1 | $ 1,880 |
| Atkinson, James | 12/05/12 | Review ResCap ████████ exhibit. | 1.8 | $ 1,611 |
| King, David | 12/05/12 | Review Chadbourne draft narrative of ████████ transaction. | 2.8 | $ 2,394 |
| McColgan, Kevin | 12/05/12 | Draft ████████ background report section. | 2.1 | $ 1,796 |
| McColgan, Kevin | 12/05/12 | Review timeline document to be distributed to counsel. | 1.1 | $ 941 |
| Rychalsky, David | 12/05/12 | Prepare revisions, updates and additions to ████████ events. | 3.3 | $ 2,162 |
| Rychalsky, David | 12/05/12 | Review comments and revisions from transaction teams regarding the ████████ necessary changes. | 1.1 | $ 721 |
| Tuliano, Ralph | 12/06/12 | Follow up on issues identified at Chadbourne meeting relating to MFC contributions to Examiner's report. | 1.0 | $ 895 |
| Knoll, Melissa | 12/07/12 | Discuss report writing with J. Williams (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 12/07/12 | Coordinate with R. Tuliano (MFC) regarding report drafting process. | 0.3 | $ 269 |
| McColgan, Kevin | 12/07/12 | Review report themes outline distributed for discussion. | 0.3 | $ 257 |
| Tuliano, Ralph | 12/07/12 | Review and revise outline of issues to be addressed in Examiner's report as follow up to meeting with Chadbourne. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 12/07/12 | Review timeline narratives prior to submission to Chadbourne. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 12/07/12 | Coordinate with M. Knoll (MFC) regarding report drafting process. | 0.3 | $ 269 |
| Williams, Jack | 12/07/12 | Discuss report writing with M. Knoll (MFC). | 0.2 | $ 179 |
| Atkinson, James | 12/08/12 | Prepare listing of substantive case themes for report. | 2.2 | $ 1,969 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 12/10/12 | Review Chadbourne narrative on ███████ transaction. | 0.6 | $   393 |
| Feltman, James | 12/10/12 | Review initial timeline of events and circumstances. | 2.7 | $ 2,417 |
| Knoll, Melissa | 12/10/12 | Review narratives on timeline of events leading to filing. | 0.6 | $   537 |
| Rychalsky, David | 12/10/12 | Review revised draft narratives from Chadbourne regarding the ███ of assets. | 1.3 | $   852 |
| Tuliano, Ralph | 12/10/12 | Assess potential financial analyses to be included in Examiner's report. | 0.7 | $   627 |
| Tuliano, Ralph | 12/10/12 | Call with T. Zink (Chadbourne) to discuss materials for possible inclusion in Examiner's Report. | 0.3 | $   269 |
| Tuliano, Ralph | 12/10/12 | Draft email to Chadbourne regarding materials for consideration for inclusion in Examiner's report. | 0.2 | $   179 |
| Tuliano, Ralph | 12/10/12 | Review financial narrative summaries. | 1.9 | $ 1,701 |
| Zembillas, Michael | 12/10/12 | Identify and review key documents in preparation for drafting ███████ transaction narrative. | 0.8 | $   556 |
| Zembillas, Michael | 12/11/12 | Identify and review key documents in preparation for drafting ███████ transaction narrative. | 0.8 | $   556 |
| Knoll, Melissa | 12/12/12 | Advise regarding report assistance. | 0.2 | $   179 |
| Martin, Timothy | 12/12/12 | Analyze Chadbourne's summary of ███████ related to ████ ████. | 0.9 | $   770 |
| Martin, Timothy | 12/12/12 | Assess topics outline for ███████ portion of report. | 1.4 | $ 1,197 |
| Zembillas, Michael | 12/12/12 | Analyze Chadbourne's narrative pertaining to ██████ █████ for purposes of reconciling key documents. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 12/13/12 | Review and analyze Chadbourne narrative on ████████████████ ████████████████. | 2.5 | $ 1,638 |
| Jones, Teag | 12/13/12 | Review narrative summary of ██████ transactions. | 1.1 | $   545 |
| Tuliano, Ralph | 12/13/12 | Respond to correspondence regarding report writing workplan and relevant MFC workstreams. | 0.5 | $   448 |
| Bourgeois, Jared | 12/15/12 | Review and analyze Chadbourne narrative on ████ ████. | 1.1 | $   721 |
| Atkinson, James | 12/17/12 | Discuss with R. Tuliano (MFC) regarding status of potential exhibits to Examiner's report. | 0.6 | $   537 |
| Tuliano, Ralph | 12/17/12 | Discuss with J. Atkinson (MFC) regarding status of potential exhibits to Examiner's report. | 0.6 | $   537 |
| Atkinson, James | 12/18/12 | Prepare draft list of report exhibits. | 1.8 | $ 1,611 |
| Bourgeois, Jared | 12/18/12 | Review Chadbourne narrative on █████████ ████ and other summaries prepared by counsel. | 2.1 | $ 1,376 |
| Bourgeois, Jared | 12/18/12 | Review second stage draft narratives prepared by Chadbourne on the ████████ transactions. | 2.1 | $ 1,376 |
| King, David | 12/18/12 | Review Chadbourne draft of ████ transaction and Chadbourne list of open items for MFC. | 2.3 | $ 1,967 |
| Lorch, Mark | 12/18/12 | Review Chadbourne narrative of ████████ for consistency. | 1.9 | $ 1,321 |
| Atkinson, James | 12/19/12 | Meet with M. Knoll (MFC) and Chadbourne report writing team to review report outline and discuss how to address and report ████████████ ████████████. | 2.0 | $ 1,790 |
| Atkinson, James | 12/19/12 | Review draft Examiner report template. | 1.6 | $ 1,432 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/19/12 | Discuss with R. Tuliano (MFC) regarding pending meeting with Chadbourne regarding report writing assignments. | 0.5 | $ 448 |
| Knoll, Melissa | 12/19/12 | Meet with J. Atkinson (MFC) and Chadbourne report writing team to review report outline and discuss how to address and report ████. | 2.0 | $ 1,790 |
| Knoll, Melissa | 12/19/12 | Review outline of report sections and themes to prepare for meeting with Chadbourne on report drafting. | 0.6 | $ 537 |
| Mathieu, Ken | 12/19/12 | Review Chadbourne ████ narrative. | 1.2 | $ 1,026 |
| McColgan, Kevin | 12/19/12 | Review ████ narratives received from Chadbourne. | 3.4 | $ 2,907 |
| Seabury, Susan | 12/19/12 | Telephone discussion with R. Tuliano (MFC) regarding assistance around writing report narrative covering ████ issues. | 0.6 | $ 513 |
| Tuliano, Ralph | 12/19/12 | Outline ████ issues to be addressed in Examiner's report. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 12/19/12 | Review proposed exhibits related to ████ ResCap. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 12/19/12 | Telephone discussion with S. Seabury (MFC) regarding assistance around writing report narrative ████. | 0.6 | $ 537 |
| Tuliano, Ralph | 12/19/12 | Discuss with J. Atkinson (MFC) regarding pending meeting with Chadbourne regarding report writing assignments. | 0.5 | $ 448 |
| Atkinson, James | 12/20/12 | Review revised draft transaction team narrative regarding ████ | 2.1 | $ 1,880 |
| Atkinson, James | 12/20/12 | Review revised draft transaction team narrative regarding ████ | 2.6 | $ 2,327 |
| Atkinson, James | 12/20/12 | Review revised draft transaction team narrative regarding D&O matters. | 1.9 | $ 1,701 |
| Atkinson, James | 12/20/12 | Review revised draft transaction team narrative regarding ████ activities. | 2.7 | $ 2,417 |
| Atkinson, James | 12/20/12 | Review revised draft transaction team narrative regarding ████ and ████ | 2.7 | $ 2,417 |
| Boyer, Michael | 12/20/12 | Analyze Chadbourne's narrative summary of the ████ transaction. | 1.4 | $ 777 * |
| Martin, Timothy | 12/21/12 | Participate in drafting meeting regarding ████ | 0.6 | $ 513 |
| Martin, Timothy | 12/21/12 | Participate in drafting meeting regarding ████ and ████ | 1.0 | $ 855 |
| Martin, Timothy | 12/21/12 | Participate in drafting meeting regarding ████ and subservicing. | 1.1 | $ 941 |
| Martin, Timothy | 12/21/12 | Participate in drafting meeting regarding ████. | 0.6 | $ 513 |
| Knoll, Melissa | 12/27/12 | Consider report writing process. | 0.1 | $ 90 |
| Weinberg, Jonathan | 12/27/12 | Review updated Chadbourne draft narrative related to ████ ████ | 1.3 | $ 904 |

|  |  |  | ***Report Drafting Undtotal*** **113.9** | **93,441** |
|--|--|--|--|--|
|  |  |  | **\* Less Voluntary Reduction** **(1.4)** | **(777)** |
|  |  |  | **Report Drafting Total** **112.5** | **$ 92,664** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 12/02/12 | Prepare for meeting with ResCap accounting department. | 0.4 | $ 342 |
| Atkinson, James | 12/03/12 | Meet with R. Tuliano (MFC) to discuss changes ███████████ in ███ and ███████ | 1.1 | $ 985 |
| Atkinson, James | 12/03/12 | Participate in MFC team leaders conference call. ████████████ | 0.5 | $ 448 |
| Feltman, James | 12/03/12 | Attend meeting at Chadbourne regarding ██████████ | 1.9 | $ 1,701 |
| Feltman, James | 12/03/12 | Conference call with B. Lacativo, D. King, T. Martin, M. Lorch and R. Hughes (all of MFC) regarding ████████████ and the ██████ ████████ ████████. | 1.1 | $ 985 |
| Feltman, James | 12/03/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Feltman, James | 12/03/12 | Prepare for third party claim meeting with Chadbourne and D. Troia (MFC). | 0.5 | $ 448 |
| Hughes, Ruth | 12/03/12 | Call with B. Lacativo (MFC) regarding ████ analysis. | 0.2 | $ 139 |
| Hughes, Ruth | 12/03/12 | Conference call with J. Feltman, B. Lacativo, D. King, T. Martin and M. Lorch (all of MFC) regarding ████████████ and the ██████████ transaction. | 1.1 | $ 765 |
| King, David | 12/03/12 | Conference call with B. Lacativo, J. Feltman, T. Martin, M. Lorch and R. Hughes (all of MFC) regarding ████████████ and the ████ transaction. | 1.1 | $ 941 |
| Knoll, Melissa | 12/03/12 | Follow up on meeting with company. | 0.1 | $ 90 |
| Knoll, Melissa | 12/03/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Lacativo, Bert | 12/03/12 | Call with R. Hughes (MFC) regarding ████ analysis. | 0.2 | $ 179 |
| Lacativo, Bert | 12/03/12 | Conference call with J. Feltman, D. King, T. Martin, M. Lorch and R. Hughes (all of MFC) regarding ████████████ and the ██████████ transaction. | 1.1 | $ 985 |
| Lorch, Mark | 12/03/12 | Prepare for internal █████ ███ MFC team call. | 0.2 | $ 139 |
| Lorch, Mark | 12/03/12 | Conference call with J. Feltman, B. Lacativo, D. King, T. Martin, and R. Hughes (all of MFC) regarding ████████████ and the ██████████ transaction. | 1.1 | $ 765 |
| Martin, Timothy | 12/03/12 | Attend meeting at Chadbourne regarding ██████████ | 1.9 | $ 1,625 |
| Martin, Timothy | 12/03/12 | Conference call with J. Feltman, B. Lacativo, D. King, M. Lorch and R. Hughes (all of MFC) regarding ████████████ and the ██████████ transaction. | 1.1 | $ 941 |
| Troia, Donna | 12/03/12 | Summarize issues from Chadbourne meeting and MFC deliverables. | 1.2 | $ 1,026 |
| Troia, Donna | 12/03/12 | Attend meeting at Chadbourne regarding ██████████ | 1.9 | $ 1,625 |
| Troia, Donna | 12/03/12 | Prepare for ████████████ meeting with Chadbourne and J. Feltman (MFC). | 0.5 | $ 428 |
| Tuliano, Ralph | 12/03/12 | Analyze progress on ████████████ workstream. | 0.9 | $ 806 |
| Tuliano, Ralph | 12/03/12 | Meet with J. Atkinson (MFC) to discuss changes in ████████████ ████ and ████████ | 1.1 | $ 985 |
| Tuliano, Ralph | 12/03/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Williams, Jack | 12/03/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Williams, Jack | 12/03/12 | Work session regarding workplan and scope of report and analysis. | 0.8 | $ 716 |
| Atkinson, James | 12/04/12 | Prepare for meeting with  counsel and representatives from the Debtor and Debtor's counsel. | 1.0 | $ 895 |
| Feltman, James | 12/04/12 | Attend forensics team call discussing interviews and ████ analysis. | 0.8 | $ 716 |
| Feltman, James | 12/04/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 12/04/12 | Weekly update call with Chadbourne and R. Tuliano, M. Knoll and J. Williams (all of MFC). | 0.9 | $ 806 |
| Hughes, Ruth | 12/04/12 | Attend forensics team call discussing interviews and ███ analysis. | 0.8 | $ 556 |
| King, David | 12/04/12 | Conference call with MFC ███ transaction team regarding status and work plan. | 0.4 | $ 342 |
| King, David | 12/04/12 | Review workplan for ███ valuation. | 1.2 | $ 1,026 |
| Knoll, Melissa | 12/04/12 | Call with R. Ball (Chadbourne) regarding issues ████████ ████████████████████████████. | 0.5 | $ 448 |
| Knoll, Melissa | 12/04/12 | Call with T. Martin (MFC) on ResCap meeting summary. | 0.1 | $ 90 |
| Knoll, Melissa | 12/04/12 | Meet with K. Mathieu and J. Weinberg (both of MFC) to discuss the status and next steps for the ███████ area. | 1.5 | $ 1,343 |
| Knoll, Melissa | 12/04/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Knoll, Melissa | 12/04/12 | Weekly update call with Chadbourne and R. Tuliano, J. Feltman and J. Williams (all of MFC). | 0.9 | $ 806 |
| Lacativo, Bert | 12/04/12 | Attend forensics team call discussing interviews and ███ analysis. | 0.8 | $ 716 |
| Lorch, Mark | 12/04/12 | Conference call with MFC ███ transaction team regarding status and work plan. | 0.4 | $ 278 |
| Martin, Timothy | 12/04/12 | Attend forensics team call discussing interviews and ███ analysis. | 0.8 | $ 684 |
| Martin, Timothy | 12/04/12 | Call with M. Knoll (MFC) on ResCap meeting summary. | 0.1 | $ 86 |
| Mathieu, Ken | 12/04/12 | Meet with J. Weinberg (MFC) to discuss the current status and next steps for the ███████ area. | 0.8 | $ 684 |
| Mathieu, Ken | 12/04/12 | Meet with J. Weinberg (MFC) to review ████████████████ ███████ and ResCap. | 0.7 | $ 599 |
| Mathieu, Ken | 12/04/12 | Meet with M. Knoll and J. Weinberg (both of MFC) to discuss the status and next steps for the ███████ area. | 1.5 | $ 1,283 |
| Troia, Donna | 12/04/12 | Review Chadbourne's ███████ task list. | 0.7 | $ 599 |
| Troia, Donna | 12/04/12 | Call with Chadbourne on ███████ and ███████ process. | 0.5 | $ 428 |
| Troia, Donna | 12/04/12 | Update ███████████ and ███████ workplan. | 0.7 | $ 599 |
| Tuliano, Ralph | 12/04/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Tuliano, Ralph | 12/04/12 | Weekly update call with Chadbourne and M. Knoll, J. Feltman and J. Williams (all of MFC). | 0.9 | $ 806 |
| Vidal, Adriana | 12/04/12 | Review and summarize relevant workplans in conjunction with ███████ analyses. | 0.6 | $ 453 |
| Weinberg, Jonathan | 12/04/12 | Meet with K. Mathieu (MFC) to discuss the current status and next steps for the ███████ area. | 0.8 | $ 556 |
| Weinberg, Jonathan | 12/04/12 | Meet with K. Mathieu (MFC) to review ████████████ ███████████████ and ResCap. | 0.7 | $ 487 |
| Weinberg, Jonathan | 12/04/12 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss the status and next steps for the ███████ area. | 1.5 | $ 1,043 |
| Williams, Jack | 12/04/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Williams, Jack | 12/04/12 | Prepare memo regarding ███████████. | 1.2 | $ 1,074 |
| Williams, Jack | 12/04/12 | Weekly update call with Chadbourne and R. Tuliano, J. Feltman and M. Knoll (all of MFC). | 0.9 | $ 806 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 12/04/12 | Conference call with MFC ███ transaction team regarding status and work plan. | 0.4 | $ 278 |
| Atkinson, James | 12/05/12 | Call with M. Knoll (MFC) on ██████████ meeting with ResCap. | 0.5 | $ 448 |
| Atkinson, James | 12/05/12 | Discuss with R. Tuliano (MFC) regarding results of meeting with Debtors, pending meeting with Chadbourne, outline for ██████ Examiner's report and related issues. | 1.1 | $ 985 |
| Atkinson, James | 12/05/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 12/05/12 | Weekly update call with examiner, Chadbourne, R. Tuliano, M. Knoll and J. Williams (all of MFC). | 0.9 | $ 806 |
| Feltman, James | 12/05/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 12/05/12 | Review agenda for call with Examiner. | 0.1 | $ 90 |
| Knoll, Melissa | 12/05/12 | Call with J. Atkinson (MFC) on ██████████ meeting with ResCap. | 0.5 | $ 448 |
| Knoll, Melissa | 12/05/12 | Call with R. Ball (Chadbourne) and K. Mathieu (MFC) regarding ████ . | 0.5 | $ 448 |
| Knoll, Melissa | 12/05/12 | Follow up on ██████ meeting. | 0.1 | $ 90 |
| Knoll, Melissa | 12/05/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 12/05/12 | Provide update on meeting with ResCap and issues on ██████████ | 0.5 | $ 448 |
| Knoll, Melissa | 12/05/12 | Weekly update call with Examiner, Chadbourne, R. Tuliano, J. Atkinson and J. Williams (all of MFC). | 0.9 | $ 806 |
| Mathieu, Ken | 12/05/12 | Call with R. Ball (Chadbourne) and M. Knoll (MFC) regarding ████ | 0.5 | $ 428 |
| Mathieu, Ken | 12/05/12 | Meet with J. Weinberg (MFC) to discuss the ██████ analysis of the ████ | 0.9 | $ 770 |
| Mathieu, Ken | 12/05/12 | Meet with J. Weinberg (MFC) to review ResCap ████ analysis regarding the ██████ associated with the ████ swap. | 2.6 | $ 2,223 |
| Troia, Donna | 12/05/12 | Prepare for Chadbourne call on ██████ deliverables. | 2.1 | $ 1,796 |
| Tuliano, Ralph | 12/05/12 | Discuss with J. Atkinson (MFC) regarding results of meeting with Debtors, pending meeting with Chadbourne, outline for ██████ Examiner's report and related issues. | 1.1 | $ 985 |
| Tuliano, Ralph | 12/05/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Tuliano, Ralph | 12/05/12 | Weekly update call with examiner, Chadbourne, M. Knoll, J. Atkinson and J. Williams (all of MFC). | 0.9 | $ 806 |
| Weinberg, Jonathan | 12/05/12 | Meet with K. Mathieu (MFC) to discuss the ██████ analysis of the economics. | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/05/12 | Meet with K. Mathieu (MFC) to review ResCap ████ analysis regarding the accounting entries associated with the ██████ swap. | 2.6 | $ 1,807 |
| Williams, Jack | 12/05/12 | Weekly update call with examiner, Chadbourne, R. Tuliano, J. Atkinson and M. Knoll (all of MFC). | 0.9 | $ 806 |
