**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

---------------------------------------------------------------x

**COVER SHEETS FOR SECOND INTERIM APPLICATION OF
MOELIS & COMPANY LLC FOR COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012</u>**

| | |
|---|---|
| Name of Applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | August 30, 2012, *nunc pro tunc* to May 16, 2012 |
| Period for which compensation and reimbursement are sought: | September 1, 2012 through December 31, 2012 |
| Amount of compensation sought as actual, reasonable, and necessary: | $2,400,000.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $197,895.04 |
| This is a(n): | Interim Application |

If this is not the first application filed, disclose the following for each prior interim application:

| Date Interim Fee Application Filed | Period Covered by Interim Fee Application | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (Including Holdback) | Expenses |
| 10/19/2012 [Docket No. 1898] | 5/16/12 – 8/31/12 | $1,391,129.03 | $20,194.72 | $1,391,129.03 | $18,318.99 |

**SUMMARY OF PROFESSIONAL TIME RECORDS**
**<u>SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012</u>**

A description of expenses incurred and activities performed is provided in the Interim Application, below.  Schedules of hours and expense disbursements are provided as Exhibits "B" and "C" to the Interim Application.

## SUMMARY OF FEE CALCULATIONS
## <u>SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012</u>

A summary calculation of the fees incurred and activities performed is provided in the Interim Application, below.  A summary calculation of the fees is provided as Exhibits "D" to the Interim Application.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

------------------------------------------------------------------x

# SECOND INTERIM APPLICATION OF
## MOELIS & COMPANY LLC FOR COMPENSATION FOR
### PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH DECEMBER 31, 2012</u>

Pursuant to sections 328(a) and 331 of title 11 of the United States Code, 11 U.S.C.

§§ 101-1532, as amended (the "<u>Bankruptcy Code</u>") and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy

Practice and Procedure for the United States Bankruptcy Court for the Southern District of New

York (the "<u>Local Rules</u>"), General Order M-447 Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases (Morris,

C.J.) (the "<u>Amended Guidelines</u>"), the Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals dated July 17, 2012 (the "<u>Interim</u>

<u>Compensation Order</u>"), Moelis & Company LLC ("<u>Moelis</u>") as investment banker to the official

committee of unsecured creditors (the "<u>Creditors' Committee</u>") hereby submits this interim

application (the "<u>Interim Application</u>") for allowance of compensation for professional services

performed for the period commencing September 1, 2012 through and including December 31,

2012 (the "<u>Compensation Period</u>") and reimbursement of actual and necessary expenses incurred

during the Compensation Period.  In support of this Interim Application, Moelis respectfully

represents as follows:

## BACKGROUND

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding

pursuant to 28 U.S.C. § 157(b)(2).

2.      The statutory predicates for the relief requested herein are sections 328 and 331 of

the Bankruptcy Code, as contemplated by Bankruptcy Rule 2016 and Local Rule 2016-1.

3.      On May 14, 2012 (the "Petition Date"), the above-captioned debtors (the

"Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The

Debtors continue to operate their businesses and manage their properties as debtors-in-

possession pursuant to sections 1107 and 1108 of the Bankruptcy Code

4.      On May 16, 2012, the United States Trustee for the Southern District of New

York (the "United States Trustee") appointed the Creditors' Committee to represent the interests

of all unsecured creditors in these Chapter 11 Cases.  The United States Trustee selected the

following nine parties to serve as members of the Creditors' Committee: (i) Wilmington Trust,

N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust

Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset

Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance

Company; and (ix) Financial Guaranty Insurance Corporation.  At a meeting of the Creditors'

Committee held on May 16, 2012, it voted to retain Moelis as its investment banker.

5.      On June 27, 2012, the Creditors' Committee filed an application (the "Initial

Retention Application") for an order, pursuant to sections 328 and 1103 of the Bankruptcy Code

and Bankruptcy Rule 2014 authorizing the Creditors' Committee to retain Moelis as its

investment banker, *nunc pro tunc* to May 16, 2012.  The Initial Retention Application was

approved by order dated August 30, 2012 (the "Initial Retention Order").

6.      On August 28, 2012, the Creditors' Committee filed an application (the

"Supplemental Retention Application") for an order, pursuant to sections 328 and 1103 of the

Bankruptcy Code and Bankruptcy Rule 2014 authorizing the Creditors' Committee to expand the

scope of its retention of Moelis, *nunc pro tunc* to August 1, 2012.  The Supplemental Retention

Application was approved by order dated September 13, 2012 (the "Supplemental Retention

Order" and together with the Initial Retention Order, the "Retention Orders").  Copies of the

Retention Orders are attached hereto as Exhibit A.

7.      The Court approved Moelis' retention as investment banker to the Creditors'

Committee under sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rules 2014(a)

and 2016 and Local Rules 2014-1 and 2016-1.  The Retention Orders require that Moelis'

compensation and expense reimbursement requests be subject to review under the standards set

forth in section 328(a) of the Bankruptcy Code, but provides that the Office of the United States

Trustee alone is entitled to challenge the reasonableness of Moelis' compensation and expense

requests on all grounds, including reasonableness under section 330 of the Bankruptcy Code.

8.      The Retention Orders modify Moelis' time-keeping requirements by providing

that (a) Moelis' restructuring professionals are required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered, and to identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) are not required to keep any time records, and (c) Moelis is not required to provide or conform to any schedule of hourly rates.

9.      By this Interim Application, Moelis seeks allowance of $2,400,000.00 for services rendered to the Creditors' Committee during the Compensation Period.  Moelis' summary time records are annexed hereto as Exhibit B.  Moelis also seeks reimbursement of actual and necessary costs and expenses incurred during the Compensation Period in the amount of $197,895.04.  A detailed description of the expenses incurred is attached as Exhibit C.

10.     To date, Moelis has received $1,920,000.00 in fees and $197,906.91 in expenses related to its monthly fee statements pertaining to the Compensation Period.

11.     No chapter 11 plan has yet been filed in these chapter 11 cases.

## SUMMARY OF SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

12.     As a summary, Moelis provided the following investment banking services to the Creditors' Committee during the Compensation Period:[1]

- Participated in meetings with the Creditors' Committee, its counsel and the Debtors;

- Communicated and presented material updates, business developments, diligence findings and analysis to the Creditors' Committee

---

[1]  This summary is not intended to be a complete description of all the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.  Terms not defined have the same definition as defined in: (1) the Moelis engagement letter, (2) Order Under 11 U.S.C. §§ 105, 363(b) and 365 (i) Authorizing and Approving Sale Procedures, Including Payment of Break-up Fees; (ii) Scheduling Bid Deadline, Auction (If Necessary) and Sale Hearing; (iii) Establishing Assumption and Assignment Procedures, Including Procedures for Fixing Cure Amounts; and (iv) Establishing Notice Procedures and Approving Forms Of Notice, as amended and filed on June 28, 2012 (Dkt. No. 538), and (3) Notice of Bid Deadline and Sale Hearing to Sell FHA Loans Pursuant to Mortgage Loan Purchase and Interim Servicing Agreement, as filed on January 17, 2013 (Dkt. No. 2658).

- Participated in hearings before this Court and provided relevant testimony via declarations;

- Assisted the Creditors' Committee in reviewing and analyzing proposals for any restructuring of the Debtors;

- Assisted the Creditors' Committee in valuing certain of the Debtors' assets;

- Reviewed and analyzed the stalking horse bids for the Platform Assets and Whole Loan Assets;

- Assisted the Debtors in providing Qualified Bidders with due diligence access for the Platform Assets and Whole Loan Assets;

- Reviewed and analyzed Qualified Bidder Bid Proposals submitted on or prior to the Bid Deadline;

- Assisted the Creditors' Committee in reviewing and analyzing the Successful Bidders following the Auctions;

- Reviewed and analyzed proposed wind down plans for the Debtors' estates;

- Reviewed and analyzed the Sale Procedures for the proposed sale of certain FHA Loans by the Debtors;

- Assisted in the investigation of selected transactions between Ally Financial Inc. and the Debtors;

- Engaged in extensive correspondence and due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest;

- Analyzed proposed restructuring alternatives and effects on various creditors;

- Advised on the current state of the capital markets and implications for the Debtors' strategy and broader restructuring initiatives;

- Advised the Creditors' Committee with respect to financial matters related to RMBS Claims;

- Assisted with research and collection of RMBS information, including CoreLogic information management;

- Assisted the Creditors' Committee in developing loss curves necessary for the evaluation of RMBS related lifetime losses; and

- General administrative matters including, but not limited to, retention matters, addressing questions of individual members of the Creditors' Committee, Chapter 11 procedures, communications and administrative functions and other matters not falling into any of the aforementioned services listed above.

## SUMMARY OF DISBURSEMENTS
## DURING THE INTERIM PERIOD

13.    Moelis incurred reasonable and necessary out-of-pocket expenses during the Compensation Period in the sum of $197,895.04.  A detailed description of the expenses incurred is attached as Exhibit C.

14.    The expenses incurred by Moelis include (but are not limited to) long distance telephone calls, overnight delivery, travel expenses, local messenger service, meals, facsimiles, postage, duplicating and financial research charges, all of which Moelis normally bills to its non-bankruptcy clients at rates calculated to compensate Moelis for only the actual cost of the expense.  The expenses incurred by Moelis also include the fees and expenses of its outside legal counsel relating to Moelis' fee applications and statements.  Finally, the expenses incurred by Moelis include the fees and expenses of CoreLogic Solutions, LLC ("CoreLogic"), which has provided certain administrative services as described in the Supplemental Retention Application.

6

Pursuant to the Supplemental Retention Order, Moelis is specifically authorized to seek reimbursement of CoreLogic's fees and expenses.

15.    Moelis has made reasonable efforts to minimize its disbursements in these cases. The expenses incurred in the rendition of professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Creditors' Committee.

16.    Moelis believes that this Interim Application, together with the attachments hereto, substantially complies in all material respects with the guidelines set out in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Retention Order (to the extent compliance has not been waived).  To the extent this Interim Application does not comply in every respect with these requirements of these guidelines and the Retention Order, Moelis respectfully requests a waiver for any such technical non-compliance.

17.    While Moelis' requested compensation is subject to review and approval by this Court under the standards set forth in section 328 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Moelis is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

18.    The request herein for allowance of compensation and reimbursement of expenses are without prejudice to Moelis' right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Interim Application.

WHEREFORE, Moelis respectfully requests that this Court enter an order allowing

Moelis' fees in the aggregate amount of $2,400,000.00, plus expenses in the aggregate amount of

$197,895.04, for a total of $2,597,895.04, and that it be granted such other and further relief as

the Court may deem just and proper.


Dated: March 14, 2013
       New York, New York


                              MOELIS & COMPANY LLC

                              By: _____
                              Name:  Jared J. Dermont
                              Title:  Managing Director

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

In re:                                                :     Chapter 11

                                     :

RESIDENTIAL CAPITAL, LLC, <u>et al</u>.,              :     Case No. 12-12020 (MG)

                                     :

                      Debtors.              :     Jointly Administered

------------------------------------------------------------------x

### CERTIFICATION OF COMPLIANCE WITH GUIDELINES FOR FEES AND DISBURSEMENTS FOR <u>PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES</u>

Jared J. Dermont certifies that:

1.      I am a managing director of Moelis & Company LLC ("<u>Moelis</u>"), investment banker to the official committee of unsecured creditors (the "<u>Creditors' Committee</u>") in the above-captioned chapter 11 cases.  This certification is made pursuant to General Order M-447 Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (Morris, C.J.) (the "<u>Amended Guidelines</u>"), in support of Moelis' interim fee application (the "<u>Interim Application</u>").

2.      I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry, (a) the fees and disbursements sought in the Application comply with the Amended Guidelines and the United States Trustee's promulgated guidelines (together, the "<u>Fee Guidelines</u>") to the extent compliance has not been waived, (b) except to the extent that fees or disbursements are prohibited by the Fee Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients, (c) in seeking reimbursement of an expense in the Application, Moelis does not make a profit on that expenditure, whether it is performed by Moelis in-house or through a third party, (d) Moelis has provided the U.S. Trustee, the Debtors

and the Creditors' Committee with monthly fee statements for the fees and expenses requested in

the Application and (e) Moelis has not provided the U.S. Trustee, the Debtors or the Creditors'

Committee with a copy of the Application at least fourteen days before the filing deadline for

such Application, but I understand that a copy of the Application will be provided to such parties

at least twenty (20) days before the date set by this Court for a hearing on the Application.

3.       To the extent required by section 504 of the Bankruptcy Code, there is no

agreement or understanding between Moelis and any other person, other than the principals and

employees of Moelis, for the sharing of compensation to be received for services rendered in

these chapter 11 cases.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge, information and belief.

Dated: March 14, 2013

_____

JARED J. DERMONT

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re:                                        :        Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al.,             :        Case No. 12-12020 (MG)
                                              :
                        Debtors.              :        Jointly Administered
------------------------------------------------------------------x

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO THE COMMITTEE *NUNC PRO TUNC* TO MAY 16, 2012

Upon the application (the "**Application**")[1] of the Committee for entry of an order (the

"**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules 2014(a) and 2016

of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules, authorizing the

Committee to retain and employ Moelis & Company LLC ("**Moelis**") as its investment banker in

accordance with the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to

May 16, 2012, as described in the Application and the Dermont Declaration; and the Court

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334; and consideration of the Application and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

being adequate and appropriate under the particular circumstances having been given; and a

hearing having been held to consider the relief requested by the Application (the "**Hearing**");

and upon consideration of the Application, the Dermont Declaration, the supplemental

declaration of Jared Dermont in further support of the Application (the "**Supplemental Dermont**

---

[1] Capitalized Terms used and not otherwise defined herein shall have the meanings set forth for such terms in the Application.

1

1212020120830000000000004

**Declaration**"), the record of the Hearing and all proceedings had before the Court; and the Court having found and determined that the relief sought in the Application is in the best interests of the Committee, the Debtors' estates, their creditors and other parties in interest, and that the legal and factual bases set forth in the Application and the Dermont Declaration establish just cause for the relief granted herein; and any objections to the requested relief having been withdrawn or overruled on the merits; and the Court being satisfied based on the representations made in the Application and the Dermont Declaration, and the Court hereby finds, that (a) Moelis does not represent in connection with these chapter 11 cases any other party having an adverse interest to the Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-1; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Application is granted to the extent provided herein.

2.      The provisions set forth in the Engagement Letter (and all attachments thereto) are hereby approved, except as otherwise expressly provided herein to the contrary.   In accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-1, the Committee is authorized to employ and retain Moelis in accordance with the terms and conditions set forth in the Engagement Letter, *nunc pro tunc* to May 16, 2012.

3.      Subject to Paragraphs 4 and 6 of this Order, all of Moelis' fees and reimbursement of expenses under the Engagement Letter, and the indemnification, contribution and reimbursement provisions of the Engagement Letter, are all hereby approved pursuant to section 328(a) of the Bankruptcy Code.  The Debtors are authorized and directed to perform their payment, indemnification, contribution and reimbursement obligations and its non-monetary

2

obligations under the Engagement Letter, except as otherwise expressly provided herein.  Subject

to Paragraphs 4 and 6 of this Order, all compensation, reimbursement of expenses,

indemnification, contribution and reimbursement to Moelis and any Indemnified Person (as

defined in the Engagement Letter) under the Engagement Letter shall be subject to review only

pursuant to the standards set forth in section 328(a) of the Bankruptcy Code, and shall not be

subject to any other standard of review including but not limited to that set forth in section 330 of

the Bankruptcy Code.

4.      Notwithstanding anything in this Order to the contrary, the United States Trustee

for the Southern District of New York shall retain all rights to respond or object to Moelis'

interim and final applications for compensation and reimbursement of expenses on all grounds,

including, but not limited to, reasonableness, pursuant to section 330 of the Bankruptcy Code,

and in the event the U.S. Trustee objects, the Court retains the right to review such interim and

final applications pursuant to section 330 of the Bankruptcy Code.

5.      Moelis will file applications for interim and final allowance of compensation and

reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the

Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and

such procedures as may be fixed by order of this Court; *provided, however*, that the requirements

of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1

and any other compensation procedures adopted by this Court are hereby modified such that (a)

Moelis' restructuring professionals shall be required only to keep reasonably-detailed time

records in half-hour increments and to submit, with any interim or final fee application, together

with the time records, a narrative summary, by project categories as selected by Moelis, of

services rendered and will identify each professional rendering services and the categories of

services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative

departments (including legal) shall not be required to keep any time records, and (c) Moelis shall

not be required to provide or conform to any schedule of hourly rates.

     6.    The indemnification, contribution and reimbursement provisions of <u>Annex A</u> to

the Engagement Letter are approved, subject to the following:

       a.    All requests by Indemnified Persons for the payment of indemnification as set forth in the Engagement Letter shall be shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought, <u>provided</u>, <u>however</u>, that in no event shall an Indemnified Person be indemnified in the case of its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence or willful misconduct.

       b.    In the event that an Indemnified Person seeks reimbursement from the Debtors for reasonable attorneys' fees in connection with a request by Moelis for payment of indemnity pursuant to the Engagement Letter, as modified by this Order, the invoices and supporting time records from such attorneys shall be included in Moelis' own application (interim or final as the case may be) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

       c.    Indemnified Persons shall not be entitled to reimbursement by the Debtors for any fees, disbursements and other charges of their counsel other than (i) those incurred in connection with a request for payment of indemnity and (ii) the fees and expenses of Moelis' outside counsel in respect of the preparation and prosecution of Moelis' fee applications in these chapter 11 cases to the extent approved by the Court.  The invoices and supporting time records from such attorneys shall be included in Moelis' own application (both interim and final) and such invoices and time records shall be subject to the Fee Guidelines and the approval of the Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under

12-12020-mg    Doc 3498    Filed 03/04/13    Entered 03/04/13 07:32:58    Main Document
Pg 21 of 128

section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

7.      The second sentence of paragraph 6 (on page 5) of the Engagement Letter is hereby deleted.

8.      Notwithstanding anything to the contrary in the Engagement Letter, the Application, the Dermont Declaration, or the Supplemental Dermont Declaration, any Restructuring Fee that would otherwise be earned and payable upon the consummation of a Restructuring under the terms of the Engagement Letter shall continue to be earned upon consummation but shall not be paid until the effective date of a confirmed plan in the Chapter 11 Cases.

9.      Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

10.     In the event of a conflict between the Engagement Letter, the Application, and the express terms of this Order, the express terms of this Order shall govern.

11.     The Committee and Moelis are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

12.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

13.     Notwithstanding any provision to the contrary in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

Dated:    August 30, 2012
          New York, New York

_____**/s/Martin Glenn**_____
MARTIN GLENN
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re:                                                     :     Chapter 11
                                                           :
RESIDENTIAL CAPITAL, LLC, et al.,                          :     Case No. 12-12020 (MG)
                                                           :
                              Debtors.                     :     Jointly Administered
-------------------------------------------------------------x

## ORDER AUTHORIZING THE EXPANDED SCOPE OF
## RETENTION OF MOELIS & COMPANY LLC AS INVESTMENT BANKER TO
## THE COMMITTEE *NUNC PRO TUNC* TO AUGUST 1, 2012

Upon the application (the "**Supplemental Application**")[1] of the Committee for entry of

an order (the "**Order**") pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Rules

2014(a) and 2016 of the Bankruptcy Rules and Rules 2014-1 and 2016-1 of the Local Rules,

authorizing the Committee to expand the scope of retention of Moelis & Company LLC

("**Moelis**") as its investment banker in accordance with the terms and conditions set forth in the

Supplemental Engagement Letter, *nunc pro tunc* to August 1, 2012, as described in the

Supplemental Application and the Dermont Declaration; and the Court having jurisdiction to

consider the Supplemental Application and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334; and consideration of the Supplemental Application and the relief

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being

proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Supplemental Application being adequate and appropriate under the particular circumstances

having been given; and a hearing having been held to consider the relief requested by the

Supplemental Application (the "**Hearing**"); and upon consideration of the Supplemental

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings set forth for such terms in
the Supplemental Application.

1212020120913000000000006

Application, the Dermont Declaration, the record of the Hearing and all proceedings had before the Court; and the Court having found and determined that the relief sought in the Supplemental Application is in the best interests of the Committee, the Debtors' estates, their creditors and other parties in interest, and that the legal and factual bases set forth in the Supplemental Application and the Dermont Declaration establish just cause for the relief granted herein; and any objections to the requested relief having been withdrawn or overruled on the merits; and the Court being satisfied based on the representations made in the Supplemental Application and the Dermont Declaration, and the Court hereby finds, that (a) Moelis does not represent in connection with these chapter 11 cases any other party having an adverse interest to the Committee or the Debtors and (b) Moelis is eligible for retention by the Committee pursuant to sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rule 2014-1; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Supplemental Application is granted to the extent provided herein.

2.      Moelis shall use its best efforts to avoid any duplication of services provided by any of the Committee's other retained professionals in these Chapter 11 cases.

3.      If the Committee requests that Moelis provide additional advice on matters substantially associated with the subject matter of Moelis' retention but not specifically enumerated in the Supplemental Application, Moelis shall advise the US Trustee and the Debtors to the extent possible of such additional matters.

4.      The provisions set forth in the Supplemental Engagement Letter (and all attachments thereto) are hereby approved, except as otherwise expressly provided herein to the contrary.  In accordance with sections 328(a) and 1103 of the Bankruptcy Code, Bankruptcy

2

Rule 2014 and Local Rule 2014-1, the Committee is authorized to expand the scope of retention

of Moelis in accordance with the terms and conditions set forth in the Supplemental Engagement

Letter, *nunc pro tunc* to August 1, 2012.

5.       Subject to Paragraphs 7 and 9 of this Order, all of Moelis' fees and

reimbursement of expenses under the Supplemental Engagement Letter, and the indemnification,

contribution and reimbursement provisions of the Initial Engagement Letter, are all hereby

approved pursuant to section 328(a) of the Bankruptcy Code.  The Debtors are authorized and

directed to perform their payment, indemnification, contribution and reimbursement obligations

and its non-monetary obligations under the Supplemental Engagement Letter, except as

otherwise expressly provided herein.   Subject to Paragraphs 7 and 9 of this Order, all

compensation, reimbursement of expenses, indemnification, contribution and reimbursement to

Moelis and any Indemnified Person (as defined in the Initial Engagement Letter) under the

Supplemental Engagement Letter shall be subject to review only pursuant to the standards set

forth in section 328(a) of the Bankruptcy Code, and shall not be subject to any other standard of

review including but not limited to that set forth in section 330 of the Bankruptcy Code.

6.       Moelis is hereby authorized to request reimbursement of CoreLogic Solutions,

LLC's fees and expenses in Moelis' own monthly statements and fee applications.  The Debtors

are hereby authorized and directed to indemnify CoreLogic Solutions, LLC and its personnel on

the same terms and conditions as the indemnity contained in the Initial Engagement Letter and

any modification thereto contained in the Original Retention Order (defined below).  For the

avoidance of doubt, CoreLogic Solutions, LLC and its indemnified persons shall not be entitled

to indemnification in the case of their own bad-faith, self-dealing, breach of fiduciary duty (if

any), gross negligence or willful misconduct.

7.      The United States Trustee retains all rights to object to Moelis' interim and final fee applications (including its Monthly Fee, its Restructuring Fee and expense reimbursements) on all grounds including, but not limited to, the reasonableness standard provided for in section 330 of the Bankruptcy Code and solely in adjudicating any objection filed by the United States Trustee, the Court retains the right to review the interim and final applications pursuant to section 330 of the Bankruptcy Code.

8.      Moelis will file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in sections 330 and 331 of the Bankruptcy Code and such Bankruptcy Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; *provided, however*, that the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Trustee Guidelines and Local Rule 2016-1 and any other compensation procedures adopted by this Court are hereby modified such that (a) Moelis' restructuring professionals shall be required only to keep reasonably-detailed time records in half-hour increments and to submit, with any interim or final fee application, together with the time records, a narrative summary, by project categories as selected by Moelis, of services rendered and will identify each professional rendering services and the categories of services rendered, (b) Moelis' non-restructuring professionals and personnel in administrative departments (including legal) shall not be required to keep any time records, and (c) Moelis shall not be required to provide or conform to any schedule of hourly rates.

9.      The indemnification, contribution and reimbursement provisions of the Supplemental Engagement Letter (which references the Initial Engagement Letter), including any indemnification of CoreLogic Solutions, LLC, are approved, subject to the modifications set forth in Paragraph 6 of the Order Authorizing the Employment and Retention of Moelis &

Company LLC as Investment Banker to the Committee *Nunc Pro Tunc* to May 16, 2012, entered on August 30, 2012 [Docket N. 1315] (the "**Original Retention Order**").

10.     Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among Ally Financial Inc. ("**AFI**"), Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

11.     In the event of a conflict between the Supplemental Engagement Letter, the Supplemental Application, and the express terms of this Order, the express terms of this Order shall govern.

12.     The Committee and Moelis are authorized and empowered to take all actions necessary to implement the relief granted in and pursuant to this Order.

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14.     Notwithstanding any provision to the contrary in the Supplemental Application or the Supplemental Engagement Letter, the Court shall retain jurisdiction to hear and to determine all matters arising from or related to implementation of this Order.