| Atkinson, James | 12/06/12 | Discuss with C. Tan (MFC) regarding drafting narrative summarizing analysis ██████████ | 1.1 | $ 985 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/06/12 | Meet with Chadbourne to discuss ███████ matters. | 2.3 | $ 2,059 |
| Feltman, James | 12/06/12 | Attend forensics team call discussing status of interviews and analysis. | 0.5 | $ 448 |
| Feltman, James | 12/06/12 | Discuss with R. Tuliano (MFC) regarding pending meeting with Chadbourne. | 0.3 | $ 269 |
| Feltman, James | 12/06/12 | Meet with Chadbourne to discuss ███████ matters. | 2.3 | $ 2,059 |
| Feltman, James | 12/06/12 | Prepare for meeting with Chadbourne. | 0.5 | $ 448 |
| Feltman, James | 12/06/12 | Review and comment on ███████ workplan. | 1.4 | $ 1,253 |
| Hughes, Ruth | 12/06/12 | Attend forensics team call discussing status of interviews and analysis. | 0.5 | $ 348 |
| King, David | 12/06/12 | Attend meeting telephonically with Chadbourne to discuss ███████ matters. | 2.3 | $ 1,967 |
| Knoll, Melissa | 12/06/12 | Follow up from meeting with counsel. | 0.3 | $ 269 |
| Knoll, Melissa | 12/06/12 | Meet with Chadbourne to discuss ███████ matters. | 2.3 | $ 2,059 |
| Knoll, Melissa | 12/06/12 | Meet with M. Korycki (MFC) to discuss ███████ related issues. | 0.5 | $ 448 |
| Knoll, Melissa | 12/06/12 | Meet with M. Korycki and call K. Mathieu and J. Weinberg (all of MFC) to review analysis of ███████ schedules. | 1.4 | $ 1,253 |
| Knoll, Melissa | 12/06/12 | Prepare for meeting with Chadbourne. | 0.5 | $ 448 |
| Korycki, Mary | 12/06/12 | Meet with M. Knoll (MFC) to discuss ███████ related issues. | 0.5 | $ 348 |
| Korycki, Mary | 12/06/12 | Meet with M. Knoll and call with K. Mathieu and J. Weinberg (all of MFC) to review analysis of ███████ schedules. | 1.4 | $ 973 |
| Lacativo, Bert | 12/06/12 | Attend forensics team call discussing status of interviews and analysis. | 0.5 | $ 448 |
| Martin, Timothy | 12/06/12 | Attend forensics team call discussing status of interviews and analysis. | 0.5 | $ 428 |
| Mathieu, Ken | 12/06/12 | Call with M. Knoll, M. Korycki and J. Weinberg (all of MFC) to review analysis of ███████ schedules. | 1.4 | $ 1,197 |
| Tan, Ching Wei | 12/06/12 | Discuss with J. Atkinson (MFC) regarding drafting narrative summarizing analysis ███████. | 1.1 | $ 831 |
| Tuliano, Ralph | 12/06/12 | Discuss with J. Feltman (MFC) regarding pending meeting with Chadbourne. | 0.3 | $ 269 |
| Tuliano, Ralph | 12/06/12 | Meet with Chadbourne to discuss ███████ matters. | 2.3 | $ 2,059 |
| Weinberg, Jonathan | 12/06/12 | Call with M. Knoll, K. Mathieu and M. Korycki (all of MFC) to review analysis of ███████ schedules. | 1.4 | $ 973 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/07/12 | Attend call with C. Tan (MFC) and counsel regarding ███ transactions. | 1.2 | $ 1,074 |
| Atkinson, James | 12/07/12 | Attend call with R. Tuliano and M. Knoll (both MFC) regarding case matters and project activities. | 0.8 | $ 716 |
| Atkinson, James | 12/07/12 | Discuss ███ transactions and ███ with M. Knoll (MFC). | 0.1 | $ 90 |
| Feltman, James | 12/07/12 | Meet with R. Tuliano (MFC) to discuss ███ and ███ workstreams. | 0.5 | $ 448 |
| Hughes, Ruth | 12/07/12 | Call with B. Lacativo (MFC) regarding ███ analysis. | 0.7 | $ 487 |
| Knoll, Melissa | 12/07/12 | Attend call with R. Tuliano and J. Atkinson (both MFC) regarding case matters and project activities. | 0.8 | $ 716 |
| Knoll, Melissa | 12/07/12 | Discuss ███ transactions and ███ with J. Atkinson (MFC). | 0.1 | $ 90 |
| Knoll, Melissa | 12/07/12 | Discuss with T. Martin (MFC) on ███ review. | 0.2 | $ 179 |
| Korycki, Mary | 12/07/12 | Update ███ work plan. | 0.4 | $ 278 |
| Lacativo, Bert | 12/07/12 | Call with R. Hughes (MFC) regarding ███ analysis. | 0.7 | $ 627 |
| Mathieu, Ken | 12/07/12 | Call with M. Steele and A. Ortega (both of MFC) regarding the ███ transactions. | 1.5 | $ 1,283 |
| Ortega, Adam | 12/07/12 | Call with M. Steele and K. Mathieu (both of MFC) regarding the ███ transactions. | 1.5 | $ 1,133 |
| Steele, Matthew | 12/07/12 | Call with K. Mathieu and A. Ortega (both of MFC) regarding the ███ transactions. | 1.5 | $ 1,283 |
| Tan, Ching Wei | 12/07/12 | Attend call with counsel and J. Atkinson (MFC) regarding ███ transactions. | 1.2 | $ 906 |
| Tuliano, Ralph | 12/07/12 | Attend call with M. Knoll and J. Atkinson (both MFC) regarding case matters and project activities. | 0.8 | $ 716 |
| Tuliano, Ralph | 12/07/12 | Meet with J. Feltman (MFC) to discuss ███ and ███ workstreams. | 0.5 | $ 448 |
| Atkinson, James | 12/10/12 | Discuss with K. McColgan and C. Tan (both MFC) regarding analysis of ███ transaction with ███ and ███. | 0.8 | $ 716 |
| Atkinson, James | 12/10/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Bourgeois, Jared | 12/10/12 | Call with J. Finnegan, W. Greason, R. Gayda, A. Price, M. Grazzini (all of Chadbourne) and D. King, K. Mathieu, and M. Knoll (all of MFC) regarding ███ area. | 1.0 | $ 655 |
| Bourgeois, Jared | 12/10/12 | Meet with K. Mathieu (MFC) in preparation for a call with Chadbourne regarding ███ | 1.5 | $ 983 |
| Bourgeois, Jared | 12/10/12 | Meet with M. Knoll and K. Mathieu (both of MFC) to discuss status of ███ analyses. | 0.5 | $ 328 |
| Feltman, James | 12/10/12 | Call with B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ███ analysis. | 1.3 | $ 1,164 |
| Feltman, James | 12/10/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Feltman, James | 12/10/12 | Prepare for MFC's ███ workstream meeting. | 0.7 | $ 627 |
| Feltman, James | 12/10/12 | Telephone discussion with R. Tuliano (MFC) regarding review of timeline narrative, ███ and ███ summaries. | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 904 |
| King, David | 12/10/12 | Call with J. Feltman, B. Lacativo, R. Hughes, M. Lorch, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 1,112 |
| King, David | 12/10/12 | Call with J. Finnegan, W. Greason, R. Gayda, A. Price, M. Grazzini (all of Chadbourne) and K. Mathieu, J. Bourgeois, and M. Knoll (all of MFC) regarding ██████ area. | 1.0 | $ 855 |
| King, David | 12/10/12 | Discuss with R. Tuliano (MFC) regarding ███████ analysis. | 0.4 | $ 342 |
| Knoll, Melissa | 12/10/12 | Call with J. Finnegan, W. Greason, R. Gayda, A. Price, M. Grazzini (all of Chadbourne) and M. Mathieu, D. King and J. Bourgeois (all of MFC) regarding ██████ area. | 1.0 | $ 895 |
| Knoll, Melissa | 12/10/12 | Meet with K. Mathieu and J. Bourgeois (both of MFC) to discuss status of ██████ analyses. | 0.5 | $ 448 |
| Knoll, Melissa | 12/10/12 | Obtain update regarding ██████ valuation work. | 0.1 | $ 90 |
| Knoll, Melissa | 12/10/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Knoll, Melissa | 12/10/12 | Prepare for meeting with company and identify topics for discussion. | 0.2 | $ 179 |
| Knoll, Melissa | 12/10/12 | Prepare for meeting with ResCap; identify materials and review agenda. | 0.3 | $ 269 |
| Lacativo, Bert | 12/10/12 | Call with J. Feltman, D. King, M. Lorch, T. Martin, R. Hughes M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 1,164 |
| Lorch, Mark | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, R. Hughes, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 904 |
| Martin, Timothy | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/10/12 | Call with J. Finnegan, W. Greason, R. Gayda, A. Price, M. Grazzini (all of Chadbourne) and D. King, J. Bourgeois, and M. Knoll (all of MFC) regarding ██████ area. | 1.0 | $ 855 |
| Mathieu, Ken | 12/10/12 | Meet with J. Bourgeois (MFC) in preparation for a call with Chadbourne regarding ██████ | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/10/12 | Meet with J. Weinberg (MFC) to prepare for the meeting with ResCap employees to discuss the ██████ transactions. | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/10/12 | Meet with M. Knoll and J. Bourgeois (both of MFC) to discuss status of ██████ analyses. | 0.5 | $ 428 |
| McColgan, Kevin | 12/10/12 | Discuss with J. Atkinson and C. Tan (both MFC) regarding analysis of ██████ transaction with ████ and ████ transfers. | 0.8 | $ 684 |
| Rychalsky, David | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.3 | $ 852 |
| Sartori, Elisa | 12/10/12 | Call with B. Betheil, R. Leder (both of Chadbourne), B. Marx and J. Artekis (both of Ally) regarding ██████ issues. | 1.7 | $ 1,284 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 12/10/12 | Discuss with K. McColgan and J. Atkinson (both MFC) regarding analysis of ██████ transaction with ██████ and ██████████. | 0.8 | $ 604 |
| Tuliano, Ralph | 12/10/12 | Discuss with D. King (MFC) regarding ██████████ analysis. | 0.4 | $ 358 |
| Tuliano, Ralph | 12/10/12 | Participate in MFC team leaders conference call. | 0.3 | $ 269 |
| Tuliano, Ralph | 12/10/12 | Telephone discussion with J. Feltman (MFC) regarding review of timeline narrative, ███████████ and ██████ summaries. | 0.3 | $ 269 |
| Weinberg, Jonathan | 12/10/12 | Meet with K. Mathieu (MFC) to prepare for the meeting with ResCap employees to discuss the ██████████ transactions. | 1.5 | $ 1,043 |
| Zembillas, Michael | 12/10/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, R. Hughes and D. Rychalsky (all of MFC) regarding ████████ analysis. | 1.3 | $ 904 |
| Atkinson, James | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Atkinson, James | 12/11/12 | Call with R. Tuliano (MFC) to discuss information received from ████ and related issues. | 0.4 | $ 358 |
| Atkinson, James | 12/11/12 | Call with R. Tuliano, J. Feltman (both MFC) to discuss status of interviews, discovery and work product. | 0.5 | $ 448 |
| Atkinson, James | 12/11/12 | Discuss with C. Tan (MFC) regarding analysis of █████ transaction ██████████████████████. | 0.9 | $ 806 |
| Feltman, James | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Feltman, James | 12/11/12 | Participate telephonically in ████████████ meeting at ResCap. | 2.0 | $ 1,790 |
| Hughes, Ruth | 12/11/12 | Attend forensics team call discussing interviews and status of discovery requests. | 0.6 | $ 417 |
| Knoll, Melissa | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Knoll, Melissa | 12/11/12 | Discuss with R. Tuliano (MFC) regarding results of meeting with ResCap and status of discovery requests. | 0.8 | $ 716 |
| Knoll, Melissa | 12/11/12 | Prepare for meeting with company and determine discussion topics. | 0.4 | $ 358 |
| Lacativo, Bert | 12/11/12 | Attend forensics team call discussing interviews and status of discovery requests. | 0.6 | $ 537 |
| Lorch, Mark | 12/11/12 | Participate in internal MFC weekly status update call for ████████ transactions. | 0.5 | $ 348 |
| Markin, Eric | 12/11/12 | Update workplan for ██████████ analysis. | 1.0 | $ 625 |
| Mathieu, Ken | 12/11/12 | Prepare for meeting with various ResCap personnel. | 0.4 | $ 342 |
| Tan, Ching Wei | 12/11/12 | Prepare workplan in relation to ██████ transactions and ████████ | 2.6 | $ 1,963 |
| Tan, Ching Wei | 12/11/12 | Discuss with J. Atkinson (MFC) regarding analysis of ████████████ transaction ████████████████. | 0.9 | $ 680 |
| Troia, Donna | 12/11/12 | Prepare for ResCap meetings. | 0.9 | $ 770 |
| Tuliano, Ralph | 12/11/12 | Call with Chadbourne to update on progress, meeting discussions and project activities. | 0.9 | $ 806 |
| Tuliano, Ralph | 12/11/12 | Call with J. Atkinson (MFC) to discuss information received from ████ and related issues. | 0.4 | $ 358 |
| Tuliano, Ralph | 12/11/12 | Call with J. Atkinson, J. Feltman (both MFC) to discuss status of interviews, discovery and work product. | 0.5 | $ 448 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 12/11/12 | Discuss with J. Williams (MFC) regarding results of ▮▮▮▮ related analyses. | 0.5 | $  448 |
| Tuliano, Ralph | 12/11/12 | Discuss with M. Knoll (MFC) regarding results of meeting with ResCap and status of discovery requests. | 0.8 | $  716 |
| Williams, Jack | 12/11/12 | Discuss with R. Tuliano (MFC) regarding results of ▮▮▮▮ related analyses. | 0.5 | $  448 |
| Zembillas, Michael | 12/11/12 | Prepare for and participate in weekly status update call to discuss current workstreams. | 0.5 | $  348 |
| Atkinson, James | 12/12/12 | Call with Chadbourne and Examiner to provide status updates. | 0.9 | $  806 |
| Atkinson, James | 12/12/12 | Discuss with K. McColgan and C. Tan (both MFC) regarding analyses▮ | 0.9 | $  806 |
| Atkinson, James | 12/12/12 | Meet with M. Knoll and J. Feltman (both of MFC) to discuss workplan and timing. | 0.6 | $  537 |
| Atkinson, James | 12/12/12 | Meet with R. Tuliano, J. Feltman and M. Knoll (all of MFC) to discuss ResCap meeting, progress on work product underway, report topics and potential exhibits. | 1.2 | $ 1,074 |
| Bourgeois, Jared | 12/12/12 | Meet with K. Mathieu (MFC) to review the write-ups for the ▮▮▮▮ and ▮▮▮▮ ▮▮▮▮. | 1.2 | $  786 |
| Bourgeois, Jared | 12/12/12 | Meet with K. Mathieu, B. Lacativo, and D. Rychalsky (all MFC) to discuss ▮▮▮▮. | 0.5 | $  328 |
| Eidson, Bert | 12/12/12 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding ResCap ▮▮▮▮ and the MFC write up of the ▮▮▮▮ ▮▮▮▮ process. | 1.1 | $  688 |
| Feltman, James | 12/12/12 | Call with Chadbourne and Examiner to provide status updates. | 0.9 | $  806 |
| Feltman, James | 12/12/12 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss workplan and timing. | 0.6 | $  537 |
| Feltman, James | 12/12/12 | Meet with R. Tuliano, M. Knoll and J. Atkinson (all of MFC) to discuss ResCap meeting, progress on work product underway, report topics and potential exhibits. | 1.2 | $ 1,074 |
| Kerr, William | 12/12/12 | Conference call with T. Martin (MFC) and counsel to discuss ▮▮▮▮ | 0.3 | $  257 |
| Knoll, Melissa | 12/12/12 | Call with Chadbourne and Examiner to provide status updates. | 0.9 | $  806 |
| Knoll, Melissa | 12/12/12 | Call with K. Mathieu (MFC) to discuss the ▮▮▮▮ ▮▮▮▮ assets sales workstreams and the ▮▮▮ interview. | 0.9 | $  806 |
| Knoll, Melissa | 12/12/12 | Call with K. Mathieu, A. Vidal (both of MFC), M. Roitman, C. Rivera, and E. Daucher (all of Chadbourne) regarding the status and scope of the ▮▮▮▮ workstream. | 0.9 | $  806 |
| Knoll, Melissa | 12/12/12 | Meet with J. Atkinson and J. Feltman (both of MFC) to discuss workplan and timing. | 0.6 | $  537 |
| Knoll, Melissa | 12/12/12 | Meet with R. Tuliano, J. Feltman and J. Atkinson (all of MFC) to discuss ResCap meeting, progress on work product underway, report topics and potential exhibits. | 1.2 | $ 1,074 |
| Knoll, Melissa | 12/12/12 | Prepare for call and obtain update. | 0.2 | $  179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lacativo, Bert | 12/12/12 | Call with K. Mathieu and D. Rychalsky (both of MFC) regarding the ▮ transaction. | 0.7 | $ 627 |
| Martin, Timothy | 12/12/12 | Conference call with W. Kerr (MFC) and counsel to discuss ▮ ▮s. | 0.3 | $ 257 |
| Martin, Timothy | 12/12/12 | Summarize ▮ meeting with ResCap. | 0.7 | $ 599 |
| Mathieu, Ken | 12/12/12 | Call with B. Lacativo and D. Rychalsky (both of MFC) regarding ▮ transaction. | 0.7 | $ 599 |
| Mathieu, Ken | 12/12/12 | Call with J. Weinberg and B. Edison (both of MFC) regarding ResCap ▮ ▮. | 1.1 | $ 941 |
| Mathieu, Ken | 12/12/12 | Call with M. Knoll (MFC) to discuss the ▮ assets sales workstreams and the ▮ interview. | 0.9 | $ 770 |
| Mathieu, Ken | 12/12/12 | Call with M. Knoll, A. Vidal (both of MFC), M. Roitman, C. Rivera, and E. Daucher (all of Chadbourne) regarding the status and scope of the post-petition workstream. | 0.9 | $ 770 |
| McColgan, Kevin | 12/12/12 | Discuss with J. Atkinson and C. Tan (both MFC) regarding analyses of ▮. | 0.9 | $ 770 |
| Rychalsky, David | 12/12/12 | Call with B. Lacativo and K. Mathieu (both of MFC) regarding ▮. | 0.7 | $ 459 |
| Steele, Matthew | 12/12/12 | Review and update ▮ transaction workplan. | 1.0 | $ 855 |
| Tan, Ching Wei | 12/12/12 | Discuss with K. McColgan and J. Atkinson (both MFC) regarding analyses ▮. | 0.9 | $ 680 |
| Tuliano, Ralph | 12/12/12 | Evaluate status of transaction work and review of analytics ▮. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 12/12/12 | Evaluate workstream progress and status of analytics related to ▮. | 1.0 | $ 895 |
| Tuliano, Ralph | 12/12/12 | Meet with M. Knoll, J. Feltman and J. Atkinson (all of MFC) to discuss ResCap meeting, progress on work product underway, report topics and potential exhibits. | 1.2 | $ 1,074 |
| Vidal, Adriana | 12/12/12 | Call with M. Knoll, K. Mathieu (both of MFC), M. Roitman, C. Rivera, and E. Daucher (all of Chadbourne) regarding the status and scope of the ▮ workstream. | 0.9 | $ 680 |
| Weinberg, Jonathan | 12/12/12 | Call with K. Mathieu and B. Edison (both of MFC) regarding ResCap ▮ ▮. | 1.1 | $ 765 |
| Atkinson, James | 12/13/12 | Call with R. Tuliano (MFC) regarding staffing and progress on workstreams. | 0.8 | $ 716 |
| Feltman, James | 12/13/12 | Call with B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ▮ analysis. | 1.6 | $ 1,432 |
| Feltman, James | 12/13/12 | Call with Chadbourne regarding various ▮ matters. | 0.8 | $ 716 |
| Hughes, Ruth | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and D. Rychalsky (all of MFC) regarding ▮ analysis. | 1.6 | $ 1,112 |
| Jones, Teag | 12/13/12 | Call with Chadbourne regarding various ▮ matters. | 0.8 | $ 396 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| King, David | 12/13/12 | Call with J. Feltman, B. Lacativo, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ███████ analysis. | 1.6 | $ 1,368 |
| Knoll, Melissa | 12/13/12 | Coordinate regarding team leader calls and ongoing interviews. | 0.2 | $ 179 |