Dated:    September 13, 2012
          New York, New York

                              _____/s/Martin Glenn_____
                                 MARTIN GLENN
                         United States Bankruptcy Judge

# EXHIBIT B

# ResCap

## Summary of Hours

| Category | May | Jun. | Jul. | Aug. | Sept. | Oct. | Nov. | Dec. | Total |
|---|---|---|---|---|---|---|---|---|---|
| UCC Meetings / Calls | 61.0 | 219.5 | 165.0 | 106.0 | 87.0 | 135.0 | 127.5 | 133.5 | 1,034.5 |
| Other Meetings / Calls | 85.0 | 123.5 | 141.0 | 70.5 | 70.0 | 117.0 | 155.5 | 126.5 | 889.0 |
| Case Administration | 44.5 | 36.0 | -- | 56.5 | 29.0 | 17.5 | 48.0 | 53.0 | 284.5 |
| Court Hearings / Filings / Depositions | -- | 115.0 | 19.5 | 31.0 | 67.0 | 133.0 | 19.5 | 16.0 | 401.0 |
| Financial Analysis / Modeling / Internal Materials | 266.0 | 168.5 | 244.5 | 132.0 | 159.0 | 177.5 | 147.0 | 190.0 | 1,484.5 |
| RMBS Litigation Support | -- | -- | 181.0 | 876.0 | 830.5 | 531.0 | 403.0 | 108.0 | 2,929.5 |
| General Other | 174.0 | 203.5 | 77.0 | 79.5 | 88.0 | 70.0 | 113.0 | 118.5 | 923.5 |
| **TOTAL** | 630.5 | 866.0 | 828.0 | 1,351.5 | 1,330.5 | 1,181.0 | 1,013.5 | 745.5 | 7,946.5 |

# ResCap

## Summary of Hours

| Month | J. Dermont<br>Managing Director | Y. Rozov<br>Managing Director | P. Shiu<br>Managing Director | L. Parsons<br>Senior Advisor | B. Klein<br>Senior Vice President | A. Chan<br>Advisor | S. Hasan<br>Vice President | A. Waldman<br>Associate | M. Davis<br>Associate | D. Greenwald<br>Analyst | A. Gibler<br>Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | 119.0 | 36.5 | - | 52.0 | 29.0 | | 130.5 | - | 121.0 | 142.5 | | 630.5 |
| June | 133.0 | 67.0 | 17.0 | 79.0 | 47.5 | | 177.0 | 140.5 | 33.5 | 169.5 | | 866.0 |
| July | 97.5 | 65.0 | 74.0 | 118.0 | 27.5 | | 148.0 | 139.5 | - | 158.5 | | 828.0 |
| August | 145.0 | 100.0 | 171.0 | 166.0 | 33.5 | 96.5 | 216.0 | 195.0 | - | 188.5 | 40.0 | 1351.5 |
| September | 147.5 | 105.5 | 141.5 | 150.5 | 64.5 | 81.0 | 196.5 | 127.0 | - | 158.5 | 158.0 | 1330.5 |
| October | 153.5 | 81.0 | 80.5 | 150.5 | 92.0 | 31.0 | 195.5 | 158.5 | - | 54.5 | 184.0 | 1181.0 |
| November | 120.5 | 79.5 | 50.5 | 123.0 | 90.0 | 39.0 | 170.5 | 159.0 | - | - | 181.5 | 1013.5 |
| December | 85.0 | 47.0 | - | 107.0 | 69.0 | - | 158.5 | 117.0 | - | - | 162.0 | 745.5 |
| **Total** | **1001.0** | **581.5** | **534.5** | **946.0** | **453.0** | **247.5** | **1392.5** | **1036.5** | **156.5** | **872.0** | **725.5** | **7,946.5** |

# ResCap

## Summary of Hours - September

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | A. Chan | S. Hasan | A. Waldman | D. Greenwald | A. Gibler | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Advisor | Vice President | Associate | Analyst | Analyst | |
| September | | | | | | | | | | | |
| 9/1 | 3.0 | - | - | 2.0 | - | - | 3.0 | 3.5 | - | 3.0 | 14.5 |
| 9/2 | 2.0 | - | 3.0 | 2.0 | - | - | 2.0 | 2.0 | - | 4.0 | 15.0 |
| 9/3 | 1.5 | 1.0 | - | 2.0 | 1.5 | - | 6.5 | 5.0 | 4.0 | 4.0 | 25.5 |
| 9/4 | 7.0 | 5.5 | 7.5 | 5.0 | 6.0 | - | 8.5 | 10.0 | 15.0 | 9.5 | 74.0 |
| 9/5 | 6.0 | 8.0 | 8.5 | 8.0 | 4.5 | - | 8.0 | 4.5 | 4.5 | 5.0 | 57.0 |
| 9/6 | 5.5 | 7.5 | 7.5 | 3.5 | 6.0 | 4.0 | 7.5 | 4.0 | 6.0 | 8.0 | 59.5 |
| 9/7 | 3.5 | 3.0 | 11.0 | 8.0 | - | 2.0 | 8.0 | - | 6.0 | 8.0 | 49.5 |
| 9/8 | - | - | - | - | - | - | 1.5 | 2.5 | 2.0 | 2.0 | 8.0 |
| 9/9 | - | - | - | - | - | - | - | - | - | - | - |
| 9/10 | 3.5 | 2.0 | 3.0 | 4.0 | 1.5 | 4.0 | 4.5 | 7.5 | 1.5 | 6.5 | 38.0 |
| 9/11 | 7.0 | 9.0 | 8.5 | 8.0 | 3.5 | 5.0 | 6.0 | 8.0 | 8.0 | 5.5 | 68.5 |
| 9/12 | 7.0 | 7.0 | 7.0 | 8.0 | 3.0 | 4.0 | 8.5 | 9.0 | 10.0 | 8.5 | 72.0 |
| 9/13 | 7.5 | 6.5 | 7.0 | 9.0 | 6.0 | 7.5 | 12.5 | 6.0 | 8.0 | 9.0 | 79.0 |
| 9/14 | 9.0 | 7.0 | 7.5 | 9.0 | 2.5 | 5.0 | 9.0 | 4.5 | 6.5 | 7.0 | 67.0 |
| 9/15 | - | - | 4.0 | 4.0 | - | 4.0 | - | - | - | 2.0 | 14.0 |
| 9/16 | 7.0 | 6.0 | 4.0 | 4.0 | - | 4.0 | 9.0 | - | 6.0 | 3.0 | 43.0 |
| 9/17 | 3.0 | 7.0 | 5.0 | 7.0 | - | 9.0 | 9.0 | - | 7.0 | 7.0 | 54.0 |
| 9/18 | 7.5 | 3.5 | 8.5 | 8.0 | - | 8.0 | 10.0 | - | 4.0 | 11.0 | 60.5 |
| 9/19 | 6.0 | 6.0 | 6.0 | 8.0 | - | 3.0 | 7.0 | 6.0 | 4.0 | 8.0 | 54.0 |
| 9/20 | 7.0 | 5.0 | 7.0 | 9.0 | 5.0 | 7.0 | 7.0 | 8.5 | 10.0 | 7.0 | 72.5 |
| 9/21 | 2.0 | - | 3.0 | - | 2.0 | - | 2.0 | 2.0 | 2.0 | 1.0 | 14.0 |
| 9/22 | - | - | - | - | - | - | - | - | - | - | - |
| 9/23 | 3.0 | - | - | - | - | - | 9.0 | 8.0 | 8.0 | 2.0 | 30.0 |
| 9/24 | 12.5 | 6.5 | 12.5 | 9.5 | 5.5 | 4.0 | 11.5 | 9.5 | 8.5 | 6.5 | 88.5 |
| 9/25 | 7.5 | 2.5 | 10.0 | 8.0 | - | 4.5 | 9.5 | 2.0 | 9.5 | 6.5 | 60.0 |
| 9/26 | 3.0 | 3.0 | 3.0 | 7.0 | - | 2.0 | 7.0 | - | 5.0 | 4.0 | 34.0 |
| 9/27 | 9.5 | 1.5 | 1.5 | 7.5 | 10.0 | - | 9.0 | 7.5 | 7.0 | 5.0 | 58.5 |
| 9/28 | 12.0 | 5.0 | 4.5 | 6.0 | 7.5 | 4.0 | 13.0 | 14.0 | 12.0 | 9.0 | 87.0 |
| 9/29 | 5.0 | 3.0 | 2.0 | 4.0 | - | - | 8.0 | 3.0 | 4.0 | 4.0 | 33.0 |
| 9/30 | - | - | - | - | - | - | - | - | - | - | - |
| September | 147.5 | 105.5 | 141.5 | 150.5 | 64.5 | 81.0 | 196.5 | 127.0 | 158.5 | 158.0 | 1,330.5 |

# ResCap

## Summary of Hours - October

| Date | J. Dermont Managing Director | Y. Rozov Managing Director | P. Shiu Managing Director | L. Parsons Senior Advisor | B. Klein Senior Vice President | A. Chan Advisor | S. Hasan Vice President | A. Waldman Associate | D. Greenwald Analyst | A. Gibler Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | October | | | | | | |
| 10/1 | 5.0 | 1.5 | 5.5 | 6.5 | 1.0 | - | 6.5 | 4.0 | 4.5 | 8.0 | 42.5 |
| 10/2 | 5.0 | 3.5 | 1.5 | 3.5 | 4.0 | - | 6.0 | 4.0 | 6.0 | 4.5 | 38.0 |
| 10/3 | 6.5 | - | 4.0 | 0.5 | 5.5 | 3.0 | 7.0 | 6.5 | 7.5 | 5.5 | 46.0 |
| 10/4 | 5.5 | 6.5 | 2.0 | 6.5 | 6.0 | - | 7.0 | 3.5 | 2.0 | 6.5 | 45.5 |
| 10/5 | 3.0 | 3.0 | 5.0 | 4.0 | 1.0 | 4.0 | 6.0 | 3.0 | 3.0 | 6.0 | 38.0 |
| 10/6 | 3.5 | - | 5.0 | 4.0 | - | 1.0 | 5.5 | 5.0 | - | 4.0 | 28.0 |
| 10/7 | 2.5 | - | - | 1.0 | - | - | 3.0 | 7.0 | 2.0 | 1.0 | 16.5 |
| 10/8 | 4.0 | 6.0 | 4.0 | 8.0 | 1.5 | 3.0 | 8.0 | 3.0 | 4.5 | 6.5 | 48.5 |
| 10/9 | 1.5 | 5.5 | 3.5 | 5.5 | - | 2.0 | 4.5 | 2.5 | 2.0 | 5.5 | 32.5 |
| 10/10 | 7.0 | 2.0 | 5.5 | 4.0 | 1.5 | 2.0 | 9.0 | 3.5 | 4.0 | 7.0 | 45.5 |
| 10/11 | 5.5 | 3.0 | 6.0 | 5.0 | 5.0 | 2.5 | 5.0 | 6.5 | 3.5 | 9.0 | 51.0 |
| 10/12 | 5.5 | 6.0 | 3.0 | 8.5 | 2.0 | - | 7.5 | 4.0 | 2.0 | 7.5 | 46.0 |
| 10/13 | 1.0 | 1.0 | - | 2.0 | - | - | 2.0 | 2.5 | 2.5 | 2.0 | 13.0 |
| 10/14 | 2.0 | - | - | - | - | - | 1.0 | 4.0 | 1.0 | 1.0 | 9.0 |
| 10/15 | 4.0 | 2.5 | 2.0 | 3.5 | 4.0 | - | 6.0 | 7.5 | 6.0 | 3.5 | 39.0 |
| 10/16 | 6.5 | 3.0 | 5.5 | 8.0 | 5.0 | 2.0 | 8.5 | 5.0 | 2.0 | 9.0 | 54.5 |
| 10/17 | 7.0 | 2.0 | 5.0 | 9.5 | 1.0 | 3.0 | 10.0 | 8.5 | 2.0 | 6.0 | 54.0 |
| 10/18 | 6.5 | 2.5 | 3.5 | 7.0 | 6.5 | - | 8.5 | 2.5 | - | 4.5 | 41.5 |
| 10/19 | 5.5 | 3.5 | - | - | 3.5 | - | 7.0 | 8.0 | - | 8.0 | 35.5 |
| 10/20 | 5.0 | 4.0 | - | 1.0 | 4.0 | - | 6.0 | 7.0 | - | 7.0 | 34.0 |
| 10/21 | 3.0 | - | - | - | - | - | 5.5 | 5.5 | - | 4.5 | 18.5 |
| 10/22 | 8.0 | 8.0 | 4.0 | 9.0 | 6.0 | - | 10.0 | 9.5 | - | 7.5 | 62.0 |
| 10/23 | 10.0 | - | - | 10.0 | 10.0 | - | 10.0 | 10.0 | - | 10.0 | 60.0 |
| 10/24 | 9.0 | 3.0 | - | 6.0 | 7.0 | - | 8.0 | 8.0 | - | 10.0 | 51.0 |
| 10/25 | 8.5 | - | - | 6.5 | 5.0 | - | 9.0 | 8.5 | - | 9.0 | 46.5 |
| 10/26 | 7.5 | 1.0 | - | 3.0 | 3.5 | - | 5.0 | 6.0 | - | 5.5 | 31.5 |
| 10/27 | - | - | 1.5 | 1.5 | - | - | - | - | - | 1.5 | 4.5 |
| 10/28 | 3.0 | 4.0 | 3.5 | 7.0 | - | 3.0 | 5.5 | 2.0 | - | 3.5 | 31.5 |
| 10/29 | 6.5 | 3.5 | 4.0 | 9.5 | 5.0 | 2.5 | 9.5 | 5.0 | - | 7.5 | 53.0 |
| 10/30 | 4.0 | 4.0 | 6.5 | 6.5 | 2.0 | 3.0 | 2.0 | 3.0 | - | 9.5 | 40.5 |
| 10/31 | 2.0 | 2.0 | - | 3.5 | 2.0 | - | 7.0 | 3.5 | - | 3.5 | 23.5 |
| October | 153.5 | 81.0 | 80.5 | 150.5 | 92.0 | 31.0 | 195.5 | 158.5 | 54.5 | 184.0 | 1181.0 |

# ResCap

## Summary of Hours - November

| Date | J. Dermont | Y. Rozov | P. Shiu | L. Parsons | B. Klein | A. Chan | S. Hasan | A. Waldman | A. Gibler | Total |
|------|------------|----------|---------|------------|----------|---------|----------|------------|-----------|-------|
| | Managing Director | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Advisor | Vice President | Associate | Analyst | |
| | | | | | November | | | | | |
| 11/1 | 8.5 | 4.5 | 6.5 | 9.5 | 6.5 | 5.0 | 9.5 | 8.0 | 9.5 | 67.5 |
| 11/2 | 7.0 | 7.0 | 4.5 | 7.5 | 5.0 | 5.0 | 11.5 | 8.5 | 8.0 | 64.0 |
| 11/3 | 5.0 | 9.0 | 9.5 | 8.0 | 4.0 | 4.0 | 5.0 | 7.5 | 10.0 | 62.0 |
| 11/4 | 2.0 | 6.0 | 6.0 | 6.0 | 4.0 | 6.0 | 7.0 | 6.0 | 9.0 | 52.0 |
| 11/5 | 7.0 | 6.0 | 4.0 | 7.0 | 3.0 | 6.0 | 7.0 | 6.0 | 9.0 | 55.0 |
| 11/6 | 5.0 | 8.0 | 6.0 | 5.0 | 5.0 | 8.0 | 7.0 | 8.0 | 10.0 | 62.0 |
| 11/7 | 10.0 | 9.0 | 9.0 | 9.0 | 9.0 | 5.0 | 7.5 | 8.0 | 9.0 | 75.5 |
| 11/8 | 9.5 | - | - | - | 5.0 | - | 8.0 | 9.5 | 8.0 | 40.0 |
| 11/9 | 6.0 | - | - | 1.0 | 3.0 | - | 3.0 | 7.5 | 4.5 | 25.0 |
| 11/10 | - | - | - | - | - | - | - | 6.0 | 6.0 | 12.0 |
| 11/11 | 3.0 | - | - | 2.0 | 1.0 | - | 1.0 | 3.5 | 2.0 | 12.5 |
| 11/12 | 8.0 | 6.0 | - | 7.0 | 7.0 | - | 9.5 | 9.0 | 10.0 | 56.5 |
| 11/13 | 8.0 | - | - | 3.0 | 8.0 | - | 9.5 | 8.0 | 9.0 | 45.5 |
| 11/14 | 8.0 | 5.0 | - | 5.0 | 5.0 | - | 8.0 | 8.0 | 8.0 | 47.0 |
| 11/15 | 2.0 | - | - | 7.0 | 5.0 | - | 7.5 | 6.0 | 6.5 | 34.0 |
| 11/16 | 1.5 | - | - | 4.0 | - | - | 4.5 | 1.5 | 4.0 | 15.5 |
| 11/17 | 3.5 | 4.0 | - | 4.0 | - | - | 4.0 | 4.5 | 7.0 | 27.0 |
| 11/18 | 4.0 | 4.0 | - | 7.0 | 3.0 | - | 7.0 | 4.0 | 6.0 | 35.0 |
| 11/19 | 1.0 | - | - | 2.0 | - | - | 2.0 | 1.0 | 1.0 | 7.0 |
| 11/20 | 6.0 | 2.0 | - | 9.0 | 3.0 | - | 5.0 | 5.0 | 9.5 | 39.5 |
| 11/21 | - | - | - | 2.5 | - | - | 9.0 | 3.5 | 4.5 | 19.5 |
| 11/22 | - | - | - | - | - | - | - | - | - | - |
| 11/23 | 3.0 | - | - | - | - | - | 2.0 | 5.5 | 4.0 | 14.5 |
| 11/24 | 1.0 | - | - | - | - | - | 4.0 | 2.5 | 2.5 | 10.0 |
| 11/25 | - | - | - | - | - | - | - | - | - | - |
| 11/26 | 2.5 | 1.0 | 1.5 | 4.5 | 1.0 | - | 8.0 | 6.0 | 7.5 | 32.0 |
| 11/27 | 2.0 | 2.0 | 3.5 | 3.0 | 1.5 | - | 6.5 | 2.0 | 3.5 | 24.0 |
| 11/28 | 3.0 | 2.0 | - | 5.0 | 3.0 | - | 7.5 | 5.0 | 5.0 | 30.5 |
| 11/29 | 4.0 | 4.0 | - | 5.0 | 8.0 | - | 8.5 | 7.5 | 7.0 | 44.0 |
| 11/30 | - | - | - | - | - | - | 1.5 | 1.5 | 1.5 | 4.5 |
| November | 120.5 | 79.5 | 50.5 | 123.0 | 90.0 | 39.0 | 170.5 | 159.0 | 181.5 | 1013.5 |

# ResCap

## Summary of Hours - December

| Date | J. Dermont | Y. Rozov | L. Parsons | B. Klein | S. Hasan | A. Waldman | A. Gibler | Total |
|------|-----------|----------|-----------|----------|----------|-----------|-----------|-------|
| | Managing Director | Managing Director | Senior Advisor | Senior Vice President | Vice President | Associate | Analyst | |
| December | | | | | | | | |
| 12/1 | - | - | - | - | 6.5 | 2.0 | 6.5 | 15.0 |
| 12/2 | - | - | 1.0 | - | 3.0 | 2.0 | 3.0 | 9.0 |
| 12/3 | 1.0 | 1.0 | 9.0 | 1.0 | 11.0 | 5.5 | 11.0 | 39.5 |
| 12/4 | 4.5 | 4.5 | 7.0 | 1.0 | 8.5 | 4.0 | 6.0 | 35.5 |
| 12/5 | 4.0 | 5.0 | 6.5 | 4.0 | 6.5 | 4.0 | 5.5 | 35.5 |
| 12/6 | 5.5 | - | 2.0 | 4.0 | 4.5 | 5.0 | 8.0 | 29.0 |
| 12/7 | 5.0 | 4.0 | 4.0 | 6.0 | 9.0 | 7.5 | 10.5 | 46.0 |
| 12/8 | 2.0 | - | - | - | 6.0 | 6.0 | 6.0 | 20.0 |
| 12/9 | - | - | - | - | - | - | - | - |
| 12/10 | 1.0 | - | - | - | 1.0 | 1.0 | 1.0 | 4.0 |
| 12/11 | 6.0 | 4.0 | 4.0 | 4.0 | 5.5 | 6.0 | 6.0 | 35.5 |
| 12/12 | 2.0 | 5.0 | 5.0 | 2.0 | 4.5 | 4.5 | 4.5 | 27.5 |
| 12/13 | 5.5 | 3.5 | 5.0 | 4.5 | 10.0 | 6.0 | 7.5 | 42.0 |
| 12/14 | 3.5 | 3.0 | 9.0 | 3.5 | 6.0 | 3.5 | 9.5 | 38.0 |
| 12/15 | 2.0 | 2.0 | 5.5 | 4.0 | 5.5 | 4.0 | 7.5 | 30.5 |
| 12/16 | 6.0 | 4.0 | 5.0 | 8.5 | 9.5 | 7.5 | 7.5 | 48.0 |
| 12/17 | 6.0 | 2.5 | 9.5 | 6.5 | 10.0 | 5.5 | 9.5 | 49.5 |
| 12/18 | 8.0 | 2.0 | 9.0 | 4.0 | 10.0 | 4.0 | 8.0 | 45.0 |
| 12/19 | 6.5 | 2.0 | 9.5 | 8.5 | 10.5 | 11.0 | 12.0 | 60.0 |
| 12/20 | 8.0 | - | 6.0 | 3.0 | 10.0 | 8.0 | 10.0 | 45.0 |
| 12/21 | 3.0 | - | - | 2.0 | 1.0 | 3.0 | 1.0 | 10.0 |
| 12/22 | - | - | - | - | - | - | - | - |
| 12/23 | 2.0 | 2.0 | 2.0 | - | 2.0 | 2.0 | 2.0 | 12.0 |
| 12/24 | 1.0 | - | 1.0 | - | 4.0 | 1.0 | 4.0 | 11.0 |
| 12/25 | - | - | - | - | - | - | - | - |
| 12/26 | 1.0 | 1.0 | 2.0 | 1.0 | 4.5 | 2.0 | 3.5 | 15.0 |
| 12/27 | 1.0 | 1.0 | 3.0 | 1.0 | 3.0 | 3.0 | 3.0 | 15.0 |
| 12/28 | - | - | 2.0 | - | 4.0 | 4.0 | 4.0 | 14.0 |
| 12/29 | 0.5 | 0.5 | - | 0.5 | 2.5 | 2.5 | 2.5 | 9.0 |
| 12/30 | - | - | - | - | - | - | - | - |
| 12/31 | - | - | - | - | - | 2.5 | 2.5 | 5.0 |
| December | 85.0 | 47.0 | 107.0 | 69.0 | 158.5 | 117.0 | 162.0 | 745.5 |

# ResCap

## Summary of Hours - September

| Category | Hours |
|----------|------:|
| UCC Meetings / Calls | 87.0 |
| Other Meetings / Calls | 70.0 |
| Case Administration | 29.0 |
| Court Hearings / Filings / Depositions | 67.0 |
| Financial Analysis / Modeling / Internal Materials | 159.0 |
| RMBS Litigation Support | 830.5 |
| General Other | 88.0 |
| **TOTAL** | 1,330.5 |

# ResCap

## Timekeeping

**Total Hours:**    147.5 hour(s)

**Banker:**    Jared Dermont

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
| --- | --- | --- | --- |
| 1. | 9/1/2012 | 3.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 2. | 9/2/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 3. | 9/3/2012 | 1.5 hour(s) | Review of recovery and waterfall analysis |
| 4. | 9/4/2012 | 1.5 hour(s) | Review of the FHA/VA loan portfolio |
| 5. | 9/4/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 6. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 7. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 8. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 9. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 10. | 9/5/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| 11. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 12. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 13. | 9/6/2012 | 2.0 hour(s) | Administrative work |
| 14. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 15. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 16. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 17. | 9/7/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 18. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 19. | 9/10/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 20. | 9/10/2012 | 1.5 hour(s) | Meeting with UCC member on waterfall and recovery analysis |
| 21. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 22. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 23. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 24. | 9/11/2012 | 1.0 hour(s) | Review of proposed wind down plan |
| 25. | 9/12/2012 | 1.5 hour(s) | Review of HFS Sales process |
| 26. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 27. | 9/12/2012 | 1.0 hour(s) | Administrative work |
| 28. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 29. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 30. | 9/13/2012 | 2.0 hour(s) | Review of NSM APA |
| 31. | 9/13/2012 | 1.5 hour(s) | Review of expert analysis |
| 32. | 9/13/2012 | 3.0 hour(s) | Preparation of sales process update presentation |
| 33. | 9/13/2012 | 1.0 hour(s) | Preparation of 9019 discovery issues |
| 34. | 9/14/2012 | 1.5 hour(s) | Review of 9019 discovery issues |
| 35. | 9/14/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 36. | 9/14/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 37. | 9/14/2012 | 2.0 hour(s) | Review of preliminary waterfall analysis |
| 38. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 39. | 9/16/2012 | 3.0 hour(s) | Review of plan process |
| 40. | 9/16/2012 | 2.0 hour(s) | Review of 9019 motion |
| 41. | 9/16/2012 | 2.0 hour(s) | Administrative work |
| 42. | 9/17/2012 | 3.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 43. | 9/18/2012 | 2.0 hour(s) | Financial analysis |
| 44. | 9/18/2012 | 2.0 hour(s) | Internal call regarding RMBS litigation support |
| 45. | 9/18/2012 | 1.5 hour(s) | Review of RMBS status reports |
| 46. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 47. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |

# ResCap

## Timekeeping

**Total Hours:**      147.5 hour(s)

**Banker:**      Jared Dermont

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/19/2012 | 2.0 hour(s) | Administrative work |
| 49. | 9/19/2012 | 4.0 hour(s) | RMBS status conference |
| 50. | 9/20/2012 | 2.0 hour(s) | Review of plan process |
| 51. | 9/20/2012 | 2.0 hour(s) | Administrative work |
| 52. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 53. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 54. | 9/21/2012 | 2.0 hour(s) | Review of de minimis asset sales |
| 55. | 9/23/2012 | 2.0 hour(s) | Financial analysis |
| 56. | 9/23/2012 | 1.0 hour(s) | Administrative work |
| 57. | 9/24/2012 | 4.0 hour(s) | Meeting with UCC advisors on plan discussion |
| 58. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 59. | 9/24/2012 | 1.0 hour(s) | Review of RMBS expert analysis |
| 60. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 61. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 62. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 63. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 64. | 9/25/2012 | 2.0 hour(s) | Review of updated recovery and waterfall analysis |
| 65. | 9/25/2012 | 3.0 hour(s) | Preparation for UCC meeting with Debtor |
| 66. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 67. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 68. | 9/26/2012 | 2.0 hour(s) | RMBS litigation support |
| 69. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 70. | 9/27/2012 | 2.0 hour(s) | Administrative work |
| 71. | 9/27/2012 | 4.0 hour(s) | Omnibus hearing |
| 72. | 9/27/2012 | 2.0 hour(s) | Meeting with Debtors regarding plan discussions |
| 73. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 74. | 9/28/2012 | 3.0 hour(s) | Review of recovery analysis |
| 75. | 9/28/2012 | 2.0 hour(s) | RMBS litigation support |
| 76. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 77. | 9/28/2012 | 1.0 hour(s) | Financial analysis |
| 78. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 79. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 80. | 9/29/2012 | 1.0 hour(s) | Review of RMBS expert analysis |
| 81. | 9/29/2012 | 2.0 hour(s) | Review of Debtors' filings |
| 82. | 9/29/2012 | 2.0 hour(s) | RMBS litigation support |
| **September Total** | | **147.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          105.5 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/3/2012 | 1.0 hour(s) | RMBS litigation support |
| 2. | 9/4/2012 | 2.0 hour(s) | Review of RMBS loan files received |
| 3. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 4. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 5. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 6. | 9/5/2012 | 2.0 hour(s) | RMBS data analysis |
| 7. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 8. | 9/5/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| 9. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 10. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 11. | 9/6/2012 | 2.0 hour(s) | Administrative work |
| 12. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 13. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 14. | 9/6/2012 | 2.0 hour(s) | Meeting to review RMBS loan files |
| 15. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 16. | 9/7/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 17. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 18. | 9/10/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 19. | 9/11/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 20. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 21. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 22. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 23. | 9/11/2012 | 1.0 hour(s) | Review of proposed wind down plan |
| 24. | 9/12/2012 | 1.5 hour(s) | Review of HFS Sales process |
| 25. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 26. | 9/12/2012 | 1.0 hour(s) | RMBS analysis |
| 27. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 28. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 29. | 9/13/2012 | 2.0 hour(s) | Review of NSM APA |
| 30. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 31. | 9/13/2012 | 1.5 hour(s) | Review of expert analysis |
| 32. | 9/13/2012 | 1.0 hour(s) | Preparation of 9019 discovery issues |
| 33. | 9/14/2012 | 1.5 hour(s) | Review of 9019 discovery issues |
| 34. | 9/14/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 35. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 36. | 9/14/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 37. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 38. | 9/16/2012 | 2.0 hour(s) | Review of plan process |
| 39. | 9/16/2012 | 2.0 hour(s) | Review of 9019 motion |
| 40. | 9/16/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 41. | 9/17/2012 | 2.0 hour(s) | Review of RMBS files in data room |
| 42. | 9/17/2012 | 3.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 43. | 9/17/2012 | 2.0 hour(s) | Review of private trusts data |
| 44. | 9/18/2012 | 1.5 hour(s) | Review of RMBS status reports |
| 45. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 46. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 47. | 9/19/2012 | 2.0 hour(s) | Administrative work |

# ResCap

## Timekeeping

**Total Hours:**    105.5 hour(s)

**Banker:**    Yadin Rozov

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/19/2012 | 4.0 hour(s) | RMBS status conference |
| 49. | 9/20/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 50. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 51. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 52. | 9/24/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 53. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 54. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 55. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 56. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 57. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 58. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 59. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 60. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 61. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 62. | 9/28/2012 | 2.0 hour(s) | RMBS litigation support |
| 63. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 64. | 9/29/2012 | 3.0 hour(s) | Review of RMBS expert analysis |
| **September Total** | | **105.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**  141.5 hour(s)

**Banker:**  Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/2/2012 | 3.0 hour(s) | RMBS loan files review |
| 2. | 9/4/2012 | 1.5 hour(s) | Administrative work |
| 3. | 9/4/2012 | 2.0 hour(s) | Review of RMBS loan files received |
| 4. | 9/4/2012 | 2.0 hour(s) | RMBS data analysis |
| 5. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 6. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 7. | 9/5/2012 | 2.0 hour(s) | Review of tolling agreements |
| 8. | 9/5/2012 | 2.0 hour(s) | RMBS data analysis |
| 9. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 10. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 11. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 12. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 13. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 14. | 9/6/2012 | 2.0 hour(s) | Download and organize Relativity files |
| 15. | 9/6/2012 | 2.0 hour(s) | Meeting to review RMBS loan files |
| 16. | 9/7/2012 | 3.0 hour(s) | Data room review |
| 17. | 9/7/2012 | 2.0 hour(s) | Tutorial of Relativity website |
| 18. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 19. | 9/7/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 20. | 9/7/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 21. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 22. | 9/10/2012 | 2.0 hour(s) | Review of RMBS data analysis |
| 23. | 9/11/2012 | 5.0 hour(s) | RMBS analysis |
| 24. | 9/11/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 25. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 26. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 27. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 28. | 9/12/2012 | 4.0 hour(s) | RMBS analysis |
| 29. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 30. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 31. | 9/13/2012 | 1.5 hour(s) | Review of expert analysis |
| 32. | 9/13/2012 | 2.0 hour(s) | RMBS analysis |
| 33. | 9/13/2012 | 0.5 hour(s) | Administrative work |
| 34. | 9/13/2012 | 1.0 hour(s) | Preparation of 9019 discovery issues |
| 35. | 9/14/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 36. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 37. | 9/14/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 38. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 39. | 9/15/2012 | 4.0 hour(s) | RMBS analysis |
| 40. | 9/16/2012 | 4.0 hour(s) | Review of updated loan files |
| 41. | 9/17/2012 | 2.0 hour(s) | Review of RMBS files in data room |
| 42. | 9/17/2012 | 3.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 43. | 9/18/2012 | 2.0 hour(s) | Internal call regarding RMBS litigation support |
| 44. | 9/18/2012 | 4.0 hour(s) | RMBS analysis |
| 45. | 9/18/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 46. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 47. | 9/19/2012 | 4.0 hour(s) | RMBS analysis |