| Lacativo, Bert | 12/13/12 | Call with Chadbourne regarding various ███ matters. | 0.8 | $ 716 |
| Lacativo, Bert | 12/13/12 | Call with J. Feltman, D. King, M. Lorch, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ██████████ analysis. | 1.6 | $ 1,432 |
| Lorch, Mark | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, T. Martin, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ██████ analysis. | 1.6 | $ 1,112 |
| Martin, Timothy | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, M. Zembillas, R. Hughes and D. Rychalsky (all of MFC) regarding ██████████ analysis. | 1.6 | $ 1,368 |
| Martin, Timothy | 12/13/12 | Call with S. Rivera (Chadbourne) regarding ██████ | 0.8 | $ 684 |
| McColgan, Kevin | 12/13/12 | Review work plan for ████████ and ██████████ workstream. | 0.6 | $ 513 |
| Rychalsky, David | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, M. Zembillas and R. Hughes (all of MFC) regarding ██████████ analysis. | 1.6 | $ 1,048 |
| Tuliano, Ralph | 12/13/12 | Call with J. Atkinson (MFC) regarding staffing and progress on workstreams. | 0.8 | $ 716 |
| Zembillas, Michael | 12/13/12 | Call with J. Feltman, B. Lacativo, D. King, M. Lorch, T. Martin, R. Hughes and D. Rychalsky (all of MFC) regarding ██████ analysis. | 1.6 | $ 1,112 |
| Atkinson, James | 12/14/12 | Attend meeting with counsel to discuss case strategy and project activities. | 0.9 | $ 806 |
| King, David | 12/14/12 | Meet with K. Mathieu and J. Weinberg (both of MFC) regarding ███ ████████████████████ | 2.2 | $ 1,881 |
| King, David | 12/14/12 | Review workplan for project. | 1.0 | $ 855 |
| Knoll, Melissa | 12/14/12 | Participate on ████████████ call with Chadbourne, T. Martin, A. Vanderkamp and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 537 |
| Martin, Timothy | 12/14/12 | Participate on ████████████ call with Chadbourne, M. Knoll, A. Vanderkamp and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 513 |
| Mathieu, Ken | 12/14/12 | Call with M. Towers, R. Schwinger, and J. Apfel (all of Chadbourne) and M. Knoll and A. Vanderkamp (both of MFC) regarding the status of the ████████ workstream. | 0.6 | $ 513 |
| Mathieu, Ken | 12/14/12 | Meet with D. King and J. Weinberg (both of MFC) regarding ██████ ████████████████████████ | 2.2 | $ 1,881 |
| Troia, Donna | 12/14/12 | Review and update Chadbourne's ██████████ task list. | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 12/14/12 | Participate on ████████ call with Chadbourne, T. Martin, M. Knoll and K. Mathieu (all of MFC) to discuss information obtained at meeting with ResCap. | 0.6 | $ 453 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/14/12 | Meet with D. King and K. Mathieu (both of MFC) regarding ███ ███ ███ | 2.2 | $ 1,529 |
| Atkinson, James | 12/17/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 12/17/12 | Prepare workplan to analyze ███████ activity regarding ███ | 1.4 | $ 1,253 |
| Bourgeois, Jared | 12/17/12 | Meet with K. Mathieu (MFC) regarding the ███ ███ | 1.2 | $ 786 |
| Feltman, James | 12/17/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Knoll, Melissa | 12/17/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Lacativo, Bert | 12/17/12 | Undertake planning and supervision of ███ workstream. | 0.8 | $ 716 |
| Mathieu, Ken | 12/17/12 | Meet with J. Bourgeois (MFC) regarding the ███████ | 1.2 | $ 1,026 |
| Mathieu, Ken | 12/17/12 | Meet with J. Weinberg (MFC) regarding the ███████ and the valuation of ███ | 1.5 | $ 1,283 |
| Troia, Donna | 12/17/12 | Call with Chadbourne on ███████ status. | 0.9 | $ 770 |
| Tuliano, Ralph | 12/17/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Weinberg, Jonathan | 12/17/12 | Meet with K. Mathieu regarding the ███ ███ and the valuation of ███ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/17/12 | Update draft memorandum summarizing meeting with ResCap employees on ███ relating to ███████ and ███ | 1.3 | $ 904 |
| Williams, Jack | 12/17/12 | Participate in MFC team leaders conference call. | 0.5 | $ 448 |
| Atkinson, James | 12/18/12 | Call with R. Tuliano and M. Knoll (both of MFC) on status, including document review, reports and exhibit preparation. | 0.5 | $ 448 |
| Atkinson, James | 12/18/12 | Weekly call with Chadbourne on status, including document discovery, interviews, report, third-party submissions, and upcoming meetings and hearings. | 0.9 | $ 806 |
| Feltman, James | 12/18/12 | Discuss with R. Tuliano (MFC) regarding progress and staffing ███ workstreams. | 0.6 | $ 537 |
| Feltman, James | 12/18/12 | Prepare for Chadbourne ███ meeting. | 0.2 | $ 179 |
| Hughes, Ruth | 12/18/12 | Participate in internal call with MFC ███ Transaction team members to discuss work plan. | 0.4 | $ 278 |
| Jones, Teag | 12/18/12 | Participate in internal call with MFC ███ Transaction team members to discuss work plan. | 0.4 | $ 198 |
| King, David | 12/18/12 | Participate in MFC ███ Team call to discuss workplan. | 0.4 | $ 342 |
| Knoll, Melissa | 12/18/12 | Call with J. Weinberg and K. Mathieu (both of MFC) on issues regarding ███ interviews related to ███ and KPMG investigation, information outstanding and work underway. | 0.9 | $ 806 |
| Knoll, Melissa | 12/18/12 | Call with R. Tuliano and J. Atkinson (both of MFC) on status, including document review, reports and exhibit preparation. | 0.5 | $ 448 |
| Knoll, Melissa | 12/18/12 | Discuss with R. Tuliano (MFC) regarding pending call with Chadbourne and document discovery. | 0.5 | $ 448 |
| Knoll, Melissa | 12/18/12 | Identify open tasks and issues for Examiner call. | 0.2 | $ 179 |
| Knoll, Melissa | 12/18/12 | Obtain status update on document requests for ResCap ███ and summaries of meeting with ResCap. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 12/18/12 | Prepare summary for Chadbourne's ██████ hearing regarding MFC's areas of assistance. | 1.6 | $ 1,432 |
| Knoll, Melissa | 12/18/12 | Weekly call with Chadbourne on status, including document discovery, interviews, report, third-party submissions, and upcoming meetings and hearings. | 0.9 | $ 806 |
| Lacativo, Bert | 12/18/12 | Participate in internal call with MFC ██████ Transaction team members to discuss work plan. | 0.4 | $ 358 |
| Lorch, Mark | 12/18/12 | Participate in MFC ████ Team call to discuss workplan. | 0.4 | $ 278 |
| Martin, Timothy | 12/18/12 | Call with S. Rivera (Chadbourne) regarding ██████ and interviews. | 0.3 | $ 257 |
| Mathieu, Ken | 12/18/12 | Call with J. Weinberg and M. Knoll (both of MFC) to discuss the ████████████████████████████████. | 0.9 | $ 770 |
| Mathieu, Ken | 12/18/12 | Meet with A. Vanderkamp (MFC) to discuss ███████████████████████████████ ResCap. | 1.1 | $ 941 |
| McColgan, Kevin | 12/18/12 | Review planning information for meeting with Chadbourne regarding workstream status updates. | 0.3 | $ 257 |
| Rychalsky, David | 12/18/12 | Provide comments to work plan regarding forensic analysis ████ ████████. | 0.4 | $ 262 |
| Sartori, Elisa | 12/18/12 | Call with B. Betheil and R. Leder (both of Chadbourne) regarding workstream, deliverables and allocation of efforts. | 0.9 | $ 680 |
| Tuliano, Ralph | 12/18/12 | Call with M. Knoll and J. Atkinson (both of MFC) on status, including document review, reports and exhibit preparation. | 0.5 | $ 448 |
| Tuliano, Ralph | 12/18/12 | Discuss with J. Feltman (MFC) regarding progress and staffing on ████ workstreams. | 0.6 | $ 537 |
| Tuliano, Ralph | 12/18/12 | Discuss with M. Knoll (MFC) regarding pending call with Chadbourne and document discovery. | 0.5 | $ 448 |
| Tuliano, Ralph | 12/18/12 | Weekly call with Chadbourne on status, including document discovery, interviews, report, third-party submissions, and upcoming meetings and hearings. | 0.9 | $ 806 |
| Vanderkamp, Anne | 12/18/12 | Meet with K. Mathieu (MFC) to discuss ██████████████████████ ResCap | 1.1 | $ 831 |
| Weinberg, Jonathan | 12/18/12 | Call with M. Knoll and K. Mathieu (both of MFC) to discuss the ████████ accounting ██████. | 0.9 | $ 626 |
| Atkinson, James | 12/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Atkinson, James | 12/19/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Cummings, Colleen | 12/19/12 | Participate in MFC's team conference call. | 0.4 | $ 84 |
| Feltman, James | 12/19/12 | Participate in MFC team conference call. | 0.4 | $ 358 |
| Feltman, James | 12/19/12 | Call with B. Lacativo, R. Hughes and D. Rychalsky (all of MFC) regarding ████ █████ ██████████ ResCap ████. | 1.8 | $ 1,611 |
| Feltman, James | 12/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Feltman, James | 12/19/12 | Conference call with R. Gayda (Chadbourne) and MFC regarding ████ ██████. | 2.0 | $ 1,790 |
| Feltman, James | 12/19/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Feltman, James | 12/19/12 | Prepare for ██████████ conference call. | 0.6 | $ 537 |
| Feltman, James | 12/19/12 | Prepare for transaction meeting at Chadbourne. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 12/19/12 | Attend MFC ResCap team call. | 0.4 | $ 278 |
| Hughes, Ruth | 12/19/12 | Call with J. Feltman, B. Lacativo and D. Rychalsky (all of MFC) regarding ███ ████ ██████ ResCap ███. | 1.8 | $ 1,251 |
| King, David | 12/19/12 | Participate in MFC call regarding workplan. | 0.4 | $ 342 |
| Knoll, Melissa | 12/19/12 | Participate in team call regarding case status and expectations of work required through report issuance. | 0.4 | $ 358 |
| Knoll, Melissa | 12/19/12 | Review/revise summary of MFC assistance for Chadbourne ████ hearing preparation. | 0.3 | $ 269 |
| Knoll, Melissa | 12/19/12 | Call with R. Tuliano (MFC) regarding pending meeting with Chadbourne. | 0.3 | $ 269 |
| Knoll, Melissa | 12/19/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |
| Lacativo, Bert | 12/19/12 | Call with J. Feltman, R. Hughes and D. Rychalsky (all of MFC) regarding ███ ████ ██████ ResCap ███. | 1.8 | $ 1,611 |
| Lorch, Mark | 12/19/12 | Participate in MFC all hands call regarding workplan. | 0.4 | $ 278 |
| Martin, Timothy | 12/19/12 | Call with B. Gayda, B. Dye, R. Schwinger (all of Chadbourne) regarding ████████. | 1.1 | $ 941 |
| Mathieu, Ken | 12/19/12 | Call with MFC ResCap team. | 0.4 | $ 342 |
| Mathieu, Ken | 12/19/12 | Call with R. Ball (Chadbourne) and J. Weinberg (MFC) to discuss the ███████████████████████. | 3.0 | $ 2,565 |
| Mathieu, Ken | 12/19/12 | Meet with J. Weinberg (MFC) to analyze ████ █████████ ████████████████████. | 3.0 | $ 2,565 |
| McColgan, Kevin | 12/19/12 | Call with R. Tuliano (MFC) regarding pending outline of work performed to date on ██████ ████████ related workstreams. | 0.4 | $ 342 |
| McColgan, Kevin | 12/19/12 | Review workstream task listings. | 0.7 | $ 599 |
| Rychalsky, David | 12/19/12 | Participate in call with J. Feltman, B. Lacativo and R. Hughes (all MFC) to discuss ████████ implementation. | 1.8 | $ 1,179 |
| Rychalsky, David | 12/19/12 | Participate in ResCap status and workplan call led by R. Tuliano (MFC). | 0.4 | $ 262 |
| Sartori, Elisa | 12/19/12 | Attend team call regarding case status and expectations of work required through report issuance. | 0.4 | $ 302 |
| Troia, Donna | 12/19/12 | Conference call with R. Gayda (Chadbourne) and MFC regarding ████ ████████. | 2.0 | $ 1,710 |
| Tuliano, Ralph | 12/19/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Tuliano, Ralph | 12/19/12 | Call with K. McColgan (MFC) regarding pending outline of work performed to date on ████████ capital adequacy and related workstreams. | 0.4 | $ 358 |
| Tuliano, Ralph | 12/19/12 | Call with M. Knoll (MFC) regarding pending meeting with Chadbourne. | 0.3 | $ 269 |
| Tuliano, Ralph | 12/19/12 | Participate in MFC team leaders conference call. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 12/19/12 | Attend team call regarding case status and expectations of work required through report issuance. | 0.4 | $ 302 |
| Weinberg, Jonathan | 12/19/12 | Meet with K. Mathieu to analyze ▮▮▮ | 3.0 | $ 2,085 |
| Weinberg, Jonathan | 12/19/12 | Call with R. Ball (Chadbourne) and K. Mathieu (MFC) to discuss the ▮▮▮ | 3.0 | $ 2,085 |
| Bourgeois, Jared | 12/20/12 | Meet with K. Mathieu (MFC) to review document requests ▮▮▮ | 1.3 | $ 852 |
| Feltman, James | 12/20/12 | Discuss ▮▮▮ analysis and strategy with K. Winford (MFC). | 0.5 | $ 448 |
| Feltman, James | 12/20/12 | Prepare for meeting with Chadbourne. | 0.7 | $ 627 |
| Knoll, Melissa | 12/20/12 | Call with K. Mathieu, J. Weinberg and M. Korycki (all of MFC) on ▮▮▮ | 1.1 | $ 985 |
| Knoll, Melissa | 12/20/12 | Call with K. Mathieu on current status and key issues for focus regarding ▮▮▮ and ▮▮▮ in preparation for transaction team meeting with Chadbourne. | 1.6 | $ 1,432 |
| Korycki, Mary | 12/20/12 | Call with M. Knoll, K. Mathieu and J. Weinberg (all of MFC) on ▮▮▮ | 1.1 | $ 765 |
| Lacativo, Bert | 12/20/12 | Discuss ▮▮▮ analysis with K. Winford (MFC). | 0.7 | $ 627 |
| Markin, Eric | 12/20/12 | Call with K. Mathieu, D. Troia and J. Weinberg (all of MFC) regarding ▮▮▮ terms. | 1.2 | $ 750 |
| Martin, Timothy | 12/20/12 | Call with S. Rivera (Chadbourne) and D. Troia (MFC) regarding ▮▮▮ | 1.0 | $ 855 |
| Martin, Timothy | 12/20/12 | Call with D. Troia (MFC) to discuss status of ▮▮▮ | 0.6 | $ 513 |
| Mathieu, Ken | 12/20/12 | Call with D. Troia, J. Weinberg, and E. Markin (all of MFC) regarding ▮▮▮ terms. | 1.2 | $ 1,026 |
| Mathieu, Ken | 12/20/12 | Call with M. Knoll, M. Korycki, and J. Weinberg (all of MFC) on ▮▮▮ | 1.1 | $ 941 |
| Mathieu, Ken | 12/20/12 | Meet with J. Bourgeois (MFC) to review document requests ▮▮▮ | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/20/12 | Meet with J. Weinberg (MFC) to analyze ▮▮▮ | 0.6 | $ 513 |
| Mathieu, Ken | 12/20/12 | Prepare for update meeting in the ▮▮▮ and ▮▮▮ transactions. | 0.4 | $ 342 |
| Mathieu, Ken | 12/20/12 | Call with M. Knoll regarding updates on the ▮▮▮ and ▮▮▮ transactions. | 1.6 | $ 1,368 |
| Rychalsky, David | 12/20/12 | Participate in call to discuss strategy, intercompany updates and workstream status with T. Martin, A. Vanderkamp, & R. Hughes (all MFC). | 0.3 | $ 197 |
| Rychalsky, David | 12/20/12 | Prepare work plan regarding analyses of ▮▮▮ related to ▮▮▮ and ▮▮▮. | 0.6 | $ 393 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 12/20/12 | Call with S. Rivera (Chadbourne) and D. Troia (MFC) regarding ███ | 1.0 | $    855 |
| Troia, Donna | 12/20/12 | Call with T. Martin (MFC) to discuss status of ████ | 0.6 | $    513 |
| Troia, Donna | 12/20/12 | Call with K. Mathieu, J. Weinberg and E. Martin (all of MFC) regarding the ████ and ████. | 1.2 | $  1,026 |
| Weinberg, Jonathan | 12/20/12 | Meet with K. Mathieu (MFC) to analyze ████ | 0.6 | $    417 |
| Weinberg, Jonathan | 12/20/12 | Call with D. Troia, K. Mathieu, and E. Martin (all of MFC) regarding the ████ and ████ | 1.2 | $    834 |
| Weinberg, Jonathan | 12/20/12 | Call with M. Knoll, K. Mathieu and M. Korycki (all of MFC) to discuss the status of the ████ workstream | 1.1 | $    765 |
| Winford, Kristin | 12/20/12 | Discuss ████ analysis with B. Lacativo (MFC). | 0.7 | $    627 |
| Winford, Kristin | 12/20/12 | Discuss ████ analysis and strategy with J. Feltman (MFC). | 0.5 | $    448 |
| Atkinson, James | 12/21/12 | Prepare for meeting presentations with Chadbourne. | 0.7 | $    627 |
| Atkinson, James | 12/21/12 | Attend transaction team presentations with Chadbourne and the Examiner, M. Knoll and J. Feltman (both of MFC) on ████ ████. | 3.3 | $  2,954 |
| Atkinson, James | 12/21/12 | Attend transaction team presentations with Chadbourne and the Examiner, M. Knoll and J. Feltman (both of MFC) ████ ████ ████ and other transactions | 2.7 | $  2,417 |
| Feltman, James | 12/21/12 | Attend part of transaction team presentations with Chadbourne and the Examiner, J. Atkinson and M. Knoll (both of MFC) on ████ ████. | 2.6 | $  2,327 |
| Feltman, James | 12/21/12 | Attend transaction team presentations with Chadbourne and the Examiner, J. Atkinson and M. Knoll (both of MFC) ████ ████ and other transactions | 2.7 | $  2,417 |
| Feltman, James | 12/21/12 | Discuss with M. Knoll (MFC) on ████ transaction analysis, including ████ | 0.4 | $    358 |
| Feltman, James | 12/21/12 | Prepare for meeting with Chadbourne. | 1.3 | $  1,164 |
| Feltman, James | 12/21/12 | Discuss status of ████ workstream and ████ write-ups with K. Winford (MFC). | 0.5 | $    448 |
| Knoll, Melissa | 12/21/12 | Attend transaction team presentations Chadbourne and the Examiner, J. Atkinson and J. Feltman (both of MFC) on ████ ████ ██ ████ ████ ████. | 3.3 | $  2,954 |
| Knoll, Melissa | 12/21/12 | Attend transaction team presentations with Chadbourne and the Examiner, J. Atkinson and J. Feltman (both of MFC) on ████ and other transactions | 2.7 | $  2,417 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 12/21/12 | Discuss with J. Feltman (MFC) on ███████████████ ███████████. | 0.4 | $ 358 |
| Knoll, Melissa | 12/21/12 | Follow up discussion with M. Towers and M. Fuerst (both of Chadbourne) on ██████████ issues for report structure. | 0.2 | $ 179 |
| Knoll, Melissa | 12/21/12 | Confer regarding open tasks to analyze sample ████████ received. | 0.2 | $ 179 |
| Knoll, Melissa | 12/21/12 | Call with K. Mathieu (MFC) on open items regarding analyses of ████████████████████ ████████ other ████████████ and ██████████. | 0.7 | $ 627 |
| Martin, Timothy | 12/21/12 | Participate in discussion with M. Glover and R. Santangelo (Chadbourne) and the Examiner regarding ████████████ ████████. | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Call with Chadbourne and MFC for team meeting to review ████████ | 1.0 | $ 855 |