# ResCap

## Timekeeping

**Total Hours:**          141.5 hour(s)

**Banker:**          Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/19/2012 | 2.0 hour(s) | Administrative work |
| 49. | 9/20/2012 | 4.0 hour(s) | RMBS analysis |
| 50. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 51. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 52. | 9/21/2012 | 3.0 hour(s) | RMBS analysis |
| 53. | 9/24/2012 | 3.0 hour(s) | RMBS analysis |
| 54. | 9/24/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 55. | 9/24/2012 | 3.0 hour(s) | RMBS analysis |
| 56. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 57. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 58. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 59. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 60. | 9/25/2012 | 5.5 hour(s) | RMBS analysis |
| 61. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 62. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 63. | 9/25/2012 | 2.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 64. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 65. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 66. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 67. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 68. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 69. | 9/29/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| **September Total** | | **141.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        150.5 hour(s)

**Banker:**        Landon Parsons

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/1/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 2. | 9/2/2012 | 2.0 hour(s) | RMBS loan files review |
| 3. | 9/3/2012 | 2.0 hour(s) | RMBS litigation support |
| 4. | 9/4/2012 | 1.5 hour(s) | Administrative work |
| 5. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 6. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 7. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 8. | 9/5/2012 | 2.0 hour(s) | Review of tolling agreements |
| 9. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 10. | 9/5/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| 11. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 12. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 13. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 14. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 15. | 9/7/2012 | 3.0 hour(s) | Data room review |
| 16. | 9/7/2012 | 2.0 hour(s) | Tutorial of Relativity website |
| 17. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 18. | 9/7/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 19. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 20. | 9/10/2012 | 2.0 hour(s) | Review of RMBS data analysis |
| 21. | 9/10/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 22. | 9/11/2012 | 2.0 hour(s) | RMBS analysis |
| 23. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 24. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 25. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 26. | 9/12/2012 | 1.5 hour(s) | Review of HFS Sales process |
| 27. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 28. | 9/12/2012 | 2.0 hour(s) | RMBS analysis |
| 29. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 30. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 31. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 32. | 9/13/2012 | 1.5 hour(s) | Review of expert analysis |
| 33. | 9/13/2012 | 1.0 hour(s) | RMBS analysis |
| 34. | 9/13/2012 | 1.5 hour(s) | Administrative work |
| 35. | 9/13/2012 | 2.0 hour(s) | Preparation of sales process update presentation |
| 36. | 9/13/2012 | 1.0 hour(s) | Preparation of 9019 discovery issues |
| 37. | 9/14/2012 | 1.5 hour(s) | Review of 9019 discovery issues |
| 38. | 9/14/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 39. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 40. | 9/14/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 41. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 42. | 9/15/2012 | 2.0 hour(s) | RMBS analysis |
| 43. | 9/15/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 44. | 9/16/2012 | 2.0 hour(s) | Review of plan process |
| 45. | 9/16/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 46. | 9/17/2012 | 2.0 hour(s) | Review of RMBS files in data room |
| 47. | 9/17/2012 | 3.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |

# ResCap

## Timekeeping

**Total Hours:**          150.5 hour(s)

**Banker:**          Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/17/2012 | 2.0 hour(s) | Review of private trusts data |
| 49. | 9/18/2012 | 2.0 hour(s) | Internal call regarding RMBS litigation support |
| 50. | 9/18/2012 | 2.5 hour(s) | RMBS analysis |
| 51. | 9/18/2012 | 1.5 hour(s) | Preparation of RMBS report |
| 52. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 53. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 54. | 9/19/2012 | 4.0 hour(s) | RMBS analysis |
| 55. | 9/19/2012 | 4.0 hour(s) | RMBS status conference |
| 56. | 9/20/2012 | 2.0 hour(s) | Preparation of expert's loan files |
| 57. | 9/20/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 58. | 9/20/2012 | 1.0 hour(s) | RMBS analysis |
| 59. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 60. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 61. | 9/24/2012 | 3.0 hour(s) | RMBS analysis |
| 62. | 9/24/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 63. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 64. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 65. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 66. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 67. | 9/25/2012 | 3.5 hour(s) | RMBS analysis |
| 68. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 69. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 70. | 9/25/2012 | 2.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 71. | 9/26/2012 | 2.0 hour(s) | RMBS litigation support |
| 72. | 9/26/2012 | 2.0 hour(s) | Administrative work |
| 73. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 74. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 75. | 9/27/2012 | 1.5 hour(s) | Review filings |
| 76. | 9/27/2012 | 0.5 hour(s) | Preparing for meeting with Debtors and hearing |
| 77. | 9/27/2012 | 4.0 hour(s) | Omnibus hearing |
| 78. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 79. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 80. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 81. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 82. | 9/29/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 83. | 9/29/2012 | 2.0 hour(s) | RMBS litigation support |
| **September Total** | | **150.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        64.5 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/3/2012 | 1.5 hour(s) | Review of recovery and waterfall analysis |
| 2. | 9/4/2012 | 1.0 hour(s) | Review of recovery and waterfall analysis |
| 3. | 9/4/2012 | 1.5 hour(s) | Review of the FHA/VA loan portfolio |
| 4. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 5. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 6. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 7. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 8. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 9. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 10. | 9/6/2012 | 2.5 hour(s) | Administrative work |
| 11. | 9/6/2012 | 3.5 hour(s) | Review of proposed RMBS settlement |
| 12. | 9/10/2012 | 1.5 hour(s) | Meeting with UCC member on waterfall and recovery analysis |
| 13. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 14. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 15. | 9/11/2012 | 2.0 hour(s) | Review of proposed wind down plan |
| 16. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 17. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 18. | 9/13/2012 | 2.0 hour(s) | Administrative work |
| 19. | 9/13/2012 | 4.0 hour(s) | Preparation of sales process update presentation |
| 20. | 9/14/2012 | 2.5 hour(s) | Review of preliminary waterfall analysis |
| 21. | 9/20/2012 | 2.0 hour(s) | Review of plan process |
| 22. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 23. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 24. | 9/21/2012 | 2.0 hour(s) | Review of de minimis asset sales |
| 25. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 26. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 27. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 28. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 29. | 9/27/2012 | 2.5 hour(s) | Review filings |
| 30. | 9/27/2012 | 4.0 hour(s) | Preparing for meeting with Debtors and hearing |
| 31. | 9/27/2012 | 2.0 hour(s) | Administrative work |
| 32. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 33. | 9/28/2012 | 3.0 hour(s) | Review of recovery analysis |
| 34. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 35. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |

**September Total**        **64.5 hour(s)**

# ResCap

## Timekeeping

**Total Hours:**     81.0 hour(s)

**Banker:**     Amanda Chan

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/6/2012 | 4.0 hour(s) | Download and organize Relativity files |
| 2. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 3. | 9/10/2012 | 4.0 hour(s) | Review of RMBS data analysis |
| 4. | 9/11/2012 | 5.0 hour(s) | RMBS analysis |
| 5. | 9/12/2012 | 4.0 hour(s) | RMBS analysis |
| 6. | 9/13/2012 | 3.5 hour(s) | Review of Vision loan files |
| 7. | 9/13/2012 | 2.0 hour(s) | RMBS analysis |
| 8. | 9/13/2012 | 2.0 hour(s) | Preparation of 9019 discovery issues |
| 9. | 9/14/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 10. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 11. | 9/15/2012 | 4.0 hour(s) | RMBS analysis |
| 12. | 9/16/2012 | 4.0 hour(s) | Review of updated loan files |
| 13. | 9/17/2012 | 3.0 hour(s) | Review of RMBS files in data room |
| 14. | 9/17/2012 | 3.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 15. | 9/17/2012 | 3.0 hour(s) | Review of private trusts data |
| 16. | 9/18/2012 | 4.0 hour(s) | Preparation of expert's loan files |
| 17. | 9/18/2012 | 4.0 hour(s) | RMBS analysis |
| 18. | 9/19/2012 | 3.0 hour(s) | RMBS analysis |
| 19. | 9/20/2012 | 3.0 hour(s) | Preparation of expert's loan files |
| 20. | 9/20/2012 | 4.0 hour(s) | RMBS analysis |
| 21. | 9/24/2012 | 4.0 hour(s) | RMBS analysis |
| 22. | 9/25/2012 | 4.5 hour(s) | RMBS analysis |
| 23. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 24. | 9/28/2012 | 4.0 hour(s) | Review of data room documents |
| **September Total** | | **81.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**    196.5 hour(s)

**Banker:**    Syed Hasan

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/1/2012 | 3.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 2. | 9/2/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 3. | 9/3/2012 | 1.5 hour(s) | Review of recovery and waterfall analysis |
| 4. | 9/3/2012 | 2.0 hour(s) | RMBS litigation support |
| 5. | 9/3/2012 | 3.0 hour(s) | Financial analysis |
| 6. | 9/4/2012 | 1.0 hour(s) | Review of recovery and waterfall analysis |
| 7. | 9/4/2012 | 2.0 hour(s) | Administrative work |
| 8. | 9/4/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 9. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 10. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 11. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 12. | 9/5/2012 | 2.0 hour(s) | RMBS data analysis |
| 13. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 14. | 9/5/2012 | 1.5 hour(s) | Review of engagement terms with RMBS professionals |
| 15. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 16. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 17. | 9/6/2012 | 2.0 hour(s) | Administrative work |
| 18. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 19. | 9/6/2012 | 2.0 hour(s) | Download and organize Relativity files |
| 20. | 9/6/2012 | 2.0 hour(s) | Meeting to review RMBS loan files |
| 21. | 9/7/2012 | 3.0 hour(s) | Data room review |
| 22. | 9/7/2012 | 2.0 hour(s) | Tutorial of Relativity website |
| 23. | 9/7/2012 | 2.0 hour(s) | Preparation of diligence list |
| 24. | 9/7/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 25. | 9/8/2012 | 1.5 hour(s) | Financial analysis |
| 26. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 27. | 9/10/2012 | 1.5 hour(s) | Financial analysis |
| 28. | 9/10/2012 | 2.0 hour(s) | Review of engagement terms with RMBS professionals |
| 29. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 30. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 31. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 32. | 9/12/2012 | 2.0 hour(s) | Review of HFS Sales process |
| 33. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 34. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 35. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 36. | 9/12/2012 | 2.0 hour(s) | Relativity loan file review |
| 37. | 9/13/2012 | 2.0 hour(s) | Review of NSM APA |
| 38. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 39. | 9/13/2012 | 1.5 hour(s) | Review of expert analysis |
| 40. | 9/13/2012 | 2.0 hour(s) | Preparation of sales process update presentation |
| 41. | 9/13/2012 | 2.0 hour(s) | Preparation of 9019 discovery issues |
| 42. | 9/13/2012 | 3.0 hour(s) | Review of RFC underwriting guidelines |
| 43. | 9/14/2012 | 1.5 hour(s) | Review of 9019 discovery issues |
| 44. | 9/14/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 45. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 46. | 9/14/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 47. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |

# ResCap

## Timekeeping

**Total Hours:**     196.5 hour(s)

**Banker:**     Syed Hasan

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/16/2012 | 2.0 hour(s) | Review of plan process |
| 49. | 9/16/2012 | 2.0 hour(s) | Review of 9019 motion |
| 50. | 9/16/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 51. | 9/16/2012 | 3.0 hour(s) | Administrative work |
| 52. | 9/17/2012 | 2.0 hour(s) | Review of RFC underwriting guidelines posted in data room |
| 53. | 9/17/2012 | 3.0 hour(s) | Review of RMBS files in data room |
| 54. | 9/17/2012 | 2.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 55. | 9/17/2012 | 2.0 hour(s) | Review of private trusts data |
| 56. | 9/18/2012 | 2.0 hour(s) | Financial analysis |
| 57. | 9/18/2012 | 2.0 hour(s) | Internal call regarding RMBS litigation support |
| 58. | 9/18/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 59. | 9/18/2012 | 2.0 hour(s) | Review of RMBS status reports |
| 60. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 61. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 62. | 9/19/2012 | 3.0 hour(s) | Administrative work |
| 63. | 9/19/2012 | 4.0 hour(s) | RMBS status conference |
| 64. | 9/20/2012 | 2.0 hour(s) | Preparation of expert's loan files |
| 65. | 9/20/2012 | 2.0 hour(s) | Review of plan process |
| 66. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 67. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 68. | 9/21/2012 | 2.0 hour(s) | Review of de minimis asset sales |
| 69. | 9/23/2012 | 3.0 hour(s) | Financial analysis |
| 70. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 71. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 72. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 73. | 9/24/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 74. | 9/24/2012 | 3.0 hour(s) | Review of NSM APA |
| 75. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 76. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 77. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 78. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 79. | 9/25/2012 | 2.0 hour(s) | Review of updated recovery and waterfall analysis |
| 80. | 9/25/2012 | 3.0 hour(s) | Preparation for UCC meeting with Debtor |
| 81. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 82. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 83. | 9/25/2012 | 2.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 84. | 9/26/2012 | 2.0 hour(s) | RMBS litigation support |
| 85. | 9/26/2012 | 2.0 hour(s) | Administrative work |
| 86. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 87. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 88. | 9/27/2012 | 1.5 hour(s) | Preparing for meeting with Debtors and hearing |
| 89. | 9/27/2012 | 2.0 hour(s) | Administrative work |
| 90. | 9/27/2012 | 4.0 hour(s) | Omnibus hearing |
| 91. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 92. | 9/28/2012 | 2.0 hour(s) | RMBS litigation support |
| 93. | 9/28/2012 | 3.0 hour(s) | Administrative work |
| 94. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |

# ResCap

## Timekeeping

**Total Hours:**       196.5 hour(s)

**Banker:**       Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 9/28/2012 | 2.0 hour(s) | Financial analysis |
| 96. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 97. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 98. | 9/29/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 99. | 9/29/2012 | 2.0 hour(s) | Review of Debtors' filings |
| 100. | 9/29/2012 | 2.0 hour(s) | Financial analysis |
| 101. | 9/29/2012 | 2.0 hour(s) | RMBS litigation support |
| **September Total** | | **196.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**      127.0 hour(s)

**Banker:**      Adam Waldman

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/1/2012 | 3.5 hour(s) | Preparation of recovery and waterfall draft presentation |
| 2. | 9/2/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 3. | 9/3/2012 | 2.0 hour(s) | Review of recovery and waterfall analysis |
| 4. | 9/3/2012 | 3.0 hour(s) | Financial analysis |
| 5. | 9/4/2012 | 1.0 hour(s) | Review of recovery and waterfall analysis |
| 6. | 9/4/2012 | 2.0 hour(s) | Administrative work |
| 7. | 9/4/2012 | 1.5 hour(s) | Review of the FHA/VA loan portfolio |
| 8. | 9/4/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 9. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 10. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 11. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 12. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 13. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 14. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 15. | 9/6/2012 | 2.5 hour(s) | Administrative work |
| 16. | 9/6/2012 | 1.5 hour(s) | Review of proposed RMBS settlement |
| 17. | 9/8/2012 | 2.5 hour(s) | Financial analysis |
| 18. | 9/10/2012 | 1.0 hour(s) | Administrative work |
| 19. | 9/10/2012 | 3.0 hour(s) | Financial analysis |
| 20. | 9/10/2012 | 2.0 hour(s) | Review of engagement terms with RMBS professionals |
| 21. | 9/10/2012 | 1.5 hour(s) | Meeting with UCC member on waterfall and recovery analysis |
| 22. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 23. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 24. | 9/11/2012 | 2.5 hour(s) | Review of proposed wind down plan |
| 25. | 9/12/2012 | 2.5 hour(s) | Review of HFS Sales process |
| 26. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 27. | 9/12/2012 | 2.0 hour(s) | Administrative work |
| 28. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 29. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 30. | 9/13/2012 | 3.0 hour(s) | Review of NSM APA |
| 31. | 9/13/2012 | 3.0 hour(s) | Preparation of sales process update presentation |
| 32. | 9/14/2012 | 3.5 hour(s) | Review of preliminary waterfall analysis |
| 33. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 34. | 9/19/2012 | 3.0 hour(s) | Financial analysis |
| 35. | 9/19/2012 | 3.0 hour(s) | Administrative work |
| 36. | 9/20/2012 | 3.0 hour(s) | Review of plan process |
| 37. | 9/20/2012 | 2.5 hour(s) | Administrative work |
| 38. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 39. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 40. | 9/21/2012 | 2.0 hour(s) | Review of de minimis asset sales |
| 41. | 9/23/2012 | 2.0 hour(s) | Financial analysis |
| 42. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 43. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 44. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 45. | 9/24/2012 | 3.0 hour(s) | Review of NSM APA |
| 46. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 47. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |

# ResCap

## Timekeeping

**Total Hours:**          127.0 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 49. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 50. | 9/25/2012 | 2.0 hour(s) | Review of updated recovery and waterfall analysis |
| 51. | 9/27/2012 | 2.0 hour(s) | Administrative work |
| 52. | 9/27/2012 | 4.0 hour(s) | Omnibus hearing |
| 53. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 54. | 9/28/2012 | 3.0 hour(s) | Review of recovery analysis |
| 55. | 9/28/2012 | 3.0 hour(s) | Administrative work |
| 56. | 9/28/2012 | 3.0 hour(s) | Review of Debtors' expert disclosures |
| 57. | 9/28/2012 | 2.0 hour(s) | Financial analysis |
| 58. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 59. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 60. | 9/29/2012 | 1.0 hour(s) | Review of Debtors' filings |
| 61. | 9/29/2012 | 2.0 hour(s) | Financial analysis |
| **September Total** | | **127.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 158.5 hour(s) |

| | |
|---|---|
| **Banker:** | David Greenwald |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/3/2012 | 2.0 hour(s) | Review of recovery and waterfall analysis |
| 2. | 9/3/2012 | 2.0 hour(s) | RMBS litigation support |
| 3. | 9/4/2012 | 1.0 hour(s) | Review of recovery and waterfall analysis |
| 4. | 9/4/2012 | 2.0 hour(s) | Administrative work |
| 5. | 9/4/2012 | 1.5 hour(s) | Review of the FHA/VA loan portfolio |
| 6. | 9/4/2012 | 3.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 7. | 9/4/2012 | 2.0 hour(s) | Review of RMBS loan files received |
| 8. | 9/4/2012 | 2.0 hour(s) | RMBS data analysis |
| 9. | 9/4/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 10. | 9/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 11. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 12. | 9/5/2012 | 1.5 hour(s) | Administrative work |
| 13. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 14. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 15. | 9/6/2012 | 2.0 hour(s) | Administrative work |
| 16. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 17. | 9/6/2012 | 2.0 hour(s) | Download and organize Relativity files |
| 18. | 9/7/2012 | 3.0 hour(s) | Data room review |
| 19. | 9/7/2012 | 2.0 hour(s) | Tutorial of Relativity website |
| 20. | 9/7/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 21. | 9/8/2012 | 2.0 hour(s) | Financial analysis |
| 22. | 9/10/2012 | 1.5 hour(s) | Meeting with UCC member on waterfall and recovery analysis |
| 23. | 9/11/2012 | 4.5 hour(s) | Omnibus hearing |
| 24. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 25. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 26. | 9/11/2012 | 2.0 hour(s) | Review of proposed wind down plan |
| 27. | 9/12/2012 | 1.5 hour(s) | Review of HFS Sales process |
| 28. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 29. | 9/12/2012 | 2.0 hour(s) | Administrative work |
| 30. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 31. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 32. | 9/12/2012 | 2.0 hour(s) | Relativity loan file review |
| 33. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 34. | 9/13/2012 | 3.0 hour(s) | Preparation of sales process update presentation |
| 35. | 9/13/2012 | 3.0 hour(s) | Review of RFC underwriting guidelines |
| 36. | 9/14/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 37. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 38. | 9/14/2012 | 2.5 hour(s) | Review of preliminary waterfall analysis |
| 39. | 9/14/2012 | 2.0 hour(s) | Review of 9019 files in data room |
| 40. | 9/16/2012 | 1.0 hour(s) | Review of plan process |
| 41. | 9/16/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 42. | 9/16/2012 | 3.0 hour(s) | Administrative work |
| 43. | 9/17/2012 | 2.0 hour(s) | Review of RFC underwriting guidelines posted in data room |
| 44. | 9/17/2012 | 3.0 hour(s) | Review of RMBS files in data room |
| 45. | 9/17/2012 | 2.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 46. | 9/18/2012 | 2.0 hour(s) | Financial analysis |
| 47. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |

# ResCap

## Timekeeping

**Total Hours:**          158.5 hour(s)

**Banker:**          David Greenwald

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 49. | 9/19/2012 | 4.0 hour(s) | Administrative work |
| 50. | 9/20/2012 | 2.0 hour(s) | Preparation of expert's loan files |
| 51. | 9/20/2012 | 3.0 hour(s) | Review of plan process |
| 52. | 9/20/2012 | 2.0 hour(s) | Administrative work |
| 53. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 54. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 55. | 9/21/2012 | 2.0 hour(s) | Review of de minimis asset sales |
| 56. | 9/23/2012 | 2.0 hour(s) | Financial analysis |
| 57. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 58. | 9/23/2012 | 3.0 hour(s) | Administrative work |
| 59. | 9/24/2012 | 2.0 hour(s) | Review of NSM APA |
| 60. | 9/24/2012 | 3.0 hour(s) | Review of NSM APA |
| 61. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 62. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 63. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 64. | 9/25/2012 | 2.0 hour(s) | Review of updated recovery and waterfall analysis |
| 65. | 9/25/2012 | 3.0 hour(s) | Preparation for UCC meeting with Debtor |
| 66. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 67. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 68. | 9/25/2012 | 2.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 69. | 9/26/2012 | 2.0 hour(s) | RMBS litigation support |
| 70. | 9/26/2012 | 2.0 hour(s) | Administrative work |
| 71. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 72. | 9/27/2012 | 1.5 hour(s) | Preparing for meeting with Debtors and hearing |
| 73. | 9/27/2012 | 4.0 hour(s) | Omnibus hearing |
| 74. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 75. | 9/28/2012 | 3.0 hour(s) | Review of recovery analysis |
| 76. | 9/28/2012 | 2.0 hour(s) | Review of data room documents |
| 77. | 9/28/2012 | 2.0 hour(s) | Review of Debtors' expert disclosures |
| 78. | 9/28/2012 | 2.0 hour(s) | Financial analysis |
| 79. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 80. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 81. | 9/29/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 82. | 9/29/2012 | 1.0 hour(s) | Review of Debtors' filings |
| 83. | 9/29/2012 | 1.0 hour(s) | Financial analysis |
| **September Total** | | **158.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**    158.0 hour(s)

**Banker:**    Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 9/1/2012 | 3.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 2. | 9/2/2012 | 2.0 hour(s) | RMBS loan files review |
| 3. | 9/2/2012 | 2.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 4. | 9/3/2012 | 1.0 hour(s) | RMBS litigation support |
| 5. | 9/3/2012 | 3.0 hour(s) | Financial analysis |
| 6. | 9/4/2012 | 1.0 hour(s) | Review of recovery and waterfall analysis |
| 7. | 9/4/2012 | 3.0 hour(s) | Preparation of recovery and waterfall draft presentation |
| 8. | 9/4/2012 | 2.0 hour(s) | Review of RMBS loan files received |
| 9. | 9/4/2012 | 2.0 hour(s) | RMBS data analysis |
| 10. | 9/4/2012 | 1.5 hour(s) | Meeting with UCC advisors on waterfall and recovery analysis |
| 11. | 9/5/2012 | 2.0 hour(s) | RMBS data analysis |
| 12. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting |
| 13. | 9/5/2012 | 1.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 14. | 9/6/2012 | 2.0 hour(s) | Administrative work |
| 15. | 9/6/2012 | 2.0 hour(s) | RMBS data analysis |
| 16. | 9/6/2012 | 2.0 hour(s) | Download and organize Relativity files |
| 17. | 9/6/2012 | 2.0 hour(s) | Meeting to review RMBS loan files |
| 18. | 9/7/2012 | 3.0 hour(s) | Data room review |
| 19. | 9/7/2012 | 2.0 hour(s) | Tutorial of Relativity website |
| 20. | 9/7/2012 | 3.0 hour(s) | Preparation of RMBS report |
| 21. | 9/8/2012 | 2.0 hour(s) | Financial analysis |
| 22. | 9/10/2012 | 3.0 hour(s) | Financial analysis |
| 23. | 9/10/2012 | 2.0 hour(s) | Review of RMBS data analysis |
| 24. | 9/10/2012 | 1.5 hour(s) | Meeting with UCC member on waterfall and recovery analysis |
| 25. | 9/11/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 26. | 9/11/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 27. | 9/11/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 28. | 9/12/2012 | 1.5 hour(s) | Call with RMBS professionals |
| 29. | 9/12/2012 | 2.0 hour(s) | RMBS analysis |
| 30. | 9/12/2012 | 1.5 hour(s) | Call with UCC advisors to discuss waterfall and recovery analysis |
| 31. | 9/12/2012 | 1.5 hour(s) | Meeting with Debtors regarding plan discussions |
| 32. | 9/12/2012 | 2.0 hour(s) | Relativity loan file review |
| 33. | 9/13/2012 | 2.0 hour(s) | Review of Vision loan files |
| 34. | 9/13/2012 | 2.0 hour(s) | Administrative work |
| 35. | 9/13/2012 | 2.0 hour(s) | Preparation of 9019 discovery issues |
| 36. | 9/13/2012 | 3.0 hour(s) | Review of RFC underwriting guidelines |
| 37. | 9/14/2012 | 5.0 hour(s) | Preparation of RMBS report |
| 38. | 9/14/2012 | 1.0 hour(s) | Review of Debtors' loan files |
| 39. | 9/14/2012 | 1.0 hour(s) | Review of 9019 files in data room |
| 40. | 9/15/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 41. | 9/16/2012 | 1.0 hour(s) | Review of plan process |
| 42. | 9/16/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 43. | 9/17/2012 | 2.0 hour(s) | Review of RFC underwriting guidelines posted in data room |
| 44. | 9/17/2012 | 3.0 hour(s) | Review of RMBS files in data room |
| 45. | 9/17/2012 | 2.0 hour(s) | Review of Fortace's Trust-by-Trust analysis |
| 46. | 9/18/2012 | 3.0 hour(s) | Preparation of expert's loan files |
| 47. | 9/18/2012 | 2.0 hour(s) | RMBS analysis |

# ResCap

## Timekeeping

**Total Hours:**          158.0 hour(s)

**Banker:**          Ally Gibler

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 9/18/2012 | 4.0 hour(s) | Preparation of RMBS report |
| 49. | 9/18/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 50. | 9/18/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 51. | 9/19/2012 | 2.0 hour(s) | Financial analysis |
| 52. | 9/19/2012 | 2.0 hour(s) | RMBS analysis |
| 53. | 9/19/2012 | 4.0 hour(s) | RMBS status conference |
| 54. | 9/20/2012 | 2.0 hour(s) | Preparation of expert's loan files |
| 55. | 9/20/2012 | 2.0 hour(s) | Preparation of RMBS report |
| 56. | 9/20/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 57. | 9/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 58. | 9/21/2012 | 1.0 hour(s) | RMBS analysis |
| 59. | 9/23/2012 | 2.0 hour(s) | Financial analysis |
| 60. | 9/24/2012 | 1.0 hour(s) | RMBS analysis |
| 61. | 9/24/2012 | 3.0 hour(s) | RMBS analysis |
| 62. | 9/24/2012 | 1.5 hour(s) | Call with UCC to discuss litigation support |
| 63. | 9/24/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 64. | 9/24/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 65. | 9/24/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 66. | 9/25/2012 | 2.0 hour(s) | RMBS analysis |
| 67. | 9/25/2012 | 1.0 hour(s) | Call with UCC advisors to discuss bidders' licenses |
| 68. | 9/25/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 69. | 9/25/2012 | 2.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 70. | 9/26/2012 | 1.0 hour(s) | RMBS litigation support |
| 71. | 9/26/2012 | 2.0 hour(s) | Internal meeting to discuss RMBS matters |
| 72. | 9/26/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 73. | 9/27/2012 | 2.0 hour(s) | Review filings |
| 74. | 9/27/2012 | 1.5 hour(s) | Preparing for meeting with Debtors and hearing |
| 75. | 9/27/2012 | 1.5 hour(s) | Call with UCC advisors to discuss RMBS matters |
| 76. | 9/28/2012 | 2.0 hour(s) | Review of data room documents |
| 77. | 9/28/2012 | 2.0 hour(s) | Review of Debtors' expert disclosures |
| 78. | 9/28/2012 | 2.0 hour(s) | Financial analysis |
| 79. | 9/28/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 80. | 9/28/2012 | 1.5 hour(s) | Call with Debtors regarding NSM APA |
| 81. | 9/29/2012 | 2.0 hour(s) | Review of RMBS expert analysis |
| 82. | 9/29/2012 | 1.0 hour(s) | Review of Debtors' filings |
| 83. | 9/29/2012 | 1.0 hour(s) | Financial analysis |