| Mathieu, Ken | 12/21/12 | Call with Chadbourne and MFC for team meeting to review ██████████ | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Call with Chadbourne and MFC for team meeting to review ███████ | 0.6 | $ 513 |
| Mathieu, Ken | 12/21/12 | Call with Chadbourne and MFC for team meeting to review ████████ ████ workstream. | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Call with Chadbourne and MFC for team meeting to review ████████. | 0.6 | $ 513 |
| Mathieu, Ken | 12/21/12 | Meet with J. Weinberg (MFC) to review and analyze the examples of ████ accounting provided by ResCap. | 1.1 | $ 941 |
| Mathieu, Ken | 12/21/12 | Call with M. Knoll (MFC) on open items regarding analyses of ████████ other ████████ and ████████. | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Review staffing and planning for the ████████ ████████ post-petition and ████████████ workstream. | 1.0 | $ 855 |
| McColgan, Kevin | 12/21/12 | Attend report draft sections meeting between MFC and Chadbourne leadership via conference call for ████████ and other transactions portions. | 1.1 | $ 941 |
| Troia, Donna | 12/21/12 | Conference call with Chadbourne transaction teams for workstream updates including ████████████ ████████, and ████████. | 3.3 | $ 2,822 |
| Vanderkamp, Anne | 12/21/12 | Correspond with M. Towers (Chadbourne) regarding ████████ ████████ documents. | 0.1 | $ 76 |
| Vidal, Adriana | 12/21/12 | Participate in part of conference call with B. McDonald and M. Renzi (both FIT) and T. Martin and K. Mathieu (both MFC) regarding ████████████████. | 0.5 | $ 378 |
| Weinberg, Jonathan | 12/21/12 | Meet with K. Mathieu (MFC) to review and analyze the examples of ████ ████████. | 1.1 | $ 765 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Winford, Kristin | 12/21/12 | Discuss status of ▒ workstream and structure of ▒ write-ups with J. Feltman (MFC). | 0.5 | $ 448 |
| Knoll, Melissa | 12/22/12 | Update R. Tuliano (MFC) on meetings with transaction teams. | 0.1 | $ 90 |
| McColgan, Kevin | 12/22/12 | Review draft work plan for ▒ ▒ appropriate staff assignments. | 0.4 | $ 342 |
| Tan, Ching Wei | 12/22/12 | Analyze work plan for ▒ analyses. | 1.8 | $ 1,359 |
| Tuliano, Ralph | 12/22/12 | Update from M. Knoll (Chadbourne) on meetings with transaction teams. | 0.1 | $ 90 |
| Sartori, Elisa | 12/26/12 | Call with B. Betheil (Chadbourne) regarding status of analyses. | 0.5 | $ 378 |
| Atkinson, James | 12/27/12 | Attend call with J. Feltman (MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Atkinson, James | 12/27/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Feltman, James | 12/27/12 | Attend call with J. Atkinson (MFC) regarding case matters and project activities. | 0.4 | $ 358 |
| Feltman, James | 12/27/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Feltman, James | 12/27/12 | Receive and comment on updates from MFC ▒ transaction team. | 0.5 | $ 448 |
| Feltman, James | 12/27/12 | Receive and comment on updates from MFC forensic team. | 0.5 | $ 448 |
| Knoll, Melissa | 12/27/12 | Call with Chadbourne and Examiner to provide status updates. | 0.7 | $ 627 |
| Weinberg, Jonathan | 12/27/12 | Prepare workplan related to reviewing ▒ ▒ filing. | 0.6 | $ 417 |
| Lacativo, Bert | 12/28/12 | Review status updates and progress of forensic analyses. | 0.4 | $ 358 |
| Mathieu, Ken | 12/28/12 | Meet with J. Weinberg (MFC) to analyze the ▒ provided by ResCap. | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 12/28/12 | Meet with K. Mathieu (MFC) to analyze the ▒ provided by ResCap. | 2.0 | $ 1,390 |
| Feltman, James | 12/31/12 | Participate in conference call with B. Lacativo and K. Winford (both MFC) regarding ▒ workstream and status. | 0.7 | $ 627 |
| Feltman, James | 12/31/12 | Prepare for ▒ conference call. | 0.5 | $ 448 |
| Lacativo, Bert | 12/31/12 | Participate in conference call with J. Feltman and K. Winford (both MFC) regarding ▒ workstream and status. | 0.7 | $ 627 |
| Steele, Matthew | 12/31/12 | Assess workplan and open issues regarding ▒ workplan. | 1.1 | $ 941 |
| Winford, Kristin | 12/31/12 | Participate in conference call with J. Feltman and B. Lacativo (both MFC) regarding ▒ workstream and status. | 0.7 | $ 627 |

| | | *Substantive Investigation Planning and Coordination Total* | 352.6 | $ 293,530 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 12/03/12 | Travel from New York, NY to Ft. Washington, PA. | 1.0 | $ 895 |
| Martin, Timothy | 12/03/12 | Travel from Boston, MA to ResCap offices in Ft. Washington, PA. | 2.0 | $ 1,710 |
| Atkinson, James | 12/04/12 | Travel from Ft. Washington, PA to Stamford, CT. | 2.0 | $ 1,790 |
| Martin, Timothy | 12/04/12 | Travel from ResCap offices in Ft. Washington, PA to Boston, MA. | 2.0 | $ 1,710 |
| McColgan, Kevin | 12/04/12 | Travel time to/from Ft. Washington PA for meeting with ResCap accounting personnel. | 1.6 | $ 1,368 |
| Knoll, Melissa | 12/06/12 | Travel from Chicago, IL to New York, NY. | 2.7 | $ 2,417 |
| Martin, Timothy | 12/06/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Knoll, Melissa | 12/07/12 | Travel from New York, NY to Chicago, IL. | 3.2 | $ 2,864 |
| Martin, Timothy | 12/07/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Knoll, Melissa | 12/10/12 | Travel from Chicago, IL to Ft. Washington, PA. | 2.6 | $ 2,327 |
| Martin, Timothy | 12/10/12 | Travel from Boston, MA to Ft. Washington, PA. | 2.0 | $ 1,710 |
| Mathieu, Ken | 12/10/12 | Travel from Chicago, IL to Philadelphia, PA. | 4.0 | $ 3,420 |
| Troia, Donna | 12/10/12 | Travel from New York, NY to Ft. Washington, PA. | 2.0 | $ 1,710 |
| Vanderkamp, Anne | 12/10/12 | Travel from Chicago, IL to Philadelphia, PA. | 2.4 | $ 1,812 |
| Weinberg, Jonathan | 12/10/12 | Travel from Chicago, IL to Philadelphia, PA. | 4.0 | $ 2,780 |
| Knoll, Melissa | 12/11/12 | Travel from Philadelphia, PA to New York, NY. | 3.2 | $ 2,864 |
| Martin, Timothy | 12/11/12 | Travel from Ft. Washington, PA to New York, NY | 2.0 | $ 1,710 |
| Mathieu, Ken | 12/11/12 | Travel from Philadelphia, PA to Chicago, IL. | 4.0 | $ 3,420 |
| Troia, Donna | 12/11/12 | Travel from Ft. Washington, PA to New York, NY | 2.0 | $ 1,710 |
| Weinberg, Jonathan | 12/11/12 | Travel from Philadelphia, PA to Chicago, IL. | 2.3 | $ 1,599 |
| Lacativo, Bert | 12/12/12 | Travel time from Dallas, TX to New York, NY. | 4.0 | $ 3,580 |
| Knoll, Melissa | 12/14/12 | Travel from New York, NY to Chicago, IL. | 2.1 | $ 1,880 |
| Lacativo, Bert | 12/14/12 | Travel time from New York, NY to Dallas, TX. | 4.0 | $ 3,580 |
| Martin, Timothy | 12/14/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Martin, Timothy | 12/17/12 | Travel from Boston, MA to New York, NY. | 2.0 | $ 1,710 |
| Martin, Timothy | 12/17/12 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Knoll, Melissa | 12/19/12 | Travel from Chicago, IL to New York, NY. | 2.4 | $ 2,148 |
| Knoll, Melissa | 12/21/12 | Travel from New York, NY to Chicago, IL. | 3.2 | $ 2,864 |

|  |  |  | **Travel Time** | **70.7** | **$ 60,417** |
|--|--|--|-----------------|----------|--------------|

Less:  Voluntary Reduction  (30,208)

**Travel Time Total**  **$ 30,208**

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 12/01/12 | Review and analyze documents related to ███ in support of ███ interview preparation. | 3.1 | $ 1,535 |
| McColgan, Kevin | 12/01/12 | Prepare for ███ interview. | 0.4 | $ 342 |
| Vanderkamp, Anne | 12/02/12 | Review and analyze ███ interview preparation documents relating to | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/02/12 | Review and analyze ███ interview preparation documents relating to ███ | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 12/02/12 | Review and analyze ███ interview preparation documents relating to ███. | 1.4 | $ 1,057 |
| Bourgeois, Jared | 12/03/12 | Meet with K. Mathieu (MFC) regarding the preparation for Rescap interviews. | 1.1 | $ 721 |
| Bourgeois, Jared | 12/03/12 | Review ███ to identify questions for upcoming interviews. | 2.4 | $ 1,572 |
| Croley, Brandon | 12/03/12 | Review and analyze documents related to ███ in support of ███ interview preparation. | 1.3 | $ 644 |
| Croley, Brandon | 12/03/12 | Review and analyze documents related to ███ hedging and ███ for ███ witness interview. | 3.3 | $ 1,634 |
| Croley, Brandon | 12/03/12 | Review and analyze documents related to ███ in support of ███ interview preparation. | 3.2 | $ 1,584 |
| Duncan, Oneika | 12/03/12 | Conduct search and review in Relativity for documents related to ███ interview. | 3.6 | $ 756 |
| Duncan, Oneika | 12/03/12 | Distribute documents to forensics team for ███ ███ for a witness interview. | 0.3 | $ 63 |
| George, Shante | 12/03/12 | Analyze documents identified in preparation of upcoming interview of ███ as requested by the forensics team. | 2.8 | $ 1,946 |
| Knoll, Melissa | 12/03/12 | Meet with A. Vanderkamp (MFC) to discuss interview preparation process and recent/upcoming interviews. | 0.4 | $ 358 |
| Knoll, Melissa | 12/03/12 | Follow up regarding ███ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 12/03/12 | Follow up with B. Miller (Chadbourne) on interview preparation. | 0.2 | $ 179 |
| Knoll, Melissa | 12/03/12 | Review interview schedule. | 0.2 | $ 179 |
| Martin, Timothy | 12/03/12 | Call with E. Miller (Chadbourne) regarding preparation for interviews. | 0.3 | $ 257 |
| Martin, Timothy | 12/03/12 | Call with K. Mathieu, K. McColgan, A. Vanderkamp, and J. Weinberg (all of MFC) regarding the preparation for ResCap interviews. | 0.6 | $ 513 |
| Martin, Timothy | 12/03/12 | Prepare agenda for meeting with ResCap accounting staff. | 0.6 | $ 513 |
| Martin, Timothy | 12/03/12 | Prepare for meeting with ResCap accounting staff. | 1.1 | $ 941 |
| Mathieu, Ken | 12/03/12 | Call with T. Martin, K. McColgan, A. Vanderkamp, and J. Weinberg (all of MFC) regarding the preparation for ResCap interviews. | 0.6 | $ 513 |
| Mathieu, Ken | 12/03/12 | Meet with J. Bourgeois (MFC) regarding the preparation for ResCap interviews. | 1.1 | $ 941 |
| McColgan, Kevin | 12/03/12 | Attend conference call with T. Martin, A. Vanderkamp, K. Mathieu and J. Weinberg (all of MFC) regarding preparation for upcoming witness interviews. | 0.6 | $ 513 |
| McColgan, Kevin | 12/03/12 | Prepare for ███ interview. | 0.3 | $ 257 |
| McColgan, Kevin | 12/03/12 | Prepare for meeting with ResCap accounting department. | 0.4 | $ 342 |
| McColgan, Kevin | 12/03/12 | Prepare for ███ interview. | 2.9 | $ 2,480 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 12/03/12 | Summarize notes from ███ interview. | 0.7 | $ 599 |
| Merced, Justin | 12/03/12 | Review documents and ███ from ███ related to ███ questions to ███ reports, HFI ███ and covenant concerns. | 2.8 | $ 882 |
| Merced, Justin | 12/03/12 | Search and review ███ relating to ███, management review, ███. | 2.3 | $ 725 |
| Merced, Justin | 12/03/12 | Review ███ specifically relating to decisions made by the audit committee or within the ███ | 2.4 | $ 756 |
| Troia, Donna | 12/03/12 | Review ███ interview notes. | 0.8 | $ 684 |
| Vanderkamp, Anne | 12/03/12 | Meet with M. Knoll (MFC) to discuss interview preparation process and recent/upcoming interviews. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/03/12 | Call with T. Martin, K. Mathieu, K. McColgan and J. Weinberg (all of MFC) regarding the preparation for ResCap interviews. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/03/12 | Correspond with A. Bartell (Chadbourne) regarding the status of interview preparation materials. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/03/12 | Correspond with P. Asani, C. Bugel and A. Voelker (all of Chadbourne) regarding the status of interview preparation materials. | 0.7 | $ 529 |
| Vanderkamp, Anne | 12/03/12 | Review and analyze documents relevant to the ███ interview. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 12/03/12 | Review and analyze documents relevant to the ███ interview. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 12/03/12 | Review and analyze interview preparation summary for ███ interview. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/03/12 | Update interview preparation status matrix. | 0.5 | $ 378 |
| Voronovitskaia, Alla | 12/03/12 | Analyze ███ in preparation for an upcoming interview. | 1.3 | $ 273 |
| Weinberg, Jonathan | 12/03/12 | Call with T. Martin, K. McColgan, A. Vanderkamp, and K. Mathieu (all of MFC) regarding the preparation for ResCap interviews. | 0.6 | $ 417 |
| Williams, Jack | 12/03/12 | Analyze ███ interviews, testimony and ███ transfers. | 2.2 | $ 1,969 |
| Atkinson, James | 12/04/12 | Attend meeting at ResCap with K. McColgan and T. Martin (both MFC), counsel and representatives from the Debtor and Debtor's counsel. | 5.5 | $ 4,923 |
| Croley, Brandon | 12/04/12 | Review and analyze documents related to ███ in preparation for ███ interview. | 3.1 | $ 1,535 |
| Croley, Brandon | 12/04/12 | Review and analyze documents related to ███ in preparation for ███ interview. | 2.4 | $ 1,188 |
| Croley, Brandon | 12/04/12 | Review and analyze documents related to ███ for ███ witness interview. | 1.9 | $ 941 |
| Duncan, Oneika | 12/04/12 | Conduct review in Relativity for ███ for a witness interview. | 3.8 | $ 798 |
| Duncan, Oneika | 12/04/12 | Review updated witness interview schedule to determine information requirements. | 0.9 | $ 189 |
| Duncan, Oneika | 12/04/12 | Distribute additional documents to forensics team for ███ witness interview. | 0.3 | $ 63 |
| Feltman, James | 12/04/12 | Prepare for ███ interview. | 1.2 | $ 1,074 |
| Feltman, James | 12/04/12 | Review ███ summaries in preparation for ███ interview. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 12/04/12 | Conduct Relativity search for documents related to ███ and various workstreams in preparation of upcoming witness interview for the forensics team. | 1.9 | $ 399 |
| King, David | 12/04/12 | Review documents on ███████ in preparation for interviews. | 4.8 | $ 4,104 |
| Knoll, Melissa | 12/04/12 | Coordinate regarding ██████ interview. | 0.1 | $ 90 |
| Martin, Timothy | 12/04/12 | Attend meeting in Ft. Washington PA with ResCap accounting personnel led by ████████ and ██████ (both of ResCap) with J. Atkinson and K. McColgan (both of MFC). | 5.5 | $ 4,703 |
| Martin, Timothy | 12/04/12 | Prepare for meeting with ResCap accounting department. | 1.8 | $ 1,539 |
| Martin, Timothy | 12/04/12 | Prepare summary of discussions regarding ██████ interview. | 0.2 | $ 171 |
| McColgan, Kevin | 12/04/12 | Attend meeting in Ft. Washington PA with ResCap accounting personnel led by ████████ and ██████ (both of ResCap) with J. Atkinson and T. Martin (both of MFC). | 5.5 | $ 4,703 |
| McColgan, Kevin | 12/04/12 | Prepare for meeting with ResCap accounting personnel. | 0.9 | $ 770 |
| McColgan, Kevin | 12/04/12 | Review information on procedures to be followed for upcoming witness interviews. | 0.3 | $ 257 |
| Merced, Justin | 12/04/12 | Perform cursory search and identify documents and ██████ that ██ received or sent that relate to ████████████████████████ | 3.4 | $ 1,071 |
| Merced, Justin | 12/04/12 | Review witness interview summaries and transcripts created by Chadbourne of all previously interviewed members ████████ | 1.8 | $ 567 |
| Strong, Takara | 12/04/12 | Compile index relating to witness interview for ██████ for upcoming interview. | 3.9 | $ 819 |
| Strong, Takara | 12/04/12 | Provide summary of ██████████████. | 0.1 | $ 21 |
| Troia, Donna | 12/04/12 | Review Chadbourne's ██████ witness interview questions. | 1.3 | $ 1,112 |
| Troia, Donna | 12/04/12 | Draft witness interview list for ██████ workstream. | 0.6 | $ 513 |
| Vanderkamp, Anne | 12/04/12 | Correspond with the MFC team regarding upcoming interviews and the interview preparation process. | 1.2 | $ 906 |
| Vanderkamp, Anne | 12/04/12 | Prepare discovery update for J. Williams, R. Tuliano and J. Feltman (all MFC). | 0.2 | $ 151 |
| Vanderkamp, Anne | 12/04/12 | Prepare MFC interview preparation summary for the ██████ interview. | 2.5 | $ 1,888 |
| Vanderkamp, Anne | 12/04/12 | Review and analyze documents relevant to the ██████ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 12/04/12 | Review and analyze documents relevant to the ██████ interview provided by Chadbourne. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 12/04/12 | Review and analyze interview preparation memo prepared by Chadbourne for the ██████ interview. | 1.3 | $ 982 |
| Voronovitskaia, Alla | 12/04/12 | Analyze ████████ in preparation for an upcoming interview. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 12/04/12 | Analyze ████████████ related to ██████ in preparation for an upcoming interview. | 3.6 | $ 756 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/04/12 | Review and assemble supporting information for ██████ related to ██████ in preparation for interview. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/04/12 | Review and assemble supporting information for ██████ related to ██████ in preparation for interview. | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/04/12 | Review and analyze Chadbourne documents related to ██████ relevant to | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 12/04/12 | Review and analyze interview documents related to ██████ relevant to | 1.8 | $ 1,251 |
| Zembillas, Michael | 12/04/12 | Analyze upcoming interviewee schedule for preparation purposes. | 0.2 | $ 139 |
| Atkinson, James | 12/05/12 | Review documents in preparation for interview of ██████ | 2.9 | $ 2,596 |