**September Total**          **158.0 hour(s)**

# ResCap

## Summary of Hours - October

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 135.0 |
| Other Meetings / Calls | 117.0 |
| Case Administration | 17.5 |
| Court Hearings / Filings / Depositions | 133.0 |
| Financial Analysis / Modeling / Internal Materials | 177.5 |
| RMBS Litigation Support | 531.0 |
| General Other | 70.0 |
| **TOTAL** | 1,181.0 |

# ResCap

## Timekeeping

**Total Hours:**     153.5 hour(s)

**Banker:**     Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 2.0 hour(s) | Administrative work |
| 2. | 10/1/2012 | 1.0 hour(s) | Financial Analysis |
| 3. | 10/1/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 4. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 5. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 6. | 10/2/2012 | 1.5 hour(s) | Review of Debtors' Draft Discussion Materials |
| 7. | 10/2/2012 | 1.0 hour(s) | RMBS litigation support |
| 8. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 9. | 10/3/2012 | 1.0 hour(s) | Call with UCC Advisor |
| 10. | 10/3/2012 | 5.5 hour(s) | Debtors' Presentation to the UCC |
| 11. | 10/4/2012 | 2.0 hour(s) | Prepare work for meeting |
| 12. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 13. | 10/4/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 14. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 15. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 16. | 10/5/2012 | 2.0 hour(s) | Call with RMBS Professionals |
| 17. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 18. | 10/6/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 19. | 10/7/2012 | 1.0 hour(s) | Administrative work |
| 20. | 10/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 21. | 10/8/2012 | 1.5 hour(s) | Administrative work |
| 22. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 23. | 10/8/2012 | 1.0 hour(s) | RMBS Analysis |
| 24. | 10/9/2012 | 1.5 hour(s) | Review of Term Sheets |
| 25. | 10/10/2012 | 2.0 hour(s) | Financial Analysis |
| 26. | 10/10/2012 | 3.0 hour(s) | Omnibus hearing |
| 27. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 28. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 29. | 10/11/2012 | 1.5 hour(s) | Call with UCC Advisors |
| 30. | 10/11/2012 | 1.0 hour(s) | Review of DIP Amendment |
| 31. | 10/11/2012 | 1.5 hour(s) | RMBS litigation support |
| 32. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 33. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 34. | 10/12/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 35. | 10/12/2012 | 2.0 hour(s) | Meeting with Debtors |
| 36. | 10/12/2012 | 2.5 hour(s) | Meeting with UCC Advisor |
| 37. | 10/13/2012 | 1.0 hour(s) | RMBS litigation support |
| 38. | 10/14/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 39. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 40. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 41. | 10/15/2012 | 1.5 hour(s) | Meeting with UCC advisors regarding transaction adjustments |
| 42. | 10/16/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 43. | 10/16/2012 | 2.5 hour(s) | Meeting with Debtors regarding Transaction Model |
| 44. | 10/16/2012 | 1.0 hour(s) | Review of Plan and Waterfall Analysis |
| 45. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 46. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 47. | 10/17/2012 | 3.0 hour(s) | Omnibus hearing |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 153.5 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/17/2012 | 2.0 hour(s) | Review of Debtors' Assets Balances and Sales Proceeds |
| 49. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 50. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 51. | 10/18/2012 | 4.0 hour(s) | Prepare for Presentation |
| 52. | 10/18/2012 | 1.0 hour(s) | Call with Debtors regarding Auction |
| 53. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 54. | 10/19/2012 | 1.0 hour(s) | Call with Debtors regarding Transaction Model |
| 55. | 10/19/2012 | 2.0 hour(s) | Preparation of Bid Summary |
| 56. | 10/19/2012 | 2.5 hour(s) | Review of Bid Proposals |
| 57. | 10/20/2012 | 2.0 hour(s) | Call with Debtors regarding APAs |
| 58. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 59. | 10/20/2012 | 2.0 hour(s) | Review of Debtors' Transaction Model |
| 60. | 10/21/2012 | 2.0 hour(s) | Preparation of Bid Summary |
| 61. | 10/21/2012 | 1.0 hour(s) | Review of Debtors' Transaction Model |
| 62. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 63. | 10/22/2012 | 3.5 hour(s) | Review of APAs |
| 64. | 10/22/2012 | 2.5 hour(s) | Review of Auction Summary |
| 65. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 66. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 67. | 10/24/2012 | 5.0 hour(s) | Platform Auction Day 2 |
| 68. | 10/24/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 69. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 70. | 10/25/2012 | 2.0 hour(s) | Administrative work |
| 71. | 10/25/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 72. | 10/25/2012 | 1.0 hour(s) | Preparation of Auction Summary document |
| 73. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 74. | 10/26/2012 | 3.0 hour(s) | Administrative work |
| 75. | 10/26/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 76. | 10/26/2012 | 3.5 hour(s) | Meeting with UCC member |
| 77. | 10/28/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 78. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 79. | 10/29/2012 | 3.0 hour(s) | Meeting with Debtors regarding Draft Waterfall Analysis |
| 80. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 81. | 10/30/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 82. | 10/30/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 83. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| **October Total** | | **153.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        81.0 hour(s)

**Banker:**        Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 2. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 3. | 10/2/2012 | 1.0 hour(s) | RMBS litigation support |
| 4. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 5. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 6. | 10/4/2012 | 3.0 hour(s) | Meeting with UCC advisors regarding Litigation support |
| 7. | 10/4/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 8. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 9. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 10. | 10/5/2012 | 2.0 hour(s) | Call with RMBS Professionals |
| 11. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 12. | 10/8/2012 | 1.5 hour(s) | Administrative work |
| 13. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 14. | 10/8/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 15. | 10/8/2012 | 1.0 hour(s) | RMBS Analysis |
| 16. | 10/8/2012 | 1.0 hour(s) | RMBS litigation support |
| 17. | 10/9/2012 | 1.5 hour(s) | Review of Term Sheets |
| 18. | 10/9/2012 | 2.0 hour(s) | RMBS Analysis |
| 19. | 10/9/2012 | 2.0 hour(s) | RMBS litigation support |
| 20. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 21. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 22. | 10/11/2012 | 1.5 hour(s) | RMBS litigation support |
| 23. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 24. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 25. | 10/12/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 26. | 10/12/2012 | 2.0 hour(s) | Meeting with Debtors |
| 27. | 10/12/2012 | 3.0 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 28. | 10/13/2012 | 1.0 hour(s) | RMBS litigation support |
| 29. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 30. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 31. | 10/16/2012 | 1.0 hour(s) | Review of Plan and Waterfall Analysis |
| 32. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 33. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 34. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 35. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 36. | 10/18/2012 | 1.0 hour(s) | Call with Debtors regarding Auction |
| 37. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 38. | 10/19/2012 | 1.0 hour(s) | Call with Debtors regarding Transaction Model |
| 39. | 10/19/2012 | 2.5 hour(s) | Review of Bid Proposals |
| 40. | 10/20/2012 | 1.0 hour(s) | Call with Debtors regarding APAs |
| 41. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 42. | 10/20/2012 | 2.0 hour(s) | Review of Debtors' Transaction Model |
| 43. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 44. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 45. | 10/22/2012 | 2.0 hour(s) | Review of Auction Summary |
| 46. | 10/22/2012 | 2.0 hour(s) | RMBS litigation support |
| 47. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |

# ResCap

## Timekeeping

**Total Hours:**        81.0 hour(s)

**Banker:**        Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/24/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 49. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 50. | 10/26/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 51. | 10/28/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 52. | 10/28/2012 | 2.0 hour(s) | RMBS litigation support |
| 53. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 54. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 55. | 10/30/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 56. | 10/30/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 57. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| **October Total** | | **81.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        80.5 hour(s)

**Banker:**        Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 2. | 10/1/2012 | 2.5 hour(s) | Meeting to discuss RMBS expert work |
| 3. | 10/1/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 4. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 5. | 10/3/2012 | 0.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 6. | 10/3/2012 | 3.5 hour(s) | RMBS analysis |
| 7. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 8. | 10/4/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 9. | 10/5/2012 | 2.0 hour(s) | Call with RMBS Professionals |
| 10. | 10/5/2012 | 3.0 hour(s) | RMBS Analysis |
| 11. | 10/6/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 12. | 10/6/2012 | 3.0 hour(s) | RMBS Analysis |
| 13. | 10/8/2012 | 4.0 hour(s) | RMBS Analysis |
| 14. | 10/9/2012 | 3.5 hour(s) | RMBS Analysis |
| 15. | 10/10/2012 | 3.5 hour(s) | RMBS Analysis |
| 16. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 17. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 18. | 10/11/2012 | 4.5 hour(s) | Preparation of RMBS Presentation |
| 19. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 20. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 21. | 10/12/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 22. | 10/12/2012 | 2.0 hour(s) | RMBS Litigation support |
| 23. | 10/15/2012 | 2.0 hour(s) | Call with RMBS Experts |
| 24. | 10/16/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 25. | 10/16/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 26. | 10/16/2012 | 2.0 hour(s) | RMBS Analysis |
| 27. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 28. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 29. | 10/17/2012 | 3.0 hour(s) | RMBS Analysis |
| 30. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 31. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 32. | 10/18/2012 | 3.5 hour(s) | RMBS litigation support |
| 33. | 10/22/2012 | 3.0 hour(s) | RMBS litigation support |
| 34. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 35. | 10/27/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 36. | 10/28/2012 | 3.5 hour(s) | RMBS Analysis |
| 37. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 38. | 10/29/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 39. | 10/30/2012 | 3.5 hour(s) | Preparation of RMBS Presentation |
| 40. | 10/30/2012 | 3.0 hour(s) | RMBS Analysis |
| **October Total** | | **80.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          150.5 hour(s)

**Banker:**               Landon Parsons

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 2. | 10/1/2012 | 2.5 hour(s) | Meeting to discuss RMBS expert work |
| 3. | 10/1/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 4. | 10/1/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 5. | 10/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 6. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 7. | 10/3/2012 | 0.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 8. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 9. | 10/4/2012 | 3.0 hour(s) | Meeting with UCC advisors regarding Litigation support |
| 10. | 10/4/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 11. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 12. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 13. | 10/5/2012 | 2.0 hour(s) | Administrative work |
| 14. | 10/5/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 15. | 10/5/2012 | 1.0 hour(s) | RMBS Analysis |
| 16. | 10/6/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 17. | 10/6/2012 | 2.0 hour(s) | RMBS Analysis |
| 18. | 10/7/2012 | 1.0 hour(s) | Administrative work |
| 19. | 10/8/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 20. | 10/8/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 21. | 10/8/2012 | 3.0 hour(s) | RMBS Analysis |
| 22. | 10/8/2012 | 3.0 hour(s) | RMBS litigation support |
| 23. | 10/9/2012 | 1.5 hour(s) | Review of Term Sheets |
| 24. | 10/9/2012 | 2.0 hour(s) | RMBS Analysis |
| 25. | 10/9/2012 | 2.0 hour(s) | RMBS litigation support |
| 26. | 10/10/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 27. | 10/10/2012 | 1.0 hour(s) | RMBS Analysis |
| 28. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 29. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 30. | 10/11/2012 | 3.5 hour(s) | RMBS litigation support |
| 31. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 32. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 33. | 10/12/2012 | 2.0 hour(s) | Meeting with Debtors |
| 34. | 10/12/2012 | 3.0 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 35. | 10/12/2012 | 3.5 hour(s) | RMBS Litigation support |
| 36. | 10/13/2012 | 2.0 hour(s) | RMBS litigation support |
| 37. | 10/15/2012 | 2.0 hour(s) | Call with RMBS Experts |
| 38. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 39. | 10/16/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 40. | 10/16/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 41. | 10/16/2012 | 2.0 hour(s) | RMBS Analysis |
| 42. | 10/16/2012 | 2.5 hour(s) | RMBS litigation support |
| 43. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 44. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 45. | 10/17/2012 | 3.0 hour(s) | Omnibus hearing |
| 46. | 10/17/2012 | 2.0 hour(s) | RMBS Analysis |
| 47. | 10/17/2012 | 2.5 hour(s) | RMBS litigation support |

# ResCap

## Timekeeping

**Total Hours:** 150.5 hour(s)

**Banker:** Landon Parsons

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 49. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 50. | 10/18/2012 | 2.0 hour(s) | Prepare for Presentation |
| 51. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 52. | 10/18/2012 | 3.5 hour(s) | RMBS litigation support |
| 53. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 54. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 55. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 56. | 10/22/2012 | 2.0 hour(s) | Review of Auction Summary |
| 57. | 10/22/2012 | 3.0 hour(s) | RMBS litigation support |
| 58. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 59. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 60. | 10/24/2012 | 4.0 hour(s) | Platform Auction Day 2 |
| 61. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 62. | 10/25/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 63. | 10/25/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 64. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 65. | 10/26/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 66. | 10/26/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 67. | 10/27/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 68. | 10/28/2012 | 3.5 hour(s) | RMBS Analysis |
| 69. | 10/28/2012 | 3.5 hour(s) | RMBS litigation support |
| 70. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 71. | 10/29/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 72. | 10/29/2012 | 3.5 hour(s) | RMBS litigation support |
| 73. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 74. | 10/30/2012 | 3.5 hour(s) | Preparation of RMBS Presentation |
| 75. | 10/30/2012 | 3.0 hour(s) | RMBS Analysis |
| 76. | 10/31/2012 | 3.5 hour(s) | RMBS litigation support |
| **October Total** | | **150.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        92.0 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 2. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 3. | 10/2/2012 | 1.5 hour(s) | Review of Debtors' Draft Discussion Materials |
| 4. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 5. | 10/3/2012 | 5.5 hour(s) | Debtors' Presentation to the UCC |
| 6. | 10/4/2012 | 5.0 hour(s) | Prepare work for meeting |
| 7. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 8. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 9. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 10. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 11. | 10/11/2012 | 4.0 hour(s) | Prepare Analysis for Presentation |
| 12. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 13. | 10/12/2012 | 2.0 hour(s) | Meeting with Debtors |
| 14. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 15. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 16. | 10/15/2012 | 1.5 hour(s) | Meeting with UCC advisors regarding transaction adjustments |
| 17. | 10/16/2012 | 2.5 hour(s) | Meeting with Debtors regarding Transaction Model |
| 18. | 10/16/2012 | 1.0 hour(s) | Review of Plan and Waterfall Analysis |
| 19. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 20. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 21. | 10/18/2012 | 4.0 hour(s) | Prepare for Presentation |
| 22. | 10/18/2012 | 1.0 hour(s) | Call with Debtors regarding Auction |
| 23. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 24. | 10/19/2012 | 1.0 hour(s) | Call with Debtors regarding Transaction Model |
| 25. | 10/19/2012 | 2.5 hour(s) | Review of Bid Proposals |
| 26. | 10/20/2012 | 1.0 hour(s) | Call with Debtors regarding APAs |
| 27. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 28. | 10/20/2012 | 2.0 hour(s) | Review of Debtors' Transaction Model |
| 29. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 30. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 31. | 10/22/2012 | 2.0 hour(s) | Review of Auction Summary |
| 32. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 33. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 34. | 10/24/2012 | 4.0 hour(s) | Platform Auction Day 2 |
| 35. | 10/24/2012 | 1.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 36. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 37. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 38. | 10/26/2012 | 3.5 hour(s) | Meeting with UCC member |
| 39. | 10/29/2012 | 3.0 hour(s) | Meeting with Debtors regarding Draft Waterfall Analysis |
| 40. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 41. | 10/30/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 42. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| **October Total** | | **92.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        31.0 hour(s)

**Banker:**        Amanda Chan

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/3/2012 | 3.0 hour(s) | RMBS analysis |
| 2. | 10/5/2012 | 4.0 hour(s) | RMBS Analysis |
| 3. | 10/6/2012 | 1.0 hour(s) | RMBS Analysis |
| 4. | 10/8/2012 | 3.0 hour(s) | RMBS Analysis |
| 5. | 10/9/2012 | 2.0 hour(s) | RMBS Analysis |
| 6. | 10/10/2012 | 2.0 hour(s) | RMBS Analysis |
| 7. | 10/11/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 8. | 10/16/2012 | 2.0 hour(s) | RMBS Analysis |
| 9. | 10/17/2012 | 3.0 hour(s) | RMBS Analysis |
| 10. | 10/28/2012 | 3.0 hour(s) | RMBS Analysis |
| 11. | 10/29/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 12. | 10/30/2012 | 3.0 hour(s) | RMBS Analysis |
| **October Total** | | **31.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**      195.5 hour(s)

**Banker:**      Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 2. | 10/1/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 3. | 10/1/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 4. | 10/1/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 5. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 6. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 7. | 10/2/2012 | 1.5 hour(s) | Review of Debtors' Draft Discussion Materials |
| 8. | 10/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 9. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 10. | 10/3/2012 | 0.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 11. | 10/3/2012 | 1.0 hour(s) | Call with UCC Advisor |
| 12. | 10/3/2012 | 5.5 hour(s) | Debtors' Presentation to the UCC |
| 13. | 10/4/2012 | 2.0 hour(s) | Prepare work for meeting |
| 14. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 15. | 10/4/2012 | 3.0 hour(s) | Meeting with UCC advisors regarding Litigation support |
| 16. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 17. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 18. | 10/5/2012 | 2.0 hour(s) | Administrative work |
| 19. | 10/5/2012 | 2.0 hour(s) | Call with RMBS Professionals |
| 20. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 21. | 10/5/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 22. | 10/6/2012 | 1.5 hour(s) | Administrative work |
| 23. | 10/6/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 24. | 10/6/2012 | 2.0 hour(s) | RMBS Analysis |
| 25. | 10/7/2012 | 1.0 hour(s) | Administrative work |
| 26. | 10/7/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 27. | 10/8/2012 | 1.5 hour(s) | Administrative work |
| 28. | 10/8/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 29. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 30. | 10/8/2012 | 1.0 hour(s) | Review of engagement terms with RMBS professionals |
| 31. | 10/8/2012 | 3.0 hour(s) | RMBS litigation support |
| 32. | 10/9/2012 | 1.0 hour(s) | Financial Analysis |
| 33. | 10/9/2012 | 1.5 hour(s) | Review of Term Sheets |
| 34. | 10/9/2012 | 2.0 hour(s) | RMBS litigation support |
| 35. | 10/10/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 36. | 10/10/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 37. | 10/10/2012 | 2.0 hour(s) | Financial Analysis |
| 38. | 10/10/2012 | 3.0 hour(s) | Omnibus hearing |
| 39. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 40. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 41. | 10/11/2012 | 3.5 hour(s) | RMBS litigation support |
| 42. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 43. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 44. | 10/12/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 45. | 10/12/2012 | 3.0 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 46. | 10/12/2012 | 3.5 hour(s) | RMBS Litigation support |
| 47. | 10/13/2012 | 2.0 hour(s) | RMBS litigation support |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 195.5 hour(s) |

| | |
|---|---|
| **Banker:** | Syed Hasan |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/14/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 49. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 50. | 10/15/2012 | 2.0 hour(s) | Call with RMBS Experts |
| 51. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 52. | 10/15/2012 | 1.5 hour(s) | Meeting with UCC advisors regarding transaction adjustments |
| 53. | 10/16/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 54. | 10/16/2012 | 1.0 hour(s) | Review of Plan and Waterfall Analysis |
| 55. | 10/16/2012 | 4.5 hour(s) | RMBS litigation support |
| 56. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 57. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 58. | 10/17/2012 | 3.0 hour(s) | Omnibus hearing |
| 59. | 10/17/2012 | 1.5 hour(s) | Review of Debtors' Assets Balances and Sales Proceeds |
| 60. | 10/17/2012 | 1.0 hour(s) | RMBS Analysis |
| 61. | 10/17/2012 | 2.5 hour(s) | RMBS litigation support |
| 62. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 63. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 64. | 10/18/2012 | 3.5 hour(s) | Prepare for Presentation |
| 65. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 66. | 10/18/2012 | 3.5 hour(s) | RMBS litigation support |
| 67. | 10/19/2012 | 4.0 hour(s) | Preparation of Bid Summary |
| 68. | 10/19/2012 | 3.0 hour(s) | Review of Bid Proposals |
| 69. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 70. | 10/20/2012 | 2.5 hour(s) | Review of Debtors' Transaction Model |
| 71. | 10/20/2012 | 2.5 hour(s) | Administrative work |
| 72. | 10/21/2012 | 3.5 hour(s) | Preparation of Bid Summary |
| 73. | 10/21/2012 | 2.0 hour(s) | Review of Debtors' Transaction Model |
| 74. | 10/22/2012 | 1.0 hour(s) | Administrative work |
| 75. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 76. | 10/22/2012 | 2.0 hour(s) | Financial Analysis |
| 77. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 78. | 10/22/2012 | 3.0 hour(s) | RMBS litigation support |
| 79. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 80. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 81. | 10/24/2012 | 4.0 hour(s) | Platform Auction Day 2 |
| 82. | 10/24/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 83. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 84. | 10/25/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 85. | 10/25/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 86. | 10/25/2012 | 2.5 hour(s) | Preparation of Auction Summary document |
| 87. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 88. | 10/26/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 89. | 10/26/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 90. | 10/26/2012 | 2.0 hour(s) | Review of Relativity files |
| 91. | 10/28/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 92. | 10/28/2012 | 3.5 hour(s) | RMBS litigation support |
| 93. | 10/29/2012 | 2.5 hour(s) | Administrative work |
| 94. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |

D

# ResCap

## Timekeeping

**Total Hours:**          195.5 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 10/29/2012 | 3.5 hour(s) | RMBS litigation support |
| 96. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 97. | 10/30/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 98. | 10/31/2012 | 1.5 hour(s) | Administrative work |
| 99. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 100. | 10/31/2012 | 3.5 hour(s) | RMBS litigation support |
| **October Total** | | **195.5 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 158.5 hour(s) |
| **Banker:** | Adam Waldman |
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.0 hour(s) | Administrative work |
| 2. | 10/1/2012 | 2.0 hour(s) | Financial Analysis |
| 3. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 4. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 5. | 10/2/2012 | 1.5 hour(s) | Review of Debtors' Draft Discussion Materials |
| 6. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 7. | 10/3/2012 | 1.0 hour(s) | Call with UCC Advisor |
| 8. | 10/3/2012 | 5.5 hour(s) | Debtors' Presentation to the UCC |
| 9. | 10/4/2012 | 2.0 hour(s) | Prepare work for meeting |
| 10. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 11. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 12. | 10/5/2012 | 2.0 hour(s) | Administrative work |
| 13. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 14. | 10/6/2012 | 1.5 hour(s) | Administrative work |
| 15. | 10/6/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 16. | 10/7/2012 | 3.5 hour(s) | Administrative work |
| 17. | 10/7/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 18. | 10/8/2012 | 1.5 hour(s) | Administrative work |
| 19. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 20. | 10/9/2012 | 1.0 hour(s) | Financial Analysis |
| 21. | 10/9/2012 | 1.5 hour(s) | Review of Term Sheets |
| 22. | 10/10/2012 | 2.0 hour(s) | Financial Analysis |
| 23. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 24. | 10/11/2012 | 2.0 hour(s) | Prepare Analysis for Presentation |
| 25. | 10/11/2012 | 1.5 hour(s) | Call with UCC Advisors |
| 26. | 10/11/2012 | 2.0 hour(s) | Review of DIP Amendment |
| 27. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 28. | 10/12/2012 | 2.0 hour(s) | Administrative work |
| 29. | 10/12/2012 | 2.0 hour(s) | Meeting with Debtors |
| 30. | 10/13/2012 | 2.5 hour(s) | Financial Analysis |
| 31. | 10/14/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 32. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 33. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 34. | 10/15/2012 | 1.5 hour(s) | Meeting with UCC advisors regarding transaction adjustments |
| 35. | 10/15/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 36. | 10/16/2012 | 2.5 hour(s) | Meeting with Debtors regarding Transaction Model |
| 37. | 10/16/2012 | 1.0 hour(s) | Review of Plan and Waterfall Analysis |
| 38. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 39. | 10/17/2012 | 2.5 hour(s) | Administrative work |
| 40. | 10/17/2012 | 3.0 hour(s) | Omnibus hearing |
| 41. | 10/17/2012 | 2.0 hour(s) | Review of Debtors' Assets Balances and Sales Proceeds |
| 42. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 43. | 10/18/2012 | 1.0 hour(s) | Call with Debtors regarding Auction |
| 44. | 10/18/2012 | 1.5 hour(s) | Call with UCC Advisors regarding cure costs |
| 45. | 10/19/2012 | 1.0 hour(s) | Call with Debtors regarding Transaction Model |
| 46. | 10/19/2012 | 4.0 hour(s) | Preparation of Bid Summary |
| 47. | 10/19/2012 | 3.0 hour(s) | Review of Bid Proposals |

# ResCap

## Timekeeping

**Total Hours:**      158.5 hour(s)

**Banker:**      Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/20/2012 | 1.0 hour(s) | Call with Debtors regarding APAs |
| 49. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 50. | 10/20/2012 | 2.5 hour(s) | Review of Debtors' Transaction Model |
| 51. | 10/20/2012 | 2.5 hour(s) | Administrative work |
| 52. | 10/21/2012 | 3.5 hour(s) | Preparation of Bid Summary |
| 53. | 10/21/2012 | 2.0 hour(s) | Review of Debtors' Transaction Model |
| 54. | 10/22/2012 | 3.5 hour(s) | Administrative work |
| 55. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 56. | 10/22/2012 | 2.0 hour(s) | Financial Analysis |
| 57. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 58. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 59. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 60. | 10/24/2012 | 4.0 hour(s) | Platform Auction Day 2 |
| 61. | 10/24/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 62. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 63. | 10/25/2012 | 1.0 hour(s) | Administrative work |
| 64. | 10/25/2012 | 2.5 hour(s) | Preparation of Auction Summary document |
| 65. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 66. | 10/26/2012 | 2.5 hour(s) | Administrative work |
| 67. | 10/26/2012 | 3.5 hour(s) | Meeting with UCC member |
| 68. | 10/28/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 69. | 10/29/2012 | 3.0 hour(s) | Meeting with Debtors regarding Draft Waterfall Analysis |
| 70. | 10/29/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 71. | 10/30/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 72. | 10/31/2012 | 1.5 hour(s) | Administrative work |
| 73. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| **October Total** | | **158.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        54.5 hour(s)

**Banker:**        David Greenwald

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Call with UCC Advisors regarding litigation support |
| 2. | 10/1/2012 | 2.0 hour(s) | Financial Analysis |
| 3. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 4. | 10/2/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 5. | 10/2/2012 | 1.5 hour(s) | Review of Debtors' Draft Discussion Materials |
| 6. | 10/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 7. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 8. | 10/3/2012 | 1.0 hour(s) | Call with UCC Advisor |
| 9. | 10/3/2012 | 1.0 hour(s) | Data room review |
| 10. | 10/3/2012 | 5.5 hour(s) | Debtors' Presentation to the UCC |
| 11. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 12. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 13. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 14. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 15. | 10/5/2012 | 2.0 hour(s) | Data room review |
| 16. | 10/7/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 17. | 10/8/2012 | 1.0 hour(s) | Data room review |
| 18. | 10/8/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 19. | 10/8/2012 | 2.0 hour(s) | RMBS litigation support |
| 20. | 10/9/2012 | 2.0 hour(s) | Financial Analysis |
| 21. | 10/10/2012 | 2.0 hour(s) | Financial Analysis |
| 22. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 23. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 24. | 10/11/2012 | 2.0 hour(s) | Prepare Analysis for Presentation |
| 25. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 26. | 10/11/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 27. | 10/12/2012 | 2.0 hour(s) | Administrative work |
| 28. | 10/13/2012 | 2.5 hour(s) | Financial Analysis |
| 29. | 10/14/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 30. | 10/15/2012 | 1.0 hour(s) | Call with Debtors regarding recovery and waterfall analysis |
| 31. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 32. | 10/15/2012 | 1.5 hour(s) | Meeting with UCC advisors regarding transaction adjustments |
| 33. | 10/15/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 34. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 35. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 36. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 37. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| **October Total** | | **54.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:** 184.0 hour(s)