| Bourgeois, Jared | 12/05/12 | Review and analyze documents in preparation for ██████ interview. | 1.1 | $ 721 |
| Croley, Brandon | 12/05/12 | Review and analyze documents related to ██████ for ██████ witness interview. | 2.6 | $ 1,287 |
| Croley, Brandon | 12/05/12 | Review and analyze documents related to ██████ and ██████ in preparation for ██████ witness interview. | 2.8 | $ 1,386 |
| Duncan, Oneika | 12/05/12 | Perform a review of documents supplied by MFC and Chadbourne to ensure non-duplicative information was not provided for ██████ interview. | 2.6 | $ 546 |
| Feltman, James | 12/05/12 | Attend ██████ interview and follow-up discussions with Chadbourne. | 6.3 | $ 5,639 |
| Feltman, James | 12/05/12 | Prepare for ██████ interview. | 0.5 | $ 448 |
| George, Shante | 12/05/12 | Analyze additional documents identified by document management team in preparation of upcoming interview with ██████ | 2.1 | $ 1,460 |
| George, Shante | 12/05/12 | Conduct cursory review of documents identified in preparation of ██████ upcoming interview as requested by the forensics workstream. | 1.8 | $ 1,251 |
| George, Shante | 12/05/12 | Review supplemental materials identified in preparation of the upcoming interview with ██████ as requested by the forensic workstream. | 2.7 | $ 1,877 |
| Gould, Erica | 12/05/12 | Analyze documents related to ██████ in preparation for a witness interview. | 3.9 | $ 819 |
| Gould, Erica | 12/05/12 | Research witness ██████ in preparation for an upcoming interview for the forensics workstream. | 1.1 | $ 231 |
| Gould, Erica | 12/05/12 | Review documents related to ██████ and ██████ in ██████ in preparation for an interview. | 2.1 | $ 441 |
| Knoll, Melissa | 12/05/12 | Discuss with A. Vanderkamp (MFC) on preparation for ██████ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 12/05/12 | Respond on ██████ interview preparation. | 0.3 | $ 269 |
| Martin, Timothy | 12/05/12 | Call with C. Childs (Chadbourne) regarding follow-up on information requests. | 0.2 | $ 171 |
| Martin, Timothy | 12/05/12 | Call with E. Miller (Chadbourne) regarding follow-up on information requests. | 0.1 | $ 86 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 12/05/12 | Prepare schedule of requests from interview with ResCap accounting department. | 1.4 | $ 1,197 |
| Martin, Timothy | 12/05/12 | Prepare summary of meeting with ResCap accounting department. | 1.8 | $ 1,539 |
| McColgan, Kevin | 12/05/12 | Review document request list to be sent to counsel based on meeting with ResCap accounting personnel. | 0.3 | $ 257 |
| McColgan, Kevin | 12/05/12 | Prepare for ███████ interview. | 3.3 | $ 2,822 |
| McColgan, Kevin | 12/05/12 | Summarize meeting with ResCap accounting department. | 0.9 | $ 770 |
| Merced, Justin | 12/05/12 | Perform cursory search and identify documents and ████████████████ . | 2.4 | $ 756 |
| Merced, Justin | 12/05/12 | Review documents and ████ where ████████ | 0.8 | $ 252 |
| Merced, Justin | 12/05/12 | Review ████████████ related documents in relation to | 1.9 | $ 599 |
| Merced, Justin | 12/05/12 | Search ██████ relating to ██████ and ██████████ . | 2.3 | $ 725 |
| Ortega, Adam | 12/05/12 | Analyze and prepare interview questions for ███████████ and ██████ | 0.9 | $ 680 |
| Strong, Takara | 12/05/12 | Analyze relevant documents relating to ████████ and update index regarding the same. | 3.0 | $ 630 |
| Tan, Ching Wei | 12/05/12 | Analyze ██████ documents for preparation of interview questions. | 0.9 | $ 680 |
| Tan, Ching Wei | 12/05/12 | Analyze ████ documents for preparation of interview questions. | 2.8 | $ 2,114 |
| Troia, Donna | 12/05/12 | Review and comment on Chadbourne interview questions for ██████ | 2.5 | $ 2,138 |
| Vanderkamp, Anne | 12/05/12 | Discuss with M. Knoll (MFC) on preparation for ██████ interview. | 0.2 | $ 151 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze additional documents relevant to ████████ interview. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze additional documents relevant to ██████ interview. | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze documents relevant to the ██████ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze documents relevant to the ████ interview. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze documents relevant to the ████ interview. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/05/12 | Review and analyze ██████ interview preparation memo prepared by Chadbourne. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 12/05/12 | Analyze ████████████ in preparation for an upcoming interview. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 12/05/12 | Analyze ████████████████████ in preparation for an upcoming interview. | 3.2 | $ 672 |
| Weinberg, Jonathan | 12/05/12 | Prepare and update ██████ MFC interview preparation document for questions and documents related to ████████ | 1.6 | $ 1,112 |
| Weinberg, Jonathan | 12/05/12 | Review and analyze interview documents related to ██████ and identify documents relevant to ████████ | 1.8 | $ 1,251 |
| Bourgeois, Jared | 12/06/12 | Review and analyze documents in final preparation for ████ interview. | 0.8 | $ 524 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 12/06/12 | Review and analyze documents in preparation for ███ interview. | 2.5 | $ 1,638 |
| Croley, Brandon | 12/06/12 | Review and analyze documents related to ███ in support of ███ witness interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 12/06/12 | Review and analyze documents related to ███ of ResCap in preparation for ███ witness interview. | 1.1 | $ 545 |
| Croley, Brandon | 12/06/12 | Review and analyze documents related to ███ in support of ███ witness interview. | 3.4 | $ 1,683 |
| Duncan, Oneika | 12/06/12 | Conduct search and review in Relativity for documents related to ███ and the ███ ███ for a witness interview. | 3.6 | $ 756 |
| Duncan, Oneika | 12/06/12 | Extract, index and categorize new productions from shared database site for distribution to all workstreams. | 3.2 | $ 672 |
| Duncan, Oneika | 12/06/12 | Update the witness interview summary schedule to ensure adequate preparation for all interviews. | 0.7 | $ 147 |
| George, Shante | 12/06/12 | Analyze documents identified by document management team in preparation of upcoming interview with ███ | 3.1 | $ 2,155 |
| George, Shante | 12/06/12 | Analyze ███ related documents received by ███ in preparation for upcoming interview as requested by forensics workstream. | 0.9 | $ 626 |
| George, Shante | 12/06/12 | Analyze supplemental materials identified in preparation of the upcoming interview with ███ as requested by the forensics workstream. | 2.6 | $ 1,807 |
| George, Shante | 12/06/12 | Conduct cursory review of documents sent by ███ in preparation for upcoming interview and to provide guidance to the document management team. | 1.2 | $ 834 |
| Gould, Erica | 12/06/12 | Analyze documents related to ███ and certain ███ in preparation for an interview for the forensics workstream. | 1.7 | $ 357 |
| Gould, Erica | 12/06/12 | Analyze documents related to ███ and potential ███ of business segment in preparation for an interview for the forensics workstream. | 2.4 | $ 504 |
| Gould, Erica | 12/06/12 | Review documents related to ███ and securities facilities in preparation for an interview for the forensics workstream. | 2.3 | $ 483 |
| Knoll, Melissa | 12/06/12 | Follow up on interviews. | 0.1 | $ 90 |
| Lacativo, Bert | 12/06/12 | Read and analyze ███ interview notes. | 0.6 | $ 537 |
| Martin, Timothy | 12/06/12 | Prepare for interview of ███ | 2.9 | $ 2,480 |
| Mathieu, Ken | 12/06/12 | Prepare for the ███ interview through reviewing questions the MFC team has and the documents relevant for the interview. | 2.9 | $ 2,480 |
| McColgan, Kevin | 12/06/12 | Prepare for ███ interview. | 0.3 | $ 257 |
| McColgan, Kevin | 12/06/12 | Prepare for ███ interview. | 1.9 | $ 1,625 |
| McColgan, Kevin | 12/06/12 | Prepare for ███ interview. | 2.9 | $ 2,480 |
| Merced, Justin | 12/06/12 | Perform secondary review for ███ related documentation. | 2.1 | $ 662 |
| Merced, Justin | 12/06/12 | Review documents related to ███ in preparation for the interview of ███ | 1.8 | $ 567 |
| Strong, Takara | 12/06/12 | Perform search in Relativity for documents relating to ███ in preparation for upcoming interview. | 4.0 | $ 840 |
| Strong, Takara | 12/06/12 | Provide summary of number of hits for ███ to team leader. | 0.1 | $ 21 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 12/06/12 | Review and comment on Chadbourne interview questions for ███ | 1.8 | $ 1,539 |
| Troia, Donna | 12/06/12 | Prepare for interview questions for ███ | 3.3 | $ 2,822 |
| Vanderkamp, Anne | 12/06/12 | Compile feedback from J. Weinberg and J. Bourgeois (both of MFC) regarding ███ and ███ interview preparation summaries. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/06/12 | Correspond with A. Voelker (Chadbourne) regarding ███ interview preparation documents. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/06/12 | Correspond with E. Miller (Chadbourne) regarding MFC discovery requests. | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/06/12 | Correspond with S. George (MFC) regarding the status of interview preparation documents. | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/06/12 | Prepare discovery update for team leadership.. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/06/12 | Review and analyze additional documents relevant to the ███ interview. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 12/06/12 | Review and analyze documents provided by Chadbourne related to ███ interview. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 12/06/12 | Review and analyze documents relevant to ███ interview. | 0.9 | $ 680 |
| Vanderkamp, Anne | 12/06/12 | Review and analyze MFC preparation summary for ███ interview. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/06/12 | Update interview preparation status matrix. | 0.5 | $ 378 |
| Vidal, Adriana | 12/06/12 | Compile and review summary of questions regarding ███ in preparation for MFC interview of ███ from the Chadbourne ███ document production. | 1.6 | $ 1,208 |
| Vidal, Adriana | 12/06/12 | Review document production selected by Chadbourne with respect to ███ for MFC interview preparation. | 3.0 | $ 2,265 |
| Voronovitskaia, Alla | 12/06/12 | Analyze ███ related to ███ in preparation for an upcoming interview. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 12/06/12 | Categorize documents related to ███ in preparation for an upcoming interview. | 1.3 | $ 273 |
| Weinberg, Jonathan | 12/06/12 | Prepare and update ███ MFC interview preparation document related to ███ | 0.7 | $ 487 |
| Weinberg, Jonathan | 12/06/12 | Review and analyze Chadbourne documents related to ███ and identify documents relevant to ███ | 1.3 | $ 904 |
| Weinberg, Jonathan | 12/06/12 | Update ███ MFC prep interview document for questions and documents related to ███ | 1.3 | $ 904 |
| Atkinson, James | 12/07/12 | Call with K. Mathieu (MFC) to prepare for the ███ interview. | 0.5 | $ 448 |
| Atkinson, James | 12/07/12 | Review documents in preparation for interview of ███ | 2.3 | $ 2,059 |
| Bourgeois, Jared | 12/07/12 | Review and analyze documents in final preparation for ███ interview. | 1.6 | $ 1,048 |
| Bourgeois, Jared | 12/07/12 | Review and analyze documents in preparation for ███ interview. | 0.9 | $ 590 |
| Bourgeois, Jared | 12/07/12 | Review and analyze documents in preparation for ███ interview. | 3.3 | $ 2,162 |
| Croley, Brandon | 12/07/12 | Review and analyze documents related to ResCap ███ and investment strategy in support of ███ witness interview. | 2.9 | $ 1,436 |
| Croley, Brandon | 12/07/12 | Review ███ documents in preparations for ███ witness interview. | 2.6 | $ 1,287 |
| Feltman, James | 12/07/12 | Prepare for ███ interview. | 0.6 | $ 537 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 12/07/12 | Attend ███████ interview. | 6.1 | $ 5,460 |
| George, Shante | 12/07/12 | Analyze documents relating to ████████ in preparation for upcoming interview of ████ | 1.2 | $ 834 |
| George, Shante | 12/07/12 | Identify additional materials in preparation of upcoming interview with ████ contained in new document production received. | 2.4 | $ 1,668 |
| Gould, Erica | 12/07/12 | Analyze documents related to ████ and ████████ in ███ in preparation for an interview. | 1.7 | $ 357 |
| Gould, Erica | 12/07/12 | Analyze documents related to ████ and ████████ in preparation for an interview. | 2.3 | $ 483 |
| Gould, Erica | 12/07/12 | Review documents related to ████ and ████ in preparation for an interview. | 2.9 | $ 609 |
| Martin, Timothy | 12/07/12 | Participate in interview of ████ | 6.1 | $ 5,216 |
| Martin, Timothy | 12/07/12 | Prepare for interview of ████ | 0.8 | $ 684 |
| Mathieu, Ken | 12/07/12 | Call with J. Atkinson (MFC) to prepare for the ████ interview. | 0.5 | $ 428 |
| Mathieu, Ken | 12/07/12 | Review documents in preparation for the ████ interview. | 2.0 | $ 1,710 |
| McColgan, Kevin | 12/07/12 | Attend interview of ████ | 5.3 | $ 4,532 |
| McColgan, Kevin | 12/07/12 | Prepare for ████ Interview. | 0.6 | $ 513 |
| McColgan, Kevin | 12/07/12 | Prepare for ████ interview. | 0.8 | $ 684 |
| Merced, Justin | 12/07/12 | Perform a cursory search of documents in ████████ index and categorize ████ related to ████████ and ████████ | 2.1 | $ 662 |
| Merced, Justin | 12/07/12 | Review ████ documents sent to ████ relating to ████ analysis. | 2.8 | $ 882 |
| Merced, Justin | 12/07/12 | Review ████ from ████ relating to ████ next steps, ████████ | 1.8 | $ 567 |
| Merced, Justin | 12/07/12 | Review documents for ████ for interview preparation. | 2.2 | $ 693 |
| Strong, Takara | 12/07/12 | Download relevant documents relating to ████ in preparation for upcoming interview. | 1.6 | $ 336 |
| Strong, Takara | 12/07/12 | Update ████ index by obtaining dates and descriptions in preparation for upcoming interview. | 0.3 | $ 63 |
| Tan, Ching Wei | 12/07/12 | Analyze documents for witness interviews. | 0.8 | $ 604 |
| Troia, Donna | 12/07/12 | Review and comment on supporting information related to ████ in preparation for interview. | 3.3 | $ 2,822 |
| Troia, Donna | 12/07/12 | Draft interview questions for ████ | 2.7 | $ 2,309 |
| Vanderkamp, Anne | 12/07/12 | Coordinate addition of additional documents to the Chadbourne interview binders for ████ | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze additional documents relevant to the ████ interview. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze documents relevant to the ████ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze ████ interview summary. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze the ████ interview preparation memo prepared by Chadbourne. | 1.2 | $ 906 |
| Vanderkamp, Anne | 12/07/12 | Review and analyze the ████ interview summary prepared by Chadbourne. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/07/12 | Update interview preparation status matrix. | 0.4 | $ 302 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Vidal, Adriana | 12/07/12 | Compile and review summary of questions regarding ▬ in preparation for MFC interview of ▬ from the Chadbourne ▬ document production by transaction team. | 1.4 | $ 1,057 |
| Vidal, Adriana | 12/07/12 | Review document production selected by Chadbourne with respect to ▬ for MFC interview preparation. | 2.2 | $ 1,661 |
| Voronovitskaia, Alla | 12/07/12 | Analyze documents within the searched performed ▬ relating to the ▬ and ▬ | 1.9 | $ 399 |
| Voronovitskaia, Alla | 12/07/12 | Analyze ▬ | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/07/12 | Categorize documents in preparation for an upcoming interview. | 2.2 | $ 462 |
| Voronovitskaia, Alla | 12/07/12 | Download documents in preparation for a witness interview. | 0.4 | $ 84 |
| Weinberg, Jonathan | 12/07/12 | Review and analyze interview documents related to ▬ and identify documents relevant to ▬ | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/07/12 | Update ▬ MFC interview preparation document for questions and documents related to ▬ | 1.5 | $ 1,043 |
| Williams, Jack | 12/07/12 | Prepare for ▬ interview by reviewing relevant documents ▬ | 2.2 | $ 1,969 |
| Atkinson, James | 12/08/12 | Review interview outline for ▬ interview. | 2.4 | $ 2,148 |
| George, Shante | 12/08/12 | Analyze supplemental materials identified in new production received in preparation for interview with ▬ | 2.7 | $ 1,877 |
| George, Shante | 12/08/12 | Prepare overview of discussion topics in preparation for upcoming interview with ▬ | 1.1 | $ 765 |
| McColgan, Kevin | 12/08/12 | Prepare for ▬ interview. | 3.5 | $ 2,993 |
| Vanderkamp, Anne | 12/08/12 | Review and analyze documents relevant to the ▬ interview. | 3.1 | $ 2,341 |
| Weinberg, Jonathan | 12/08/12 | Review and analyze interview documents related to ▬ and identify documents relevant to ▬ | 2.1 | $ 1,460 |
| Martin, Timothy | 12/09/12 | Prepare for ▬ and ▬ interviews. | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/09/12 | Review interview questions for ▬ | 0.8 | $ 684 |
| Mathieu, Ken | 12/09/12 | Review interview questions for ▬. | 1.2 | $ 1,026 |
| Mathieu, Ken | 12/09/12 | Review interview questions for ▬ | 1.1 | $ 941 |
| McColgan, Kevin | 12/09/12 | Prepare for ▬ interview. | 1.8 | $ 1,539 |
| McColgan, Kevin | 12/09/12 | Summarize ▬ interview issues for review. | 1.3 | $ 1,112 |