**Banker:** Ally Gibler

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 10/1/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 2. | 10/1/2012 | 1.5 hour(s) | Call with UCC Advisors regarding litigation support |
| 3. | 10/1/2012 | 2.5 hour(s) | Meeting to discuss RMBS expert work |
| 4. | 10/1/2012 | 1.5 hour(s) | Review of RMBS professional's work |
| 5. | 10/1/2012 | 1.0 hour(s) | Review of updated recovery and waterfall analysis |
| 6. | 10/2/2012 | 1.0 hour(s) | Review of Debtors' Draft Discussion Materials |
| 7. | 10/2/2012 | 2.0 hour(s) | RMBS litigation support |
| 8. | 10/2/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 9. | 10/3/2012 | 0.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 10. | 10/3/2012 | 1.0 hour(s) | Data room review |
| 11. | 10/3/2012 | 4.0 hour(s) | Debtors' Presentation to the UCC |
| 12. | 10/4/2012 | 1.5 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 13. | 10/4/2012 | 0.5 hour(s) | Internal Meeting regarding RMBS matters |
| 14. | 10/4/2012 | 3.0 hour(s) | Meeting with UCC advisors regarding Litigation support |
| 15. | 10/4/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 16. | 10/4/2012 | 0.5 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 17. | 10/5/2012 | 1.0 hour(s) | Call with UCC advisors on plan discussions |
| 18. | 10/5/2012 | 1.0 hour(s) | Data room review |
| 19. | 10/5/2012 | 1.0 hour(s) | Review of RMBS professional's work |
| 20. | 10/5/2012 | 3.0 hour(s) | RMBS Analysis |
| 21. | 10/6/2012 | 2.0 hour(s) | Review of RMBS professional's work |
| 22. | 10/6/2012 | 2.0 hour(s) | RMBS Analysis |
| 23. | 10/7/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 24. | 10/8/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 25. | 10/8/2012 | 0.5 hour(s) | Data room review |
| 26. | 10/8/2012 | 0.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 27. | 10/8/2012 | 3.0 hour(s) | RMBS Analysis |
| 28. | 10/8/2012 | 1.5 hour(s) | RMBS litigation support |
| 29. | 10/9/2012 | 0.5 hour(s) | Financial Analysis |
| 30. | 10/9/2012 | 3.0 hour(s) | RMBS Analysis |
| 31. | 10/9/2012 | 2.0 hour(s) | RMBS litigation support |
| 32. | 10/10/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 33. | 10/10/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 34. | 10/10/2012 | 3.0 hour(s) | RMBS Analysis |
| 35. | 10/10/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 36. | 10/10/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 37. | 10/11/2012 | 4.5 hour(s) | Preparation of RMBS Presentation |
| 38. | 10/11/2012 | 3.5 hour(s) | RMBS litigation support |
| 39. | 10/11/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 40. | 10/12/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 41. | 10/12/2012 | 3.0 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 42. | 10/12/2012 | 3.5 hour(s) | RMBS Litigation support |
| 43. | 10/13/2012 | 2.0 hour(s) | RMBS litigation support |
| 44. | 10/14/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 45. | 10/15/2012 | 2.0 hour(s) | Call with RMBS Experts |
| 46. | 10/15/2012 | 1.5 hour(s) | Call with UCC advisors regarding Sales Process |
| 47. | 10/16/2012 | 0.5 hour(s) | Call with RMBS Experts |

# ResCap

## Timekeeping

**Total Hours:**        184.0 hour(s)

**Banker:**        Ally Gibler

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 10/16/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 49. | 10/16/2012 | 0.5 hour(s) | Review of Plan and Waterfall Analysis |
| 50. | 10/16/2012 | 2.5 hour(s) | RMBS Analysis |
| 51. | 10/16/2012 | 2.5 hour(s) | RMBS litigation support |
| 52. | 10/16/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 53. | 10/16/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 54. | 10/17/2012 | 0.5 hour(s) | Administrative work |
| 55. | 10/17/2012 | 1.0 hour(s) | RMBS Analysis |
| 56. | 10/17/2012 | 2.5 hour(s) | RMBS litigation support |
| 57. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 58. | 10/17/2012 | 1.0 hour(s) | Weekly UCC call/meeting - RMBS Matters |
| 59. | 10/18/2012 | 1.0 hour(s) | Call with Debtors regarding Auction |
| 60. | 10/18/2012 | 3.5 hour(s) | RMBS litigation support |
| 61. | 10/19/2012 | 1.0 hour(s) | Call with Debtors regarding Transaction Model |
| 62. | 10/19/2012 | 4.0 hour(s) | Preparation of Bid Summary |
| 63. | 10/19/2012 | 3.0 hour(s) | Review of Bid Proposals |
| 64. | 10/20/2012 | 1.0 hour(s) | Call with Debtors regarding APAs |
| 65. | 10/20/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Auction |
| 66. | 10/20/2012 | 2.5 hour(s) | Review of Debtors' Transaction Model |
| 67. | 10/20/2012 | 2.5 hour(s) | Administrative work |
| 68. | 10/21/2012 | 3.5 hour(s) | Preparation of Bid Summary |
| 69. | 10/21/2012 | 1.0 hour(s) | Review of Debtors' Transaction Model |
| 70. | 10/22/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 71. | 10/22/2012 | 0.5 hour(s) | Financial Analysis |
| 72. | 10/22/2012 | 2.0 hour(s) | Review of APAs |
| 73. | 10/22/2012 | 3.0 hour(s) | RMBS litigation support |
| 74. | 10/22/2012 | 1.0 hour(s) | Weekly UCC call/meeting |
| 75. | 10/23/2012 | 10.0 hour(s) | Platform Auction |
| 76. | 10/24/2012 | 4.0 hour(s) | Platform Auction Day 2 |
| 77. | 10/24/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 78. | 10/24/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 79. | 10/24/2012 | 2.0 hour(s) | UCC Call regarding Sale Update |
| 80. | 10/25/2012 | 0.5 hour(s) | Call with RMBS Experts |
| 81. | 10/25/2012 | 1.0 hour(s) | Call with RMBS Professionals regarding RMBS matters |
| 82. | 10/25/2012 | 2.5 hour(s) | Preparation of Auction Summary document |
| 83. | 10/25/2012 | 5.0 hour(s) | Whole Loan Auction |
| 84. | 10/26/2012 | 1.0 hour(s) | Call with UCC advisors regarding Litigation support |
| 85. | 10/26/2012 | 4.5 hour(s) | Preparation of RMBS Presentation |
| 86. | 10/27/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 87. | 10/28/2012 | 3.5 hour(s) | RMBS Analysis |
| 88. | 10/29/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 89. | 10/29/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 90. | 10/29/2012 | 3.5 hour(s) | RMBS litigation support |
| 91. | 10/30/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 92. | 10/30/2012 | 4.5 hour(s) | Preparation of RMBS Presentation |
| 93. | 10/30/2012 | 3.0 hour(s) | RMBS Analysis |
| 94. | 10/31/2012 | 1.5 hour(s) | Administrative work |

# ResCap

## Timekeeping

**Total Hours:**           184.0 hour(s)

**Banker:**           Ally Gibler

**Restructuring Case:**   ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 95. | 10/31/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| **October Total** | | **184.0 hour(s)** | |

# ResCap

## Summary of Hours - November

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 127.5 |
| Other Meetings / Calls | 155.5 |
| Case Administration | 48.0 |
| Court Hearings / Filings / Depositions | 19.5 |
| Financial Analysis / Modeling / Internal Materials | 147.0 |
| RMBS Litigation Support | 403.0 |
| General Other | 113.0 |
| **TOTAL** | 1,013.5 |

# ResCap

## Timekeeping

**Total Hours:**        120.5 hour(s)

**Banker:**        Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 1.0 hour(s) | Administrative work |
| 2. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 3. | 11/1/2012 | 2.0 hour(s) | Call with UCC member regarding Plan discussions |
| 4. | 11/1/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 5. | 11/1/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 6. | 11/2/2012 | 1.0 hour(s) | Call with UCC member regarding Plan discussions |
| 7. | 11/2/2012 | 4.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 8. | 11/2/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 9. | 11/3/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 10. | 11/3/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 11. | 11/4/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 12. | 11/5/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 13. | 11/5/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 14. | 11/5/2012 | 2.0 hour(s) | RMBS Status conference via telephone |
| 15. | 11/6/2012 | 2.0 hour(s) | Administrative work |
| 16. | 11/6/2012 | 3.0 hour(s) | Preparation for meeting with UCC members regarding Plan dicussions |
| 17. | 11/7/2012 | 1.0 hour(s) | Administrative work |
| 18. | 11/7/2012 | 3.0 hour(s) | Meeting with additional UCC Member regarding Plan discussions |
| 19. | 11/7/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 20. | 11/7/2012 | 1.0 hour(s) | Preparation for meeting with UCC |
| 21. | 11/7/2012 | 2.0 hour(s) | Review of RMBS Expert analysis |
| 22. | 11/8/2012 | 1.5 hour(s) | Administrative work |
| 23. | 11/8/2012 | 8.0 hour(s) | UCC Committee Meeting regarding RMBS / Investigation |
| 24. | 11/9/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 25. | 11/9/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 26. | 11/9/2012 | 1.0 hour(s) | Review of Executive Compensation Presentation |
| 27. | 11/11/2012 | 1.0 hour(s) | Administrative work |
| 28. | 11/11/2012 | 2.0 hour(s) | Review of Sale Objections |
| 29. | 11/12/2012 | 1.0 hour(s) | Administrative work |
| 30. | 11/12/2012 | 1.0 hour(s) | Call with UCC member regarding Plan discussions |
| 31. | 11/12/2012 | 2.0 hour(s) | Meeting with Debtors to discuss Fannie Mae Cure Claims |
| 32. | 11/12/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 33. | 11/12/2012 | 2.0 hour(s) | Review of Plan and Waterfall Analysis |
| 34. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 35. | 11/13/2012 | 1.0 hour(s) | Call with UCC Advisors to review UCC presentation |
| 36. | 11/13/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 37. | 11/13/2012 | 3.0 hour(s) | Review of Plan and Waterfall Analysis |
| 38. | 11/14/2012 | 8.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 39. | 11/15/2012 | 2.0 hour(s) | Financial Analysis |
| 40. | 11/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 41. | 11/17/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 42. | 11/17/2012 | 2.0 hour(s) | Call with UCC member regarding Waterfall Analysis |
| 43. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 44. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 45. | 11/18/2012 | 1.0 hour(s) | Review of Sale Objections |
| 46. | 11/19/2012 | 1.0 hour(s) | Sale Hearing |
| 47. | 11/20/2012 | 0.5 hour(s) | Financial Analysis |

# ResCap

## Timekeeping

**Total Hours:**        120.5 hour(s)

**Banker:**        Jared Dermont

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 11/20/2012 | 1.0 hour(s) | Review of Revised Sale Orders |
| 49. | 11/20/2012 | 2.5 hour(s) | RMBS Meeting with Lawyers |
| 50. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 51. | 11/23/2012 | 2.0 hour(s) | Administrative work |
| 52. | 11/23/2012 | 1.0 hour(s) | Financial Analysis |
| 53. | 11/24/2012 | 1.0 hour(s) | Financial Analysis |
| 54. | 11/26/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 55. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 56. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 57. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 58. | 11/28/2012 | 1.0 hour(s) | Administrative work |
| 59. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 60. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 61. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 62. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| **November Total** | | **120.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          79.5 hour(s)

**Banker:**          Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 2. | 11/1/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 3. | 11/1/2012 | 1.5 hour(s) | RMBS Litigation Support |
| 4. | 11/2/2012 | 4.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 5. | 11/2/2012 | 3.0 hour(s) | Preparation of RMBS Presentation |
| 6. | 11/3/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 7. | 11/3/2012 | 4.0 hour(s) | RMBS Analysis |
| 8. | 11/4/2012 | 6.0 hour(s) | Preparation of RMBS Presentation |
| 9. | 11/5/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 10. | 11/5/2012 | 2.0 hour(s) | RMBS Status conference via telephone |
| 11. | 11/6/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 12. | 11/6/2012 | 3.0 hour(s) | RMBS Analysis |
| 13. | 11/7/2012 | 3.0 hour(s) | Meeting with additional UCC Member regarding Plan discussions |
| 14. | 11/7/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 15. | 11/7/2012 | 2.0 hour(s) | Review of RMBS Expert analysis |
| 16. | 11/7/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 17. | 11/12/2012 | 2.0 hour(s) | Meeting with Debtors to discuss Fannie Mae Cure Claims |
| 18. | 11/12/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 19. | 11/14/2012 | 5.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 20. | 11/17/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 21. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 22. | 11/18/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 23. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 24. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 25. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 26. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 27. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 28. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 29. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 30. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| **November Total** | | **79.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          50.5 hour(s)

**Banker:**          Peijie Shiu

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 2. | 11/1/2012 | 1.5 hour(s) | RMBS Litigation Support |
| 3. | 11/2/2012 | 4.5 hour(s) | Preparation of RMBS Presentation |
| 4. | 11/3/2012 | 1.5 hour(s) | Internal Call regarding RMBS Presentation |
| 5. | 11/3/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 6. | 11/3/2012 | 4.0 hour(s) | RMBS Analysis |
| 7. | 11/4/2012 | 6.0 hour(s) | Preparation of RMBS Presentation |
| 8. | 11/5/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 9. | 11/6/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 10. | 11/6/2012 | 4.0 hour(s) | RMBS Analysis |
| 11. | 11/7/2012 | 3.0 hour(s) | Meeting with additional UCC Member regarding Plan discussions |
| 12. | 11/7/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 13. | 11/7/2012 | 2.0 hour(s) | Review of RMBS Expert analysis |
| 14. | 11/26/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 15. | 11/27/2012 | 1.5 hour(s) | Other Litigation Support |
| 16. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 17. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| **November Total** | | **50.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**     123.0 hour(s)

**Banker:**     Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 1.0 hour(s) | Call with RMBS Expert |
| 2. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 3. | 11/1/2012 | 2.0 hour(s) | Call with UCC member regarding Plan discussions |
| 4. | 11/1/2012 | 2.5 hour(s) | Preparation of RMBS Presentation |
| 5. | 11/1/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 6. | 11/1/2012 | 1.5 hour(s) | RMBS Litigation Support |
| 7. | 11/2/2012 | 1.5 hour(s) | Call with RMBS Experts |
| 8. | 11/2/2012 | 4.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 9. | 11/2/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 10. | 11/3/2012 | 3.0 hour(s) | Internal Call regarding RMBS Presentation |
| 11. | 11/3/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 12. | 11/4/2012 | 6.0 hour(s) | Preparation of RMBS Presentation |
| 13. | 11/5/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 14. | 11/5/2012 | 2.0 hour(s) | RMBS Status conference via telephone |
| 15. | 11/6/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 16. | 11/7/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 17. | 11/7/2012 | 2.0 hour(s) | Review of RMBS Expert analysis |
| 18. | 11/7/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 19. | 11/9/2012 | 1.0 hour(s) | Review of Executive Compensation Presentation |
| 20. | 11/11/2012 | 2.0 hour(s) | Review of Sale Objections |
| 21. | 11/12/2012 | 1.0 hour(s) | Call with UCC member regarding Plan discussions |
| 22. | 11/12/2012 | 2.0 hour(s) | Meeting with Debtors to discuss Fannie Mae Cure Claims |
| 23. | 11/12/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 24. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 25. | 11/13/2012 | 1.0 hour(s) | Other Litigation Support |
| 26. | 11/14/2012 | 5.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 27. | 11/15/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 28. | 11/15/2012 | 3.5 hour(s) | Other Litigation Support |
| 29. | 11/15/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 30. | 11/16/2012 | 2.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 31. | 11/16/2012 | 2.0 hour(s) | Other Litigation Support |
| 32. | 11/17/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 33. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 34. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 35. | 11/18/2012 | 1.0 hour(s) | Review of Sale Objections |
| 36. | 11/18/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 37. | 11/19/2012 | 1.0 hour(s) | Review of Ally Subservicing Agreement |
| 38. | 11/19/2012 | 1.0 hour(s) | Sale Hearing |
| 39. | 11/20/2012 | 6.0 hour(s) | Frank Sillman Deposition |
| 40. | 11/20/2012 | 1.0 hour(s) | Review of Revised Sale Orders |
| 41. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 42. | 11/21/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 43. | 11/21/2012 | 1.0 hour(s) | Other Litigation Support |
| 44. | 11/26/2012 | 2.0 hour(s) | Other Litigation Support |
| 45. | 11/26/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 46. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 47. | 11/27/2012 | 1.0 hour(s) | Other Litigation Support |

# ResCap

## Timekeeping

**Total Hours:**          123.0 hour(s)

**Banker:**          Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 49. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 50. | 11/28/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 51. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 52. | 11/28/2012 | 2.0 hour(s) | Other Litigation Support |
| 53. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 54. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 55. | 11/29/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 56. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| **November Total** | | **123.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        90.0 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 2. | 11/1/2012 | 2.0 hour(s) | Call with UCC member regarding Plan discussions |
| 3. | 11/1/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 4. | 11/1/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 5. | 11/2/2012 | 1.0 hour(s) | Call with Debtors regarding Trial Balance |
| 6. | 11/2/2012 | 2.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 7. | 11/2/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 8. | 11/3/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 9. | 11/4/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 10. | 11/5/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 11. | 11/6/2012 | 2.0 hour(s) | Administrative work |
| 12. | 11/6/2012 | 3.0 hour(s) | Preparation for meeting with UCC members regarding Plan dicussions |
| 13. | 11/7/2012 | 3.0 hour(s) | Meeting with additional UCC Member regarding Plan discussions |
| 14. | 11/7/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 15. | 11/7/2012 | 3.0 hour(s) | Preparation for meeting with UCC |
| 16. | 11/8/2012 | 5.0 hour(s) | UCC Committee Meeting regarding RMBS / Investigation |
| 17. | 11/9/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 18. | 11/11/2012 | 1.0 hour(s) | Administrative work |
| 19. | 11/12/2012 | 2.0 hour(s) | Meeting with Debtors to discuss Fannie Mae Cure Claims |
| 20. | 11/12/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 21. | 11/12/2012 | 3.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 22. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 23. | 11/13/2012 | 1.0 hour(s) | Call with UCC Advisors to review UCC presentation |
| 24. | 11/13/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 25. | 11/13/2012 | 3.0 hour(s) | Review of Plan and Waterfall Analysis |
| 26. | 11/14/2012 | 5.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 27. | 11/15/2012 | 3.0 hour(s) | Financial Analysis |
| 28. | 11/15/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 29. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 30. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 31. | 11/20/2012 | 1.0 hour(s) | Review of Revised Sale Orders |
| 32. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 33. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 34. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 35. | 11/28/2012 | 1.0 hour(s) | Administrative work |
| 36. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 37. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 38. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 39. | 11/29/2012 | 4.0 hour(s) | Financial Analysis |
| **November Total** | | **90.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          39.0 hour(s)

**Banker:**          Amanda Chan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 2. | 11/2/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 3. | 11/3/2012 | 4.0 hour(s) | RMBS Analysis |
| 4. | 11/4/2012 | 6.0 hour(s) | Preparation of RMBS Presentation |
| 5. | 11/5/2012 | 6.0 hour(s) | Preparation of RMBS Presentation |
| 6. | 11/6/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 7. | 11/6/2012 | 4.0 hour(s) | RMBS Analysis |
| 8. | 11/7/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| **November Total** | | **39.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          170.5 hour(s)

**Banker:**          Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 1.0 hour(s) | Administrative work |
| 2. | 11/1/2012 | 1.0 hour(s) | Call with RMBS Expert |
| 3. | 11/1/2012 | 2.0 hour(s) | Call with UCC member regarding Plan discussions |
| 4. | 11/1/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 5. | 11/1/2012 | 2.0 hour(s) | Preparation of RMBS Presentation |
| 6. | 11/1/2012 | 1.5 hour(s) | RMBS Litigation Support |
| 7. | 11/2/2012 | 1.5 hour(s) | Call with RMBS Experts |
| 8. | 11/2/2012 | 2.0 hour(s) | Financial Analysis |
| 9. | 11/2/2012 | 4.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 10. | 11/2/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 11. | 11/3/2012 | 2.0 hour(s) | Financial Analysis |
| 12. | 11/3/2012 | 3.0 hour(s) | Preparation of RMBS Presentation |
| 13. | 11/4/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 14. | 11/4/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 15. | 11/5/2012 | 1.0 hour(s) | Call with UCC Advisors |
| 16. | 11/5/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 17. | 11/5/2012 | 2.0 hour(s) | RMBS Status conference via telephone |
| 18. | 11/6/2012 | 2.0 hour(s) | Administrative work |
| 19. | 11/6/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 20. | 11/7/2012 | 3.0 hour(s) | Preparation for meeting with UCC |
| 21. | 11/7/2012 | 2.5 hour(s) | Review of RMBS Expert analysis |
| 22. | 11/7/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 23. | 11/8/2012 | 8.0 hour(s) | UCC Committee Meeting regarding RMBS / Investigation |
| 24. | 11/9/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 25. | 11/9/2012 | 1.0 hour(s) | Review of Executive Compensation Presentation |
| 26. | 11/11/2012 | 1.0 hour(s) | Administrative work |
| 27. | 11/12/2012 | 0.5 hour(s) | Administrative work |
| 28. | 11/12/2012 | 1.0 hour(s) | Call with UCC member regarding Plan discussions |
| 29. | 11/12/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 30. | 11/12/2012 | 6.0 hour(s) | RMBS Litigation Support |
| 31. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 32. | 11/13/2012 | 1.0 hour(s) | Call with UCC Advisors to review UCC presentation |
| 33. | 11/13/2012 | 3.5 hour(s) | Other Litigation Support |
| 34. | 11/13/2012 | 3.0 hour(s) | Review of Plan and Waterfall Analysis |
| 35. | 11/14/2012 | 8.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 36. | 11/15/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 37. | 11/15/2012 | 2.0 hour(s) | Financial Analysis |
| 38. | 11/15/2012 | 2.0 hour(s) | Other Litigation Support |
| 39. | 11/15/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 40. | 11/16/2012 | 0.5 hour(s) | Administrative work |
| 41. | 11/16/2012 | 2.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 42. | 11/16/2012 | 2.0 hour(s) | Other Litigation Support |
| 43. | 11/17/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 44. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 45. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 46. | 11/18/2012 | 1.0 hour(s) | Review of Sale Objections |
| 47. | 11/18/2012 | 3.0 hour(s) | RMBS Litigation Support |

# ResCap

## Timekeeping

**Total Hours:**     170.5 hour(s)

**Banker:**     Syed Hasan

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 11/19/2012 | 2.0 hour(s) | Sale Hearing |
| 49. | 11/20/2012 | 1.5 hour(s) | Call with Debtors regarding Canadian Asset Sale |
| 50. | 11/20/2012 | 0.5 hour(s) | Financial Analysis |
| 51. | 11/20/2012 | 1.0 hour(s) | Review of Revised Sale Orders |
| 52. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 53. | 11/21/2012 | 1.0 hour(s) | Administrative work |
| 54. | 11/21/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 55. | 11/21/2012 | 2.0 hour(s) | Financial Analysis |
| 56. | 11/21/2012 | 4.5 hour(s) | Other Litigation Support |
| 57. | 11/23/2012 | 2.0 hour(s) | Administrative work |
| 58. | 11/24/2012 | 4.0 hour(s) | Financial Analysis |
| 59. | 11/26/2012 | 5.5 hour(s) | Other Litigation Support |
| 60. | 11/26/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 61. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 62. | 11/27/2012 | 4.5 hour(s) | Other Litigation Support |
| 63. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 64. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 65. | 11/28/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 66. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 67. | 11/28/2012 | 4.5 hour(s) | Other Litigation Support |
| 68. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 69. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 70. | 11/29/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 71. | 11/29/2012 | 3.5 hour(s) | Financial Analysis |
| 72. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 73. | 11/30/2012 | 1.5 hour(s) | Administrative work |
| **November Total** | | **170.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**          159.0 hour(s)

**Banker:**          Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 1.0 hour(s) | Administrative work |
| 2. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 3. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 4. | 11/1/2012 | 2.0 hour(s) | Call with UCC member regarding Plan discussions |
| 5. | 11/1/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 6. | 11/1/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 7. | 11/2/2012 | 1.0 hour(s) | Call with Debtors regarding Trial Balance |
| 8. | 11/2/2012 | 1.0 hour(s) | Call with UCC member regarding Plan discussions |
| 9. | 11/2/2012 | 2.5 hour(s) | Financial Analysis |
| 10. | 11/2/2012 | 2.0 hour(s) | Meeting / Call with UCC Advisors regarding Litigation support |
| 11. | 11/2/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 12. | 11/3/2012 | 2.0 hour(s) | Financial Analysis |
| 13. | 11/3/2012 | 5.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 14. | 11/4/2012 | 2.0 hour(s) | Financial Analysis |
| 15. | 11/4/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 16. | 11/5/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 17. | 11/5/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 18. | 11/6/2012 | 2.0 hour(s) | Administrative work |
| 19. | 11/6/2012 | 3.0 hour(s) | Meeting with Debtors regarding Draft Waterfall Analysis |
| 20. | 11/6/2012 | 3.0 hour(s) | Preparation for meeting with UCC members regarding Plan discussions |
| 21. | 11/7/2012 | 3.0 hour(s) | Meeting with additional UCC Member regarding Plan discussions |
| 22. | 11/7/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 23. | 11/7/2012 | 2.0 hour(s) | Preparation for meeting with UCC |
| 24. | 11/8/2012 | 1.5 hour(s) | Administrative work |
| 25. | 11/8/2012 | 8.0 hour(s) | UCC Committee Meeting regarding RMBS / Investigation |
| 26. | 11/9/2012 | 0.5 hour(s) | Call with UCC Advisor regarding Waterfall Analysis |
| 27. | 11/9/2012 | 3.0 hour(s) | Meeting with UCC member regarding Plan discussions |
| 28. | 11/9/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 29. | 11/9/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 30. | 11/10/2012 | 2.0 hour(s) | Administrative work |
| 31. | 11/10/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 32. | 11/11/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 33. | 11/12/2012 | 0.5 hour(s) | Administrative work |
| 34. | 11/12/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 35. | 11/12/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 36. | 11/12/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 37. | 11/12/2012 | 2.5 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 38. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 39. | 11/13/2012 | 1.0 hour(s) | Call with UCC Advisors to review UCC presentation |
| 40. | 11/13/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 41. | 11/13/2012 | 3.0 hour(s) | Review of Plan and Waterfall Analysis |
| 42. | 11/14/2012 | 8.0 hour(s) | Meeting with UCC regarding Plan discussions |
| 43. | 11/15/2012 | 2.0 hour(s) | Financial Analysis |
| 44. | 11/15/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 45. | 11/15/2012 | 2.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 46. | 11/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 47. | 11/17/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |

# ResCap

## Timekeeping

**Total Hours:**        159.0 hour(s)

**Banker:**        Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 11/17/2012 | 3.0 hour(s) | Financial Analysis |
| 49. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 50. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 51. | 11/18/2012 | 1.0 hour(s) | Review of Sale Objections |
| 52. | 11/19/2012 | 1.0 hour(s) | Sale Hearing |
| 53. | 11/20/2012 | 1.5 hour(s) | Call with Debtors regarding Canadian Asset Sale |
| 54. | 11/20/2012 | 0.5 hour(s) | Financial Analysis |
| 55. | 11/20/2012 | 1.0 hour(s) | Review of Revised Sale Orders |
| 56. | 11/20/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 57. | 11/21/2012 | 1.5 hour(s) | Administrative work |
| 58. | 11/21/2012 | 2.0 hour(s) | Financial Analysis |
| 59. | 11/23/2012 | 2.0 hour(s) | Administrative work |
| 60. | 11/23/2012 | 3.5 hour(s) | Financial Analysis |
| 61. | 11/24/2012 | 2.5 hour(s) | Financial Analysis |
| 62. | 11/26/2012 | 2.0 hour(s) | Administrative work |
| 63. | 11/26/2012 | 3.0 hour(s) | Review of Debtors' Cure Claims Analysis |
| 64. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 65. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 66. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 67. | 11/28/2012 | 2.0 hour(s) | Administrative work |
| 68. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 69. | 11/28/2012 | 1.0 hour(s) | Financial Analysis |
| 70. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 71. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 72. | 11/29/2012 | 3.5 hour(s) | Financial Analysis |
| 73. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 74. | 11/30/2012 | 1.5 hour(s) | Administrative work |
| **November Total** | | **159.0 hour(s)** | |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 181.5 hour(s) |

| | |
|---|---|
| **Banker:** | Ally Gibler |

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 11/1/2012 | 1.0 hour(s) | Administrative work |
| 2. | 11/1/2012 | 1.0 hour(s) | Call with RMBS Expert |
| 3. | 11/1/2012 | 0.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 4. | 11/1/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 5. | 11/1/2012 | 3.0 hour(s) | Preparation of RMBS Presentation |
| 6. | 11/1/2012 | 2.0 hour(s) | Review of UCC member's draft plan framework |
| 7. | 11/1/2012 | 1.0 hour(s) | RMBS Litigation Support |
| 8. | 11/2/2012 | 1.0 hour(s) | Call with Debtors regarding Trial Balance |
| 9. | 11/2/2012 | 1.5 hour(s) | Call with RMBS Experts |
| 10. | 11/2/2012 | 1.5 hour(s) | Financial Analysis |
| 11. | 11/2/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 12. | 11/2/2012 | 3.0 hour(s) | Preparation of RMBS Presentation |
| 13. | 11/3/2012 | 1.5 hour(s) | Financial Analysis |
| 14. | 11/3/2012 | 0.5 hour(s) | Internal Call regarding RMBS Presentation |
| 15. | 11/3/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 16. | 11/3/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 17. | 11/4/2012 | 2.0 hour(s) | Financial Analysis |
| 18. | 11/4/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 19. | 11/4/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 20. | 11/5/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 21. | 11/5/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 22. | 11/5/2012 | 2.0 hour(s) | RMBS Status conference via telephone |
| 23. | 11/6/2012 | 3.0 hour(s) | Meeting with Debtors regarding Draft Waterfall Analysis |
| 24. | 11/6/2012 | 5.0 hour(s) | Preparation of RMBS Presentation |
| 25. | 11/6/2012 | 2.0 hour(s) | RMBS Analysis |
| 26. | 11/7/2012 | 3.0 hour(s) | Preparation for meeting with UCC |
| 27. | 11/7/2012 | 4.0 hour(s) | Preparation of RMBS Presentation |
| 28. | 11/7/2012 | 2.0 hour(s) | Review of RMBS Expert analysis |
| 29. | 11/8/2012 | 8.0 hour(s) | UCC Committee Meeting regarding RMBS / Investigation |
| 30. | 11/9/2012 | 0.5 hour(s) | Call with UCC Advisor regarding Waterfall Analysis |
| 31. | 11/9/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 32. | 11/10/2012 | 2.0 hour(s) | Administrative work |
| 33. | 11/10/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 34. | 11/11/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 35. | 11/12/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 36. | 11/12/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 37. | 11/12/2012 | 2.0 hour(s) | Meeting with Debtors to discuss Fannie Mae Cure Claims |
| 38. | 11/12/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 39. | 11/12/2012 | 1.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 40. | 11/12/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 41. | 11/13/2012 | 0.5 hour(s) | Administrative work |
| 42. | 11/13/2012 | 2.0 hour(s) | Call with UCC Advisors to prepare for UCC meeting |
| 43. | 11/13/2012 | 1.0 hour(s) | Call with UCC Advisors to review UCC presentation |
| 44. | 11/13/2012 | 0.5 hour(s) | Other Litigation Support |
| 45. | 11/13/2012 | 2.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 46. | 11/13/2012 | 3.0 hour(s) | Review of Plan and Waterfall Analysis |
| 47. | 11/14/2012 | 8.0 hour(s) | Meeting with UCC regarding Plan discussions |

# ResCap

## Timekeeping

**Total Hours:**        181.5 hour(s)

**Banker:**        Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 11/15/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 49. | 11/15/2012 | 2.0 hour(s) | Financial Analysis |
| 50. | 11/15/2012 | 1.0 hour(s) | Other Litigation Support |
| 51. | 11/15/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 52. | 11/16/2012 | 0.5 hour(s) | Administrative work |
| 53. | 11/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Waterfall Analysis |
| 54. | 11/16/2012 | 2.0 hour(s) | Other Litigation Support |
| 55. | 11/17/2012 | 3.0 hour(s) | Financial Analysis |
| 56. | 11/17/2012 | 4.0 hour(s) | RMBS Litigation Support |
| 57. | 11/18/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Sale Update |
| 58. | 11/18/2012 | 2.0 hour(s) | Call with UCC members regarding Plan discussions |
| 59. | 11/18/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 60. | 11/19/2012 | 1.0 hour(s) | Sale Hearing |
| 61. | 11/20/2012 | 6.0 hour(s) | Frank Sillman Deposition |
| 62. | 11/20/2012 | 3.5 hour(s) | Sale Hearing (Day 2) |
| 63. | 11/21/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 64. | 11/21/2012 | 2.0 hour(s) | Financial Analysis |
| 65. | 11/21/2012 | 1.0 hour(s) | Other Litigation Support |
| 66. | 11/23/2012 | 1.0 hour(s) | Administrative work |
| 67. | 11/23/2012 | 3.0 hour(s) | Financial Analysis |
| 68. | 11/24/2012 | 2.5 hour(s) | Financial Analysis |
| 69. | 11/26/2012 | 1.5 hour(s) | Administrative work |
| 70. | 11/26/2012 | 3.5 hour(s) | Other Litigation Support |
| 71. | 11/26/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 72. | 11/26/2012 | 1.0 hour(s) | UCC Call regarding RMBS Objection |
| 73. | 11/27/2012 | 1.5 hour(s) | Other Litigation Support |
| 74. | 11/27/2012 | 1.5 hour(s) | UCC Co-Chair call |
| 75. | 11/27/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 76. | 11/28/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 77. | 11/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Fannie Mae / Freddie Mac Cure Claims |
| 78. | 11/28/2012 | 2.0 hour(s) | Other Litigation Support |
| 79. | 11/28/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 80. | 11/29/2012 | 1.5 hour(s) | Call with Debtors regarding Fannie Mae / Freddie Mac Cure Claims |
| 81. | 11/29/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 82. | 11/29/2012 | 2.0 hour(s) | Financial Analysis |
| 83. | 11/29/2012 | 2.5 hour(s) | Weekly UCC call/meeting |
| 84. | 11/30/2012 | 1.5 hour(s) | Administrative work |
| **November Total** | | **181.5 hour(s)** | |

# ResCap

## Summary of Hours - December

| Category | Hours |
|---|---|
| UCC Meetings / Calls | 133.5 |
| Other Meetings / Calls | 126.5 |
| Case Administration | 53.0 |
| Court Hearings / Filings / Depositions | 16.0 |
| Financial Analysis / Modeling / Internal Materials | 190.0 |
| RMBS Litigation Support | 108.0 |
| General Other | 118.5 |
| **TOTAL** | 745.5 |

# ResCap

## Timekeeping

| | |
|---|---|
| **Total Hours:** | 85.0 hour(s) |

| | |
|---|---|
| **Banker:** | Jared Dermont |

| | |
|---|---|
| **Restructuring Case:** | ResCap |

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 2. | 12/4/2012 | 1.0 hour(s) | Review of 9019 Objection |
| 3. | 12/4/2012 | 2.0 hour(s) | Review of RMBS Expert Reports |
| 4. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 6. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 7. | 12/6/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 8. | 12/6/2012 | 1.5 hour(s) | Call with UCC Advisors |
| 9. | 12/6/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 10. | 12/7/2012 | 1.5 hour(s) | Administrative work |
| 11. | 12/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 12. | 12/7/2012 | 1.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 13. | 12/7/2012 | 1.0 hour(s) | Review of DIP and Cash Stipulation |
| 14. | 12/8/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 15. | 12/10/2012 | 1.0 hour(s) | Financial Analysis |
| 16. | 12/11/2012 | 2.0 hour(s) | Administrative work |
| 17. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 18. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 19. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 20. | 12/13/2012 | 3.5 hour(s) | Meeting with Debtors |
| 21. | 12/13/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 22. | 12/14/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 23. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 24. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 25. | 12/16/2012 | 2.5 hour(s) | Preparation of Plan Alternatives |
| 26. | 12/16/2012 | 2.0 hour(s) | Review of Plan and Waterfall Analysis |
| 27. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 28. | 12/17/2012 | 3.5 hour(s) | Meeting with UCC members regarding Plan discussions |
| 29. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 30. | 12/18/2012 | 3.0 hour(s) | Meeting with Debtors regarding GSE Cure Claims |
| 31. | 12/18/2012 | 1.0 hour(s) | Review of Debtors' UCC Presentation |
| 32. | 12/18/2012 | 3.0 hour(s) | Preparation of Plan Alternatives Document |
| 33. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 34. | 12/19/2012 | 4.5 hour(s) | UCC Meeting regarding Litigation support and Plan discussions |
| 35. | 12/19/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 36. | 12/20/2012 | 4.0 hour(s) | Omnibus hearing |
| 37. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 38. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan Alternatives |
| 39. | 12/21/2012 | 1.0 hour(s) | Review of Plan Alternatives |
| 40. | 12/21/2012 | 2.0 hour(s) | Financial Analysis |
| 41. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |
| 42. | 12/24/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 43. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 44. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 45. | 12/29/2012 | 0.5 hour(s) | Financial Analysis |
| **December Total** | | **85.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        47.0 hour(s)

**Banker:**        Yadin Rozov

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 2. | 12/4/2012 | 1.0 hour(s) | Review of 9019 Objection |
| 3. | 12/4/2012 | 2.0 hour(s) | Review of RMBS Expert Reports |
| 4. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 5. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 6. | 12/5/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 7. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 8. | 12/7/2012 | 1.0 hour(s) | Review of DIP and Cash Stipulation |
| 9. | 12/7/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 10. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 11. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 12. | 12/12/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 13. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 14. | 12/13/2012 | 3.5 hour(s) | Meeting with Debtors |
| 15. | 12/14/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 16. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 17. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 18. | 12/16/2012 | 2.5 hour(s) | Preparation of Plan Alternatives |
| 19. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 20. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 21. | 12/18/2012 | 1.0 hour(s) | Review of Debtors' UCC Presentation |
| 22. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 23. | 12/19/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 24. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |
| 25. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 26. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 27. | 12/29/2012 | 0.5 hour(s) | Financial Analysis |
| **December Total** | | **47.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:** 107.0 hour(s)

**Banker:** Landon Parsons

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/2/2012 | 1.0 hour(s) | Administrative work |
| 2. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 3. | 12/3/2012 | 2.5 hour(s) | Financial Analysis |
| 4. | 12/3/2012 | 2.0 hour(s) | Internal Meeting regarding Litigation support |
| 5. | 12/3/2012 | 3.5 hour(s) | RMBS Litigation Support |
| 6. | 12/4/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 7. | 12/4/2012 | 1.5 hour(s) | Other Litigation Support |
| 8. | 12/4/2012 | 1.0 hour(s) | Review of 9019 Objection |
| 9. | 12/4/2012 | 2.0 hour(s) | Review of RMBS Expert Reports |
| 10. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 11. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 12. | 12/5/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 13. | 12/5/2012 | 1.5 hour(s) | Other Litigation Support |
| 14. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 15. | 12/6/2012 | 2.0 hour(s) | Other Litigation Support |
| 16. | 12/7/2012 | 1.0 hour(s) | Review of DIP and Cash Stipulation |
| 17. | 12/7/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 18. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 19. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 20. | 12/12/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 21. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 22. | 12/13/2012 | 3.5 hour(s) | Meeting with Debtors |
| 23. | 12/13/2012 | 1.5 hour(s) | Preparation for Meeting with UCC Advisors |
| 24. | 12/14/2012 | 4.5 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 25. | 12/14/2012 | 1.5 hour(s) | Other Litigation Support |
| 26. | 12/14/2012 | 3.0 hour(s) | RMBS Litigation Support |
| 27. | 12/15/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 28. | 12/15/2012 | 2.0 hour(s) | Review of Debtors' DIP Budget |
| 29. | 12/15/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 30. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 31. | 12/16/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 32. | 12/16/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 33. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 34. | 12/17/2012 | 3.0 hour(s) | Meeting with Debtors to discuss Wind Down of Estate |
| 35. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 36. | 12/17/2012 | 4.0 hour(s) | RMBS Deposition |
| 37. | 12/18/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 38. | 12/18/2012 | 2.0 hour(s) | Meeting with Debtors regarding GSE Cure Claims |
| 39. | 12/18/2012 | 3.0 hour(s) | RMBS Deposition |
| 40. | 12/18/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 41. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 42. | 12/19/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 43. | 12/19/2012 | 4.0 hour(s) | RMBS Deposition |
| 44. | 12/19/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 45. | 12/19/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 46. | 12/20/2012 | 6.0 hour(s) | RMBS Deposition |
| 47. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |

# ResCap

## Timekeeping

**Total Hours:**        107.0 hour(s)

**Banker:**        Landon Parsons

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 12/24/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 49. | 12/26/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 50. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 51. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 52. | 12/27/2012 | 2.0 hour(s) | Review of Sales Procedures Order |
| 53. | 12/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 54. | 12/28/2012 | 1.0 hour(s) | Review of Sales Procedures Order |
| **December Total** | | **107.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        69.0 hour(s)

**Banker:**        Barak Klein

**Restructuring Case:**    ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 2. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 3. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 4. | 12/6/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 5. | 12/6/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 6. | 12/7/2012 | 1.5 hour(s) | Administrative work |
| 7. | 12/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 8. | 12/7/2012 | 3.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 9. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 10. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 11. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 12. | 12/13/2012 | 1.0 hour(s) | Administrative work |
| 13. | 12/13/2012 | 3.5 hour(s) | Meeting with Debtors |
| 14. | 12/14/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 15. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 16. | 12/15/2012 | 2.0 hour(s) | Review of Debtors' DIP Budget |
| 17. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 18. | 12/16/2012 | 5.0 hour(s) | Preparation of Plan Alternatives |
| 19. | 12/16/2012 | 2.0 hour(s) | Review of Plan and Waterfall Analysis |
| 20. | 12/17/2012 | 3.0 hour(s) | Meeting with Debtors to discuss Wind Down of Estate |
| 21. | 12/17/2012 | 3.5 hour(s) | Meeting with UCC members regarding Plan discussions |
| 22. | 12/18/2012 | 3.0 hour(s) | Preparation of Plan Alternatives Document |
| 23. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 24. | 12/19/2012 | 2.0 hour(s) | Administrative work |
| 25. | 12/19/2012 | 4.5 hour(s) | UCC Meeting regarding Litigation support and Plan discussions |
| 26. | 12/19/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 27. | 12/20/2012 | 3.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 28. | 12/21/2012 | 2.0 hour(s) | Financial Analysis |
| 29. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 30. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 31. | 12/29/2012 | 0.5 hour(s) | Financial Analysis |
| **December Total** | | **69.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**　　　158.5 hour(s)

**Banker:**　　　Syed Hasan

**Restructuring Case:**　ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/1/2012 | 2.0 hour(s) | Administrative work |
| 2. | 12/1/2012 | 4.5 hour(s) | Financial Analysis |
| 3. | 12/2/2012 | 3.0 hour(s) | Administrative work |
| 4. | 12/3/2012 | 2.0 hour(s) | Administrative work |
| 5. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 6. | 12/3/2012 | 2.5 hour(s) | Financial Analysis |
| 7. | 12/3/2012 | 2.0 hour(s) | Internal Meeting regarding Litigation support |
| 8. | 12/3/2012 | 3.5 hour(s) | RMBS Litigation Support |
| 9. | 12/4/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 10. | 12/4/2012 | 1.5 hour(s) | Other Litigation Support |
| 11. | 12/4/2012 | 1.0 hour(s) | Review of 9019 Objection |
| 12. | 12/4/2012 | 1.5 hour(s) | Review of Asset Sale |
| 13. | 12/4/2012 | 2.0 hour(s) | Review of RMBS Expert Reports |
| 14. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 15. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 16. | 12/5/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 17. | 12/5/2012 | 1.5 hour(s) | Other Litigation Support |
| 18. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 19. | 12/6/2012 | 1.5 hour(s) | Call with UCC Advisors |
| 20. | 12/6/2012 | 3.0 hour(s) | Other Litigation Support |
| 21. | 12/7/2012 | 3.0 hour(s) | Administrative work |
| 22. | 12/7/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 23. | 12/7/2012 | 3.0 hour(s) | Other Litigation Support |
| 24. | 12/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 25. | 12/8/2012 | 2.0 hour(s) | Administrative work |
| 26. | 12/8/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 27. | 12/10/2012 | 1.0 hour(s) | Financial Analysis |
| 28. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 29. | 12/11/2012 | 1.5 hour(s) | Financial Analysis |
| 30. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 31. | 12/12/2012 | 2.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 32. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 33. | 12/13/2012 | 1.0 hour(s) | Administrative work |
| 34. | 12/13/2012 | 2.0 hour(s) | Financial Analysis |
| 35. | 12/13/2012 | 3.5 hour(s) | Meeting with Debtors |
| 36. | 12/13/2012 | 1.5 hour(s) | Preparation for Meeting with UCC Advisors |
| 37. | 12/13/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 38. | 12/14/2012 | 4.5 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 39. | 12/14/2012 | 1.5 hour(s) | Other Litigation Support |
| 40. | 12/15/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 41. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 42. | 12/15/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 43. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 44. | 12/16/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 45. | 12/16/2012 | 2.5 hour(s) | Preparation of Plan Alternatives |
| 46. | 12/16/2012 | 2.0 hour(s) | Review of Plan and Waterfall Analysis |
| 47. | 12/16/2012 | 2.0 hour(s) | RMBS Litigation Support |

# ResCap

## Timekeeping

**Total Hours:**      158.5 hour(s)

**Banker:**      Syed Hasan

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 49. | 12/17/2012 | 3.0 hour(s) | Meeting with Debtors to discuss Wind Down of Estate |
| 50. | 12/17/2012 | 0.5 hour(s) | Other Litigation Support |
| 51. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 52. | 12/17/2012 | 4.0 hour(s) | RMBS Deposition |
| 53. | 12/18/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 54. | 12/18/2012 | 2.0 hour(s) | Meeting with Debtors regarding GSE Cure Claims |
| 55. | 12/18/2012 | 1.0 hour(s) | Review of Debtors' UCC Presentation |
| 56. | 12/18/2012 | 3.0 hour(s) | RMBS Deposition |
| 57. | 12/18/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 58. | 12/18/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 59. | 12/19/2012 | 4.0 hour(s) | RMBS Deposition |
| 60. | 12/19/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 61. | 12/19/2012 | 4.5 hour(s) | UCC Meeting regarding Litigation support and Plan discussions |
| 62. | 12/20/2012 | 4.0 hour(s) | Omnibus hearing |
| 63. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 64. | 12/20/2012 | 1.0 hour(s) | Preparation of Plan Alternatives |
| 65. | 12/20/2012 | 3.0 hour(s) | RMBS Deposition |
| 66. | 12/21/2012 | 1.0 hour(s) | Review of Plan Alternatives |
| 67. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |
| 68. | 12/24/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 69. | 12/24/2012 | 3.0 hour(s) | Other Litigation Support |
| 70. | 12/26/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 71. | 12/26/2012 | 2.5 hour(s) | Other Litigation Support |
| 72. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 73. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 74. | 12/27/2012 | 2.0 hour(s) | Review of Sales Procedures Order |
| 75. | 12/28/2012 | 2.0 hour(s) | Administrative work |
| 76. | 12/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 77. | 12/28/2012 | 1.0 hour(s) | Review of Sales Procedures Order |
| 78. | 12/29/2012 | 2.5 hour(s) | Financial Analysis |
| **December Total** | | **158.5 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**        117.0 hour(s)

**Banker:**        Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/1/2012 | 2.0 hour(s) | Administrative work |
| 2. | 12/2/2012 | 2.0 hour(s) | Administrative work |
| 3. | 12/3/2012 | 2.0 hour(s) | Administrative work |
| 4. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 5. | 12/3/2012 | 2.5 hour(s) | Financial Analysis |
| 6. | 12/4/2012 | 1.0 hour(s) | Review of 9019 Objection |
| 7. | 12/4/2012 | 1.5 hour(s) | Review of Asset Sale |
| 8. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 9. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 10. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 11. | 12/6/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 12. | 12/6/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 13. | 12/7/2012 | 3.0 hour(s) | Financial Analysis |
| 14. | 12/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 15. | 12/7/2012 | 3.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 16. | 12/8/2012 | 2.0 hour(s) | Administrative work |
| 17. | 12/8/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 18. | 12/10/2012 | 1.0 hour(s) | Financial Analysis |
| 19. | 12/11/2012 | 2.0 hour(s) | Administrative work |
| 20. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 21. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 22. | 12/12/2012 | 2.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 23. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 24. | 12/13/2012 | 2.0 hour(s) | Administrative work |
| 25. | 12/13/2012 | 2.0 hour(s) | Financial Analysis |
| 26. | 12/13/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 27. | 12/14/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 28. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 29. | 12/15/2012 | 2.0 hour(s) | Review of Debtors' DIP Budget |
| 30. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 31. | 12/16/2012 | 4.0 hour(s) | Preparation of Plan Alternatives |
| 32. | 12/16/2012 | 2.0 hour(s) | Review of Plan and Waterfall Analysis |
| 33. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 34. | 12/17/2012 | 3.0 hour(s) | Meeting with Debtors to discuss Wind Down of Estate |
| 35. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 36. | 12/18/2012 | 2.0 hour(s) | Meeting with Debtors regarding GSE Cure Claims |
| 37. | 12/18/2012 | 1.0 hour(s) | Review of Debtors' UCC Presentation |
| 38. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 39. | 12/19/2012 | 1.0 hour(s) | Administrative work |
| 40. | 12/19/2012 | 3.0 hour(s) | Financial Analysis |
| 41. | 12/19/2012 | 0.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 42. | 12/19/2012 | 4.5 hour(s) | UCC Meeting regarding Litigation support and Plan discussions |
| 43. | 12/19/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 44. | 12/20/2012 | 4.0 hour(s) | Omnibus hearing |
| 45. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 46. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan Alternatives |
| 47. | 12/21/2012 | 1.0 hour(s) | Review of Plan Alternatives |

# ResCap

## Timekeeping

**Total Hours:**  117.0 hour(s)

**Banker:**  Adam Waldman

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 12/21/2012 | 2.0 hour(s) | Financial Analysis |
| 49. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |
| 50. | 12/24/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 51. | 12/26/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 52. | 12/26/2012 | 1.0 hour(s) | Review of FHA Loan Sale Procedures |
| 53. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 54. | 12/27/2012 | 2.0 hour(s) | Review of Sales Procedures Order |
| 55. | 12/28/2012 | 2.0 hour(s) | Administrative work |
| 56. | 12/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 57. | 12/28/2012 | 1.0 hour(s) | Review of Sales Procedures Order |
| 58. | 12/29/2012 | 2.5 hour(s) | Financial Analysis |
| 59. | 12/31/2012 | 2.5 hour(s) | Administrative work |
| **December Total** | | **117.0 hour(s)** | |

# ResCap

## Timekeeping

**Total Hours:**       162.0 hour(s)

**Banker:**       Ally Gibler

**Restructuring Case:**  ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 1. | 12/1/2012 | 2.0 hour(s) | Administrative work |
| 2. | 12/1/2012 | 4.5 hour(s) | Financial Analysis |
| 3. | 12/2/2012 | 3.0 hour(s) | Administrative work |
| 4. | 12/3/2012 | 2.0 hour(s) | Administrative work |
| 5. | 12/3/2012 | 1.0 hour(s) | Call with UCC regarding Plan Discussions |
| 6. | 12/3/2012 | 2.5 hour(s) | Financial Analysis |
| 7. | 12/3/2012 | 2.0 hour(s) | Internal Meeting regarding Litigation support |
| 8. | 12/3/2012 | 3.5 hour(s) | RMBS Litigation Support |
| 9. | 12/4/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 10. | 12/4/2012 | 1.5 hour(s) | Other Litigation Support |
| 11. | 12/4/2012 | 2.0 hour(s) | Review of RMBS Expert Reports |
| 12. | 12/4/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 13. | 12/4/2012 | 0.5 hour(s) | UCC Co-Chair call - RMBS Matters |
| 14. | 12/5/2012 | 1.0 hour(s) | Call with UCC Advisors regarding Litigation support |
| 15. | 12/5/2012 | 0.5 hour(s) | Other Litigation Support |
| 16. | 12/5/2012 | 4.0 hour(s) | Weekly UCC call/meeting |
| 17. | 12/6/2012 | 1.0 hour(s) | Call with Debtors regarding Waterfall Analysis |
| 18. | 12/6/2012 | 3.0 hour(s) | Other Litigation Support |
| 19. | 12/6/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 20. | 12/7/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Litigation support |
| 21. | 12/7/2012 | 1.5 hour(s) | Financial Analysis |
| 22. | 12/7/2012 | 3.0 hour(s) | Other Litigation Support |
| 23. | 12/7/2012 | 1.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 24. | 12/7/2012 | 3.0 hour(s) | Review of Debtors' Draft Waterfall Analysis |
| 25. | 12/8/2012 | 2.0 hour(s) | Administrative work |
| 26. | 12/8/2012 | 4.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 27. | 12/10/2012 | 1.0 hour(s) | Financial Analysis |
| 28. | 12/11/2012 | 2.0 hour(s) | Administrative work |
| 29. | 12/11/2012 | 2.0 hour(s) | Call with UCC regarding Special Regulatory Counsel Interviews |
| 30. | 12/11/2012 | 2.0 hour(s) | UCC Co-Chair call |
| 31. | 12/12/2012 | 2.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 32. | 12/12/2012 | 2.0 hour(s) | Weekly UCC call/meeting |
| 33. | 12/13/2012 | 2.0 hour(s) | Administrative work |
| 34. | 12/13/2012 | 2.0 hour(s) | Financial Analysis |
| 35. | 12/13/2012 | 1.5 hour(s) | Preparation for Meeting with UCC Advisors |
| 36. | 12/13/2012 | 2.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 37. | 12/14/2012 | 4.5 hour(s) | Meeting with UCC Advisors regarding Litigation support |
| 38. | 12/14/2012 | 1.5 hour(s) | Other Litigation Support |
| 39. | 12/14/2012 | 3.5 hour(s) | Preparation of Plan and Waterfall Analysis |
| 40. | 12/15/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 41. | 12/15/2012 | 2.0 hour(s) | Preparation of Plan Document |
| 42. | 12/15/2012 | 2.0 hour(s) | Review of Debtors' DIP Budget |
| 43. | 12/15/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 44. | 12/16/2012 | 1.5 hour(s) | Call with UCC Advisors regarding Plan discussions |
| 45. | 12/16/2012 | 1.5 hour(s) | Internal Call regarding Litigation support |
| 46. | 12/16/2012 | 2.5 hour(s) | Preparation of Plan Alternatives |
| 47. | 12/16/2012 | 2.0 hour(s) | RMBS Litigation Support |