| Vanderkamp, Anne | 12/09/12 | Prepare MFC interview preparation summary for the ▬ interview. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/09/12 | Prepare MFC interview preparation summary for the ▬ interview. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 12/09/12 | Review and analyze additional documents relevant to ▬ interview. | 2.6 | $ 1,963 |
| Vidal, Adriana | 12/09/12 | Compile and review summary of questions regarding ▬ in preparation for MFC interview of ▬ from the Chadbourne document production by transaction team . | 1.8 | $ 1,359 |
| Vidal, Adriana | 12/09/12 | Review document production selected by Chadbourne with respect to ▬ for MFC interview preparation. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 12/09/12 | Prepare and update ▬ MFC interview preparation document for questions and documents related to ▬ | 1.7 | $ 1,182 |
| Atkinson, James | 12/10/12 | Attend interview of ▬ | 5.6 | $ 5,012 |
| Bourgeois, Jared | 12/10/12 | Prepare draft summary of ▬ for interviews. | 0.6 | $ 393 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 12/10/12 | Review ██████ interview outline prepared by counsel in preparation for interview. | 2.9 | $ 1,900 |
| Croley, Brandon | 12/10/12 | Review and analyze documents related to ████████ in support of ████████ interview. | 1.8 | $ 891 |
| Croley, Brandon | 12/10/12 | Review and analyze documents related to ████████ ████████ in support of ████████ witness interview. | 2.8 | $ 1,386 |
| Croley, Brandon | 12/10/12 | Review documents related to ████████ ████████ in preparation for ████████ witness interview. | 3.4 | $ 1,683 |
| George, Shante | 12/10/12 | Analyze documents identified by document management team in preparation for upcoming interview with ████ as requested by forensics team. | 3.7 | $ 2,572 |
| George, Shante | 12/10/12 | Prepare summary memo of topics to be discussed in preparation for upcoming interview with ████. | 1.3 | $ 904 |
| Gould, Erica | 12/10/12 | Analyze documents related to ████ and ████████ in ████████ in preparation for an interview. | 1.7 | $ 357 |
| Gould, Erica | 12/10/12 | Analyze documents related to ████ and ████████ in preparation for an interview. | 2.2 | $ 462 |
| Gould, Erica | 12/10/12 | Prepare witness interview preparation summary for ████. | 1.9 | $ 399 |
| Gould, Erica | 12/10/12 | Review documents related to ████ and certain ████ in preparation for an interview. | 2.1 | $ 441 |
| Gould, Erica | 12/10/12 | Review documents related to ████ and ████ ████ ████ in preparation for an interview. | 1.8 | $ 378 |
| Knoll, Melissa | 12/10/12 | Review Chadbourne outline and prepare for ████ interview. | 0.4 | $ 358 |
| Martin, Timothy | 12/10/12 | Prepare outline for meeting with ResCap. | 0.7 | $ 599 |
| Martin, Timothy | 12/10/12 | Coordinate schedule for ████ and ████ interviews. | 0.2 | $ 171 |
| Martin, Timothy | 12/10/12 | Email E. Miller (Chadbourne) regarding changes to interview schedule. | 0.1 | $ 86 |
| Mathieu, Ken | 12/10/12 | Review Chadbourne interview questions for ████████. | 1.3 | $ 1,112 |
| Mathieu, Ken | 12/10/12 | Review Chadbourne interview questions for ████████. | 1.1 | $ 941 |
| McColgan, Kevin | 12/10/12 | Prepare for ████ interview. | 1.3 | $ 1,112 |
| McColgan, Kevin | 12/10/12 | Prepare for ████ interview. | 0.8 | $ 684 |
| McColgan, Kevin | 12/10/12 | Prepare for ████ interview. | 2.9 | $ 2,480 |
| McColgan, Kevin | 12/10/12 | Prepare for ████ interview. | 1.9 | $ 1,625 |
| Strong, Takara | 12/10/12 | Perform search in Relativity regarding witness interview for ████████ in preparation for interview. | 1.3 | $ 273 |
| Troia, Donna | 12/10/12 | Prepare for ResCap interviews on topics relevant to ████████ indemnification and servicing. | 3.4 | $ 2,907 |
| Vanderkamp, Anne | 12/10/12 | Review and analyze additional documents relevant to the ████ interview. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 12/10/12 | Review and analyze additional documents relevant to the ████ interview. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/10/12 | Review and analyze documents relevant to ████ interview. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 12/10/12 | Update interview preparation status matrix. | 0.4 | $ 302 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vidal, Adriana | 12/10/12 | Compile and review summary of questions regarding ███████ ████████ in preparation for MFC interview of ██████ from the Chadbourne document production by transaction team . | 1.4 | $ 1,057 |
| Vidal, Adriana | 12/10/12 | Review document production selected by Chadbourne with respect to █ for MFC interview preparation. | 3.8 | $ 2,869 |
| Voronovitskaia, Alla | 12/10/12 | Analyze █████ memorandums, reports sent by ████████ | 3.7 | $ 777 |
| Voronovitskaia, Alla | 12/10/12 | Analyze █████ memorandums, reports received by ████ | 1.8 | $ 378 |
| Weinberg, Jonathan | 12/10/12 | Prepare and update ████████ MFC interview preparation document for questions and documents related to ████████████████ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/10/12 | Review and analyze interview documents related to ██████ and identify documents relevant to ████████ | 1.7 | $ 1,182 |
| Atkinson, James | 12/11/12 | Call with R. Tuliano (MFC) regarding results of ████████ interview and status of meetings with ResCap. | 0.6 | $ 537 |
| Bourgeois, Jared | 12/11/12 | Review and analyze documents in preparation for ██████ interview. | 1.0 | $ 655 |
| Bourgeois, Jared | 12/11/12 | Review and analyze documents in preparation for █████ interview. | 1.4 | $ 917 |
| Bourgeois, Jared | 12/11/12 | Review and analyze documents in preparation for █████ interview. | 2.3 | $ 1,507 |
| Croley, Brandon | 12/11/12 | Identify various documents and related materials in preparation for ████ interview. | 0.9 | $ 446 |
| Duncan, Oneika | 12/11/12 | Conduct search in Relativity for documents related to witness interview. | 3.6 | $ 756 |
| George, Shante | 12/11/12 | Analyze documents identified based on searches performed in preparation of ██████ upcoming interview. | 3.2 | $ 2,224 |
| George, Shante | 12/11/12 | Provide guidance regarding documents identified in preparation for ████ interview. | 0.9 | $ 626 |
| Gould, Erica | 12/11/12 | Analyze documents related to ██████ and ██████ transactions in preparation for an interview. | 2.9 | $ 609 |
| Gould, Erica | 12/11/12 | Analyze documents related to ██████ and internal transactions in preparation for an interview. | 2.5 | $ 525 |
| Gould, Erica | 12/11/12 | Analyze documents related to ████ which discuss █████ in ███ preparation for an interview. | 2.4 | $ 504 |
| Knoll, Melissa | 12/11/12 | Advise counsel regarding comments of ResCap regarding ███████ | 0.2 | $ 179 |
| Knoll, Melissa | 12/11/12 | Meet with various ResCap personnel and A. Vanderkamp, K. Mathieu, J. Weinberg, T. Martin and D. Troia (all of MFC), Chadbourne and MOFO regarding ██████████████████████████████ | 7.1 | $ 6,355 |
| Martin, Timothy | 12/11/12 | Discuss with C. Childs (Chadbourne) regarding open document requests. | 0.7 | $ 599 |
| Martin, Timothy | 12/11/12 | Participate in meeting with ResCap accounting team regarding ███████████████ | 3.0 | $ 2,565 |
| Martin, Timothy | 12/11/12 | Participate in meeting with ResCap accounting team regarding open requests. | 1.1 | $ 941 |
| Martin, Timothy | 12/11/12 | Participate in meeting with ResCap accounting team regarding ██████ ████ | 1.0 | $ 855 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 12/11/12 | Participate in meeting with ResCap accounting team regarding ███ | 2.0 | $ 1,710 |
| Mathieu, Ken | 12/11/12 | Meet with various ResCap personnel and A. Vanderkamp, M. Knoll, J. Weinberg, T. Martin and M. Knoll (all of MFC), Chadbourne and MOFO ██████████████████████████ | 7.1 | $ 6,071 |
| McColgan, Kevin | 12/11/12 | Prepare for ███ interview. | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/11/12 | Prepare for ███ interview. | 1.3 | $ 1,112 |
| McColgan, Kevin | 12/11/12 | Prepare for ███ interview. | 1.1 | $ 941 |
| McColgan, Kevin | 12/11/12 | Prepare for ███ interview. | 0.4 | $ 342 |
| McColgan, Kevin | 12/11/12 | Review ███ interview transcript. | 1.1 | $ 941 |
| Strong, Takara | 12/11/12 | Search Relativity for documents relating ███ for witness interview. | 0.8 | $ 168 |
| Troia, Donna | 12/11/12 | Meet with various ResCap personnel and A. Vanderkamp, K. Mathieu, J. Weinberg, T. Martin and M. Knoll (all of MFC), Chadbourne and MOFO ██████████████████████████ | 7.1 | $ 6,071 |
| Tuliano, Ralph | 12/11/12 | Call with J. Atkinson (MFC) regarding results of ███ interview and status of meetings with ResCap. | 0.6 | $ 537 |
| Vanderkamp, Anne | 12/11/12 | Participate in meeting with ResCap accounting team regarding | 3.0 | $ 2,265 |
| Vanderkamp, Anne | 12/11/12 | Participate in meeting with ResCap accounting team regarding open requests. | 1.1 | $ 831 |
| Vanderkamp, Anne | 12/11/12 | Participate in meeting with ResCap accounting team regarding ███. | 1.0 | $ 755 |
| Vanderkamp, Anne | 12/11/12 | Participate in meeting with ResCap accounting team regarding ███ | 2.0 | $ 1,510 |
| Weinberg, Jonathan | 12/11/12 | Meet with various ResCap personnel and M. Knoll, A. Vanderkamp, K. Mathieu, T. Martin and D. Troia (all of MFC), Chadbourne and MOFO ██████████████████████████ | 7.1 | $ 4,935 |
| Atkinson, James | 12/12/12 | Review documents in preparation for interview of ███ | 3.9 | $ 3,491 |
| Atkinson, James | 12/12/12 | Review interview outline for ███ | 0.6 | $ 537 |
| Bourgeois, Jared | 12/12/12 | Review and analyze documents in final preparation for ███ interview. | 1.8 | $ 1,179 |
| Bourgeois, Jared | 12/12/12 | Review and analyze documents in preparation for ███ interview. | 0.6 | $ 393 |
| Croley, Brandon | 12/12/12 | Prepare summary of witness interview documentation including review and production results. | 1.2 | $ 594 |
| Duncan, Oneika | 12/12/12 | Prepare indices for documents for ███ interview preparation. | 0.8 | $ 168 |
| Duncan, Oneika | 12/12/12 | Distribute documents to forensics team for witness interview. | 2.8 | $ 588 |
| Duncan, Oneika | 12/12/12 | Perform search in Relativity for ███ ███ in preparation for a witness interview. | 1.5 | $ 315 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| George, Shante | 12/12/12 | Prepare preliminary summary of documents reviewed in preparation of upcoming interview with ███ | 1.7 | $ 1,182 |
| Gould, Erica | 12/12/12 | Analyze documents related to ███ and ███ in preparation for an interview. | 0.9 | $ 189 |
| Gould, Erica | 12/12/12 | Analyze documents related to ███ and ███ in preparation for an interview. | 2.3 | $ 483 |
| Gould, Erica | 12/12/12 | Analyze documents related to ███ regarding certain ███ in preparation for an interview. | 1.2 | $ 252 |
| Gould, Erica | 12/12/12 | Analyze documents related to ███ regarding ███ in ███ and ███ in preparation for an interview. | 1.6 | $ 336 |
| Gould, Erica | 12/12/12 | Analyze documents related to ███ regarding ███ in preparation for an interview. | 2.4 | $ 504 |
| Knoll, Melissa | 12/12/12 | Obtain overview for ███ interview. | 0.2 | $ 179 |
| Knoll, Melissa | 12/12/12 | Prepare for ███ interview and obtain summary overview. | 0.2 | $ 179 |
| Martin, Timothy | 12/12/12 | Call with C. Childs (Chadbourne) regarding communication with ███ | 0.2 | $ 171 |
| Martin, Timothy | 12/12/12 | Propose request for communications between ███ ███. | 0.5 | $ 428 |
| Martin, Timothy | 12/12/12 | Prepare for interview of ███ | 2.3 | $ 1,967 |
| Mathieu, Ken | 12/12/12 | Call with A. Vanderkamp (MFC) in preparation for the ███ interview. | 0.3 | $ 257 |
| McColgan, Kevin | 12/12/12 | Prepare for ███ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 12/12/12 | Prepare for ███ interview. | 3.7 | $ 3,164 |
| McColgan, Kevin | 12/12/12 | Prepare for ███ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 12/12/12 | Review ███ interview transcript. | 1.4 | $ 1,197 |
| Rychalsky, David | 12/12/12 | Update master interview list. | 0.2 | $ 131 |
| Strong, Takara | 12/12/12 | Perform Relativity search for documents relating to ███ for witness interview. | 0.5 | $ 105 |
| Strong, Takara | 12/12/12 | Search Relativity for documents relating to ███ for witness interview. | 0.5 | $ 105 |
| Tuliano, Ralph | 12/12/12 | Review interview summaries. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 12/12/12 | Call with J. Atkinson (MFC) regarding ███ interview. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/12/12 | Call with K. Mathieu (MFC) in preparation for the ███ interview. | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/12/12 | Correspond with R. Tuliano (MFC) regarding status of interview transcripts and summaries. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/12/12 | Prepare interview preparation summary for ███ interview. | 1.9 | $ 1,435 |
| Vanderkamp, Anne | 12/12/12 | Prepare outline of issues and questions for J. Atkinson (MFC) to discuss with T. McCormack (Chadbourne) regarding the ███ interview. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/12/12 | Review Chadbourne's summary of interview transcripts and summaries available to date. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/12/12 | Review and analyze documents produced to date regarding ███ ███. | 1.7 | $ 1,284 |
| Vanderkamp, Anne | 12/12/12 | Review and analyze documents relevant to the ███ interview. | 3.1 | $ 2,341 |
| Vanderkamp, Anne | 12/12/12 | Review and analyze ███ referring to ███ and ███ | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/12/12 | Revise interview preparation summary for ███ interview. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/12/12 | Update interview preparation status matrix. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 12/12/12 | Prepare and update ███████ MFC interview preparation document for questions and documents related to ████████ | 1.3 | $ 904 |
| Weinberg, Jonathan | 12/12/12 | Prepare draft ████████████████████ relating to ████████ and █████ | 2.5 | $ 1,738 |
| Weinberg, Jonathan | 12/12/12 | Review and analyze interview documents related to ██████ and identify documents relevant to ████████ | 1.2 | $ 834 |
| Weinberg, Jonathan | 12/12/12 | Update █████ MFC interview preparation document and prepare internal materials inclusive of additional documents for review in preparation for the interview. | 1.1 | $ 765 |
| Atkinson, James | 12/13/12 | Attend call with counsel regarding ███████ interview. | 1.9 | $ 1,701 |
| Atkinson, James | 12/13/12 | Review interview outline for ████████ | 1.2 | $ 1,074 |
| Duncan, Oneika | 12/13/12 | Distribute supplemental documents to forensics team for ██████ interview. | 1.8 | $ 378 |
| Duncan, Oneika | 12/13/12 | Analyze documents extracted from Relativity related to █████ | 2.7 | $ 567 |
| Duncan, Oneika | 12/13/12 | Conduct search in Relativity for ████ ████ for interview. | 2.6 | $ 546 |
| Feltman, James | 12/13/12 | Prepare for ██████ interview. | 1.4 | $ 1,253 |
| Gould, Erica | 12/13/12 | Analyze documents related to ██████ and ████ materials in preparation for an interview. | 2.7 | $ 567 |
| Gould, Erica | 12/13/12 | Analyze documents related to ████████ regarding ResCap unsecured creditors in preparation for an interview. | 1.2 | $ 252 |
| Gould, Erica | 12/13/12 | Review documents related to ████ regarding ████ ████ preparation for an interview. | 3.8 | $ 798 |
| Knoll, Melissa | 12/13/12 | Coordinate coverage of ████ and ████ interviews. | 0.1 | $ 90 |
| Knoll, Melissa | 12/13/12 | Coordinate regarding ████ interview preparation meeting. | 0.1 | $ 90 |
| Martin, Timothy | 12/13/12 | Discuss with J. Langford and E. Miller (Chadbourne) regarding interview of ████ | 0.6 | $ 513 |
| Martin, Timothy | 12/13/12 | Draft discovery request for transaction documents. | 0.6 | $ 513 |
| Martin, Timothy | 12/13/12 | Participate in interview of ████ | 4.1 | $ 3,506 |
| Martin, Timothy | 12/13/12 | Prepare for interview of ████ | 0.8 | $ 684 |
| Martin, Timothy | 12/13/12 | Prepare for interview of ████ | 1.1 | $ 941 |
| Mathieu, Ken | 12/13/12 | Review documents identified as relevant for the ████ interview. | 2.4 | $ 2,052 |
| Mathieu, Ken | 12/13/12 | Review documents identified as relevant for the ████ interview. | 2.5 | $ 2,138 |
| Mathieu, Ken | 12/13/12 | Review interview questions for ████ | 1.7 | $ 1,454 |
| Mathieu, Ken | 12/13/12 | Review interview questions for ████ | 1.5 | $ 1,283 |
| McColgan, Kevin | 12/13/12 | Attend ████ interview. | 4.9 | $ 4,190 |
| McColgan, Kevin | 12/13/12 | Prepare for ████ interview. | 0.9 | $ 770 |
| McColgan, Kevin | 12/13/12 | Prepare for ████ interview. | 0.6 | $ 513 |
| Merced, Justin | 12/13/12 | Review ████████ relating to ████████ | 3.2 | $ 1,008 |
| Merced, Justin | 12/13/12 | Review ████████ relating to ████████ | 3.3 | $ 1,040 |
| Merced, Justin | 12/13/12 | Review ResCap ████████████████ | 2.9 | $ 914 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/13/12 | Review witness interview summaries and transcripts provided by Chadbourne of ████. | 1.8 | $ 567 |
| Rychalsky, David | 12/13/12 | Review interview ████ for comments related to ████ ████. | 0.9 | $ 590 |
| Sartori, Elisa | 12/13/12 | Correspond with P. Bryan (K&E), B. Betheil and R. Leder (both of Chadbourne) regarding additional ████ information needed. | 0.9 | $ 680 |
| Strong, Takara | 12/13/12 | Search Relativity for documents relating to ████ for upcoming witness interview. | 1.3 | $ 273 |