# ResCap

## Timekeeping

**Total Hours:**          162.0 hour(s)

**Banker:**          Ally Gibler

**Restructuring Case:** ResCap

| Entry Number: | Date | Total Hours | Description |
|---|---|---|---|
| 48. | 12/17/2012 | 1.0 hour(s) | Call with UCC Advisors regarding GSE Cure Claims |
| 49. | 12/17/2012 | 3.0 hour(s) | Meeting with Debtors to discuss Wind Down of Estate |
| 50. | 12/17/2012 | 1.5 hour(s) | Review of Debtors' Cure Claims Analysis |
| 51. | 12/17/2012 | 4.0 hour(s) | RMBS Deposition |
| 52. | 12/18/2012 | 1.0 hour(s) | Call with Debtors regarding Litigation support |
| 53. | 12/18/2012 | 1.0 hour(s) | Review of Debtors' UCC Presentation |
| 54. | 12/18/2012 | 3.0 hour(s) | RMBS Deposition |
| 55. | 12/18/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 56. | 12/18/2012 | 1.0 hour(s) | UCC Co-Chair call |
| 57. | 12/19/2012 | 1.5 hour(s) | Financial Analysis |
| 58. | 12/19/2012 | 4.0 hour(s) | RMBS Deposition |
| 59. | 12/19/2012 | 2.0 hour(s) | RMBS Litigation Support |
| 60. | 12/19/2012 | 4.5 hour(s) | UCC Meeting regarding Litigation support and Plan discussions |
| 61. | 12/20/2012 | 4.0 hour(s) | Omnibus hearing |
| 62. | 12/20/2012 | 1.0 hour(s) | Preparation of Plan and Waterfall Analysis |
| 63. | 12/20/2012 | 2.0 hour(s) | Preparation of Plan Alternatives |
| 64. | 12/20/2012 | 3.0 hour(s) | RMBS Deposition |
| 65. | 12/21/2012 | 1.0 hour(s) | Review of Plan Alternatives |
| 66. | 12/23/2012 | 2.0 hour(s) | Review of FHA Loan Sale Procedures |
| 67. | 12/24/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 68. | 12/24/2012 | 3.0 hour(s) | Other Litigation Support |
| 69. | 12/26/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 70. | 12/26/2012 | 2.5 hour(s) | Other Litigation Support |
| 71. | 12/27/2012 | 1.0 hour(s) | Call with Debtors regarding FHA Loan Sale |
| 72. | 12/27/2012 | 2.0 hour(s) | Review of Sales Procedures Order |
| 73. | 12/28/2012 | 2.0 hour(s) | Administrative work |
| 74. | 12/28/2012 | 1.0 hour(s) | Call with UCC Advisors regarding FHA Loan Sale |
| 75. | 12/28/2012 | 1.0 hour(s) | Review of Sales Procedures Order |
| 76. | 12/29/2012 | 2.5 hour(s) | Financial Analysis |
| 77. | 12/31/2012 | 2.5 hour(s) | Administrative work |
| **December Total** | | **162.0 hour(s)** | |

# EXHIBIT C

**Residential Capital, LLC**

September 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 9/18/2012 | Meals | Shiu | Seamless Web Overtime Meals: 8/22/12 | 20.00 |
| 9/18/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/21/12 | 16.79 |
| 10/2/2012 | Meals | Shiu | Seamless Web Overtime Meals: 9/12/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals:  9/9/12 | 13.75 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals:  9/9/12 | 20.00 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/10/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/10/12 | 20.00 |
| 10/2/2012 | Meals | Shiu | Seamless Web Overtime Meals: 9/13/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/13/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals:  9/5/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals:  9/5/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/12/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/13/12 | 20.00 |
| 9/18/2012 | Meals | Gibler | Seamless Web Overtime Meals: 8/28/12 | 20.00 |
| 9/18/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/30/12 | 15.75 |
| 9/18/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/20/12 | 20.00 |
| 9/18/2012 | Meals | Hasan | Seamless Web Overtime Meals: 8/28/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/13/12 | 20.00 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/13/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals:  9/6/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals:  9/6/12 | 20.00 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals:  9/6/12 | 20.00 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals:  9/7/12 | 20.00 |
| 10/2/2012 | Meals | Shiu | Seamless Web Overtime Meals: 9/11/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/11/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/11/12 | 20.00 |
| 10/2/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/14/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals:  9/8/12 | 20.00 |
| 10/2/2012 | Meals | Greenwald | Seamless Web Overtime Meals:  9/4/12 | 20.00 |
| 10/2/2012 | Meals | Hasan | Seamless Web Overtime Meals:  9/4/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/18/12 | 20.00 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/18/12 | 20.00 |
| 10/15/2012 | Meals | Shiu | Seamless Web Overtime Meals: 9/18/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/17/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/25/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/25/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/26/12 | 20.00 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/26/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/26/12 | 20.00 |
| 10/15/2012 | Meals | Waldman | Seamless Web Overtime Meals: 9/19/12 | 17.45 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/19/12 | 20.00 |
| 10/15/2012 | Meals | Waldman | Seamless Web Overtime Meals: 9/20/12 | 20.00 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/21/12 | 20.00 |
| 10/15/2012 | Meals | Waldman | Seamless Web Overtime Meals: 9/27/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/27/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/27/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/24/12 | 20.00 |
| 10/15/2012 | Meals | Waldman | Seamless Web Overtime Meals: 9/24/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/24/12 | 20.00 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/20/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/20/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/20/12 | 20.00 |
| 10/15/2012 | Meals | Gibler | Seamless Web Overtime Meals: 9/30/12 | 20.00 |
| 10/15/2012 | Meals | Hasan | Seamless Web Overtime Meals: 9/17/12 | 20.00 |
| 10/15/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 9/18/12 | 20.00 |
| 9/26/2012 | Printing & Presentations | Greenwald | In-sourced Document Production[1] | 52.50 |
| 9/26/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 29.25 |
| 9/28/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 60.67 |
| 8/18/2012 | Printing & Presentations | Greenwald | In-sourced Document Production[1] | 52.00 |
| 8/22/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 126.00 |
| 8/27/2012 | Printing & Presentations | Waldman | In-sourced Document Production[1] | 94.50 |
| 9/4/2012 | Printing & Presentations | Greenwald | In-sourced Document Production[1] | 7.58 |
| 9/5/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 122.50 |
| 10/1/2012 | Printing & Presentations | Waldman | In-sourced Document Production[1] | 30.50 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

September 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 10/1/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 71.20 |
| 10/1/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 249.40 |
| 10/3/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 100.75 |
| 10/12/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 47.25 |
| 10/12/2012 | Printing & Presentations | Greenwald | In-sourced Document Production[1] | 8.67 |
| 9/10/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 66.50 |
| 9/12/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 23.83 |
| 9/13/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 15.17 |
| 9/20/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 44.42 |
| 9/21/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 31.42 |
| 8/25/2012 | Taxi | Gibler | Taxi - Working Late | 12.36 |
| 8/25/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 10.32 |
| 8/25/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 10.70 |
| 8/26/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 9.86 |
| 8/26/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.66 |
| 8/28/2012 | Taxi | Gibler | Taxi - Working Late | 10.44 |
| 8/29/2012 | Taxi | Gibler | Taxi - Working Late | 10.70 |
| 8/30/2012 | Taxi | Gibler | Taxi - Working Late | 10.44 |
| 8/31/2012 | Taxi | Gibler | Taxi - Working Late | 8.25 |
| 9/2/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 6.35 |
| 9/2/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 9/5/2012 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 9/6/2012 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 9/7/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.25 |
| 9/8/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.00 |
| 9/9/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 9/9/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 9/11/2012 | Taxi | Gibler | Taxi - Working Late | 11.75 |
| 9/12/2012 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 9/13/2012 | Taxi | Gibler | Taxi - Working Late | 11.75 |
| 9/14/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 9/15/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.75 |
| 9/15/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.50 |
| 9/18/2012 | Taxi | Gibler | Taxi - Working Late | 13.65 |
| 7/24/2012 | Taxi | Greenwald | Taxi - Working Late | 13.50 |
| 7/27/2012 | Taxi | Greenwald | Taxi - Working Late | 13.22 |
| 7/28/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 14.06 |
| 7/28/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 17.06 |
| 7/29/2012 | Taxi | Greenwald | Taxi - Working Late | 14.60 |
| 7/30/2012 | Taxi | Greenwald | Taxi - Working Late | 15.72 |
| 7/31/2012 | Taxi | Greenwald | Taxi - Working Late | 13.30 |
| 8/1/2012 | Taxi | Greenwald | Taxi - Working Late | 13.32 |
| 8/2/2012 | Taxi | Greenwald | Taxi - Working Late | 14.75 |
| 8/3/2012 | Taxi | Greenwald | Taxi - Working Late | 15.10 |
| 8/3/2012 | Taxi | Greenwald | Taxi - Working Late | 15.14 |
| 8/4/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 8.78 |
| 8/5/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 13.80 |
| 8/7/2012 | Taxi | Greenwald | Taxi - Working Late | 13.32 |
| 8/8/2012 | Taxi | Greenwald | Taxi - Working Late | 13.80 |
| 8/8/2012 | Taxi | Greenwald | Taxi - Working Late | 16.10 |
| 8/10/2012 | Taxi | Greenwald | Taxi - Working Late | 15.70 |
| 8/11/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 15.02 |
| 8/11/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 13.10 |
| 8/12/2012 | Taxi | Greenwald | Taxi - Working Late | 15.60 |
| 8/13/2012 | Taxi | Greenwald | Taxi - Working Late | 15.72 |
| 8/14/2012 | Taxi | Greenwald | Taxi - Working Late | 14.18 |
| 8/15/2012 | Taxi | Greenwald | Taxi - Working Late | 13.32 |
| 8/16/2012 | Taxi | Greenwald | Taxi - Working Late | 14.76 |
| 8/17/2012 | Taxi | Greenwald | Taxi - Working Late | 15.12 |
| 8/18/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 14.64 |
| 8/18/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 11.18 |
| 8/20/2012 | Taxi | Greenwald | Taxi - Working Late | 13.70 |
| 8/22/2012 | Taxi | Greenwald | Taxi - Working Late | 13.22 |
| 8/24/2012 | Taxi | Greenwald | Taxi - Working Late | 15.24 |
| 9/4/2012 | Taxi | Greenwald | Taxi - Working Late | 13.10 |

1. Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

September 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 9/5/2012 | Taxi | Greenwald | Taxi - Working Late | 16.20 |
| 9/6/2012 | Taxi | Greenwald | Taxi - Working Late | 16.20 |
| 9/12/2012 | Taxi | Greenwald | Taxi - Working Late | 16.20 |
| 9/13/2012 | Taxi | Greenwald | Taxi - Working Late | 15.00 |
| 9/13/2012 | Taxi | Greenwald | Taxi - Working Late | 19.10 |
| 9/15/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 17.40 |
| 9/16/2012 | Taxi | Greenwald | Taxi - Working Late (Weekend) | 18.00 |
| 9/18/2012 | Taxi | Greenwald | Taxi - Working Late | 15.50 |
| 9/20/2012 | Taxi | Greenwald | Taxi - Working Late | 18.50 |
| 9/20/2012 | Taxi | Greenwald | Taxi - Working Late | 14.90 |
| 9/25/2012 | Taxi | Greenwald | Taxi - Working Late | 16.80 |
| 9/25/2012 | Taxi | Greenwald | Taxi - Working Late | 15.50 |
| 7/6/2012 | Taxi | Hasan | Taxi - Working Late | 16.51 |
| 7/10/2012 | Taxi | Hasan | Taxi - Working Late | 12.87 |
| 7/11/2012 | Taxi | Hasan | Taxi - Working Late | 13.39 |
| 7/12/2012 | Taxi | Hasan | Taxi - Working Late | 15.32 |
| 7/15/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 13.75 |
| 7/15/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.32 |
| 7/17/2012 | Taxi | Hasan | Taxi - Working Late | 12.72 |
| 7/17/2012 | Taxi | Hasan | Taxi - Working Late | 9.62 |
| 7/18/2012 | Taxi | Hasan | Taxi - Working Late | 13.91 |
| 7/19/2012 | Taxi | Hasan | Taxi - Working Late | 13.91 |
| 7/23/2012 | Taxi | Hasan | Taxi - Working Late | 15.47 |
| 7/26/2012 | Taxi | Hasan | Taxi - Working Late | 12.72 |
| 7/31/2012 | Taxi | Hasan | Taxi - Working Late | 14.43 |
| 8/1/2012 | Taxi | Hasan | Taxi - Working Late | 14.43 |
| 8/1/2012 | Taxi | Hasan | Taxi - Working Late | 12.35 |
| 8/3/2012 | Taxi | Hasan | Taxi - Working Late | 12.72 |
| 8/4/2012 | Taxi | Hasan | Taxi - Working Late | 13.91 |
| 8/6/2012 | Taxi | Hasan | Taxi - Working Late | 12.90 |
| 8/8/2012 | Taxi | Hasan | Taxi - Working Late | 13.91 |
| 8/22/2012 | Taxi | Hasan | Taxi - Working Late | 13.76 |
| 8/28/2012 | Taxi | Hasan | Taxi - Working Late | 13.39 |
| 8/30/2012 | Taxi | Hasan | Taxi - Working Late | 14.28 |
| 8/30/2012 | Taxi | Hasan | Taxi - Working Late | 11.10 |
| 9/4/2012 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 9/5/2012 | Taxi | Hasan | Taxi - Working Late | 9.00 |
| 9/6/2012 | Taxi | Hasan | Taxi - Working Late | 15.60 |
| 9/7/2012 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 9/8/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 26.75 |
| 9/8/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 14.95 |
| 9/9/2012 | Taxi | Hasan | Taxi - Working Late | 17.38 |
| 9/10/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 9/12/2012 | Taxi | Hasan | Taxi - Working Late | 13.75 |
| 9/13/2012 | Taxi | Hasan | Taxi - Working Late | 16.87 |
| 9/14/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 9/18/2012 | Taxi | Hasan | Taxi - Working Late | 15.62 |
| 9/19/2012 | Taxi | Hasan | Taxi - Working Late | 15.60 |
| 9/20/2012 | Taxi | Hasan | Taxi - Working Late | 14.95 |
| 9/25/2012 | Taxi | Hasan | Taxi - Working Late | 15.62 |
| 9/26/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 9/27/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 9/28/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| **TOTAL** | | | | **$3,833.19** |

*Note: Pre-September expenses are included above due to time required for internal processing*

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

October 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 11/23/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | $30,000.00 |
| 11/20/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 56,244.83 |
| 11/20/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 18,040.59 |
| 11/20/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 34,219.41 |
| 11/23/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 35,000.00 |
| 11/23/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 3,106.25 |
| 11/23/2012 | CoreLogic Expense | CoreLogic Solutions LLC | Data Services for RMBS Claims Analysis | 2,662.50 |
| 9/5/2012 | Courier | Waldman | Fee Apps Delivery through FedEx | 13.41 |
| 9/5/2012 | Courier | Waldman | Fee Apps Delivery through FedEx | 13.41 |
| 9/5/2012 | Courier | Waldman | Fee Apps Delivery through FedEx | 13.41 |
| 9/5/2012 | Courier | Waldman | Fee Apps Delivery through FedEx | 13.41 |
| 9/5/2012 | Courier | Waldman | Fee Apps Delivery through FedEx | 13.41 |
| 10/26/2012 | Legal Fees | Latham & Watkins | Preparation of Interim Fee Application | 3,502.00 |
| 11/23/2012 | Legal Fees | Latham & Watkins | Preparation of Interim Fee Application | 1,464.00 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/1/12 | 20.00 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/10/12 | 20.00 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/12/12 | 20.00 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/13/12 | 20.00 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/14/12 | 16.88 |
| 11/13/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/3/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/10/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/11/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/12/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/5/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/8/12 | 20.00 |
| 11/13/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/9/12 | 20.00 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/1/12 | 19.06 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/10/12 | 18.50 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/11/12 | 20.00 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/2/12 | 18.50 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/3/12 | 19.06 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/5/12 | 20.00 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/7/12 | 20.00 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/8/12 | 19.96 |
| 11/13/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/9/12 | 20.00 |
| 11/13/2012 | Meals | Klein | Seamless Web Overtime Meals: 10/10/12 | 20.00 |
| 11/13/2012 | Meals | Klein | Seamless Web Overtime Meals: 10/11/12 | 20.00 |
| 11/13/2012 | Meals | Shiu | Seamless Web Overtime Meals: 10/2/12 | 20.00 |
| 11/13/2012 | Meals | Shiu | Seamless Web Overtime Meals: 10/3/12 | 20.00 |
| 11/13/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/1/12 | 20.00 |
| 11/13/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/10/12 | 20.00 |
| 11/13/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/2/12 | 20.00 |
| 11/13/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/8/12 | 20.00 |
| 11/13/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/9/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/16/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/19/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/20/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/22/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/25/12 | 20.00 |
| 11/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: 10/26/12 | 20.00 |
| 11/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/15/12 | 20.00 |
| 11/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/16/12 | 20.00 |
| 11/20/2012 | Meals | Greenwald | Seamless Web Overtime Meals: 10/17/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/15/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/16/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/17/12 | 12.84 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/19/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/20/12 | 14.55 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/21/12 | 20.00 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

**Residential Capital, LLC**

October 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/22/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/24/12 | 20.00 |
| 11/20/2012 | Meals | Hasan | Seamless Web Overtime Meals: 10/25/12 | 19.06 |
| 11/20/2012 | Meals | Klein | Seamless Web Overtime Meals: 10/24/12 | 20.00 |
| 11/20/2012 | Meals | Shiu | Seamless Web Overtime Meals: 10/15/12 | 20.00 |
| 11/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/15/12 | 20.00 |
| 11/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/16/12 | 20.00 |
| 11/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/19/12 | 20.00 |
| 11/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/24/12 | 20.00 |
| 11/20/2012 | Meals | Waldman | Seamless Web Overtime Meals: 10/25/12 | 20.00 |
| 10/20/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 4.95 |
| 10/17/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 23.95 |
| 10/16/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 21.67 |
| 10/15/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 24.92 |
| 10/24/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 46.58 |
| 10/16/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 54.17 |
| 10/25/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 23.83 |
| 10/17/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 137.58 |
| 10/23/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 272.70 |
| 10/24/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 137.30 |
| 10/22/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 703.15 |
| 10/15/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 478.70 |
| 10/19/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 127.20 |
| 10/19/2012 | Printing & Presentations | Waldman | In-sourced Document Production[1] | 598.30 |
| 9/19/2012 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 9/19/2012 | Taxi | Gibler | Taxi - Working Late | 13.50 |
| 9/21/2012 | Taxi | Gibler | Taxi - Working Late | 13.50 |
| 9/21/2012 | Taxi | Gibler | Taxi - Working Late | 13.50 |
| 9/25/2012 | Taxi | Gibler | Taxi - Working Late | 11.85 |
| 9/26/2012 | Taxi | Gibler | Taxi - Working Late | 12.20 |
| 9/27/2012 | Taxi | Gibler | Taxi - Working Late | 13.10 |
| 9/27/2012 | Taxi | Rozov | Taxi - Working Late | 22.70 |
| 9/28/2012 | Taxi | Gibler | Taxi - Working Late | 12.20 |
| 9/30/2012 | Taxi | Gibler | Taxi - Working Late | 12.35 |
| 10/1/2012 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 10/2/2012 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 10/3/2012 | Taxi | Gibler | Taxi - Working Late | 12.20 |
| 10/4/2012 | Taxi | Gibler | Taxi - Working Late | 11.25 |
| 10/5/2012 | Taxi | Gibler | Taxi - Working Late | 14.25 |
| 10/6/2012 | Taxi | Gibler | Taxi - Working Late | 14.30 |
| 10/7/2012 | Taxi | Gibler | Taxi - Working Late | 14.30 |
| 10/8/2012 | Taxi | Gibler | Taxi - Working Late | 15.60 |
| 10/9/2012 | Taxi | Gibler | Taxi - Working Late | 12.38 |
| 10/10/2012 | Taxi | Gibler | Taxi - Working Late | 12.38 |
| 10/11/2012 | Taxi | Gibler | Taxi - Working Late | 13.00 |
| 10/12/2012 | Taxi | Klein | Taxi - Working Late | 11.25 |
| 10/12/2012 | Taxi | Gibler | Taxi - Working Late | 13.12 |
| 10/13/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.00 |
| 10/14/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.40 |
| 10/14/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.38 |
| 10/15/2012 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 10/15/2012 | Taxi | Rozov | Taxi - Working Late | 13.00 |
| 10/16/2012 | Taxi | Gibler | Taxi - Working Late | 11.30 |
| 10/17/2012 | Taxi | Gibler | Taxi - Working Late | 11.25 |
| 10/18/2012 | Taxi | Gibler | Taxi - Working Late | 9.88 |
| 10/18/2012 | Taxi | Gibler | Taxi - Working Late | 12.35 |
| 10/20/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 8.30 |
| 10/20/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 15.00 |
| 10/21/2012 | Taxi | Gibler | Taxi - Working Late | 13.12 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

**Residential Capital, LLC**

October 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 10/21/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.70 |
| 10/22/2012 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 10/23/2012 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 10/24/2012 | Taxi | Gibler | Taxi - Working Late | 10.52 |
| 10/25/2012 | Taxi | Gibler | Taxi - Working Late | 14.95 |
| **TOTAL** | | | | **$188,554.48** |

*Note: Pre-October expenses are included above due to time required for internal processing*

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

November 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 7/28/2012 | Taxi | Parsons | Taxi - Working Late | $9.50 |
| 8/7/2012 | Taxi | Parsons | Taxi - Working Late | 10.12 |
| 9/4/2012 | Taxi | Parsons | Taxi - Working Late | 12.25 |
| 9/5/2012 | Taxi | Parsons | Taxi - Working Late | 12.38 |
| 10/2/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 49.90 |
| 10/2/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 49.90 |
| 10/2/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 49.90 |
| 10/2/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 49.90 |
| 10/2/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 11.95 |
| 10/2/2012 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 10/2/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 10/3/2012 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 10/4/2012 | Taxi | Parsons | Taxi - Working Late | 11.87 |
| 10/5/2012 | Taxi | Hasan | Taxi - Working Late | 15.62 |
| 10/7/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 19.88 |
| 10/8/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 10/9/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 10/10/2012 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 10/11/2012 | Taxi | Hasan | Taxi - Working Late | 14.37 |
| 10/11/2012 | Taxi | Parsons | Taxi - Working Late | 9.25 |
| 10/16/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 10/17/2012 | Taxi | Dermont | Taxi - Working Late | 13.20 |
| 10/17/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 10/18/2012 | Taxi | Hasan | Taxi - Working Late | 24.88 |
| 10/18/2012 | Taxi | Hasan | Taxi - Working Late | 16.85 |
| 10/18/2012 | Taxi | Parsons | Taxi - Working Late | 12.50 |
| 10/20/2012 | Taxi | Hasan | Taxi - Working Late | 18.10 |
| 10/20/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 23.00 |
| 10/20/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 16.87 |
| 10/21/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 12.50 |
| 10/23/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 10/24/2012 | Taxi | Hasan | Taxi - Working Late | 18.12 |
| 10/25/2012 | Taxi | Gibler | Taxi - Working Late | 13.00 |
| 10/25/2012 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 10/26/2012 | Taxi | Dermont | Taxi - Working Late | 10.20 |
| 10/26/2012 | Taxi | Hasan | Taxi - Working Late | 18.80 |
| 10/26/2012 | Taxi | Parsons | Taxi - Working Late | 9.75 |
| 10/27/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.10 |
| 10/28/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.38 |
| 10/28/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.75 |
| 11/1/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 11/1/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 11/2/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 11/2/2012 | Taxi | Parsons | Taxi - Working Late | 6.50 |
| 11/3/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 10.75 |
| 11/3/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 6.90 |
| 11/3/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 11/4/2012 | Meals | Hasan | Seamless Web Overtime Meals: Weekends | 6.09 |
| 11/4/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.38 |
| 11/4/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.87 |
| 11/4/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 12.50 |
| 11/5/2012 | Taxi | Gibler | Taxi - Working Late | 11.87 |
| 11/6/2012 | Taxi | Dermont | Taxi - Working Late | 10.80 |
| 11/6/2012 | Taxi | Gibler | Taxi - Working Late | 13.00 |
| 11/6/2012 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 11/7/2012 | Taxi | Gibler | Taxi - Working Late | 13.00 |
| 11/7/2012 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 11/8/2012 | Taxi | Gibler | Taxi - Working Late | 11.70 |

## Residential Capital, LLC

November 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 11/8/2012 | Taxi | Hasan | Taxi - Working Late | 11.50 |
| 11/8/2012 | Taxi | Parsons | Taxi - Working Late | 9.37 |
| 11/9/2012 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 11/9/2012 | Taxi | Hasan | Taxi - Working Late | 16.85 |
| 11/10/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 8.51 |
| 11/10/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 11/10/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.12 |
| 11/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 10.02 |
| 11/11/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.62 |
| 11/11/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 12.38 |
| 11/11/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.50 |
| 11/13/2012 | Taxi | Gibler | Taxi - Working Late | 12.50 |
| 11/13/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 11/14/2012 | Meals | Dermont | Staff Meals[1] | 40.00 |
| 11/14/2012 | Taxi | Gibler | Taxi - Working Late | 11.25 |
| 11/14/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 11/14/2012 | Taxi | Parsons | Taxi - Working Late | 14.15 |
| 11/15/2012 | Taxi | Hasan | Taxi - Working Late | 17.50 |
| 11/16/2012 | Taxi | Dermont | Taxi - Working Late | 9.00 |
| 11/16/2012 | Taxi | Gibler | Taxi - Working Late | 12.85 |
| 11/16/2012 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 11/17/2012 | Taxi | Gibler | Taxi - Working Late | 15.00 |
| 11/17/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 16.75 |
| 11/17/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 13.12 |
| 11/18/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.75 |
| 11/18/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.25 |
| 11/18/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 15.00 |
| 11/18/2012 | Taxi | Hasan | Taxi - Working Late (Weekend) | 12.50 |
| 11/20/2012 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 11/20/2012 | Taxi | Gibler | Taxi - Working Late | 15.50 |
| 11/20/2012 | Taxi | Hasan | Taxi - Working Late | 18.62 |
| 11/21/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 14.50 |
| 11/21/2012 | Taxi | Hasan | Taxi - Working Late | 14.95 |
| 11/25/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.30 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/1/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/2/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/3/12 | 17.97 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/4/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/5/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/6/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/7/12 | 20.00 |
| 11/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/10/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/1/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/2/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/3/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/4/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/5/12 | 17.45 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/6/12 | 19.06 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/7/12 | 20.00 |
| 11/27/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/11/12 | 20.00 |
| 11/27/2012 | Meals | Shiu | Seamless Web Overtime Meals: 11/5/12 | 20.00 |
| 11/27/2012 | Meals | Shiu | Seamless Web Overtime Meals: 11/8/12 | 20.00 |
| 11/27/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/5/12 | 20.00 |
| 11/27/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/6/12 | 20.00 |
| 12/11/2012 | Meals | Dermont | Seamless Web Overtime Meals: 11/13/12 | 20.00 |
| 12/11/2012 | Meals | Dermont | Seamless Web Overtime Meals: 11/15/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/12/12 | 20.00 |

1.    Staff Meal for Jared Dermont and Adam Waldman

**Residential Capital, LLC**

November 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/13/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/14/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/15/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/16/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/19/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/20/12 | 20.00 |
| 12/11/2012 | Meals | Gibler | Seamless Web Overtime Meals: 11/25/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/12/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/13/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/14/12 | 18.54 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/15/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/18/12 | 12.38 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/18/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/19/12 | 19.68 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/20/12 | 20.00 |
| 12/11/2012 | Meals | Hasan | Seamless Web Overtime Meals: 11/25/12 | 20.00 |
| 12/11/2012 | Meals | Klein | Seamless Web Overtime Meals: 11/12/12 | 20.00 |
| 12/11/2012 | Meals | Parsons | Seamless Web Overtime Meals: 11/14/12 | 20.00 |
| 12/11/2012 | Meals | Rozov | Seamless Web Overtime Meals: 11/14/12 | 20.00 |
| 12/11/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/12/12 | 20.00 |
| 12/11/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/13/12 | 20.00 |
| 12/11/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/15/12 | 20.00 |
| 12/11/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/19/12 | 20.00 |
| 12/11/2012 | Meals | Waldman | Seamless Web Overtime Meals: 11/20/12 | 20.00 |
| **TOTAL** | | | | **$2,343.08** |

*Note: Pre-November expenses are included above due to time required for internal processing*