| Tuliano, Ralph | 12/13/12 | Review interview summaries and associated exhibits. | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 12/13/12 | Call with J. Atkinson (MFC) regarding ████ interview. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/13/12 | Prepare discovery update for team leadership. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/13/12 | Prepare interview preparation summary for ████ interview. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 12/13/12 | Prepare list if issues/questions for ████ interview. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 12/13/12 | Prepare memo summarizing meetings at ResCap on ████. | 3.0 | $ 2,265 |
| Vanderkamp, Anne | 12/13/12 | Review and analyze ████ interview summary. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 12/13/12 | Update interview preparation status matrix. | 0.7 | $ 529 |
| Weinberg, Jonathan | 12/13/12 | Prepare and update ████ MFC interview preparation document for questions and documents related to ████. | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/13/12 | Review and analyze interview documents related to ████ and identify documents relevant to ████. | 2.6 | $ 1,807 |
| Weinberg, Jonathan | 12/13/12 | Review and analyze interview documents related to ████ and identify documents relevant to ████. | 1.6 | $ 1,112 |
| Atkinson, James | 12/14/12 | Attend interview of ████. | 4.2 | $ 3,759 |
| Bourgeois, Jared | 12/14/12 | Prepare for ████ interview. | 1.7 | $ 1,114 |
| Feltman, James | 12/14/12 | Attend interview of ████. | 5.0 | $ 4,475 |
| Gould, Erica | 12/14/12 | Analyze documents related to ████ and ████ related materials in preparation for an interview. | 1.3 | $ 273 |
| Gould, Erica | 12/14/12 | Analyze documents related to ████ and ████ in preparation for an interview. | 3.8 | $ 798 |
| Gould, Erica | 12/14/12 | Analyze documents related to ████ and ████ ████ ████ in preparation for an interview. | 2.6 | $ 546 |
| Gould, Erica | 12/14/12 | Review documents related to ████ and ████ issues in preparation for an interview. | 0.3 | $ 63 |
| Knoll, Melissa | 12/14/12 | Coordinate regarding document request process with ████ Debtors. | 0.2 | $ 179 |
| Knoll, Melissa | 12/14/12 | Correspond with counsel on ████ document request process. | 0.1 | $ 90 |
| Knoll, Melissa | 12/14/12 | Review materials for ████ interview. | 0.2 | $ 179 |
| Martin, Timothy | 12/14/12 | Participate in interview of ████. | 6.4 | $ 5,472 |
| Martin, Timothy | 12/14/12 | Prepare for interview of ████. | 0.8 | $ 684 |
| Mathieu, Ken | 12/14/12 | Call with R. Ball (Chadbourne) and J. Weinberg (MFC) to prepare for the ████ interview. | 0.9 | $ 770 |
| Mathieu, Ken | 12/14/12 | Meet with J. Weinberg (MFC) to prepare for the ████ interview. | 1.2 | $ 1,026 |
| McColgan, Kevin | 12/14/12 | Prepare for ████ interview. | 0.4 | $ 342 |
| McColgan, Kevin | 12/14/12 | Prepare for ████ interview. | 3.3 | $ 2,822 |
| McColgan, Kevin | 12/14/12 | Summarize notes from ████ interview for review. | 1.4 | $ 1,197 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 12/14/12 | Review witness interview summaries and transcripts provided by Chadbourne of ██████ interview. | 1.7 | $ 536 |
| Merced, Justin | 12/14/12 | Review witness interview summaries and transcripts provided by Chadbourne of ██ and ██ | 1.6 | $ 504 |
| Sartori, Elisa | 12/14/12 | Correspond with P. Bryan (K&E), B. Betheil and R. Leder (both of Chadbourne) regarding additional ██ information needed. | 0.7 | $ 529 |
| Troia, Donna | 12/14/12 | Prepare ResCap witness interview questions for ██████ regarding ██ issues. | 1.7 | $ 1,454 |
| Troia, Donna | 12/14/12 | Review ResCap interview for ██████ | 0.7 | $ 599 |
| Troia, Donna | 12/14/12 | Review and comment on ██ for ██ in preparation of interview questions. | 1.8 | $ 1,539 |
| Vanderkamp, Anne | 12/14/12 | Correspond with E. Miller (Chadbourne) regarding MFC discovery requests. | 0.2 | $ 151 |
| Vanderkamp, Anne | 12/14/12 | Prepare interview preparation summary for ██ | 1.0 | $ 755 |
| Vanderkamp, Anne | 12/14/12 | Review and analyze documents relevant to ██ interview. | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 12/14/12 | Call with R. Ball (Chadbourne) and K. Mathieu (MFC) to prepare for the ██ interview | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/14/12 | Meet with K. Mathieu (MFC) to prepare for the ██ interview | 1.2 | $ 834 |
| Weinberg, Jonathan | 12/14/12 | Prepare and update ██ MFC interview preparation document for questions and documents related to ██████ | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/14/12 | Review and analyze interview documents related to ██ and identify documents relevant to ██ | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/14/12 | Update ██ MFC interview preparation document for questions and documents related to ██ | 1.3 | $ 904 |
| Atkinson, James | 12/15/12 | Review interview transcript for ██████ | 2.1 | $ 1,880 |
| Feltman, James | 12/15/12 | Review Chadbourne's interview summaries. | 2.5 | $ 2,238 |
| Weinberg, Jonathan | 12/15/12 | Revise and update document request list. | 0.6 | $ 417 |
| Weinberg, Jonathan | 12/15/12 | Review interview documents related to ██ and identify documents relevant to ██ | 2.1 | $ 1,460 |
| Williams, Jack | 12/15/12 | Analyze interview transcripts and notes in assessing ██ and ██ | 2.1 | $ 1,880 |
| Williams, Jack | 12/15/12 | Analyze interview transcripts and notes in assessing ██████ | 2.7 | $ 2,417 |
| Martin, Timothy | 12/16/12 | Prepare for interview of ██ | 2.8 | $ 2,394 |
| Duncan, Oneika | 12/17/12 | Analyze documents extracted from Relativity related to ██ | 1.7 | $ 357 |
| Duncan, Oneika | 12/17/12 | Conduct search in Relativity for ██ ██ for interview. | 3.2 | $ 672 |
| Feltman, James | 12/17/12 | Prepare for ██ interview. | 0.8 | $ 716 |
| Feltman, James | 12/17/12 | Prepare MFC questions for ██ interview. | 1.3 | $ 1,164 |
| Feltman, James | 12/17/12 | Review Chadbourne materials in preparation for ██ interview. | 1.3 | $ 1,164 |
| Feltman, James | 12/17/12 | Review select MFC documents in preparation for ██ interview. | 0.7 | $ 627 |
| George, Shante | 12/17/12 | Analyze documents based on searches conducted in preparation for interview with ██ as requested by forensics team. | 1.9 | $ 1,321 |
| George, Shante | 12/17/12 | Conduct preliminary searches for servicing documents in preparation for interview with ██ | 2.3 | $ 1,599 |
| Gould, Erica | 12/17/12 | Analyze documents related to ██ and derivatives in preparation for an interview. | 2.1 | $ 441 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 12/17/12 | Analyze documents related to ▇▇▇ and ▇▇▇▇▇▇ in preparation for an interview. | 3.6 | $ 756 |
| Gould, Erica | 12/17/12 | Analyze documents related to ▇▇▇ regarding ▇▇▇ ▇▇▇ in ▇▇ and ▇▇ in preparation for an interview. | 2.3 | $ 483 |
| Knoll, Melissa | 12/17/12 | Prepare for ▇▇▇ interview including review of Chadbourne's summary of key documents. | 0.8 | $ 716 |
| Knoll, Melissa | 12/17/12 | Respond to inquiries regarding ▇▇▇ and ▇▇▇ interviews and related preparation. | 0.2 | $ 179 |
| Martin, Timothy | 12/17/12 | Continue interview of ▇▇▇ | 3.4 | $ 2,907 |
| Martin, Timothy | 12/17/12 | Discuss with R. Ball (Chadbourne) regarding interview of ▇▇▇ | 0.4 | $ 342 |
| Martin, Timothy | 12/17/12 | Participate in interview of ▇▇▇ | 4.7 | $ 4,019 |
| Martin, Timothy | 12/17/12 | Prepare discovery requests and send to Debtor's counsel. | 0.3 | $ 257 |
| Martin, Timothy | 12/17/12 | Prepare for interview of ▇▇▇ | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/17/12 | Prepare for ▇▇▇ interview. | 0.6 | $ 513 |
| McColgan, Kevin | 12/17/12 | Prepare for ▇▇▇ interview. | 5.3 | $ 4,532 |
| McColgan, Kevin | 12/17/12 | Review ▇▇▇ transcript. | 1.6 | $ 1,368 |
| Strong, Takara | 12/17/12 | Download documents for ▇▇▇ production for distribution. | 0.5 | $ 105 |
| Tan, Ching Wei | 12/17/12 | Prepare information request for ResCap in relation to ▇▇▇ transactions. | 0.6 | $ 453 |
| Troia, Donna | 12/17/12 | Review summary of ResCap meeting on ▇▇▇. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 12/17/12 | Review recent document productions and interview summaries. | 2.9 | $ 2,596 |
| Vanderkamp, Anne | 12/17/12 | Coordinate preparation of the ▇▇▇ interview preparation summary with the MFC team. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/17/12 | Identify documents for J. Feltman (MFC) review relating to ▇▇▇ interview. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/17/12 | Review and analyze additional documents relevant to ▇▇▇ interview. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 12/17/12 | Review and analyze Chadbourne's interview preparation memo for ▇▇▇ | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/17/12 | Review ▇▇▇ ▇▇▇ relevant to ▇▇▇ interview. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/17/12 | Revise interview preparation summary for ▇▇▇ | 2.3 | $ 1,737 |
| Weinberg, Jonathan | 12/17/12 | Prepare and update ▇▇▇ MFC interview preparation document for questions and documents related to ▇▇▇ | 0.9 | $ 626 |
| Weinberg, Jonathan | 12/17/12 | Review and analyze interview documents related to ▇▇▇ and identify documents relevant to ▇▇▇ | 1.4 | $ 973 |
| Weinberg, Jonathan | 12/17/12 | Update ▇▇▇ interview materials to include new documents and update specific documents cited in MFC interview preparation document. | 1.6 | $ 1,112 |
| Atkinson, James | 12/18/12 | Develop document request to Debtor regarding ▇▇▇ ResCap. | 0.9 | $ 806 |
| Atkinson, James | 12/18/12 | Review ▇▇▇ interview transcript. | 3.1 | $ 2,775 |
| Bourgeois, Jared | 12/18/12 | Review unscheduled interview list and provide feedback. | 0.7 | $ 459 |
| Duncan, Oneika | 12/18/12 | Perform search in Relativity for documents requested in preparation for witness interviews. | 0.8 | $ 168 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 12/18/12 | Update the witness interview summary schedule to ensure adequate preparation for all interviews. | 1.8 | $ 378 |
| Feltman, James | 12/18/12 | Attend follow-up meeting with Chadbourne after ▮▮▮ interview. | 1.0 | $ 895 |
| Feltman, James | 12/18/12 | Attend ▮▮▮ interview at Chadbourne. | 6.8 | $ 6,086 |
| Gould, Erica | 12/18/12 | Analyze documents related to ▮▮▮ and ▮▮▮▮ in preparation for an interview. | 1.1 | $ 231 |
| Gould, Erica | 12/18/12 | Analyze documents related to ▮▮▮ and ▮▮▮ in preparation for an interview for the forensics workstream. | 2.3 | $ 483 |
| Gould, Erica | 12/18/12 | Analyze documents related to ▮▮▮ ▮▮▮ in preparation for an interview. | 2.7 | $ 567 |
| Gould, Erica | 12/18/12 | Prepare witness interview preparation summary for ▮▮▮ | 1.4 | $ 294 |
| Knoll, Melissa | 12/18/12 | Call with J. Finnegan, R. Ball (both of Chadbourne); K. Mathieu, J. Weinberg and T. Martin (all of MFC) regarding ▮▮▮ interview on ▮▮▮ ▮▮▮ interview. | 1.5 | $ 1,343 |
| Knoll, Melissa | 12/18/12 | Review and revise summary of ResCap meeting. | 0.4 | $ 358 |
| Knoll, Melissa | 12/18/12 | Review email regarding ▮▮▮ interview and advise counsel regarding same. | 0.3 | $ 269 |
| Martin, Timothy | 12/18/12 | Review unscheduled interview schedule. | 0.4 | $ 342 |
| Martin, Timothy | 12/18/12 | Call with J. Finnegan and R. Ball (Chadbourne) regarding ▮▮▮ discussions in ▮▮▮ interviews. | 1.0 | $ 855 |
| Martin, Timothy | 12/18/12 | Revise summaries of ▮▮▮ meetings with ResCap. | 2.6 | $ 2,223 |
| Mathieu, Ken | 12/18/12 | Review and revise summary from the meeting at ResCap. | 0.6 | $ 513 |
| Mathieu, Ken | 12/18/12 | Call with R. Ball and J. Finnegan (both of Chadbourne), J. Weinberg, M. Knoll, and T. Martin (all of MFC) to discuss the ▮▮▮ interview and prepare for the ▮▮▮ interview. | 1.5 | $ 1,283 |
| Mathieu, Ken | 12/18/12 | Meet with J. Weinberg (MFC) to prepare for the ▮▮▮ interview. | 2.1 | $ 1,796 |
| McColgan, Kevin | 12/18/12 | Attend ▮▮▮ interview. | 6.8 | $ 5,814 |
| McColgan, Kevin | 12/18/12 | Prepare for ▮▮▮ interview. | 0.9 | $ 770 |
| McColgan, Kevin | 12/18/12 | Summarize notes from ▮▮▮ interview for review. | 1.4 | $ 1,197 |
| Merced, Justin | 12/18/12 | Review witness interview summaries and transcripts provided by Chadbourne of ▮▮▮ | 1.4 | $ 441 |
| Rychalsky, David | 12/18/12 | Prepare certain interview questions related to ▮▮▮. | 0.2 | $ 131 |
| Strong, Takara | 12/18/12 | Search Relativity for documents relating to ▮▮▮ for upcoming interview. | 0.7 | $ 147 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze documents produced by the Debtor relative to ▮▮▮ requests. | 1.3 | $ 982 |
| Vanderkamp, Anne | 12/18/12 | Correspond with E. Miller (Chadbourne) regarding updates to the current interview schedule. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/18/12 | Prepare attachments to ▮▮▮ meeting memo. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze Chadbourne's interview preparation memo for ▮▮▮ | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/18/12 | Review and analyze documents relevant to ▮▮▮ interview. | 2.7 | $ 2,039 |
| Vanderkamp, Anne | 12/18/12 | Revise memo summarizing meeting at ResCap on ▮▮▮. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 12/18/12 | Update interview preparation status matrix. | 0.6 | $ 453 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 12/18/12 | Call with R. Ball and J. Finnegan (both of Chadbourne), K. Mathieu, M. Knoll, and T. Martin (all of MFC) to discuss the ▮▮▮▮ interview and prepare for the ▮▮▮▮ interview | 1.5 | $ 1,043 |
| Weinberg, Jonathan | 12/18/12 | Meet with K. Mathieu to prepare for the ▮▮▮▮ interview | 2.1 | $ 1,460 |
| Weinberg, Jonathan | 12/18/12 | Prepare and update ResCap information/document request list. | 1.1 | $ 765 |
| Weinberg, Jonathan | 12/18/12 | Update ▮▮▮▮ interview materials relating to include new documents and update specific documents cited in MFC interview preparation document. | 1.3 | $ 904 |
| Zembillas, Michael | 12/18/12 | Analyze interview transcripts for purposes of assessing ▮▮▮▮ | 1.0 | $ 695 |
| Zembillas, Michael | 12/18/12 | Review ▮▮▮▮ interview transcripts regarding ▮▮▮▮ | 0.6 | $ 417 |
| Atkinson, James | 12/19/12 | Review witness interview summary for ▮▮▮▮ | 2.8 | $ 2,506 |
| Feltman, James | 12/19/12 | Prepare for ▮▮▮▮ interview. | 2.1 | $ 1,880 |
| Feltman, James | 12/19/12 | Review and edit ▮▮▮▮ interview memo. | 0.8 | $ 716 |
| Feltman, James | 12/19/12 | Review revised interview schedule and comments. | 0.5 | $ 448 |
| George, Shante | 12/19/12 | Conduct preliminary searches for documents sent by ▮▮▮▮ in preparation of upcoming interview. | 1.0 | $ 695 |
| George, Shante | 12/19/12 | Engage in discussions with MFC document management team regarding upcoming interview schedule. | 0.5 | $ 348 |
| Gould, Erica | 12/19/12 | Analyze documents related to ▮▮▮▮ and ▮▮▮▮ in preparation for an interview. | 0.6 | $ 126 |
| Gould, Erica | 12/19/12 | Analyze documents related to ▮▮▮▮ and ▮▮▮▮ in preparation for an interview. | 3.8 | $ 798 |
| Gould, Erica | 12/19/12 | Conduct Relativity search for documents sent or received by ▮▮▮▮ relating to various workstreams in preparation of upcoming interview. | 0.5 | $ 105 |
| Gould, Erica | 12/19/12 | Research method of analysis of ▮▮▮▮ related to ▮▮▮▮ which were found as a result of a Relativity search in connection with interview preparation. | 0.6 | $ 126 |
| Gould, Erica | 12/19/12 | Research witness ▮▮▮▮ in preparation for an upcoming interview. | 0.4 | $ 84 |
| King, David | 12/19/12 | Review and revise document request list for ▮▮▮▮ inquiry. | 1.8 | $ 1,539 |
| Lacativo, Bert | 12/19/12 | Provide questions for the ▮▮▮▮ interview. | 0.2 | $ 179 |
| Martin, Timothy | 12/19/12 | Review outstanding requests to Debtors. | 1.4 | $ 1,197 |
| McColgan, Kevin | 12/19/12 | Review upcoming interview scheduling information. | 0.6 | $ 513 |
| Rychalsky, David | 12/19/12 | Prepare revised comprehensive interview matrix for ▮▮▮▮ employees. | 1.6 | $ 1,048 |
| Tan, Ching Wei | 12/19/12 | Prepare follow-up information request in relation to financial information. | 1.3 | $ 982 |
| Tan, Ching Wei | 12/19/12 | Prepare follow-up information request in relation to ▮▮▮▮ transactions. | 1.2 | $ 906 |
| Troia, Donna | 12/19/12 | Review interview questions relating to ▮▮▮▮. | 0.3 | $ 257 |
| Vanderkamp, Anne | 12/19/12 | Review and analyze documents produced by the Debtor relative to requests. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 12/19/12 | Advise leadership group on upcoming interview schedule. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 12/19/12 | Correspond with MFC team members regarding outstanding Debtor discovery requests. | 1.2 | $ 906 |
| Vanderkamp, Anne | 12/19/12 | Prepare comprehensive interview status summary. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 12/19/12 | Review outstanding document request list prepared by Chadbourne and reconcile to MFC's outstanding document request list. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 12/19/12 | Update MFC document request matrix for documents recently produced by the Debtor. | 1.8 | $ 1,359 |
| Weinberg, Jonathan | 12/19/12 | Revise and update ▮▮▮▮▮▮▮▮▮▮ overall document request list. | 0.5 | $ 348 |
| Zembillas, Michael | 12/19/12 | Analyze interview transcripts for purposes ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.2 | $ 1,529 |
| Feltman, James | 12/20/12 | Attend ▮▮▮▮▮▮▮ interview. | 7.2 | $ 6,444 |
| Gould, Erica | 12/20/12 | Analyze documents related to ▮▮▮▮▮▮ in preparation for an interview. | 2.7 | $ 567 |
| Gould, Erica | 12/20/12 | Analyze documents related to ▮▮▮ and ▮▮▮ reports in preparation for an interview. | 0.3 | $ 63 |