## Residential Capital, LLC

December 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 11/6/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.61 |
| 11/6/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.61 |
| 11/6/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.61 |
| 11/6/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.61 |
| 11/20/2012 | Courier | Gibler | Fee Apps Delivery through FedEx | 21.61 |
| 9/24/2012 | Meals | Dermont | Staff Meal | 20.00 |
| 11/18/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 13.28 |
| 11/25/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 10.75 |
| 11/30/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 13.25 |
| 12/2/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 11.87 |
| 12/12/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 13.00 |
| 12/27/2012 | Meals | Gibler | Seamless Web Overtime Meals: Weekends | 16.32 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/3/12 | 20.00 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 11/28/12 | 20.00 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 11/26/12 | 20.00 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/9/12 | 20.00 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 11/27/12 | 20.00 |
| 1/4/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/7/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/16/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/18/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/10/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/11/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/14/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/13/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/20/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/19/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/17/12 | 20.00 |
| 1/8/2013 | Meals | Gibler | Seamless Web Overtime Meals: 12/21/12 | 20.00 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/3/12 | 19.15 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 11/26/12 | 17.86 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 11/27/12 | 19.06 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/4/12 | 17.43 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/9/12 | 20.00 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/6/12 | 20.00 |
| 1/4/2013 | Meals | Hasan | Seamless Web Overtime Meals: 11/28/12 | 15.75 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/15/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/16/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/18/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/11/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/12/12 | 19.68 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/10/12 | 19.06 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/13/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/17/12 | 20.00 |
| 1/8/2013 | Meals | Hasan | Seamless Web Overtime Meals: 12/14/12 | 20.00 |
| 1/4/2013 | Meals | Klein | Seamless Web Overtime Meals: 11/28/12 | 20.00 |
| 1/4/2013 | Meals | Rozov | Seamless Web Overtime Meals: 11/27/12 | 17.49 |
| 1/4/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/6/12 | 19.22 |
| 1/4/2013 | Meals | Waldman | Seamless Web Overtime Meals: 11/28/12 | 20.00 |
| 1/4/2013 | Meals | Waldman | Seamless Web Overtime Meals: 11/26/12 | 20.00 |
| 1/4/2013 | Meals | Waldman | Seamless Web Overtime Meals: 11/29/12 | 20.00 |
| 1/8/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/17/12 | 20.00 |
| 1/8/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/18/12 | 20.00 |
| 1/8/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/11/12 | 20.00 |
| 1/8/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/13/12 | 20.00 |
| 1/8/2013 | Meals | Waldman | Seamless Web Overtime Meals: 12/19/12 | 20.00 |
| 9/11/2012 | Meals | Dermont | Staff Meal | 20.00 |
| 9/27/2012 | Meals | Dermont | Staff Meal | 20.00 |
| 12/4/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 211.60 |
| 12/5/2012 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 62.94 |
| 1/5/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 62.83 |
| 1/8/2013 | Printing & Presentations | Gibler | In-sourced Document Production[1] | 73.50 |
| 12/17/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 87.75 |
| 12/20/2012 | Printing & Presentations | Hasan | In-sourced Document Production[1] | 27.85 |

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

## Residential Capital, LLC

December 2012 Expense Report Detail

| Date Processed | Type | Individual | Description | Amount |
|---|---|---|---|---|
| 11/2/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 11/25/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 11.90 |
| 11/27/2012 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 11/29/2012 | Taxi | Gibler | Taxi - Working Late | 11.40 |
| 11/30/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 12/1/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.90 |
| 12/1/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 14.30 |
| 12/2/2012 | Taxi | Gibler | Taxi - Working Late (Weekend) | 17.50 |
| 12/3/2012 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 12/4/2012 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 12/6/2012 | Taxi | Gibler | Taxi - Working Late | 7.50 |
| 12/7/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 12/9/2012 | Taxi | Gibler | Taxi - Working Late | 12.60 |
| 12/10/2012 | Taxi | Gibler | Taxi - Working Late | 11.30 |
| 12/12/2012 | Taxi | Gibler | Taxi - Working Late | 13.75 |
| 12/13/2012 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 12/13/2012 | Taxi | Gibler | Taxi - Working Late | 10.70 |
| 12/14/2012 | Taxi | Gibler | Taxi - Working Late | 11.90 |
| 12/14/2012 | Taxi | Gibler | Taxi - Working Late | 11.40 |
| 12/16/2012 | Taxi | Gibler | Taxi - Working Late | 12.40 |
| 12/18/2012 | Taxi | Gibler | Taxi - Working Late | 11.12 |
| 12/19/2012 | Taxi | Gibler | Taxi - Working Late | 12.00 |
| 12/20/2012 | Taxi | Gibler | Taxi - Working Late | 13.80 |
| 11/26/2012 | Taxi | Hasan | Taxi - Working Late | 18.00 |
| 11/28/2012 | Taxi | Hasan | Taxi - Working Late | 14.35 |
| 11/29/2012 | Taxi | Hasan | Taxi - Working Late | 16.25 |
| 12/4/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 12/5/2012 | Taxi | Hasan | Taxi - Working Late | 14.88 |
| 12/7/2012 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 12/10/2012 | Taxi | Hasan | Taxi - Working Late | 15.00 |
| 12/11/2012 | Taxi | Hasan | Taxi - Working Late | 18.00 |
| 12/13/2012 | Taxi | Hasan | Taxi - Working Late | 31.50 |
| 12/14/2012 | Taxi | Hasan | Taxi - Working Late | 20.00 |
| 12/15/2012 | Taxi | Hasan | Taxi - Working Late | 16.12 |
| 12/16/2012 | Taxi | Hasan | Taxi - Working Late | 17.50 |
| 12/17/2012 | Taxi | Hasan | Taxi - Working Late | 14.00 |
| 12/18/2012 | Taxi | Hasan | Taxi - Working Late | 14.25 |
| 12/19/2012 | Taxi | Hasan | Taxi - Working Late | 15.50 |
| 12/20/2012 | Taxi | Hasan | Taxi - Working Late | 20.50 |
| 12/21/2012 | Taxi | Hasan | Taxi - Working Late | 13.75 |
| 11/21/2012 | Taxi | Klein | Taxi - Working Late - Manhattan to Home in White Plains, NY | 135.02 |
| 11/30/2012 | Taxi | Klein | Taxi - Working Late - Manhattan to Home in White Plains, NY | 135.02 |
| 11/15/2012 | Taxi | Rozov | Taxi - Working Late - Manhattan to Home in Rye, NY | 154.07 |
| 11/20/2012 | Taxi | Rozov | Taxi - Working Late - Manhattan to Home in Rye, NY | 132.44 |
| 11/29/2012 | Taxi | Rozov | Taxi - Working Late | 11.40 |
| 12/3/2012 | Taxi | Rozov | Taxi - Working Late | 10.20 |
| 12/4/2012 | Taxi | Rozov | Taxi - Working Late - Manhattan to Home in Rye, NY | 136.60 |
| 12/5/2012 | Taxi | Rozov | Taxi - Working Late - Manhattan to Home in Rye, NY | 132.44 |
| 12/10/2012 | Taxi | Rozov | Taxi - Working Late - Manhattan to Home in Rye, NY | 125.84 |
| **TOTAL** | | | | **3,164.29** |

*Note: Pre-December expenses are included above due to time required for internal processing*

1.    Printing and Presentations costs do not exceed 10 cents per page or the actual expense incurred

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

September 30, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  120114890
File No.  045520-0062

For professional services rendered through September 30, 2012
re:  **RESCAP**

**Attorney Time:**  3.40 hrs @ individual rates                    $3,502.00

    **Total Fees:**                                                    $3,502.00

    **Total Amount Due:**                                          **$3,502.00**

<u>Attorney Hours</u>:

M RIELA            (COUNSEL)            3.40 hrs @            1030.00    /hr.            $3,502.00

<u>Paralegal Hours</u>:

Total Services            3.4 hrs            $3,502.00

<u>Other charges</u>:

Total other charges            .00

**BALANCE DUE**            **$3,502.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **120114890**

2

LA\2933089.1

## TIME DETAIL

| Date | Attorney/ Paralegal | Hours | Description |
|------|------------------|-------|-------------|
| 09/04/12 | MR | .40 | EMAIL EXCHANGES WITH MOELIS REGARDING MOFO'S QUESTIONS RE SUPPLEMENTAL RETENTION APPLICATION |
| 09/05/12 | MR | .30 | EMAILS WITH MOELIS AND KRAMER LEVIN REGARDING SUPPLEMENTAL RETENTION APPLICATION |
| 09/10/12 | MR | 1.20 | EMAILS (0.6); AND TELEPHONE CONFERENCES (0.6) WITH MOELIS AND KRAMER LEVIN REGARDING SUPPLEMENTAL RETENTION APPLICATION |
| 09/11/12 | MR | .80 | PREPARE TEMPLATE FOR RES CAP FIRST INTERIM FEE APPLICATION |
| 09/13/12 | MR | .30 | EMAIL EXCHANGES (2X) WITH MOELIS REGARDING MONTHLY AND INTERIM FEE APPLICATION TIMING AND STATUS |
| 09/20/12 | MR | .20 | REVIEW AUGUST 2012 FEE STATEMENT |
| 09/25/12 | MR | .20 | EMAIL EXCHANGE WITH MOELIS REGARDING LATEST MONTHLY FEE STATEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 120114890

3

LA\2933089.1

# LATHAM&WATKINS LLP

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

Tax identification No: 95-2018373

## INVOICE

September 30, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  120114890
File No.  045520-0062

---

## REMITTANCE COPY

### RESCAP

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Invoice: | | |
| September 30, 2012 | 120114890 | $3,502.00 |
| **Balance Due** | | **$3,502.00** |

**AMOUNT REMITTED:**          $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

LA\2933089.1

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

October 31, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

Tax identification No: 95-2018373

## REMITTANCE INSTRUCTIONS

| WIRE TRANSFERS: | CHECKS: |
|---|---|
| Bank: Citibank, Delaware | Latham & Watkins LLP |
| One Penn's Way | P.O. Box 894256 |
| New Castle, DE 19720 | Los Angeles, CA |
| ABA: 0311-00209 | 90189-4256 |
| SWIFT: CITIUS33 | |
| Account Name: **Latham & Watkins LLP** | |
| Account Number: **3911-7003** | |

Please identify your check or wire transfer with the following numbers:
Invoice No.  120116358
File No.  045520-0062

For professional services rendered through October 31, 2012
re:  **RESCAP**

| | |
|---|---|
| **Attorney Time:** 1.20 hrs @ individual rates | $1,236.00 |
| **Total Fees:** | $1,236.00 |
| **Other Charges:** | 228.00 |
| **Total Current Charges:** | $1,464.00 |
| **Total Amount Due:** | **$1,464.00** |

<u>Attorney Hours</u>:

M RIELA            (COUNSEL)          1.20 hrs @          1030.00    /hr.          $1,236.00


<u>Paralegal Hours</u>:

Total Services              1.2 hrs                                    $1,236.00

<u>Other charges</u>:

  OTHER DATABASE RESEARCH              228.00

Total other charges                                                    228.00


       BALANCE DUE                                                <u>**$1,464.00**</u>

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **120116358**

2

LA\2953602.1

## TIME DETAIL

| Date | Attorney/ Paralegal | Hours | Description |
|------|---------------------|-------|-------------|
| 10/04/12 | MR | .30 | REVIEW RESCAP INTERIM FEE APPLICATION FOR MOELIS |
| 10/12/12 | MR | .30 | REVIEW AND COMMENT ON SUBSEQUENT DRAFT OF MOELIS'S FIRST INTERIM FEE APPLICATION |
| 10/19/12 | MR | .30 | EMAILS WITH KRAMER LEVIN (0.2) AND MOELIS (0.1) REGARDING FIRST INTERIM FEE APPLICATION |
| 10/29/12 | MR | .30 | EMAIL EXCHANGES (3X) WITH MOELIS REGARDING SEPTEMBER MONTHLY FEE STATEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 120116358

LA\2953602.1

355 South Grand Avenue
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

October 31, 2012

MOELIS & COMPANY
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022
ATTN: ACCOUNTS PAYABLE

Tax identification No: 95-2018373

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 894256
Los Angeles, CA
90189-4256

Please identify your check or wire transfer with the following numbers:
Invoice No.  120116358
File No.  045520-0062

---

## REMITTANCE COPY

### RESCAP

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Invoice: | | |
| October 31, 2012 | 120116358 | $1,464.00 |
| **Balance Due** | | **$1,464.00** |

**AMOUNT REMITTED:**     $ _____

### Method of Payment:

☐ CHECK      ☐ WIRE TRANSFER

LA\2953602.1

# CoreLogic®

**BILL TO:**  Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

**SHIP TO:**  Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

**PLEASE RETURN LOWER PORTION OF
INVOICE WITH PAYMENT**
FOR ACCOUNT ASSISTANCE, PLEASE CALL
CUSTOMER SERVICE : 1-800-345-7334, OPTION 3

| | **INVOICE** |
|---|---|
| NUMBER | 60027936 |
| DATE 30-SEP-12 | Page 1 of 2 |
| PURCHASE ORDER NUMBER | |
| OUR REFERENCE | |
| SALES ORDER NUMBER | LOCATION 7268762 |
| ACCOUNT NUMBER 200-1120605 | |

| TERMS | INSTALLMENT | DUE DATE | | |
|---|---|---|---|---|
| 30 NET | | 30-OCT-2012 | INVOICE FOR THE MONTH OF SEPTEMBER | |

| ITEM NO | INVOICE DESCRIPTION | QUANTITY ORDERED | SHIPPED | U/M | TAX | UNIT PRICE | CONTRACT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | Custom Reprots | 1 | 1 | | | 35,000.00 | 35,000.00 |

| | SUBTOTAL | TAX | SHIP/HANDLING | AMOUNT DUE |
|---|---|---|---|---|
| Federal Tax ID Number: 95-1068610 | 35,000.00 | 3,106.25 | 0.00 | 38,106.25 |

**ORIGINAL**

# INVOICE

| INVOICE TOTAL | AMOUNT DUE | INDICATE  AMOUNT PAID |
|---|---|---|
| 38,106.25 | 38,106.25 | |

Customer Name          Moelis & Company, LLC
Account No:              200-1120605
Invoice No:              60027936
Invoice Date             30-SEP-12
Invoice for the month of  SEPTEMBER

Please fax the information to Accounts Receivable at 714-250-6906

☐ Check Enclosed    ☐ American Express    ☐ Discover    ☐ MasterCard    ☐ Visa

Name (please print) _____

Signature (required for processing) _____

Credit Card Number | | | | | | | | | | | | | |

Expiration Date (Month/Year) | | | | |

Bank          : Bank of America
Account      #: 1235117181
Wire Routing #: 026009593
ACH Routing #: 121000358
Email: pisgar.sna.ca@corelogic.com

**INDICATE ADDRESS OR PHONE NO. CHANGE**

_____

_____

**PLEASE REFERENCE YOUR ACCOUNT AND INVOICE NUMBER**
PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

# CoreLogic®

**REMIT TO:**
CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

BILL TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

SHIP TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

**PLEASE RETURN LOWER PORTION OF INVOICE WITH PAYMENT**
FOR ACCOUNT ASSISTANCE, PLEASE CALL
CUSTOMER SERVICE : 1-800-345-7334, OPTION 3

## INVOICE

| NUMBER | | |
|---|---|---|
| 60028888 | | |
| DATE | | Page |
| 31-OCT-12 | | 1 of 2 |
| PURCHASE ORDER NUMBER | | |
| OUR REFERENCE | | |
| SALES ORDER NUMBER | LOCATION | |
| | 7268762 | |
| ACCOUNT NUMBER | | |
| 200-1120605 | | |

| TERMS | INSTALLMENT | DUE DATE | |
|---|---|---|---|
| 30 NET | | 30-NOV-2012 | INVOICE FOR THE MONTH OF OCTOBER |

| ITEM NO | INVOICE DESCRIPTION | QUANTITY ORDERED | SHIPPED | U/M | TAX | UNIT PRICE | CONTRACT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | Reps and Warrants: Oct 2012 | 1 | 1 | | | 0.00 | 0.00 |
| 2 | Reps and Warrants | 1 | 1 | | | 31,430.00 | 31,430.00 |
| 3 | Reps and Warrants Summary Reports | 1 | 1 | | | 0.00 | 0.00 |
| 4 | Moelis #1 | 1 | 1 | | | 0.00 | 0.00 |

| | SUBTOTAL | TAX | SHIP/HANDLING | AMOUNT DUE |
|---|---|---|---|---|
| Federal Tax ID Number: 95-1068610 | 31,430.00 | 2,789.41 | 0.00 | 34,219.41 |

**ORIGINAL**

# INVOICE

| INVOICE TOTAL | AMOUNT DUE | INDICATE  AMOUNT PAID |
|---|---|---|
| 34,219.41 | 34,219.41 | |

Customer Name     Moelis & Company, LLC
Account No:       200-1120605
Invoice No:       60028888
Invoice Date      31-OCT-12
Invoice for the month of    OCTOBER

Please fax the information to Accounts Receivable at 949-214-1250

☐ Check Enclosed    ☐ American Express    ☐ Discover    ☐ MasterCard    ☐ Visa

Name (please print) _____

Signature (required for processing) _____

Credit Card Number | | | | | | | | | | | | | | | |

Expiration Date (Month/Year) | | | | |

**REMIT TO:**

CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

Bank        : Bank of America
Account   #: 1235117181
Wire Routing #: 026009593
ACH Routing #: 121000358
Email: pisgar.sna.ca@corelogic.com

**INDICATE ADDRESS OR PHONE NO. CHANGE**

_____

_____

**PLEASE REFERENCE YOUR ACCOUNT AND INVOICE NUMBER**
PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

# CoreLogic®

REMIT TO:
CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

BILL TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

SHIP TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

**PLEASE RETURN LOWER PORTION OF
INVOICE WITH PAYMENT**
FOR ACCOUNT ASSISTANCE, PLEASE CALL
CUSTOMER SERVICE : 1-800-345-7334, OPTION 3

## INVOICE

| | |
|---|---|
| NUMBER | 60028889 |
| DATE 31-OCT-12 | Page 1 of 2 |
| PURCHASE ORDER NUMBER | |
| OUR REFERENCE | |
| SALES ORDER NUMBER | LOCATION 7268762 |
| ACCOUNT NUMBER 200-1120605 | |

| TERMS | INSTALLMENT | DUE DATE | |
|---|---|---|---|
| 30 NET | | 30-NOV-2012 | INVOICE FOR THE MONTH OF OCTOBER |

| ITEM NO | INVOICE DESCRIPTION | QUANTITY ORDERED | SHIPPED | U/M | TAX | UNIT PRICE | CONTRACT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | Reps and Warrants: Oct 2012 | 1 | 1 | | | 0.00 | 0.00 |
| 2 | Reps and Warrants | 1 | 1 | | | 51,660.00 | 51,660.00 |
| 3 | Reps and Warrants Summary Reports | 1 | 1 | | | 0.00 | 0.00 |
| 4 | Moelis #2 | 1 | 1 | | | 0.00 | 0.00 |

| | SUBTOTAL | TAX | SHIP/HANDLING | AMOUNT DUE |
|---|---|---|---|---|
| Federal Tax ID Number: 95-1068610 | 51,660.00 | 4,584.83 | 0.00 | 56,244.83 |

## ORIGINAL

# INVOICE

| INVOICE TOTAL | AMOUNT DUE | INDICATE AMOUNT PAID |
|---|---|---|
| 56,244.83 | 56,244.83 | |

Customer Name        Moelis & Company, LLC
Account No:          200-1120605
Invoice No:          60028889
Invoice Date         31-OCT-12
Invoice for the month of    OCTOBER

Please fax the information to Accounts Receivable at 949-214-1250

☐ Check Enclosed    ☐ American Express    ☐ Discover    ☐ MasterCard    ☐ Visa

Name (please print) _____

Signature (required for processing) _____

REMIT TO:

CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

Credit Card Number | | | | | | | | | | | | |

Expiration Date (Month/Year) | | | | |

Bank        : Bank of America
Account    #: 1235117181
Wire Routing #: 026009593
ACH Routing #: 121000358
Email: pisgar.sna.ca@corelogic.com

**INDICATE ADDRESS OR PHONE NO. CHANGE**

_____

_____

**PLEASE REFERENCE YOUR ACCOUNT AND INVOICE NUMBER**
PLEASE RETURN THIS PORTION WITH YOUR PAYMENT



REMIT TO:
CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

\* \*
1
\* \*

BILL TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

SHIP TO:    Parsons, Landon
Moelis & Company, LLC
399 Park Ave, 5th FL
New York,NY 10022

**PLEASE RETURN LOWER PORTION OF
INVOICE WITH PAYMENT**
FOR ACCOUNT ASSISTANCE, PLEASE CALL
CUSTOMER SERVICE : 1-800-345-7334, OPTION 3

# INVOICE

| | |
|---|---|
| NUMBER | 60028890 |
| DATE | 31-OCT-12 | Page 1 of 2 |
| PURCHASE ORDER NUMBER | |
| OUR REFERENCE | |
| SALES ORDER NUMBER | LOCATION 7268762 |
| ACCOUNT NUMBER | 200-1120605 |

| TERMS | INSTALLMENT | DUE DATE | |
|---|---|---|---|
| 30 NET | | 30-NOV-2012 | INVOICE FOR THE MONTH OF OCTOBER |

| ITEM NO | INVOICE DESCRIPTION | QUANTITY ORDERED | SHIPPED | U/M | TAX | UNIT PRICE | CONTRACT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | Reps and Warrants: Oct 2012 | 1 | 1 | | | 0.00 | 0.00 |
| 2 | Reps and Warrants | 1 | 1 | | | 16,570.00 | 16,570.00 |
| 3 | Reps and Warrants Summary Reports | 1 | 1 | | | 0.00 | 0.00 |
| 4 | Moelis #3 | 1 | 1 | | | 0.00 | 0.00 |

| | SUBTOTAL | TAX | SHIP/HANDLING | AMOUNT DUE |
|---|---|---|---|---|
| Federal Tax ID Number: 95-1068610 | 16,570.00 | 1,470.59 | 0.00 | 18,040.59 |

**ORIGINAL**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# INVOICE

| INVOICE TOTAL | AMOUNT DUE | INDICATE  AMOUNT PAID |
|---|---|---|
| 18,040.59 | 18,040.59 | |

Customer Name      Moelis & Company, LLC
Account No:             200-1120605
Invoice No:              60028890
Invoice Date             31-OCT-12
Invoice for the month of    OCTOBER

Please fax the information to Accounts Receivable at 949-214-1250

☐ Check Enclosed    ☐ American Express    ☐ Discover    ☐ MasterCard    ☐ Visa

Name (please print) _____

Signature (required for processing) _____

Credit Card Number  | | | | | | | | | | | | | | | |

Expiration Date (Month/Year)  | | | | |

REMIT TO:

CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

Bank          : Bank of America
Account      #: 1235117181
Wire Routing #: 026009593
ACH Routing #: 121000358
Email: pisgar.sna.ca@corelogic.com

**INDICATE ADDRESS OR PHONE NO. CHANGE**

_____

_____

**PLEASE REFERENCE YOUR ACCOUNT AND INVOICE NUMBER**
PLEASE RETURN THIS PORTION WITH YOUR PAYMENT



REMIT TO:
CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

BILL TO:    Rosov, Yadin
            Moelis & Company, LLC
            399 Park Avenue 5th Fl.
            New York,NY 10022

SHIP TO:    Rosov, Yadin
            Moelis & Company, LLC
            399 Park Avenue 5th Fl.
            New York,NY 10022

PLEASE RETURN LOWER PORTION OF
INVOICE WITH PAYMENT
FOR ACCOUNT ASSISTANCE, PLEASE CALL
CUSTOMER SERVICE : 1-800-345-7334, OPTION 3

### INVOICE

| NUMBER | | |
|---|---|---|
| 60029293 | | |
| DATE | | Page |
| 13-NOV-12 | | 1 of 2 |
| PURCHASE ORDER NUMBER | | |
| | | |
| OUR REFERENCE | | |
| | | |
| SALES ORDER NUMBER | | LOCATION |
| | | 7262643 |
| ACCOUNT NUMBER | | |
| 200-1120605 | | |

| TERMS | INSTALLMENT | DUE DATE |
|---|---|---|
| 30 NET | | 13-DEC-2012 |

INVOICE FOR THE MONTH OF NOVEMBER

| ITEM NO | INVOICE DESCRIPTION | QUANTITY ORDERED | SHIPPED | U/M | TAX | UNIT PRICE | CONTRACT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | Loan Performance Agreement: 9/18/12 - 9/17/13 | 1 | 1 | | | 0.00 | 0.00 |
| 2 | HPI Forecasts | 1 | 1 | | | 30,000.00 | 30,000.00 |

Federal Tax ID Number: 95-1068610

| | SUBTOTAL | TAX | SHIP/HANDLING | AMOUNT DUE |
|---|---|---|---|---|
| | 30,000.00 | 2,662.50 | 0.00 | 32,662.50 |

ORIGINAL

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# INVOICE

| INVOICE TOTAL | AMOUNT DUE | INDICATE  AMOUNT PAID |
|---|---|---|
| 32,662.50 | 32,662.50 | |

Customer Name         Moelis & Company, LLC
Account No:           200-1120605
Invoice No:           60029293
Invoice Date          13-NOV-12
Invoice for the month of   NOVEMBER

REMIT TO:

CoreLogic Solutions, LLC.
Attn: Information Solutions
P.O.BOX 847239
DALLAS TX 75284-7239

Please fax the information to Accounts Receivable at 949-214-1250
☐ Check Enclosed   ☐ American Express   ☐ Discover   ☐ MasterCard   ☐ Visa

Name (please print)      _____
Signature (required for processing)   _____
Credit Card Number   | | | | | | | | | | | | | | | |
Expiration Date (Month/Year)   | | | | |

Bank          : Bank of America
Account    #: 1235117181
Wire Routing #: 026009593
ACH Routing #: 121000358
Email: pisgar.sna.ca@corelogic.com

INDICATE ADDRESS OR PHONE NO. CHANGE

_____
_____

**PLEASE REFERENCE YOUR ACCOUNT AND INVOICE NUMBER**
PLEASE RETURN THIS PORTION WITH YOUR PAYMENT

# EXHIBIT D

**MOELIS & COMPANY FEES UNDER THE ORIGINAL AND SUPPLEMENTAL ENGAGEMENT LETTERS**

**I. Fees Pursuant to Engagement Letter Under Notice Of Application Pursuant To Sections 328 And 1103 Of The Bankruptcy Code And Federal Rule Of Bankruptcy Procedure 2014 For An Order To Retain And Employ Moelis & Company LLC As Investment Banker To The Official Committee Of Unsecured Creditors To The Debtors, Nunc Pro Tunc, To May 16, 2012 (Docket #0529)**

| Month | Amount | Status | Comment |
|---|---|---|---|
| September | $225,000.00 | Paid | ■ Per page 2 of Initial Engagement Letter. Monthly Fee of |
| October | 225,000.00 | Paid | $225,000.00 |
| November | 225,000.00 | Paid | |
| December | 225,000.00 | Paid | |
| **Total** | **$900,000.00** | | |

**II. Fees Pursuant to Engagement Letter Under Notice Of Supplemental Application Pursuant to Sections 328 And 1103 Of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order to Expand the Scope Of Retention of Moelis & Company LLC as Investment Banker to the Official Committee of Unsecured Creditors Of the Debtors Nunc Pro Tunc to August 1, 2012 (Docket #1303)**

| Month[1] | Amount | Status | Comment |
|---|---|---|---|
| September | $600,000.00 | Paid | ■ Per page 2 of Supplemental Engagement Letter. Initial |
| October | 300,000.00 | Paid | RMBS Claims Monthly Fee of $600,000.00 |
| November | 300,000.00 | Paid | |
| December | 300,000.00 | Paid | |
| **Total** | **$1,500,000.00** | | |

*1. Pursuant to page 2 of the engagement letter, the monthly fee for August and September was $600,000. For each subsequent month, the monthly fee will be $300,000 per month until the time in which the Committee notifies Moelis in writing that it no longer requires Moelis to perform services with respect to the RMBS Claims (the "Adjusted RMBS Claims Monthly Fee")*

**III. Out-of-Pocket Expenses**

| Month | Amount | Status | Comment |
|---|---|---|---|
| September | $3,833.19 | Paid | ■ Per September 2012 monthly invoice |
| October | 9,280.90 | Paid | ■ Per October 2012 monthly invoice |
| November | 2,343.08 | Paid | ■ Per November 2012 monthly invoice |
| December | 3,164.29 | Paid | ■ Per December 2012 monthly invoice |
| **Total** | **$18,621.46** | | |

**IV. CoreLogic, LLC Expenses**

| Month | Amount | Status | Comment |
|---|---|---|---|
| October | $179,273.58 | Paid | ■ Per October 2012 monthly invoice |
| **Total** | **$179,273.58** | | |

**V. Total Fees and Expense**

| Item | Amount | Comment |
|---|---|---|
| Amount of Compensation Sought | $2,400,000.00 | ■ Sum of totals under I and II above |
| Amount of expense reimbursement sought | 197,895.04 | ■ See III above |
| **Total** | **$2,597,895.04** | ■ Per page 8 of the Second Interim Application (see attached) |