| Gould, Erica | 12/20/12 | Analyze documents related to ▮▮▮ and ▮▮▮▮▮▮ in preparation for an interview. | 1.1 | $ 231 |
| Gould, Erica | 12/20/12 | Update analysis of documents related to ▮▮▮ and ▮▮▮ in preparation for an interview. | 3.4 | $ 714 |
| Knoll, Melissa | 12/20/12 | Call with B. Schwinger, B. Miller, C. Child (all of Chadbourne); T. Martin and A. Vanderkamp (both of MFC) on status of document request with MOFO, including prior requests through Chadbourne, requests from meeting with Debtors, and other new and outstanding requests. | 1.1 | $ 985 |
| Knoll, Melissa | 12/20/12 | Review summary of ▮▮▮ matters from meeting with Debtors. | 0.2 | $ 179 |
| Martin, Timothy | 12/20/12 | Call with B. Schwinger, B. Miller, C. Child (all of Chadbourne); M. Knoll and A. Vanderkamp (both of MFC) on status of document request with MOFO, including prior requests through Chadbourne, requests from meeting with Debtors, and other new and outstanding requests. | 1.1 | $ 941 |
| Martin, Timothy | 12/20/12 | Analyze interview summaries related to ▮▮▮▮ | 1.3 | $ 1,112 |
| Martin, Timothy | 12/20/12 | Review outstanding requests to Debtors. | 0.8 | $ 684 |
| Mathieu, Ken | 12/20/12 | Review documents requested by all MFC workstreams to identify overlap with the ▮▮▮▮ ▮▮▮ or ▮▮▮ workstreams. | 2.1 | $ 1,796 |
| Mathieu, Ken | 12/20/12 | Draft summary of the ▮▮▮ discussion from the ▮▮▮▮ meeting. | 2.3 | $ 1,967 |
| McColgan, Kevin | 12/20/12 | Compile listing of information still to be provided by ResCap. | 0.9 | $ 770 |
| Rychalsky, David | 12/20/12 | Prepare document requests for forensic ▮▮▮ analyses and ▮▮▮ | 0.3 | $ 197 |
| Strong, Takara | 12/20/12 | Perform search in Relativity for documents relating to ▮▮▮ | 1.9 | $ 399 |
| Vanderkamp, Anne | 12/20/12 | Call with B. Schwinger, B. Miller, C. Child (all of Chadbourne); T. Martin and M. Knoll (both of MFC) on status of document request with MOFO, including prior requests through Chadbourne, requests from meeting with Debtors, and other new and outstanding requests. | 1.1 | $ 831 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 12/20/12 | Analyze outstanding discovery requests. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 12/20/12 | Coordinate with MFC team regarding additional Debtor discovery requests. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 12/20/12 | Prepare comprehensive summary of additional Debtor discovery requests. | 2.1 | $ 1,586 |
| Vanderkamp, Anne | 12/20/12 | Prepare discovery update for team leadership. | 0.7 | $ 529 |
| Duncan, Oneika | 12/21/12 | Assist in compiling documents in preparation for witness interviews. | 3.4 | $ 714 |
| Gould, Erica | 12/21/12 | Analyze documents related to ██████ and ████████████ in preparation for an interview. | 2.3 | $ 483 |
| Gould, Erica | 12/21/12 | Analyze documents related to ██████ and ██████████ or ██ materials in preparation for an interview. | 1.5 | $ 315 |
| Gould, Erica | 12/21/12 | Review documents related to ██████ and ████████ in preparation for an interview. | 2.1 | $ 441 |
| Gould, Erica | 12/21/12 | Update analysis of documents related to ██████ and ██████ in preparation for an interview. | 1.6 | $ 336 |
| Knoll, Melissa | 12/21/12 | Consider assistance needed on forensics regarding interview preparation. | 0.2 | $ 179 |
| Korycki, Mary | 12/21/12 | Prepare ██████ ██████ for interviewees scheduled, pending scheduling, and not scheduled / under consideration. | 1.9 | $ 1,321 |
| Korycki, Mary | 12/21/12 | Provide guidance to staff regarding search for list of scheduled, pending scheduling and not scheduled / under consideration for interviewees on ██. | 0.4 | $ 278 |
| Korycki, Mary | 12/21/12 | Document ██████ ██████ information for ██████ | 1.1 | $ 765 |
| Korycki, Mary | 12/21/12 | Gather and document ██████ ██████ information for ██. | 1.0 | $ 695 |
| Korycki, Mary | 12/21/12 | Gather and document ██████ ██████ information for ██████. | 1.6 | $ 1,112 |
| Korycki, Mary | 12/21/12 | Gather and document ██████ through ██████ information for ██████ | 0.5 | $ 348 |
| Korycki, Mary | 12/21/12 | Perform search for H. Benton through public sites and sources. | 0.5 | $ 348 |
| Korycki, Mary | 12/21/12 | Perform search for ██████ through public sites and sources. | 0.4 | $ 278 |
| Martin, Timothy | 12/21/12 | Call with B. McDonald and M. Renzi (both of ██ and K. Mathieu and A. Vidal (MFC) to analyze ████████████████ | 0.7 | $ 599 |
| Martin, Timothy | 12/21/12 | Prepare detailed discovery requests for Debtors. | 0.8 | $ 684 |
| Martin, Timothy | 12/21/12 | Prepare updated discovery request for Debtors. | 0.4 | $ 342 |
| Martin, Timothy | 12/21/12 | Respond to discovery request regarding communications between ██████ ██. | 0.2 | $ 171 |
| Martin, Timothy | 12/21/12 | Respond to discovery request regarding ██████████ | 0.3 | $ 257 |
| Martin, Timothy | 12/21/12 | Review and revise Debtor request schedules for submission to Debtor's counsel. | 0.7 | $ 599 |
| Mathieu, Ken | 12/21/12 | Call with B. McDonald and M. Renzi (both of ██ and T. Martin and A. Vidal (MFC) to analyze ████████████████ | 0.7 | $ 599 |
| Merced, Justin | 12/21/12 | Review witness interview summaries and transcripts provided by Chadbourne of ██████. | 1.1 | $ 347 |
| Vanderkamp, Anne | 12/21/12 | Call with M. Korycki (MFC) regarding interview preparation process and document review. | 0.5 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 12/21/12 | Compare list of outstanding Debtor requests to Chadbourne list of requested documents. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/21/12 | Correspond with A. Voelker (Chadbourne) regarding the ████ interview preparation materials and update interview preparation status matrix accordingly. | 0.3 | $ 227 |
| Vanderkamp, Anne | 12/21/12 | Correspond with K. McColgan (MFC) regarding day two of ████ interview and any needed preparation materials. Update interview preparation status matrix accordingly. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/21/12 | Correspond with K. McColgan (MFC) regarding outstanding Debtor discovery requests relating to ████ ████. | 0.5 | $ 378 |
| Vanderkamp, Anne | 12/21/12 | Correspond with T. Martin (MFC) regarding interview preparation process and document review. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/21/12 | Prepare attachments to lists of Debtor requests. | 0.6 | $ 453 |
| Vanderkamp, Anne | 12/21/12 | Prepare list of additional Debtor document requests to date. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 12/21/12 | Prepare lists of previously made Debtor requests and correspond with T. Martin (MFC) regarding the same. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 12/21/12 | Prepare materials to discuss with M. Korycki (MFC) regarding interview preparation process and document review. | 0.4 | $ 302 |
| Vanderkamp, Anne | 12/21/12 | Review and analyze ████ interview summary. | 0.3 | $ 227 |
| Weinberg, Jonathan | 12/23/12 | Revise and update ████████████████ overall document request list. | 0.8 | $ 556 |
| Atkinson, James | 12/24/12 | Review ████ interview summary. | 1.2 | $ 1,074 |
| Gould, Erica | 12/24/12 | Analyze documents related to ████ and ████████ in preparation for an interview. | 0.3 | $ 63 |
| Gould, Erica | 12/24/12 | Prepare witness interview preparation summary for ████. | 2.5 | $ 525 |
| Gould, Erica | 12/24/12 | Review documents related to ████ and ██████████ issues in ██ in preparation for an interview. | 3.9 | $ 819 |
| Korycki, Mary | 12/24/12 | Document ████ ██ information for ██████. | 0.4 | $ 278 |
| Korycki, Mary | 12/24/12 | Document ████ information for ████. | 0.5 | $ 348 |
| Korycki, Mary | 12/24/12 | Document ████ information for ████. | 0.5 | $ 348 |
| Korycki, Mary | 12/24/12 | Prepare interviewee profiles template. | 2.6 | $ 1,807 |
| Korycki, Mary | 12/24/12 | Search ████████████ information regarding potential interviewees. | 2.2 | $ 1,529 |
| Martin, Timothy | 12/24/12 | Review and revise Debtor request schedules for submission to Debtor's counsel. | 1.4 | $ 1,197 |
| Sartori, Elisa | 12/24/12 | Correspond with P. Bryan (K&E) regarding information requests. | 0.2 | $ 151 |
| Vanderkamp, Anne | 12/24/12 | Update list of outstanding Debtor requests and correspond with E. Miller (Chadbourne) and T. Martin (MFC) regarding the same. | 1.5 | $ 1,133 |
| Croley, Brandon | 12/26/12 | Analyze documents relating to ███████████ in support of ████ interview. | 3.7 | $ 1,832 |
| Duncan, Oneika | 12/26/12 | Conduct search in Relativity for documents related to witness interview of ████. | 3.6 | $ 756 |
| George, Shante | 12/26/12 | Prepare updated list of outstanding discovery requests for discussion with forensic team. | 0.7 | $ 487 |
| Gould, Erica | 12/26/12 | Analyze documents related to ████ and certain ████ in preparation for an interview. | 2.2 | $ 462 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Gould, Erica | 12/26/12 | Correspond with team members regarding issues identified relating to ███ in preparation for an upcoming interview. | 1.1 | $ 231 |
| Gould, Erica | 12/26/12 | Review documents related to ███ and ███ issues in ███ in preparation for an interview. | 2.1 | $ 441 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.6 | $ 417 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.2 | $ 139 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.2 | $ 139 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.3 | $ 209 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.2 | $ 139 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.2 | $ 139 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.6 | $ 417 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.3 | $ 209 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.4 | $ 278 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.5 | $ 348 |
| Korycki, Mary | 12/26/12 | Document ███ information for ███. | 0.2 | $ 139 |
| Martin, Timothy | 12/26/12 | Analyze documents related to January Examiner interviews. | 2.1 | $ 1,796 |
| Martin, Timothy | 12/26/12 | Review updated interview schedule and interviewee profiles. | 0.8 | $ 684 |
| Saitta, Joseph | 12/26/12 | Prepare background profiles for interviewees. | 2.7 | $ 959 |
| Weinberg, Jonathan | 12/26/12 | Review ███ interview transcript for specifics related to ███. | 1.5 | $ 1,043 |
| Croley, Brandon | 12/27/12 | Review and analyze documents relating to ███ in support of ███ interview preparation efforts. | 1.6 | $ 792 |
| Croley, Brandon | 12/27/12 | Review and analyze documents relating to ███ in preparation for ███ witness interview. | 3.2 | $ 1,584 |
| Croley, Brandon | 12/27/12 | Review ███ documents in support of ███ interview. | 3.1 | $ 1,535 |
| Duncan, Oneika | 12/27/12 | Update the witness interview summary schedule to ensure adequate preparation for all interviews. | 1.2 | $ 252 |
| George, Shante | 12/27/12 | Analyze supplemental documents identified in preparation for interview with ███. | 1.8 | $ 1,251 |
| Gould, Erica | 12/27/12 | Modify witness interview preparation summary for ███ for the forensics workstream. | 1.5 | $ 315 |
| Gould, Erica | 12/27/12 | Review documents related to ███ and ███ in preparation for an interview. | 2.6 | $ 546 |
| Knoll, Melissa | 12/27/12 | Respond to inquiry regarding discovery materials. | 0.1 | $ 90 |
| Korycki, Mary | 12/27/12 | Prepare a chart for the interviewees by committee including date and title. | 1.0 | $ 695 |
| Korycki, Mary | 12/27/12 | Review ███ materials | 0.4 | $ 278 |
| Korycki, Mary | 12/27/12 | Review ███ materials | 0.3 | $ 209 |
| Korycki, Mary | 12/27/12 | Review ███ materials | 1.5 | $ 1,043 |
| Korycki, Mary | 12/27/12 | Review ███ materials | 1.7 | $ 1,182 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Korycki, Mary | 12/27/12 | Review ResCap ███████ materials ███████ | 0.7 | $ 487 |
| Korycki, Mary | 12/27/12 | Review ███████ materials ███████ | 1.4 | $ 973 |
| Korycki, Mary | 12/27/12 | Review ███████ materials ███████ | 0.8 | $ 556 |
| Korycki, Mary | 12/27/12 | Review ███████ materials ███████ | 1.7 | $ 1,182 |
| Lacativo, Bert | 12/27/12 | Read interview notes regarding ███████ interview. | 0.3 | $ 269 |
| Martin, Timothy | 12/27/12 | Call with C. Childs (Chadbourne) regarding ███████. | 0.1 | $ 86 |
| Saitta, Joseph | 12/27/12 | Research background profiles for ███████ interviewees. | 2.8 | $ 994 |
| Strong, Takara | 12/27/12 | Perform search for in Relativity for documents about ███████ and format index for upcoming witness interview. | 0.7 | $ 147 |
| Strong, Takara | 12/27/12 | Perform search in Relativity for documents regarding ███████ index for upcoming witness interview. | 0.9 | $ 189 |
| Croley, Brandon | 12/28/12 | Analyze ███████ related documents in preparation for ███████ interview. | 2.8 | $ 1,386 |
| Croley, Brandon | 12/28/12 | Review documents related to ███████ in support of ███████ interview. | 3.3 | $ 1,634 |
| George, Shante | 12/28/12 | Analyze supplemental documents identified related to derivative products in preparation of interview with ███████ | 3.7 | $ 2,572 |
| Korycki, Mary | 12/28/12 | Update chart for interviewees by committee including date and title. | 1.1 | $ 765 |
| Martin, Timothy | 12/28/12 | Prepare for interviews of ███████ | 3.2 | $ 2,736 |
| Strong, Takara | 12/28/12 | Analyze ███████ search results and download relevant documents. | 3.1 | $ 651 |
| Vanderkamp, Anne | 12/28/12 | Review and analyze ███████ interview transcript sections relating to ███████ | 0.3 | $ 227 |
| Vidal, Adriana | 12/28/12 | Draft and review memo regarding conference call with ███████ regarding ███████ | 1.2 | $ 906 |
| George, Shante | 12/29/12 | Prepare summary of topics for discussion based on MFC documents identified for ███████ interview. | 2.1 | $ 1,460 |
| Korycki, Mary | 12/29/12 | Review and update committees interviewees were part of. | 1.1 | $ 765 |
| Korycki, Mary | 12/29/12 | Review and update summary of ███████ interviewees. | 1.9 | $ 1,321 |
| Merced, Justin | 12/29/12 | Search for and extract ResCap ███████ | 0.8 | $ 252 |
| Korycki, Mary | 12/30/12 | Review and update summary of ███████ | 2.7 | $ 1,877 |
| Korycki, Mary | 12/30/12 | Review and update ███████ | 0.9 | $ 626 |
| Korycki, Mary | 12/30/12 | Review and update summary of ███████ interviewees. | 2.2 | $ 1,529 |
| Korycki, Mary | 12/30/12 | Update ███████ interview questions. | 0.2 | $ 139 |
| Merced, Justin | 12/30/12 | Review selected ███████ from ███████ to ███████ where ███████. | 1.1 | $ 347 |
| Merced, Justin | 12/30/12 | Review selected ███████ from ███████ to ███████ where ███████. | 1.3 | $ 410 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
December 1, 2012 through December 31, 2012

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 12/31/12 | Analyze ████████ ████ and ███████████ related documents in support of ████████ witness interview. | 2.4 | $ 1,188 |
| Croley, Brandon | 12/31/12 | Review and analyze ████ and ███████████ documents in support of ████████ interview. | 2.1 | $ 1,040 |
| Croley, Brandon | 12/31/12 | Review documents relating to ████████████ in support of ████████ interview. | 1.8 | $ 891 |
| Duncan, Oneika | 12/31/12 | Analyze documents extracted from Relativity related to ███████ and | 3.8 | $ 798 |
| Duncan, Oneika | 12/31/12 | Analyze documents extracted from Relativity related to ███████ and | 1.7 | $ 357 |
| Duncan, Oneika | 12/31/12 | Conduct search in Relativity for documents related to witness interview of ████ | 2.1 | $ 441 |
| Duncan, Oneika | 12/31/12 | Distribute documents to forensics team for ████████ witness interview. | 0.4 | $ 84 |
| George, Shante | 12/31/12 | Analyze documents identified in preparation for upcoming interview with ████ | 2.4 | $ 1,668 |
| George, Shante | 12/31/12 | Identify additional ████████ new productions in preparation of ██ interview. | 1.6 | $ 1,112 |
| George, Shante | 12/31/12 | Prepare overview summary of documents reviewed in preparation for upcoming interview with ████ | 1.3 | $ 904 |
| Korycki, Mary | 12/31/12 | Document additional ████████ information for ██████ | 0.5 | $ 348 |
| Korycki, Mary | 12/31/12 | Document █████████ information for ██████ | 0.5 | $ 348 |
| Korycki, Mary | 12/31/12 | Document █████████ information for ████. | 0.4 | $ 278 |
| Korycki, Mary | 12/31/12 | Update ████████ information for ██████████ | 1.1 | $ 765 |
| Mathieu, Ken | 12/31/12 | Draft memo summarizing the discussion with ██ regarding the ████ related to ████████ | 1.0 | $ 855 |
| Saitta, Joseph | 12/31/12 | Research background profiles for ████ ████████ interviewees. | 2.6 | $ 923 |
| Saitta, Joseph | 12/31/12 | Research background profiles for ████████ interviewees. | 2.8 | $ 994 |
| Strong, Takara | 12/31/12 | Categorize witness ████████ for year ending in ████ for future witness interview. | 0.5 | $ 105 |
| Strong, Takara | 12/31/12 | Download relevant documents from Relativity relating to ████████ for upcoming witness interview. | 1.3 | $ 273 |
| Strong, Takara | 12/31/12 | Review ████████ reconcile index and categorize documents for interview preparation. | 3.1 | $ 651 |
| Strong, Takara | 12/31/12 | Review witness ████████ search results and download additional relevant documents. | 1.4 | $ 294 |
| Vanderkamp, Anne | 12/31/12 | Review and analyze documents relevant to ████████ interview preparation. | 0.8 | $ 604 |
| Vanderkamp, Anne | 12/31/12 | Review and analyze ████████ interview summary. | 0.5 | $ 378 |
| **Witness Interviews and Discovery Total** | | | **1,098.3** | **$ 683,508** |