UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**SUMMARY OF THE FIRST INTERIM APPLICATION OF EPIQ BANKRUPTCY
SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM MAY 22, 2012 THROUGH DECEMBER 31, 2012**

| | |
|---|---|
| Name of Applicant: | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Residential Capital, LLC, *et al.*, Debtors and Debtors in Possession |
| Date Case Filed: | May 14, 2012 |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1722] |
| Period for which compensation and reimbursement is sought: | May 22, 2012 through December 31, 2012 |
| Amount of Compensation sought as actual, reasonable and necessary: | $95,373.10 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $189,397.75 |
| Blended Rate of Professionals: | $118.36 |
| Prior Applications: | None. |

This is an: _X_ interim__final application.

| Schedule of Monthly Fee Statements | | | | Payment | Payment |
|---|---|---|---|---|---|
| Period Covered | Fees | Expenses | Total | Date | Amount |
| May 22 - June 30, 2012 | $14,396.00 | $7,850.34 | $22,246.34 | February 15, 2013 | $19,367.14 |
| July 1 - July 31, 2012 | $5,745.20 | $2,472.40 | $8,217.60 | February 15, 2013 | $7,068.56 |
| August 1 - August 31, 2012 | $6,250.40 | $2,079.34 | $8,329.74 | February 15, 2013 | $7,079.66 |
| September 1 - September 30, 2012 | $12,213.20 | $6,681.85 | $18,895.05 | February 15, 2013 | $16,452.41 |
| October 1 - October 31, 2012 | $33,660.40 | $168,157.55 | $201,817.95 | January 30, 2013 | $195,085.87 |
| November 1 - November 30, 2012 | $18,345.50 | $1,341.31 | $19,686.81 | N/A | $0.00 |
| December 1 - December 31, 2012 | $4,762.40 | $814.96 | $5,577.36 | February 15, 2013 | $4,624.88 |

# TIME SUMMARY TO FIRST INTERIM FEE APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC

## MAY 22, 2012 TO DECEMBER 31, 2012

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $40.00 | 13.9 | $556.00 |
| Amjad Abbas | Programmer I | $112.00 | 38.8 | $4,345.60 |
| Amy Lewis | Senior Consultant I | $180.00 | 98.0 | $17,640.00 |
| Angel Gerena | Programmer II | $132.00 | 9.5 | $1,254.00 |
| Annie H Heaphy | Programmer III | $152.00 | 4.8 | $722.00 |
| Anton Melkov | Admin Support II | $40.00 | 1.5 | $60.00 |
| Bonnie Miller | Admin Support II | $40.00 | 0.3 | $12.00 |
| Brad Tuttle | Senior Consultant III | $220.00 | 3.4 | $748.00 |
| Brian C Hunt | Senior Consultant II | $220.00 | 0.3 | $66.00 |
| Brian Marston | Programmer III | $152.00 | 2.1 | $319.20 |
| Carol Zhang | Case Manager I | $76.00 | 9.7 | $737.20 |
| Cecilia Celes | Telephone Support | $75.00 | 0.2 | $15.00 |
| Chris Jensrud | Telephone Support | $75.00 | 1.6 | $120.00 |
| Christina Luiz | Admin Support I | $32.00 | 4.8 | $153.60 |
| Ciarys Cruz | Telephone Support | $75.00 | 2.8 | $210.00 |
| Daniel R. Bowers | Programmer III | $152.00 | 32.1 | $4,879.20 |
| Danielle David | Telephone Support | $75.00 | 0.6 | $45.00 |
| David Sobieralski | Admin Support II | $40.00 | 2.4 | $96.00 |
| David Son | Admin Support II | $40.00 | 4.1 | $164.00 |
| Debbie Reyes | Associate II | $176.00 | 13.3 | $2,340.80 |
| Derek Harburg | Telephone Support | $75.00 | 0.9 | $67.50 |
| Dexter Campbell | Programmer II | $132.00 | 0.4 | $52.80 |
| Diana Mirkovic | Associate II | $176.00 | 7.1 | $1,249.60 |
| Dinh Bui | Admin Support II | $40.00 | 0.3 | $12.00 |
| Donna Bonfoey | Case Manager II | $116.00 | 0.5 | $58.00 |
| Eleni Manners | Associate I | $132.00 | 0.5 | $66.00 |
| Elli Krempa | Case Manager II | $116.00 | 0.4 | $46.40 |
| Emily Bean | Telephone Support | $75.00 | 1.1 | $82.50 |
| Erik York | Admin Support II | $40.00 | 1.9 | $76.00 |
| Frank Appiah | Admin Support II | $40.00 | 1.0 | $40.00 |
| Frank Reichert | Admin Support II | $40.00 | 1.8 | $72.00 |
| Gayle Lay | Admin Support II | $40.00 | 35.3 | $1,412.00 |
| Genevieve Uzamere | Case Manager I | $76.00 | 7.7 | $585.20 |
| Herbert C Baer | Senior Consultant III | $220.00 | 0.9 | $198.00 |

| Hisham Zubi | Telephone Support | $75.00 | 2.3 | $172.50 |
|---|---|---|---|---|
| Hugo J Suarez | Associate II | $176.00 | 5.2 | $915.20 |
| James Larsen | Admin Support II | $40.00 | 0.1 | $4.00 |
| Jared Vandomelon | Admin Support II | $40.00 | 0.1 | $4.00 |
| Jason D Horwitz | Senior Consultant III | $220.00 | 35.5 | $7,810.00 |
| Jason M Hopkins | Programmer I | $112.00 | 8.0 | $896.00 |
| Jerry Dial | Associate I | $132.00 | 0.1 | $13.20 |
| Joann Shaw | Admin Support II | $40.00 | 0.3 | $12.00 |
| Jorge Cornejo | Senior Consultant I | $180.00 | 1.1 | $198.00 |
| Joshua Fish | Admin Support II | $40.00 | 1.9 | $76.00 |
| Julia Bealler | Senior Consultant I | $180.00 | 2.7 | $486.00 |
| Kaori Izutani | Telephone Support | $75.00 | 5.2 | $390.00 |
| Karen Elizabeth Smith | Telephone Support | $75.00 | 2.2 | $165.00 |
| Kathleen Chadwick | Programmer III | $152.00 | 5.3 | $805.60 |
| Kerry O'Neil | Admin Support I | $32.00 | 3.4 | $108.80 |
| Kerry O'Neil | Case Manager I | $76.00 | 7.5 | $570.00 |
| Kimberly Murray | Case Manager II | $116.00 | 24.1 | $2,795.60 |
| Konstantina Haidopoulos | Case Manager I | $76.00 | 18.6 | $1,413.60 |
| Leilani Clinton | Telephone Support | $75.00 | 2.1 | $157.50 |
| Leonardo De La Garza | Case Manager II | $116.00 | 2.0 | $232.00 |
| Lourdes Freytes | Admin Support II | $40.00 | 4.0 | $160.00 |
| Lucille Tidwell | Telephone Support | $75.00 | 2.1 | $157.50 |
| Margaret Lillie | Telephone Support | $75.00 | 5.1 | $382.50 |
| Mary Parrish | Telephone Support | $75.00 | 0.5 | $37.50 |
| Masroor Shah | Programmer II | $132.00 | 11.7 | $1,544.40 |
| Maximo Agront | Admin Support II | $40.00 | 8.0 | $320.00 |
| Melynda Laws | Telephone Support | $75.00 | 2.3 | $172.50 |
| Michele Hart | Telephone Support | $75.00 | 1.8 | $135.00 |
| Michele Tedd | Telephone Support | $75.00 | 0.8 | $60.00 |
| Natalie Roman | Admin Support I | $32.00 | 0.2 | $6.40 |
| Nelson Rodriguez | Admin Support III | $48.00 | 19.8 | $950.40 |
| Nelson Tirado | Admin Support I | $32.00 | 6.1 | $195.20 |
| Nicole Forsythe | Case Manager II | $116.00 | 7.1 | $823.60 |
| Nieba Andrade | Telephone Support | $75.00 | 0.3 | $22.50 |
| Panagiota Manatakis | Case Manager I | $76.00 | 15.4 | $1,170.40 |
| Panagiotis Caris | Case Manager I | $76.00 | 20.4 | $1,550.40 |
| Quincy Vazquez | Programmer I | $112.00 | 10.8 | $1,209.60 |
| Rafi Iqbal | Programmer II | $132.00 | 5.1 | $673.20 |
| Regina Amporfro | Senior Consultant II | $220.00 | 24.3 | $5,346.00 |
| Rickey Li | Admin Support I | $32.00 | 1.3 | $41.60 |
| Robin Bouska | Admin Support II | $40.00 | 27.1 | $1,084.00 |

| Ron Teerlinck | Telephone Support | $75.00 | 2.3 | $172.50 |
|---|---|---|---|---|
| Roxana Aguilar | Telephone Support | $75.00 | 2.7 | $202.50 |
| Ryan Hammock | Associate I | $132.00 | 29.9 | $3,946.80 |
| Ryan Stearman | Telephone Support | $75.00 | 3.1 | $232.50 |
| Samuel D Garcia | Admin Support III | $48.00 | 12.1 | $580.80 |
| Sandra Dekort | Telephone Support | $75.00 | 2.6 | $195.00 |
| Sara Knudsen | Case Manager II | $116.00 | 0.5 | $58.00 |
| Sena Sharon | Case Manager I | $76.00 | 7.8 | $592.80 |
| Susan King | Telephone Support | $75.00 | 0.1 | $7.50 |
| Tammera Cannon | Admin Support II | $40.00 | 0.9 | $36.00 |
| Thomas Campbell | Admin Support II | $40.00 | 3.0 | $120.00 |
| Thomas Vazquez | Admin Support I | $32.00 | 5.7 | $182.40 |
| Tim Conklin | Associate II | $176.00 | 9.5 | $1,672.00 |
| Todd Wuertz | Senior Consultant II | $220.00 | 43.8 | $9,636.00 |
| Venetia Valsamakis | Programmer III | $152.00 | 20.9 | $3,176.80 |
| Veronika D Angelo | Admin Support II | $40.00 | 0.7 | $28.00 |
| Vincent Canizio | Case Manager II | $116.00 | 2.1 | $243.60 |
| Wesley Brue | Admin Support II | $40.00 | 38.9 | $1,556.00 |
| Weston Parker | Admin Support II | $40.00 | 0.8 | $32.00 |
| William Francis | Admin Support III | $48.00 | 6.5 | $312.00 |
| Wilson Rios | Associate I | $132.00 | 4.2 | $554.40 |
| Yessica Avila | Telephone Support | $75.00 | 0.2 | $15.00 |
| Zunilda Gerena | Admin Support I | $32.00 | 1.6 | $51.20 |
| **Total** | | | **805.8** | **$95,373.10** |

## SUMMARY OF EXPENSES INCURRED BY EPIQ BANKRUPTCY SOLUTIONS, LLC FROM THE PERIOD MAY 22, 2012 TO DECEMBER 31, 2012

| Expenses | Amount |
|---|---|
| Call Center Maintenance | $600.00 |
| Call Center Setup | $3,000.00 |
| Court Docket Services | $524.40 |
| Document Imaging | $17.30 |
| Labels | $15,377.00 |
| Meals | $375.60 |
| Noticing | $36,619.15 |
| Photocopies | $46.80 |
| Postage | $131,213.91 |
| Taxes | $486.91 |
| Voice Recorded Message | $336.68 |
| Website Hosting | $800.00 |
| **Total** | **$189,397.75** |

**SUMMARY OF SERVICES RENDERED BY EPIQ BANKRUPTCY SOLUTIONS, LLC
MAY 22, 2012 TO DECEMBER 31, 2012**

| Matter | Hours | Amount |
|---|---|---|
| 210 Perform Mailing | 366.6 | $29,274.80 |
| 595 IT/Programming - Other | 133.3 | $17,620.00 |
| 600 Case Administration | 153.0 | $27,152.00 |
| 641 Creditor Communications | 123.7 | $14,946.30 |
| 642 Fee Application Preparation | 29.2 | $6,380.00 |
| **Total** | **805.8** | **$95,373.10** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Residential Capital, LLC, *et al.*, | Case No. 12-12020 (MG) |
| Debtors. | Jointly Administered |

## FIRST INTERIM APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MAY 22, 2012 THROUGH DECEMBER 31, 2012

Epiq Bankruptcy Solutions, LLC ("***Epiq***"), information agent to the Official Committee of Unsecured Creditors (the "***Committee***") of the above captioned debtors and debtors-in-possession (collectively, the "***Debtors***") appointed in the above-captioned jointly administered chapter 11 cases, submits this first interim fee application (the "***Application***") pursuant to sections 328, 330(a), 331 and 503(b) of title 11 of the United States Code (the "***Bankruptcy Code***"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***") and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "***Local Bankruptcy Rules***") for the interim allowance of compensation in the aggregate amount of $95,373.10 for professional services performed and the reimbursement of actual and necessary expenses in the aggregate amount of $189,397.75, incurred by Epiq during the period from May 22, 2012 through December 31, 2012 (the "***First Interim Fee Period***"). In support of the Application, Epiq respectfully states as follows:

### Jurisdiction

1.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 and 1334.

2.      Venue is proper in this district to 28 U.S.C. § 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      The statutory predicate for the relief requested herein is sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

## Compliance With the Guidelines

4.      The Application was prepared in accordance with (i) the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by this court on January 29, 2013 (the "*Local Guidelines*")  the United States Trustee Guidelines for Reviewing Applications established and adopted by the United States Bankruptcy Court for the Southern District of New York pursuant to General Order M-447, (ii) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "*UST Guidelines*"), and (iii) the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "*Interim Compensation Order*" and, together with the Local Guidelines and the Fee and Disbursement Guidelines, collectively, the "*Guidelines*").

5.      Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto:

a.      **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines (the "*Certification*");

b.      **Exhibit B** contains the time detail that was attached as an Exhibit to the May 22 – June 30, 2012 Monthly Fee Statement.

c.      **Exhibit C** contains the time detail that was attached as an Exhibit to the July 2012 Monthly Fee Statement.

d.      **Exhibit D** contains the time detail that was attached as an Exhibit to the August 2012 Monthly Fee Statement.

2

e.   **Exhibit E** contains the time detail that was attached as an Exhibit to the September 2012 Monthly Fee Statement.

f.   **Exhibit F** contains the time detail that was attached as an Exhibit to the October 2012 Monthly Fee Statement.

g.   **Exhibit G** contains the time detail that was attached as an Exhibit to the November 2012 Monthly Fee Statement.

h.   **Exhibit H** contains the time detail that was attached as an Exhibit to the December 2012 Monthly Fee Statement.

**Disclosure of Compensation and Requested Award**

6.    Epiq now files the Application seeking allowance of compensation for professional services rendered to the Debtors during the First Interim Fee Period in the aggregate amount of $95,373.10 and reimbursement of actual expenses incurred in connection with the rendition of such services in the aggregate amount of $189,397.75, for a total request of $284,770.85.

7.    In accordance with the Interim Compensation Order, Epiq has served seven monthly fee statements covering the First Interim Fee Period.  Pursuant to the Interim Compensation Order, Epiq has served the full version of each Monthly Fee Statement on:  (i) the attorneys for the Debtors, Morrison & Forrester LLP, 1290 Avenue of the Americas, New York, NY, 10104 (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, NY 10004 (Attn: Tracy Hope Davis, Linda Rifkin, and Brian S. Masumoto); (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Brian M. Cieri and Ray C. Schrock and counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom, 4 Times Square (Attn: Ken S. Ziman and Jonathan H. Hofer).

3

8.    Pursuant to the Interim Compensation Order, the Debtors are authorized to pay Epiq $76,298.48 for fees and $189,397.75 for expenses incurred by Epiq as information agent during the First Interim Fee Period.  This represents 80 percent of the fees and 100 percent of the expenses incurred as information agent and invoiced during the First Interim Fee Period as identified in the Monthly Fee Statements.[1]  As of the date hereof, Epiq has received such payments from the Debtors for the May/June 2012, July 2012, August 2012, September 2012, October 2012 and December 2012 Monthly Fee statements, but has not received any amounts for the November 2012 Monthly Fee Statement.  Epiq did not receive a retainer.

9. The fees sought in this Application reflect an aggregate of 805.8 hours expended by Epiq professionals during the First Interim Fee Period rendering necessary and beneficial services to the Committee at a blended average hourly rate of $118.37 for professionals.  Epiq maintains computerized records of the time expended in the performance of the professional services required by the Committee.  These records are maintained in the ordinary course of Epiq's practice.

10.    The hourly rates and corresponding rate structure utilized by Epiq in these chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

11.    Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals.  Hourly rates vary with the experience and seniority of the individuals

---

[1]    Pursuant to the Interim Compensation Order, the Debtors are authorized to pay each retained professional, unless the Court orders otherwise, an amount equal to (a) 80 percent of the such professional's undisputed professional fees and (b) 100 percent of the undisputed expenses incurred by such professional and identified in such professional's monthly statement to which no objection has been served.

assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other

conditions and are consistent with the rates charged elsewhere.

12.    Epiq regularly reviews its bills to ensure that the Debtors are only billed for

services that were actual and necessary.  Moreover, in accordance with the Guidelines, Epiq

regularly reduces its expenses.

13.    This Application is Epiq's first interim request for compensation for services

rendered and reimbursement of expenses incurred as information agent to the Debtors.  No

understanding exists between Epiq and any other person for the sharing of compensation sought

by Epiq, except among the parent, affiliates, members, employees and associates of Epiq.


**Background**

14.    On May 14, 2012 (the "***Petition Date***"), the Debtors filed voluntary petitions for

relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses

and manage their properties as debtors-in-possession pursuant to the sections 1107(a) and 1108

of the Bankruptcy Code.

15.    On May 16, 2012, the United States Trustee for the Southern District of New

York appointed the Committee.  The United States Trustee selected the following nine parties to

serve as member of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust

Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA

Insurance Company; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii)

U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial

Guaranty Insurance Corporation.

16.    On October 4, 2012, the Court entered the *Order Authorizing The Retention Of

Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of*

*Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012.  Pursuant to the Retention Order, Epiq is authorized to be compensated on an hourly basis for professional services rendered to the Committee and reimbursed for actual and necessary expenses incurred by Epiq in connection therewith.

### Summary of Professional Services

17.    To provide a meaningful summary of services rendered on behalf of the Committee, Epiq has established, in accordance with its internal billing procedures, the following matter numbers, which were utilized during the First Interim Fee Period, in connection with these chapter 11 cases:

| Matter No. | Matter Description |
|---|---|
| 595 | Perform Mailing |
| 600 | IT/Programming |
| 641 | Creditor Communications |
| 642 | Fee Application Preparation |

18.    The following is a summary, by matter, of the most significant professional services rendered by Epiq as information agent during the First Interim Fee Period.  This summary is organized in accordance with Epiq's internal system of matter numbers.  The detailed descriptions set forth in the Monthly Fee Statements, and attached hereto as **Exhibits B, C, D**, **E**, **F**, **G, and H,** demonstrate that Epiq performed multiple services for the Committee in these chapter 11 cases.[2]

---

[2] This summary of services rendered during the First Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq as information agent, but, rather, is intended to highlight certain key areas where Epiq provided services to the Committee during the First Interim Fee Period.

| Matter | Hours | Amount |
|---|---|---|
| 210 Perform Mailing | 366.6 | $29,274.80 |
| 595 IT/Programming - Other | 133.3 | $17,620.00 |
| 600 Case Administration | 153.0 | $27,152.00 |
| 641 Creditor Communications | 123.7 | $14,946.30 |
| 642 Fee Application Preparation | 29.2 | $6,380.00 |
| **Total** | **805.8** | **$95,373.10** |

19.     Approximately 25 percent of the hours billed on this matter during the Fee Period by Epiq timekeepers were billed by four timekeepers: Jason D. Horwitz, whose title is Senior Consultant III, Todd Wuertz, whose title is Senior Consultant II, Regina Amporfro, whose title is Senior Consultant II, and Amy Lewis, whose title is Senior Consultant I.  Approximately 56 percent of the hours were billed by Case Managers, Administrative Support, and Telephone support.  Approximately 19 percent of the hours billed were billed by timekeepers with the position of Programmer I, II, and III.

20.     Through October 2012 Mr. Horwitz was the lead professional on the Epiq team in this matter.  His tasks during the First Interim Fee Period, as a Senior Consultant, included supervising other Epiq timekeepers, communicating with counsel to the Committee, and performing more complicated tasks requiring a greater degree of skill and experience in the restructuring field.  During the Fee Period, he supervised and provided direction to the Programmers and Case Managers who maintained the Committee Website and performed quality control in connection with such work and prepared the Monthly Fee Statements.  In October, Mr. Horwitz transitioned all of his duties and responsibilities to Mr. Wuertz.

21.    Mrs. Lewis and Ms. Amporfro are the lead Consultants assigned to the day to day management of this matter.  Their tasks during the Fee Application Period included overseeing the service of documents and updating the Committee Website.  In overseeing service of documents, their duties (and the duties of other Case Managers and certain Associates who worked on this matter from time to time as needed) included reviewing the data files used to create mailing lists, determining the accuracy and completeness of such data files, and, where necessary, revising such data files; communicating with counsel regarding the method of service (e.g., first class mail, email, fax, or overnight delivery) and determining which groups of recipients would be served by such methods; giving directions to Programmers for further revisions to such mailing list data that would require the Programmers' computer programming skills; obtaining documents to be served and reviewing such documents for accuracy and completeness, particularly where a document included multiple exhibits or was customized; providing direction to timekeepers working in Epiq's Noticing department regarding, among other things, what documents are to be served, the number of parties to be served, and method of service; and performing quality control checks at each step of the service process to ensure, among other things, that the proper documents were being served on the correct number of parties in the manner requested.

22.    Other Epiq timekeepers who billed time during the Fee Application Period, typically Case Managers and Administrative Support staff, work in Epiq's Noticing department. Their tasks typically included preparing photocopies of documents to be served, collating such documents, filling envelopes with such documents, confirming correct postage based on the method of service requested, preparing labels that were affixed to envelopes used in service of documents, performing quality control with respect to all of these tasks, and corresponding with

8

counsel throughout the noticing process regarding service specifications.  In addition, Telephone support staff responded to calls and emails from creditors and maintained daily logs reporting action taken to satisfy requests and highlighting where additional support was required.

23.     The timekeepers who were Programmers primarily worked on (a) preparing and revising data files used to create mailing lists for the service of documents and (b) writing the programming code for updating the Committee Website.

**A.  Perform Mailing (Matter No. 210)**

Total Fees:       $29,274.80
Total Hours:      366.6

24.     At the request of counsel Epiq personnel managed the service of a multitude of documents during the first interim fee period including but not limited to the Notice of the Establishment of an Informal Creditors Committee Website and Email Address for General Unsecured Creditor Inquiries that was served on the entire creditors matrix and the Committee Professional's Monthly Fee Statements and Interim Fee Applications. In some instances service requests are received by Epiq with short deadlines and teams are quickly assembled to meet those deadlines.  As a result, in some instances Epiq timekeepers bill relatively small amounts of time to process a particular notice.  These instances are reflected by the timekeepers billing fractions of hours (0.1, 0.2, 0.3 hours, etc…) in the table below.

25.     In connection with the foregoing services, Epiq expended 366.6 hours during the First Interim Fee Period for which Epiq seeks compensation in the amount of $29,274.80. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D, E, F, G** and **H** under the activity description for Matter No. 210 – Perform

Mailing. A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $40.00 | 13.9 | $556.00 |
| Amy Lewis | Senior Consultant I | $180.00 | 32.5 | $5,850.00 |
| Angel Gerena | Programmer II | $132.00 | 0.5 | $66.00 |
| Anton Melkov | Admin Support II | $40.00 | 1.5 | $60.00 |
| Bonnie Miller | Admin Support II | $40.00 | 0.3 | $12.00 |
| Brian C Hunt | Senior Consultant II | $220.00 | 0.3 | $66.00 |
| Carol Zhang | Case Manager I | $76.00 | 8.8 | $668.80 |
| Christina Luiz | Admin Support I | $32.00 | 0.6 | $19.20 |
| Daniel R. Bowers | Programmer III | $152.00 | 2.0 | $304.00 |
| David Sobieralski | Admin Support II | $40.00 | 2.4 | $96.00 |
| David Son | Admin Support II | $40.00 | 4.1 | $164.00 |
| Dexter Campbell | Programmer II | $132.00 | 0.4 | $52.80 |
| Diana Mirkovic | Associate II | $176.00 | 7.1 | $1,249.60 |
| Dinh Bui | Admin Support II | $40.00 | 0.3 | $12.00 |
| Eleni Manners | Associate I | $132.00 | 0.1 | $13.20 |
| Erik York | Admin Support II | $40.00 | 1.9 | $76.00 |
| Frank Appiah | Admin Support II | $40.00 | 1.0 | $40.00 |
| Frank Reichert | Admin Support II | $40.00 | 1.8 | $72.00 |
| Gayle Lay | Admin Support II | $40.00 | 35.3 | $1,412.00 |
| Genevieve Uzamere | Case Manager I | $76.00 | 7.5 | $570.00 |
| Herbert C Baer | Senior Consultant III | $220.00 | 0.7 | $154.00 |
| Hugo J Suarez | Associate II | $176.00 | 4.1 | $721.60 |
| James Larsen | Admin Support II | $40.00 | 0.1 | $4.00 |
| Jared Vandomelon | Admin Support II | $40.00 | 0.1 | $4.00 |
| Jason D Horwitz | Senior Consultant III | $220.00 | 1.3 | $286.00 |
| Jason M Hopkins | Programmer I | $112.00 | 1.0 | $112.00 |
| Jerry Dial | Associate I | $132.00 | 0.1 | $13.20 |
| Joann Shaw | Admin Support II | $40.00 | 0.3 | $12.00 |
| Joshua Fish | Admin Support II | $40.00 | 1.9 | $76.00 |
| Julia Bealler | Senior Consultant I | $180.00 | 0.1 | $18.00 |
| Kerry O'Neil | Admin Support I | $32.00 | 2.2 | $70.40 |
| Kerry O'Neil | Case Manager I | $76.00 | 6.9 | $524.40 |
| Kimberly Murray | Case Manager II | $116.00 | 11.4 | $1,322.40 |
| Konstantina Haidopoulos | Case Manager I | $76.00 | 17.2 | $1,307.20 |
| Lourdes Freytes | Admin Support II | $40.00 | 0.6 | $24.00 |
| Masroor Shah | Programmer II | $132.00 | 3.7 | $488.40 |
| Maximo Agront | Admin Support II | $40.00 | 8.0 | $320.00 |

| Natalie Roman | Admin Support I | $32.00 | 0.2 | $6.40 |
|---|---|---|---|---|
| Nelson Rodriguez | Admin Support III | $48.00 | 19.8 | $950.40 |
| Nelson Tirado | Admin Support I | $32.00 | 5.8 | $185.60 |
| Nicole Forsythe | Case Manager II | $116.00 | 0.3 | $34.80 |
| Panagiota Manatakis | Case Manager I | $76.00 | 12.9 | $980.40 |
| Panagiotis Caris | Case Manager I | $76.00 | 19.5 | $1,482.00 |
| Quincy Vazquez | Programmer I | $112.00 | 0.8 | $89.60 |
| Rafi Iqbal | Programmer II | $132.00 | 2.0 | $264.00 |
| Regina Amporfro | Senior Consultant II | $220.00 | 11.7 | $2,574.00 |
| Robin Bouska | Admin Support II | $40.00 | 27.1 | $1,084.00 |
| Samuel D Garcia | Admin Support III | $48.00 | 12.1 | $580.80 |
| Sena Sharon | Case Manager I | $76.00 | 6.4 | $486.40 |
| Tammera Cannon | Admin Support II | $40.00 | 0.9 | $36.00 |
| Thomas Campbell | Admin Support II | $40.00 | 3.0 | $120.00 |
| Thomas Vazquez | Admin Support I | $32.00 | 5.4 | $172.80 |
| Tim Conklin | Associate II | $176.00 | 5.2 | $915.20 |
| Veronika D Angelo | Admin Support II | $40.00 | 0.7 | $28.00 |
| Wesley Brue | Admin Support II | $40.00 | 38.9 | $1,556.00 |
| Weston Parker | Admin Support II | $40.00 | 0.8 | $32.00 |
| William Francis | Admin Support III | $48.00 | 6.5 | $312.00 |
| Wilson Rios | Associate I | $132.00 | 4.2 | $554.40 |
| Zunilda Gerena | Admin Support I | $32.00 | 0.4 | $12.80 |
| **Total** | | | **366.6** | **$29,274.80** |

## B.   IT Programming (Matter No. 595)

Total Fees:       $17,620.00
Total Hours:      133.3

26.    Epiq personnel maintained and posted updates to the website it established (the

***"Committee Website"***) for the purpose of providing access to information to creditors, including

general case information, contact information for case professionals, frequently asked questions,

important dates, as well as links to a proof of claim form, the Debtors' Schedules of Assets and

Liabilities and Statements of Financial Affairs, and other documents filed on the court docket.

Programmers also reviewed the data files used to create mailing lists and determined the

accuracy and completeness of such data files.

27.    In connection with the foregoing services, Epiq expended 133.3 hours during the First Interim Fee Period for which Epiq seeks compensation in the amount of $17,620.00. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D, E, F, G** and **H** under the activity description for Matter No. 595 – IT Programming.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amjad Abbas | Programmer I | $112.00 | 38.8 | $4,345.60 |
| Angel Gerena | Programmer II | $132.00 | 9.0 | $1,188.00 |
| Annie H Heaphy | Programmer III | $152.00 | 4.7 | $722.00 |
| Brian Marston | Programmer III | $152.00 | 2.1 | $319.20 |
| Daniel R. Bowers | Programmer III | $152.00 | 30.1 | $4,575.20 |
| Jason M Hopkins | Programmer I | $112.00 | 7.0 | $784.00 |
| Masroor Shah | Programmer II | $132.00 | 8.0 | $1,056.00 |
| Quincy Vazquez | Programmer I | $112.00 | 10.0 | $1,120.00 |
| Rafi Iqbal | Programmer II | $132.00 | 3.1 | $409.20 |
| Venetia Valsamakis | Programmer III | $152.00 | 20.4 | $3,100.80 |
| **Total** | | | **133.2** | **$17,620.00** |

## C.    Case Administration (Matter No. 600)

Total Fees:        $27,152.00
Total Hours:      153.0

28.    In this category Epiq personnel managed the day to day case activities including regular communication with counsel, monitoring the docket to update service lists, routinely archive and backup case files, setting up and managing call center procedures, preparation of retention papers, and generally manage all aspects of the case.

29.    In connection with the foregoing services, Epiq expended 153.0 hours during the First Interim Fee Period for which Epiq seeks compensation in the amount of $27,152.00. Detailed time entries of each Epiq professional related to these services can are attached hereto

as **Exhibits B, C, D, E, F, G** and **H** under the activity description for Matter No. 600 – Case

Administration.  A summary of the hours incurred and value of the services performed by each

professional under this matter is provided in the following table:

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | $180.00 | 57.7 | $10,386.00 |
| Brad Tuttle | Senior Consultant III | $220.00 | 2.9 | $638.00 |
| Carol Zhang | Case Manager I | $76.00 | 0.9 | $68.40 |
| Christina Luiz | Admin Support I | $32.00 | 4.2 | $134.40 |
| Eleni Manners | Associate I | $132.00 | 0.4 | $52.80 |
| Elli Krempa | Case Manager II | $116.00 | 0.4 | $46.40 |
| Genevieve Uzamere | Case Manager I | $76.00 | 0.2 | $15.20 |
| Herbert C Baer | Senior Consultant III | $220.00 | 0.2 | $44.00 |
| Hugo J Suarez | Associate II | $176.00 | 1.1 | $193.60 |
| Jason D Horwitz | Senior Consultant III | $220.00 | 34.2 | $7,524.00 |
| Kerry O'Neil | Admin Support I | $32.00 | 1.2 | $38.40 |
| Kerry O'Neil | Case Manager I | $76.00 | 0.6 | $45.60 |
| Kimberly Murray | Case Manager II | $116.00 | 12.7 | $1,473.20 |
| Konstantina Haidopoulos | Case Manager I | $76.00 | 1.4 | $106.40 |
| Nelson Tirado | Admin Support I | $32.00 | 0.3 | $9.60 |
| Panagiota Manatakis | Case Manager I | $76.00 | 2.5 | $190.00 |
| Panagiotis Caris | Case Manager I | $76.00 | 0.9 | $68.40 |
| Regina Amporfro | Senior Consultant II | $220.00 | 8.3 | $1,826.00 |
| Rickey Li | Admin Support I | $32.00 | 1.3 | $41.60 |
| Sena Sharon | Case Manager I | $76.00 | 1.4 | $106.40 |
| Thomas Vazquez | Admin Support I | $32.00 | 0.3 | $9.60 |
| Tim Conklin | Associate II | $176.00 | 4.3 | $756.80 |
| Todd Wuertz | Senior Consultant II | $220.00 | 14.9 | $3,278.00 |
| Venetia Valsamakis | Programmer III | $152.00 | 0.5 | $76.00 |
| Vincent Canizio | Case Manager II | $116.00 | 0.2 | $23.20 |
| **Total** | | | **153.0** | **$27,152.00** |

### D.     Creditor Communications (Matter No. 641)

Total Fees:      $14,946.30
Total Hours:      123.7

30.     Epiq personnel maintained daily call and email logs to track creditor inquiries by

phone or submitted electronically either via the Creditor Website or the email address established

13

by counsel to the Committee to allow unsecured creditors to send questions and comments concerning the chapter 11 cases. Epiq responded to those inquiries based on prepared answers to frequently asked questions, recorded inquiries in logs and raised certain inquiries to counsel's attention for further review.

31.    In connection with the foregoing services, Epiq expended 123.7 hours during the First Interim Fee Period for which Epiq seeks compensation in the amount of $14,946.30. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D, E, F, G** and **H** under the activity description for Matter No. 641 – Creditor Communications. A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Timekeeper | Position | Rate | Hours | Amount |
|------------|----------|------|-------|--------|
| Amy Lewis | Senior Consultant I | $180.00 | 7.8 | $1,404.00 |
| Cecilia Celes | Telephone Support | $75.00 | 0.2 | $15.00 |
| Chris Jensrud | Telephone Support | $75.00 | 1.6 | $120.00 |
| Ciarys Cruz | Telephone Support | $75.00 | 2.8 | $210.00 |
| Danielle David | Telephone Support | $75.00 | 0.6 | $45.00 |
| Debbie Reyes | Associate II | $176.00 | 13.3 | $2,340.80 |
| Derek Harburg | Telephone Support | $75.00 | 0.9 | $67.50 |
| Donna Bonfoey | Case Manager II | $116.00 | 0.5 | $58.00 |
| Emily Bean | Telephone Support | $75.00 | 1.1 | $82.50 |
| Hisham Zubi | Telephone Support | $75.00 | 2.3 | $172.50 |
| Julia Bealler | Senior Consultant I | $180.00 | 2.6 | $468.00 |
| Kaori Izutani | Telephone Support | $75.00 | 5.2 | $390.00 |
| Karen Elizabeth Smith | Telephone Support | $75.00 | 2.2 | $165.00 |
| Kathleen Chadwick | Programmer III | $152.00 | 5.3 | $805.60 |
| Leilani Clinton | Telephone Support | $75.00 | 2.1 | $157.50 |
| Leonardo De La Garza | Case Manager II | $116.00 | 2.0 | $232.00 |
| Lourdes Freytes | Admin Support II | $40.00 | 3.4 | $136.00 |
| Lucille Tidwell | Telephone Support | $75.00 | 2.1 | $157.50 |
| Margaret Lillie | Telephone Support | $75.00 | 5.1 | $382.50 |
| Mary Parrish | Telephone Support | $75.00 | 0.5 | $37.50 |
| Melynda Laws | Telephone Support | $75.00 | 2.3 | $172.50 |

| Michele Hart | Telephone Support | $75.00 | 1.8 | $135.00 |
| Michele Tedd | Telephone Support | $75.00 | 0.8 | $60.00 |
| Nicole Forsythe | Case Manager II | $116.00 | 6.8 | $788.80 |
| Nieba Andrade | Telephone Support | $75.00 | 0.3 | $22.50 |
| Regina Amporfro | Senior Consultant II | $220.00 | 4.3 | $946.00 |
| Ron Teerlinck | Telephone Support | $75.00 | 2.3 | $172.50 |
| Roxana Aguilar | Telephone Support | $75.00 | 2.7 | $202.50 |
| Ryan Hammock | Associate I | $132.00 | 29.9 | $3,946.80 |
| Ryan Stearman | Telephone Support | $75.00 | 3.1 | $232.50 |
| Sandra Dekort | Telephone Support | $75.00 | 2.6 | $195.00 |
| Sara Knudsen | Case Manager II | $116.00 | 0.5 | $58.00 |
| Susan King | Telephone Support | $75.00 | 0.1 | $7.50 |
| Todd Wuertz | Senior Consultant II | $220.00 | 1.3 | $286.00 |
| Vincent Canizio | Case Manager II | $116.00 | 1.9 | $220.40 |
| Yessica Avila | Telephone Support | $75.00 | 0.2 | $15.00 |
| Zunilda Gerena | Admin Support I | $32.00 | 1.2 | $38.40 |
| **Total** | | | **123.7** | **$14,946.30** |

## E.    Fee Application Preparation (Matter No. 642)

Total Fees:        $6,380.00
Total Hours:      29.1

32.    Epiq personnel prepared and served Epiq's first six Monthly Fee Statements during the first interim period.

33.    In connection with the foregoing services, Epiq expended 29.1 hours during the First Interim Fee Period for which Epiq seeks compensation in the amount of $6,380.00. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits F, G** and **H** under the activity description for Matter No. 642 – Fee Application Preparation.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Timekeeper | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Brad Tuttle | Senior Consultant III | $220.00 | 0.5 | $110.00 |
| Jorge Cornejo | Senior Consultant I | $180.00 | 1.1 | $198.00 |

| Todd Wuertz | Senior Consultant II | $220.00 | 27.6 | $6,072.00 |
|---|---|---|---|---|
| **Total** | | | **29.2** | **$6,380.00** |

### Reasonable and Necessary Services Rendered by Epiq

34.     The foregoing professional services rendered by Epiq on behalf of the Committee during the First Interim Fee Period were reasonable, necessary and appropriate to the administration of the information sharing procedures established by the Committee.

35.     Epiq is one of the country's leading chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of chapter 11 cases.  In the normal course of its business, Epiq is often called upon by creditors' committees to create websites for the purpose of providing access to information for creditors.  Epiq is well qualified to provide the Committee and unsecured creditors with access to information in connection with these chapter 11 cases.

36.     During the First Interim Fee Period, Epiq consulted and assisted the Committee in continuing to implement the Committee's information sharing procedures.  To this end, as set forth in detail in **Exhibits B, C, D, E, F, G** and **H** to the Application, numerous Epiq professionals expended time rendering services on behalf of the Committee.

37.     During the First Interim Fee Period, Epiq's hourly billing rates for the professionals responsible for working on the Debtors' chapter 11 cases ranged from $32.00 to $220.00.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of $118.37 (based on 805.8 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services).  The hourly rates and corresponding rate structure utilized by Epiq in these chapter 11 cases are generally equivalent to the hourly

rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

38.    As set forth in the summary sheet attached hereto, Epiq has incurred a total of $189,397.75 in expenses on behalf of the Debtors during the First Interim Fee Period, primarily in connection with postage for service of such documents, photocopying[3] documents to be served and labels associated with the mailings.  The actual expenses incurred in providing professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these chapter 11 cases.

### Epiq's Requested Compensation and Reimbursement Should be Allowed

39.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:
>
> a.    the time spent on such services;
>
> b.    the rates charged for such services;

---

[3]    The photocopying charges represent photocopying pages mailed at $0.08 per page, which is the unit charge set forth in the Services Agreement between Epiq and the Committee for photocopying performed in-house and which represents the average internal cost per page.

       c.       whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

       d.       whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

       e.       whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

40.     In the instant case, Epiq respectfully submits that the services for which it seeks compensation in the Application were necessary for and beneficial to the Committee and their interests and were rendered to protect and preserve the Committees' interests. Epiq respectfully submits that the services rendered to the Committee were performed economically, effectively and efficiently and that the results obtained to date have benefited not only the Committee but all stakeholders in the Debtors' chapter 11 cases. Epiq further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and all parties in interest.

41.     Epiq's professionals spent a total of 805.8 hours during the First Interim Fee Period, which services have a fair market value of $95,373.10. As demonstrated by the Application and all of the exhibits submitted in support hereof, Epiq spent its time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. In summary, the services rendered by Epiq were necessary and beneficial to the Committee and their interests, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved.

42.    Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

### No Prior Request

31.    No prior application for the relief requested herein has been made to this or any other court.

### Notice

44.    Epiq has provided notice of the Application to:  (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan H. Hofer).

WHEREFORE, for the reasons set forth herein, Epiq respectfully requests that the Court enter an order granting the relief requested herein and such other and further relief as the Court deems appropriate.

Dated: March 14, 2013          */s/ Todd W. Wuertz*
       New York, NY            Director of Consulting Services

**<u>Exhibit A</u>**

**Certification of Compliance**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**CERTIFICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC PURSUANT TO
GENERAL ORDER M–447 REGARDING THE FIRST INTERIM APPLICATION OF
EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND
PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM MAY 22, 2012 THROUGH DECEMBER 31, 2012**

I, Todd W. Wuertz, certify as follows:

1.     I am a Director of Consulting Services with Epiq Bankruptcy Solutions, LLC

("***Epiq***"), with responsibility for the provision of information agent services by Epiq in the

above-captioned jointly administered chapter 11 cases, in respect of, among other things,

compliance with (i) the Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases (the "***Local Guidelines***") established and

adopted by the United States Bankruptcy Court for the Southern District of New York pursuant

to General Order M-447, (ii) the United States Trustee Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on

January 30, 1996 (the "***UST Guidelines***") and (iii) the *Order Establishing Procedures for

Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 7, 2012

[Docket No. 797] (the "***Interim Compensation Order***" and, together with the Local Guidelines

and UST Guidelines, collectively, the "***Guidelines***").

2.     With respect to Section A.1 of the Local Guidelines, I certify that:

1

a.    I have read Epiq's first interim application for compensation and reimbursement of expenses (the "***Application***");[1]

b.    to the best of my knowledge, information and belief, insofar as I can tell after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines, except as specifically noted in this Certification and described in the Application;

c.    except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients; and

d.    in providing a reimbursable service sought in the Application, Epiq does not make a profit on the service, whether the service is performed by Epiq in-house or through a third party.

3.    With respect to section A.2 of the Local Guidelines, on October 4, 2012, the Court entered the *Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012.  On October 19, 2012 Epiq served four fee statements covering May through September 2012.  Going forward I certify that Epiq has complied with the provision requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of Epiq's fees and disbursements accrued during the previous month.

4.    With respect to Section A.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that the Application will be served on the following parties: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii)

---

[1]    All capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

2

the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis &

Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein

and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st

Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S.

Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue,

New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for

Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S.

Ziman and Jonathan H. Hofer).


Dated: March 14, 2013                   */s/ Todd W. Wuertz*
     New York, NY              Director of Consulting Services

## Exhibit B

**Time Detail May 22, 2012 – June 30, 2012**

Exhibit B - May 31, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2012 | 2.0 | $180.00 | $360.00 | DRAFT WEBSITE TEMPLATE AND WORK WITH IT GROUP TO GENERATE WEBSITE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2012 | 1.0 | $180.00 | $180.00 | RECEIVE ASSIGNMENT OF NEW CASE; DRAFT WORKING GROUP LIST AND SET CASE UP |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 5/30/2012 | 2.7 | $152.00 | $410.40 | CREATE INITIAL HOMEPAGE MOCKUP. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/30/2012 | 1.1 | $220.00 | $242.00 | TELEPHONE CONFERENCES WITH KL RE CASE SET-UP AND WEBSITE; OFFICE CONFERENCES AND EMAILS REGARDING WEBSITE, WORKING GROUP LIST AND SERVICE I SSUES. |
| Quincy Vazquez | Programmer I | 595 IT/Programming | 5/30/2012 | 0.9 | $112.00 | $100.80 | SETUP CLIENT IN THE BILLING, CLAIMS MANAGEMENT AND SERVICE REQUEST SYSTEMS. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 5/30/2012 | 0.3 | $220.00 | $66.00 | RESEARCH REGARDING INCLUSION OF M. WEINSTEIN IN MATRIX AS REQUESTED BY A. CHOUPROUTA. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/31/2012 | 0.7 | $40.00 | $28.00 | PERFORM MAILING FOR CLIENT SERVICE. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/31/2012 | 1.5 | $180.00 | $270.00 | COORDINATE SERVICE OF DE 175. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/31/2012 | 2.0 | $180.00 | $360.00 | COORDINATE WEBSITE UPDATES. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/31/2012 | 1.0 | $180.00 | $180.00 | CASE SET UP. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 5/31/2012 | 0.5 | $152.00 | $76.00 | IMPORT NEW MASTER SERVICE LIST PARTIES. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 5/31/2012 | 0.5 | $152.00 | $76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 5/31/2012 | 1.0 | $152.00 | $152.00 | PROCESS WEBSITE UPDATES. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 5/31/2012 | 0.8 | $152.00 | $121.60 | TRANSLATE FILE OF THE MASTER SERVICE LIST PARTIES, UPDATE OF DATA TO CONFORM TO MASTER SERVICE LIST IMPORT DATABASE STRUCTURE. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/31/2012 | 1.0 | $220.00 | $220.00 | REVIEW AND COMMENT ON WEBSITE; OFFICE CONFERENCES REGARDING THE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 5/31/2012 | 0.2 | $220.00 | $44.00 | EMAIL CORRESPONDENCE REGARDING SERVICE ISSUES. |
| Julia Bealler | Senior Consultant I | 210 Perform Mailing | 5/31/2012 | 0.1 | $180.00 | $18.00 | VERIFY AND CONFIRM SERVICE OF THE NOTICE OF APPEARANCE. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.4 | $48.00 | $19.20 | COORDINATE MAILING OF RES SERVICE. |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.6 | $48.00 | $28.80 | PERFORM MAILING FOR CLIENT SERVICE. |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 5/31/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 175. |
| Quincy Vazquez | Programmer I | 595 IT/Programming | 5/31/2012 | 0.9 | $112.00 | $100.80 | REVIEW A TRANSLATED FILE FOR IMPORT OF THE MASTER SERVICE LIST. |
| Quincy Vazquez | Programmer I | 595 IT/Programming | 5/31/2012 | 0.4 | $112.00 | $44.80 | IMPORT CLIENT INTO THE DEBTOR MATRIX SYSTEM. |
| Quincy Vazquez | Programmer I | 595 IT/Programming | 5/31/2012 | 0.9 | $112.00 | $100.80 | REVIEW AN IMPORT INTO THE MASTER SERVICE LIST. |
| Quincy Vazquez | Programmer I | 595 IT/Programming | 5/31/2012 | 0.4 | $112.00 | $44.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A NOTICE OF ADJOURNMENT. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 5/31/2012 | 0.5 | $220.00 | $110.00 | REVIEW SPECIAL SERVICE LIST AND SERVICE OF NOTICE OF APPEARANCE; DISCUSSION WITH A. LEWIS REGARDING THE SAME. |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 5/31/2012 | 0.7 | $48.00 | $33.60 | PERFORM MAILING FOR CLIENT SERVICE. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/1/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/1/2012 | 1.5 | $180.00 | $270.00 | PREPARE FOR SERVICE OF DE 192; REVIEW SERVICE LISTS AND UPDATE AS NECESSARY; COORDINATE SERVICE OF SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/1/2012 | 2.0 | $180.00 | $360.00 | REVIEW CHANGES TO WEBSITE; PERFORM QUALITY CONTROL REVIEW OF SAME AND EMAIL TO COUNSEL FOR APPROVAL |
| Angel Gerena | Programmer II | 595 IT/Programming | 6/1/2012 | 0.5 | $132.00 | $66.00 | REVIEW OVER NIGHT MAIL FILE FOR SPECIAL SERVICE LIST. |
| Annie H Heaphy | Programmer III | 595 IT/Programming | 6/1/2012 | 0.2 | $152.00 | $22.80 | GENERATE CREDITOR LIST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 6/1/2012 | 0.6 | $152.00 | $91.20 | PROCESS WEBSITE UPDATES |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.7 | $220.00 | $154.00 | REVIEW REVISED WEBSITE; EMAILS RE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.2 | $220.00 | $44.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/1/2012 | 0.4 | $220.00 | $88.00 | EMAILS RE SERVICE ISSUES. |
| Masroor Shah | Programmer II | 595 IT/Programming | 6/1/2012 | 0.5 | $132.00 | $66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FOR LIST 2002 - SPECIAL SERVICE LIST. |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Maximo Agront | Admin Support II | 210 Perform Mailing | 6/1/2012 | 0.5 | $40.00 | $20.00 | PEFORM MAILING FOR CLIENT SERVCES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.4 | $48.00 | $19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.9 | $48.00 | $43.20 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/1/2012 | 0.6 | $76.00 | $45.60 | COORDINATE SERVICE FOR DOCKET NO. 192 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/1/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/4/2012 | 0.4 | $180.00 | $72.00 | COORDINATE SERVICE OF DE 200-202 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/4/2012 | 0.5 | $180.00 | $90.00 | REVIEW AND ELECTRONICALLY AFFIDAVIT OF SERVICE FOR DE 175 AT DE 199 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/4/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/4/2012 | 0.4 | $180.00 | $72.00 | UPDATE SERVICE LISTS WITH NOA AT DE 197 |
| Angel Gerena | Programmer II | 595 IT/Programming | 6/4/2012 | 0.5 | $132.00 | $66.00 | REVIEW OVER NIGHT MAIL FILE FOR DE 200 - 2002 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/4/2012 | 0.3 | $220.00 | $66.00 | EMAILS RE SERVICE ISSUES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/4/2012 | 0.1 | $220.00 | $22.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 6/4/2012 | 0.5 | $116.00 | $58.00 | SET UP SERVICE FOR NOTICE TEAM. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/4/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET FOR NOTICING AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM A CCORDINGLY |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 6/4/2012 | 1.4 | $40.00 | $56.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/4/2012 | 0.4 | $48.00 | $19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/4/2012 | 0.9 | $48.00 | $43.20 | PERFORM MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 6/4/2012 | 1.6 | $32.00 | $51.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 175 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 6/4/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET  NO. 175 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.3 | $76.00 | $22.80 | COORDINATE SERVICE FOR DOCKET NOS. 200-202 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/4/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE FOR DOCKET NOS. 200-202 |

Exhibit B - May 1, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Quincy Vazquez | Programmer I | 595 IT/Programming | 6/4/2012 | 0.4 | $112.00 | $44.80 | PROCESS AN OVERNIGHT MAIL FILE OF SHORT LIST PARTIES IN THE MASTER SERVICE LIST FOR DOCKETS 200-202. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/4/2012 | 0.2 | $220.00 | $44.00 | COORDINATE SERVICE OF NOTICES OF DEPOSITION |
| Venetia Valsamakis | Programmer III | 595 IT/Programming | 6/4/2012 | 0.3 | $152.00 | $45.60 | FOLLOW UP WITH DEVELOPMENT TEAM ON STATUS OF SUBMIT INQUIRY PAGE INSERT |
| Wilson Rios | Associate I | 210 Perform Mailing | 6/4/2012 | 1.5 | $132.00 | $198.00 | COORDINATE MAILING FOR RES_DE 200-202 EXPEDITED SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/5/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/5/2012 | 0.2 | $220.00 | $44.00 | EMAILS RE SERVICE ISSUES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/5/2012 | 0.5 | $220.00 | $110.00 | EMAILS RE WEBSITE, CALL CENTER AND CONFLICTS LIST; REVIEW CONFLICTS LIST. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/5/2012 | 0.2 | $220.00 | $44.00 | FOLLOW UP RE R. RINGER INQUIRY RE REFUSAL OF SERVICE BY S. LARSON |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/5/2012 | 0.1 | $220.00 | $22.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 175 |
| Tim Conklin | Associate II | 600 Case Administration | 6/5/2012 | 0.3 | $176.00 | $52.80 | REVIEW 2002 LIST |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/6/2012 | 0.5 | $40.00 | $20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.8 | $180.00 | $144.00 | UPDATE SPECIAL AND GENERAL SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.4 | $180.00 | $72.00 | COORDINATE CONFLICTS CHECK AND FOLLOW UP WITH J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/6/2012 | 0.4 | $180.00 | $72.00 | EMAIL WITH IT REGARDING THE PURCHASE OF A URL FOR THE WEBSITE AND EMAIL WITH R RINGER ON SAME |
| Angel Gerena | Programmer II | 595 IT/Programming | 6/6/2012 | 0.5 | $132.00 | $66.00 | REVIEW OVER NIGHT MAIL FILE FOR COMMITTEE OMNI RESPONSE |
| Annie H Heaphy | Programmer III | 595 IT/Programming | 6/6/2012 | 1.0 | $152.00 | $152.00 | REVIEW THE RESULTS FROM THE CLIENT CONFLICTS REVIEW AND FOLLOW UP WITH THE CONSULTANT TO CLARIFY. |
| Brian C Hunt | Senior Consultant II | 210 Perform Mailing | 6/6/2012 | 0.2 | $220.00 | $44.00 | REVIEW AND COORDINATE SERVICE OF DOCKET NO. 240 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/6/2012 | 0.2 | $220.00 | $44.00 | EMAILS RE SERVICE ISSUES. |

Exhibit B - May 25, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/6/2012 | 0.7 | $220.00 | $154.00 | TELEPHONE CONFERENCE RE CALL CENTER; OFFICE CONFERENCES RE CONFLICTS SEARCH; REVIEW SAME. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.8 | $76.00 | $60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 200-202 |
| Masroor Shah | Programmer II | 595 IT/Programming | 6/6/2012 | 0.5 | $132.00 | $66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING OF SPECIAL SERVICE LIST 2002 - COMMITTEE OMNI RESPONSE. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.4 | $48.00 | $19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.6 | $48.00 | $28.80 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 240 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 192 |
| Rafi Iqbal | Programmer II | 595 IT/Programming | 6/6/2012 | 1.7 | $132.00 | $224.40 | "CONFLICTS CHECK" 1. TRANSLATE A FILE "BOUNCE - MASTER CONFLICTS LIST - 11.DOC", UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTE M. 2. RUN CONFLICTS. 3. EXPORT REPORT OF MATCHING DATA |
| Rickey Li | Admin Support I | 600 Case Administration | 6/6/2012 | 0.5 | $32.00 | $16.00 | DOCUMENT SERVICE OF DOCKET NO. 337536 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/6/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/6/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 192 |
| Venetia Valsamakis | Programmer III | 595 IT/Programming | 6/6/2012 | 0.6 | $152.00 | $91.20 | SECURE DOMAIN rescapcommittee.com FOR CLIENT FILING |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/7/2012 | 0.8 | $180.00 | $144.00 | REVIEW AFFIDAVITS OF SERVICE FOR SERVICE OF DE 192 AND 200-202; ELECTRONICALLY FILE SAME AT DE 246 AND 247 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 1.0 | $180.00 | $180.00 | RESEARCH AND UPDATE SERVICE LISTS PER EMAIL REQUESTS; REVIEW AND VERIFY SERVICE LISTS; UPDATE SERVICE LISTS WITH NOA AT DE 238 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/7/2012 | 0.3 | $180.00 | $54.00 | PREPARE AND EMAIL FAQ'S TO J HORWITZ |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/7/2012 | 1.3 | $220.00 | $286.00 | TELEPHONE CONFERENCE WITH COUNSEL AND EMAILS WITH COUNSEL AND EPIQ TEAM RE DRAFT WEBSITE, CALL CENTER AND FAQS; DRAFT PROPOSED FAQS;  REVIEW SAMPLE FAQS RE SAME. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/7/2012 | 0.5 | $32.00 | $16.00 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NOS. 200, 201, 202 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/7/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 240 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/8/2012 | 0.5 | $180.00 | $90.00 | REVIEW AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR DE 240 AT DE 259 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.3 | $180.00 | $54.00 | UPDATE SERVICE LISTS WITH NOA'S FILED AT DE 249 AND 251 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/8/2012 | 0.7 | $180.00 | $126.00 | REVIEW WEBSITE AND EMAIL SAME TO R RINGER AS PDF |
| Brian C Hunt | Senior Consultant II | 210 Perform Mailing | 6/8/2012 | 0.1 | $220.00 | $22.00 | REVIEW AFFIDAVIT FOR SERVICE OF DOCKET NO. 240 |
| Christina Luiz | Admin Support I | 600 Case Administration | 6/8/2012 | 0.2 | $32.00 | $6.40 | ARCHIVE CLIENT CASE FILES / CLAIMS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/8/2012 | 0.2 | $220.00 | $44.00 | EMAILS RE DRAFT WEBSITE. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/8/2012 | 0.5 | $32.00 | $16.00 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 240 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/11/2012 | 0.6 | $40.00 | $24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/11/2012 | 1.5 | $180.00 | $270.00 | COORDINATE SERVICE OF DE 297, 301, 303 AND 306 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/11/2012 | 0.4 | $180.00 | $72.00 | UPDATE SERVICE LISTS WITH DE 262, 272 AND 279 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/11/2012 | 0.1 | $180.00 | $18.00 | EMAIL R FEINBERG IN RESPONSE TO SERVICE INSTRUCTIONS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/11/2012 | 0.6 | $220.00 | $132.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming | 6/11/2012 | 0.5 | $112.00 | $56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR DE 297, 300 AND  303. |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 6/11/2012 | 0.2 | $76.00 | $15.20 | PREPARE FOR UPCOMING SERVICE |

Exhibit B - May 27 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Masroor Shah | Programmer II | 595 IT/Programming | 6/11/2012 | 0.7 | $132.00 | $92.40 | CREATE TWO FIRST CLASS MAIL FILES WITH CREDITOR LISTING FOR SPECIAL AND GENERAL PARTIES OF LIST 2002 - DOL MOTION. |
| Masroor Shah | Programmer II | 595 IT/Programming | 6/11/2012 | 0.5 | $132.00 | $66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING - SPECIAL SERVICE LSIT. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/11/2012 | 0.9 | $76.00 | $68.40 | COORDINATE SERVICE FOR DOCKET NOS. 297, 301, 303, 306 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/11/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE FOR THE SUBPOENA FOR RULE 2004 EXAMINATION |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.4 | $220.00 | $88.00 | COORDINATE SERVICE OF ALLY RULE 2004 SUBPOENA |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.1 | $220.00 | $22.00 | REVIEW SERVICE OF SUBPOENA; EMAIL TO R. RINGER RE SAME |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/11/2012 | 0.1 | $220.00 | $22.00 | REVIEW AND CONFIRM COMPLETION OF DOCKET NOS. 297, 301, 303 & 306 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/11/2012 | 0.6 | $48.00 | $28.80 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/12/2012 | 0.5 | $180.00 | $90.00 | UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE AT DE 326 AND 327 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/12/2012 | 0.6 | $76.00 | $45.60 | PREPARE AFFIDAVIT FOR SERVICE OF SUBPEONA EXAMINATION RE; ALLY FINANCIAL |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/12/2012 | 0.8 | $76.00 | $60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 297, 301, 303, 306 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 6/12/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 240 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/13/2012 | 0.5 | $180.00 | $90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 297, 301, 303 AND 306 AND REQUEST REVISION TO SAME; ELECTRONICALLY FILE REVISED AFFIDAVIT AT DE 3 45 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/13/2012 | 0.3 | $180.00 | $54.00 | RUN CONFLICTS CHECK ON COMMITTEE MEMBERS PER REQUEST OF J HORWITZ |

Exhibit B - May 12, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Daniel R. Bowers | Programmer III | 595 IT/Programming | 6/13/2012 | 0.6 | $152.00 | $91.20 | TRANSLATE FILE FOR CLIENT CONFLICT CHECK, UPDATE OF DATA TO CONFORM TO CLIENT CONFLICT DATABASE MATCH STRUCTURE. PERFORM MATCH, SUPP LY CASE MANAGER ALL MATCHES/NEAR MATCH HITS |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/13/2012 | 0.6 | $220.00 | $132.00 | TELEPHONE CONFERENCE AND EMAILS WITH COUNSEL RE EPIQ RETENTION PLEADINGS; REVIEW ISSUES RE SAME; OFFICE CONFERENCES RE CONFLICTS SEA RCHES. |
| Rickey Li | Admin Support I | 600 Case Administration | 6/13/2012 | 0.5 | $32.00 | $16.00 | DOCUMENT SERVICE OF DOCKET NO.339558 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/13/2012 | 0.3 | $76.00 | $22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 297, 301, 303 & 306 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 6/14/2012 | 0.5 | $40.00 | $20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/14/2012 | 0.4 | $180.00 | $72.00 | COORDINATE SERVICE OF DE 349 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/14/2012 | 0.1 | $180.00 | $18.00 | UPDATE SERVICE LISTS WITH NOA AT DE 362 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/14/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming | 6/14/2012 | 0.5 | $132.00 | $66.00 | CREATE OVER NIGHT MAIL FILE FOR DERMONT. |
| Annie H Heaphy | Programmer III | 595 IT/Programming | 6/14/2012 | 0.3 | $152.00 | $45.60 | REVIEW THE DERMONT DECLARATION VIA OVERNIGHT MAIL TO THE LIST2002 SPECIAL SERVICE LIST VIA OVERNIGHT MAIL. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/14/2012 | 1.9 | $220.00 | $418.00 | DRAFT AND REVISE RETENTION DECLARATION; REVIEW RESULTS OF CONFLICT HITS RE SAME; TELEPHONE CONFERENCE WITH COUNSEL RE RETENTION APPL ICATION. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/14/2012 | 0.1 | $220.00 | $22.00 | EMAILS RE SERVICE ISSUES. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/14/2012 | 0.3 | $116.00 | $34.80 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)200, 201, 202, & 297 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGE MENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |

Exhibit B - May 30, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 6/14/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 349 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 6/14/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 349 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 6/14/2012 | 0.5 | $48.00 | $24.00 | COORDINATE MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 6/14/2012 | 0.5 | $32.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 6/14/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 349 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 6/14/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/15/2012 | 0.2 | $220.00 | $44.00 | EMAILS RE AFFIDAVIT OF SERVICE. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/15/2012 | 1.3 | $220.00 | $286.00 | TELEPHONE CONFERENCES AND EMAILS WITH COUNSEL RE ENGAGMENT LETTER; REVIEW ISSUES RE SAME AND MODIFIED LANGAUGE FOR SECTIONS 7 AND 9. 3. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 6/15/2012 | 0.7 | $220.00 | $154.00 | CORRESPONDENCE AND FOLLOW UP W/ R. FEINBERG RE FILING OF SUBPOENA |
| Rickey Li | Admin Support I | 600 Case Administration | 6/15/2012 | 0.3 | $32.00 | $9.60 | DOCUMENT SERVICE OF DOCKET NO.340085 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/18/2012 | 0.3 | $180.00 | $54.00 | UPDATE SERVICE LISTS WITH DE 362 AND 371 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/18/2012 | 0.7 | $220.00 | $154.00 | EMAILS RE CONFLICTS DISCLOSURE FOR DECLARATION; REVISE SAME; REVISE ENGAGEMENT LETTER; EMAILS RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/19/2012 | 0.5 | $180.00 | $90.00 | UPDATE SERVICE LISTS WITH DE 445 AND 449 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/19/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 6/20/2012 | 0.5 | $180.00 | $90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 349 AND ELECTRONICALLY FILE SAME AT DE 455 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/20/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)240 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND  REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/21/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/21/2012 | 0.2 | $220.00 | $44.00 | EMAILS RE RETENTION PLEADINGS. |

Exhibit B - May 1, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 600 Case Administration | 6/21/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S)349 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/22/2012 | 0.2 | $180.00 | $36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 485 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/22/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.3 | $180.00 | $54.00 | UPDATE SERVICE LISTS WITH NOA AT DE 487 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 1.0 | $180.00 | $180.00 | RESEARCH CASE DOCUMENTATION RELATIVE TO RETENTION APPLICATION; WORK WITH K MURRAY ON SAME AND RESPOND TO J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/25/2012 | 0.5 | $180.00 | $90.00 | REQUEST CASE RELATED EMAIL AND WORK WITH IT ACCORDINGLY |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/25/2012 | 3.9 | $220.00 | $858.00 | REVIEW AND COMMENT ON RETENTION PLEADINGS AND DECLARATION; EMAILS WITH COUNSEL AND EPIQ TEAM RE SAME; REVIEW PRIOR CASE LIST WEBSITE S AND ORDERS TO CONFIRM ACCURRACY RE SAME; OFFICE CONFERENCES RE SAME. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming | 6/25/2012 | 0.5 | $152.00 | $76.00 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/26/2012 | 0.2 | $180.00 | $36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 502 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/26/2012 | 0.4 | $180.00 | $72.00 | MULITPLE EMAILS REGARDING SETTING UP EMAIL ADDRESS; TEST SAME AND EMAIL R SINGER WITH EMAIL ADDRESS |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/26/2012 | 0.1 | $220.00 | $22.00 | REVIEW AND APPROVE MAILING RE DOCKET NOS. 297, 301, 303, & 306 |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 6/27/2012 | 2.0 | $176.00 | $352.00 | COORDINATE SERVICE FOR "KRAMER LEVIN RETENTION APP, MOERTIS AND CO RETENTION APPLICATION" |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 6/27/2012 | 0.4 | $220.00 | $88.00 | EMAILS RE SERVICE ISSUES. |

Exhibit B - May 1, 2012 - June 30, 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason M Hopkins | Programmer I | 595 IT/Programming | 6/27/2012 | 0.5 | $112.00 | $56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR RETENTION APPLI CATION. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 6/27/2012 | 1.2 | $76.00 | $91.20 | COORDINATE SERVICE FOR DOCKET NOS. 528-530 |
| Rafi Iqbal | Programmer II | 595 IT/Programming | 6/27/2012 | 0.5 | $132.00 | $66.00 | SPECIAL SERVICE LIST (OVERNIGHT) SERVIC SPECIAL SERVICE LIST (OVERNIGHT) SERVICE" CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.1 | $220.00 | $22.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 240 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.2 | $220.00 | $44.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 349 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 6/27/2012 | 0.1 | $220.00 | $22.00 | REVIEW AND APPROVE MAILING RE DOCKET NOS. 200 - 202 |
| Annie H Heaphy | Programmer III | 595 IT/Programming | 6/28/2012 | 0.2 | $152.00 | $30.40 | REVIEW AND FOLLOW UP WITH A. LEWIS ON THE STATUS OF RES CREDITOR COMMITTEE WEBSITE AND THE EXPECTED FILING. |
| Kerry O'Neil | Admin Support I | 600 Case Administration | 6/28/2012 | 0.2 | $32.00 | $6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NOS. 528, 529, 530 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 6/28/2012 | 0.6 | $76.00 | $45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 528-530 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 6/29/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
|  |  |  |  |  |  |  |  |
| Total |  |  |  | 101.2 |  | $14,396.00 |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

## Exhibit C

**Time Detail July 2012**

Exhibit C - Daily Time Detail

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/2/2012 | 0.2 | 180 | 36.00 | UPDATE SERVICE LISTS WITH NOA AT DE 653 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/2/2012 | 0.2 | 220 | 44.00 | REVIEW DOCKT FOR RECENT ACTIVITY. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/2/2012 | 0.2 | 220 | 44.00 | EMAIL WITH COUNSEL RE STATUS OF 1102/RETENTION MOTION; OFFICE CONFERENCE RE SAME. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/2/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 528-530 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/3/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 528-530 AND ELECTRONICALLY FILE SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/3/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/3/2012 | 0.2 | 32 | 6.40 | SORT UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/5/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/5/2012 | 0.2 | 220 | 44.00 | REVIEW DOCKET FOR RECENT ACTIVITY. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/5/2012 | 0.2 | 116 | 23.20 | SORT 2 UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:DKT 297 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/6/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH DE 697 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/6/2012 | 0.2 | 116 | 23.20 | SORT UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE,  RE: 2 OMNI NOTICE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/6/2012 | 0.2 | 116 | 23.20 | SORT UNDELIVERABLE MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE,  RE: 2 NOTICE OF APPEARANCE |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/9/2012 | 1.6 | 220 | 352.00 | EMAILS WITH COUNSEL AND EPIQ TEAM RE CHANGES TO DRAFT WEBSITE; REVIEW AND COMMENT ON REVISED 1102/EPIQ RETENTION PLEADINGS. |
| Tim Conklin | Associate II | 600 Case Administration | 7/9/2012 | 0.7 | 176 | 123.20 | WEBSITE UPDATES |
| Tim Conklin | Associate II | 600 Case Administration | 7/9/2012 | 0.7 | 176 | 123.20 | WEBSITE UPDATES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/10/2012 | 2 | 180 | 360.00 | REVIEW REVISIONS TO WEBSITE; REQUEST ADDITIONAL REVISIONS; WORK WITH IT AND J HORWITZ ON SAME |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 7/10/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/10/2012 | 1.4 | 152 | 212.80 | PROCESS WEBSITE UPDATES |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/10/2012 | 0.9 | 220 | 198.00 | REVIEW AND COMMENT ON REVISED WEBSITE DRAFT; EMAILS WITH EPIQ TEAM RE SAME. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/10/2012 | 0.5 | 152 | 76.00 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/11/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.4 | 180 | 72.00 | RESEARCH UNDELIVERABLE 2002 MAIL; UPDATE ADDRESSES AS NEEDED |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/11/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 747 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.7 | 180 | 126.00 | REVIEW WEBSITE AND REQUEST REVISIONS; EMAIL TO R RINGER FOR REVIEW |

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.5 | 180 | 90.00 | PROCESS NOA'S FROM DOCKET AT DE 701, 731, 732, 736 AND 738 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/11/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR RETENTION APP STATEMENT |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/11/2012 | 0.7 | 76 | 53.20 | COORDINATE SERVICE OF DOCKET NO. 747 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/11/2012 | 0.3 | 220 | 66.00 | REVIEW REVISED WEBSITE; EMAILS RE SAME. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/11/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 7/11/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 747 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISITNG OF SPECIAL PARTIES IN LIST 2002 - RETENTION APPLICATION  STATEMENT. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 7/11/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/11/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/11/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/11/2012 | 0.2 | 152 | 30.40 | REVIEW PRODUCTION DEPLOYMENT OF LATEST WEBSITE CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/12/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS FOR DE 759; TELEPHONE DISCUSSION WITH LAW FIRM REGARDING EMAIL ADDRESS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/12/2012 | 0.9 | 76 | 68.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 747 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/13/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 747 AND ELECTRONICALLY FILE AT DE 768 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/13/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 764 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/16/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 747 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/17/2012 | 0.2 | 220 | 44.00 | TELEPHONE CONFERENCE WITH COUNSEL RE 1102/RETENTION MOTION, WEBSITE AND EPIQ CONTRACT. |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2012 | 0.3 | 176 | 52.80 | REVIEW AND UPDATE 2002 LIST |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/18/2012 | 0.6 | 40 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/18/2012 | 0.5 | 152 | 76.00 | GENERATE THE OVERNIGHT LIST2002 SPECIAL SERVICE LIST MAIL FILE FOR THE KL RETENTION ORDER |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 7/18/2012 | 0.6 | 176 | 105.60 | COORDINATE SERVICE FOR "KRAMER LEVIN RET ORDER" |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/18/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 7/18/2012 | 0.9 | 40 | 36.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |

Exhibit G - Daily Time Detail

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/18/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 777 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 7/18/2012 | 0.4 | 112 | 44.80 | REVIEW AN OVERNIGHT MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR A KL RETENTION ORDER. |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.6 | 48 | 28.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/18/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT MAIL |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/18/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 600 Case Administration | 7/18/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| William Francis | Admin Support III | 210 Perform Mailing | 7/18/2012 | 0.9 | 48 | 43.20 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/18/2012 | 0.9 | 132 | 118.80 | COORDINATE MAILING FOR RES_ORD EXPEDITED SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 777 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 777 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/19/2012 | 0.4 | 76 | 30.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 777 |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2012 | 0.3 | 176 | 52.80 | REVIEW AND UPDATE 2002 LIST |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/20/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 7/20/2012 | 0.5 | 152 | 76.00 | REVIEW THE MOELIS SUPPLEMENTAL DECLARATION TO THE LIST2002 SPECIAL SERVICE LIST VIA OVERNIGHT MAIL. |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 860 & 853 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 860 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NOS. 853 & 860 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NOS. 853, 860 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/20/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/20/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 747  AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/20/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISITNG FOR SPECIAL SERVICE LIST 2002 - MOELIS SUPPLEMENTAL DECLARATION. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/20/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/20/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 7/20/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 853 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 860 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 853 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/20/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 600 Case Administration | 7/20/2012 | 0.3 | 176 | 52.80 | REVIEW COURT DOCKET |
| William Francis | Admin Support III | 210 Perform Mailing | 7/20/2012 | 1.1 | 48 | 52.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/20/2012 | 0.4 | 132 | 52.80 | COORDINATE MAILING FOR RES_SUPP DEC EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/23/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S FILED |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 853, 860 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 853, 860 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 7/23/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 7/23/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LSIT. MAIL FILE USED FOR SUPP DEC O/N ON SPECIAL SERVICE LIST |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 7/23/2012 | 0.5 | 32 | 16.00 | COORDINATE SERVICE OF DOCKET NO. 874 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/23/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 777 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Lourdes Freytes | Admin Support II | 210 Perform Mailing | 7/23/2012 | 0.3 | 40 | 12.00 | RETURNED MAIL |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 7/23/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - SUPPLEMENTAL DECLARATION. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.3 | 48 | 14.40 | COORDINATE MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 853 & 860 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/23/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 853 & 860 |
| William Francis | Admin Support III | 210 Perform Mailing | 7/23/2012 | 0.6 | 48 | 28.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 7/24/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 874 AND ELECTRONICALLY FILE SAME AT DE 879 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/24/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 7/24/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 874 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/24/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 890 |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/24/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 891 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/25/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET; PROCESS NOA AT DE 881 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/26/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

Exhibit C - July Time Detail

| Associate | Postion | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/27/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 927 |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 7/27/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Lourdes Freytes | Admin Support II | 210 Perform Mailing | 7/27/2012 | 0.3 | 40 | 12.00 | RETURNED MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/30/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Zunilda Gerena | Admin Support I | 210 Perform Mailing | 7/30/2012 | 0.4 | 32 | 12.80 | PROCESS CLIENT UNDELIVERABLE MAIL- CODE EXPRESS MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 7/31/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| | | | | | | | |
| Total | | | | 46.7 | | 5,745.20 | |

## Exhibit D

**Time Detail August 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/1/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/1/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 967 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/1/2012 | 0.3 | 180 | 54.00 | UPDATE SERVICE LISTS WITH NOA'S AT DE 944, 946, 947 AND 953 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/1/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE CREATED UPON THE MASTER SERVICE LIST. |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/1/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Jerry Dial | Associate I | 210 Perform Mailing | 8/1/2012 | 0.1 | 132 | 13.20 | REVIEW COURT DOCKET FOR CLAIM TRANSFERS AND WITHDRAWALS /UPDATE MASTER TRACKING DATABASE/REPORT TRANSFERS/WITHDRAWALS TO BE PROCESSED |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/1/2012 | 0.5 | 32 | 16.00 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 967 |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/1/2012 | 0.3 | 32 | 9.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 967 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/1/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 874 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/1/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISITNG FROM LIST 2002 SPECIAL PARTIES. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/1/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin Support III | 210 Perform Mailing | 8/1/2012 | 0.6 | 48 | 28.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/2/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 995 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/2/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 967 AND ELECTRONICALLY FILE SAME AT DE 988 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/2/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/2/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE995 |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 8/2/2012 | 0.5 | 152 | 76.00 | GENERATE THE LIST2002 SPECIAL SERVICE LIST MAIL FILE VIA FIRST CLASS MAIL FOR THE DOCKET 995 SERVICE. |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/2/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/2/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 967 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/2/2012 | 0.2 | 116 | 23.20 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 853, & 860 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| William Francis | Admin Support III | 210 Perform Mailing | 8/2/2012 | 1 | 48 | 48.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/3/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT 994 |
| Herbert C Baer | Senior Consultant III | 210 Perform Mailing | 8/3/2012 | 0.4 | 220 | 88.00 | COORDINATE 1ST CLASS MAIL SERVICE OF DOCKET 995 (RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH RESPECT TO THE DEBTORS' APPLICATION TO RETAIN KPMG LLP AS TAX COMPLIANCE PROFESIONALS AND INFORMATION TECHNOLOGY ADVISORS) |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/3/2012 | 0.4 | 220 | 88.00 | EMAILS RE SERVICE ISSUES. |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.3 | 32 | 9.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 995 |
| Kerry O'Neil | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.2 | 32 | 6.40 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 995 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/3/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/3/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 967 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 8/3/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/3/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/6/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 995 AND ELECTRONICALLY FILE AT DE 1004 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 995 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/7/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/8/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/8/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1060 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/8/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/8/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR DE 1060 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1060 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1060 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1060 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/8/2012 | 0.2 | 220 | 44.00 | EMAILS RE SERVICE ISSUES. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/8/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT # 995 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/8/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SRVICE LIST 2002. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/8/2012 | 0.8 | 40 | 32.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 8/8/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 1060 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 8/8/2012 | 0.1 | 32 | 3.20 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/8/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/8/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin Support III | 210 Perform Mailing | 8/8/2012 | 0.8 | 48 | 38.40 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 8/8/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_SUPP DEC EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/9/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1062 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 8/9/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1060 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 8/9/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1060 |
| Christina Luiz | Admin Support I | 600 Case Administration | 8/10/2012 | 0.4 | 32 | 12.80 | ARCHIVE CLIENT CASE FILES |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/10/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1060 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/13/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE AT DE 1060 AND ELETRONICALLY FILE SAME AT DE 1101 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/13/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1071 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 8/13/2012 | 0.5 | 220 | 110.00 | TELEPHONE CONFERENCE AND EMAILS WITH COUNSEL RE 1102 MOTION AND EPIQ RETENTION PLEADINGS; OFFICE CONFERENCE RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/14/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 8/14/2012 | 0.2 | 116 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 967 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/15/2012 | 0.4 | 180 | 72.00 | UPDATE SERVICE LISTS WQITH NOA'S AT DE 1154-1157 |
| Christina Luiz | Admin Support I | 600 Case Administration | 8/15/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 8/15/2012 | 0.7 | 220 | 154.00 | TELEPHONE CONFERENCES WITH UST AND COUNSEL RE EPIQ RETENTION APPLICATION; REVIEW INVOICES AND ISSUES RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/16/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S AT DE 1164 AND 1167 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 8/16/2012 | 0.6 | 220 | 132.00 | REVIEW INVOICES FOR POSSIBLE FEE APPLICATION THRESHOLD; FINALIZE EMAIL TO UST RE SAME; OFFICE CONFERENCE RE SAME. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/17/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH FILED NOA AT DE 1186 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/17/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 1060 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/20/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1211 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 8/20/2012 | 1.6 | 220 | 352.00 | TELEPHONE CONFERENCE (.2) AND EMAILS (.6) WITH UST RE EPIQ RETENTION PLEADINGS; TELEPHONE CONFERENCE (.1) AND EMAILS (.1) WITH KRAMER LEVIN RE SAME; REVIEW PINNACLE ORDER (.2) AND RESCAP DOCKET (.2) RE SAME; OFFICE CONFERENCE RE SAME (.2). |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/21/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/22/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 8/24/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/24/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1257 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/24/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/24/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR SUPP DECLARATIONS |
| Elli Krempa | Case Manager II | 600 Case Administration | 8/24/2012 | 0.2 | 116 | 23.20 | REVIEW EXCLUSIVITY MOTION - DOCKET NO. 1248 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/24/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL PARTIES IN LIST 2002 - SUPPLEMENTAL DECLARATION |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/24/2012 | 0.6 | 40 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/24/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/24/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/24/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1257 |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/24/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/24/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 1257 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/27/2012 | 2 | 180 | 360.00 | COORDINATE SERVICE OF DE 1280 AND RETENTION APPLICATION OF SAN MARINO |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/27/2012 | 0.5 | 180 | 90.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE AT DE 1259 AND 1263 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 8/27/2012 | 0.5 | 132 | 66.00 | REVIEW OVERNIGHT MAIL FILE FOR RETENTION APP. |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1280 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/27/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.4 | 76 | 30.40 | PREPARE FOR UP COMING SERVICE OF RETENTION APPLICATION |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.8 | 76 | 60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280 & 1281 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.4 | 76 | 30.40 | COORDINATE SERVICE OF DCOKET NO. 1281 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1280 & 1281 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 8/27/2012 | 0.5 | 132 | 66.00 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - SAN MARINO RETENTION APPLICATION. |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 8/27/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 8/27/2012 | 0.2 | 48 | 9.60 | COORDINATE SERVICE OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1257 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1257 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 8/28/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1280 AND 1281 AND REQUEST REVISIONS TO SAME; REVIEW AND ELECTRONICALLY FILE AT DE 1285 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/28/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 8/28/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST, CREATE CREDITOR LIST. |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NO. 1280 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280, 1281 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1280, 1281 |
| Jason D Horwitz | Senior Consultant III | 210 Perform Mailing | 8/28/2012 | 0.3 | 220 | 66.00 | EMAILS RE SERVICE ISSUES. |
| Jason M Hopkins | Programmer I | 210 Perform Mailing | 8/28/2012 | 0.5 | 112 | 56.00 | REVIEW OVERNIGHT MAIL FILE CONTAINING ALL 'P' LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR RETENTION APPLICATION |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/28/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1060 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/28/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1257 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.3 | 76 | 22.80 | DCOUMENT SERVICE OF DOCKET NOS. 1280 & 1281 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/28/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1303 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 8/28/2012 | 0.5 | 220 | 110.00 | COORDINATE SERVICE OF DOCKET NO. 1303 |
| Tim Conklin | Associate II | 210 Perform Mailing | 8/28/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 1282 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/29/2012 | 0.4 | 180 | 72.00 | RECEIVE EMAILS FROM J HORWITZ REGARDING WEBSITE SET UP; EMAIL R RINGER REGARDING EMAIL ADDRESS AND PROCEDURES FOR SAME |

Exhibit B5 August 2012

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/29/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE1289 |
| Jason D Horwitz | Senior Consultant III | | 8/29/2012 | 3.2 | 220 | 704.00 | REVIEW AND COMMENT ON 1102 MOTION AND EPIQ RETENTION PLEADINGS (2.7); EMAIL (.1) AND TELEPHONE CONFERENCE (.1) WITH COUNSEL RE SAME; OFFICE CONFERENCES RE SAME (.3). |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/29/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1281 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/29/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1303 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 8/29/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NO. 1303 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/30/2012 | 0.3 | 180 | 54.00 | TELEPHONE DISCUSSION WITH J HORWITZ REGARDING WEBSITE STATUS; EMAIL WITH R RINGER ON SAME; REVIEW WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 8/30/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; PROCESS NOA'S AT DE 1312 AND 1317 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 8/30/2012 | 0.2 | 220 | 44.00 | OFFICE CONFERENCE RE WEBSITE ISSUES. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/30/2012 | 0.1 | 116 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1303AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE SR SYSTEM ACCORDINGLY. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 8/31/2012 | 0.2 | 116 | 23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 1303 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 8/31/2012 | 0.1 | 220 | 22.00 | COORDINATE FILING OF AFFIDAVIT OF SERVICE RE DOCKET NO. 1303 |
| Total | | | | 49.40 | | 6,250.40 | |
| | | | | | | | |

## <u>Exhibit E</u>

**Time Detail September 2012**

Exhibit D - Service Type Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/4/2012 | 0.3 | 40 | 12.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/4/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1342 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/4/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1335 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/4/2012 | 0.4 | 152 | 60.80 | KELLY DECLARATION FILTERED 2002 LIST MAILING FOR A.LEWIS |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/4/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL P LIST PARTIES OF THE MASTER SERVICE LSIT. MAIL FILE USED FOR KELLY DECLARATION |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/4/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/4/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1342 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/4/2012 | 0.3 | 48 | 14.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/5/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/5/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1352 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/5/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 13452 AND ELECTRONICALLY FILE AT DE 1350 |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/5/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE 1352 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/5/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL LIST 2002 - EXCLUSIVITY RESPONSE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/5/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1352 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1342 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/5/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1342 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/5/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/5/2012 | 0.1 | 176 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/5/2012 | 0.3 | 176 | 52.80 | REVIEW AFFIDAVIT OF SERVICE IN PREPARATION FOR FILING |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/5/2012 | 0.2 | 132 | 26.40 | COORDINATE MAILING FOR RES_SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.4 | 40 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/6/2012 | 0.2 | 40 | 8.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/6/2012 | 2.6 | 180 | 468.00 | MAKE CHANGES TO WEBSITE PER MULTIPLE EMAILS WITH R RINGER; REVIEW AND WORK WITH IT ON CHANGES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/6/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1358 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.6 | 152 | 91.20 | GENERATE OVERNIGHT 2002 LIST MAILING FOR STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR K.MURRAY |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.5 | 152 | 76.00 | PROCESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.8 | 152 | 121.60 | PROCESS WEBSITE UPDATES |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/6/12 | 0.50 | 176 | 88.00 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/6/2012 | 1 | 220 | 220.00 | TELEPHONE CONFERENCE (.2) AND EMAILS (.1) WITH COUNSEL RE EPIQ RETENTION PLEADINGS; EMAILS WITH COUNSEL (.2) AND EPIQ TEAM (.3) RE REVISING WEBSITE; OFFICE CONFERENCES RE CALL CENTER ISSUES (.2). |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 9/6/2012 | 0.4 | 116 | 46.40 | COORDINATE SERVICE OF DOCKET NUMBER 1365 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST. |

Exhibit F - Service Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 9/6/2012 | 0.2 | 116 | 23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 1365 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/6/2012 | 2 | 116 | 232.00 | REVIEW ENTIRE DOCKET FOR COMMITTEE FILED PLEADINGS, EXTRACT DOCUMENTS,, DRAFT LABELS ACCORDINGLY AND SET FOR WEB SITE POSTING. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.1 | 132 | 13.20 | PROCESSED RETURN MAIL DATA |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.1 | 132 | 13.20 | PROCESSED RETURN MAIL DATA |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1352 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1362 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1365 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/6/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1365 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/6/2012 | 0.4 | 112 | 44.80 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/6/2012 | 2.3 | 220 | 506.00 | COORDINATE UPDATES TO WEBSITE PER R. RINGER |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/6/2012 | 0.9 | 220 | 198.00 | REVIEW WEBSITE UPDATES FOR FORWARDING TO COUNSEL |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/6/2012 | 0.2 | 48 | 9.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/6/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EXPEDITED SERVICE |

Exhibit G Sample Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/7/2012 | 3 | 180 | 540.00 | PERFORM MULITPLE REVISIONS TO CASE WEBSITE; WORK WITH COUNSEL AND IT ON SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/7/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1361 |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.7 | 152 | 106.40 | CLIENT HOMEPAGE EDITS FOR H.SUAREZ |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.5 | 152 | 76.00 | PROCESS ADDITIONAL UPDATES, POST WEBSITE LIVE |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.5 | 152 | 76.00 | PROCRESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 1.3 | 152 | 197.60 | PROCESS WEBSITE UPDATES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/7/2012 | 0.7 | 152 | 106.40 | PROCESS WEBISTE UPDATES |
| Danielle David | Telephone Support | 641 Creditor Communications | 9/7/12 | 0.10 | 75 | 7.50 | REVIEW CALL LOG |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/7/12 | 0.50 | 176 | 88.00 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/7/2012 | 2 | 220 | 440.00 | WORK ON FAQS FOR CALL CENTER (.8); EMAILS WITH COUNSEL (.3) AND EPIQ TEAM (.9) RE SAME AND WEBSITE ISSUES/CHANGES. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/7/2012 | 0.4 | 220 | 88.00 | REVIEW FINAL EPIQ RETENTION PLEADINGS (.2); EMAILS WITH COUNSEL RE SAME (.2). |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/7/2012 | 1.6 | 116 | 185.60 | POST TO WEBSITE IN COMMITTEE FILINGS FOLDER. DKT # 995, 1280, 1303,1315,  1342, 1352, 1365, 1060, 1080, 1257, 747, 777, 860, 874, 967. |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 9/7/12 | 0.10 | 75 | 7.50 | REVIEW CALL LOG |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 9/7/12 | 0.6 | 220 | 132.00 | COORDINATE UPDATE OF WEBSITE PER R. RINGER |
| Tim Conklin | Associate II | 600 Case Administration | 9/7/2012 | 0.3 | 176 | 52.80 | REVIEW WEBSITE |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/7/12 | 1.00 | 116 | 116.00 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/10/2012 | 0.5 | 40 | 20.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/10/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/10/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF EPIQ RETENTION APPLICATION |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/10/2012 | 0.6 | 180 | 108.00 | REVIEW WEBSITE CHANGES; FAQ'S AND KEY DOCUMENTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/10/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1391 |

Exhibit Service Type Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/10/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR EPIQ RETENTION. |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1395 |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/10/2012 | 0.2 | 220 | 44.00 | EMAILS WITH EPIQ TEAM (.2) AND COUNSEL (.1) RE CALL CENTER FAQS. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/10/2012 | 0.9 | 220 | 198.00 | TELEPHONE CONFERENCE (.1) AND EMAILS (.3) WITH COUNSEL RE EPIQ RETENTION PLEADINGS; REVIEW SAME (.5). |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/10/2012 | 0.3 | 116 | 34.80 | WEBSITE UPDATE TO KEY DOCUMENTS TAB |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/10/2012 | 0.3 | 116 | 34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS SUPPLEMENTS AND 2002 LIST UPDATES. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/10/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - EPIQ RETENTION |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1365 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/10/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1407-1408 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/10/2012 | 0.3 | 220 | 66.00 | COORDINATE SERVICE OF DOCKET NOS. 1407 - 1408 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/10/2012 | 0.2 | 220 | 44.00 | CONFIRM COMPLETION OF SERVICE RE DOCKET NOS. 1395, 1407 - 1408 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 9/10/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/10/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/10/2012 | 0.3 | 176 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 1396 |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/10/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Wilson Rios | Associate I | 210 Perform Mailing | 9/10/2012 | 0.3 | 132 | 39.60 | COORDINATE MAILING FOR RES_EXPEDITED SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/11/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/11/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1418 AND 1419 |

Exhibit Service Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/11/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1395, 1407 AND 1408 AND ELECTRONICALLY FILE AT DOCKET NO. 1414 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.2 | 180 | 36.00 | POST DOCKET NOS 1418 AND 1419 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.3 | 180 | 54.00 | POST DOCKET NOS. 1395, 1407 AND 1408 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/11/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Brian Marston | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/11/2012 | 0.4 | 152 | 60.80 | GENERATE 2002 LIST MAILING FOR DE 1418 AND 1419 FOR A.LEWIS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.4 | 76 | 30.40 | DOCUMENT SERVICE OF DOCKET NOS. 1395, 1407 & 1408 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.9 | 76 | 68.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1395, 1407 & 1408 |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/11/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL 'P' LIST PARTIES OF THE MASTER SERVICE LSIT.M AIL FILE USED FOR DE 1418-1419 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NOS. 1418 & 1419 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/11/2012 | 0.5 | 48 | 24.00 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/11/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1418-1419 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/12/2012 | 0.3 | 180 | 54.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1418 AND 1419 AND ELECTRONICALLYFILESAME AT DE 1422 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/12/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 9/12/2012 | 0.1 | 32 | 3.20 | ARCHIVE CLIENT CASE FILES |
| Elli Krempa | Case Manager II | 600 Case Administration | 9/12/2012 | 0.2 | 116 | 23.20 | REVIEW EXCLUSIVITY ORDER FILED AT DOCKET NO. 1413 AND VERIFY RETENTION STATUS OF SAME |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NOS. 1418-1419 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/12/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE FOR DOCKET NOS. 1395, 1407, 1408 |

Exhibit Services - Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/13/2012 | 1 | 180 | 180.00 | EMAILS REGARDING PROOF OF CLAIM POSTING; REQUEST UPDATE TO SAME ANDREVIEW DOCKET PER R RINGER; EMAIL WITH J HORWITZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/13/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 9/13/2012 | 0.2 | 32 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/13/2012 | 0.5 | 152 | 76.00 | PROCESS WEBSITE UPDATES |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/13/12 | 0.20 | 176 | 35.20 | REVIEW CALL LOG |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/13/2012 | 0.5 | 220 | 110.00 | EMAILS WITH EPIQ TEAM (.2) AND COUNSEL (.2) RE NEW FAQ; DRAFT NEW FAQ (. 1). |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/13/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/14/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/14/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE TO SPECIAL AND GENERAL SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/14/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 1449 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.3 | 76 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1449 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/14/2012 | 0.4 | 48 | 19.20 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/14/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1449 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/14/2012 | 0.4 | 112 | 44.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A SPECIAL SERVICE LIST NOTICE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/14/2012 | 0.5 | 132 | 66.00 | SPECIAL SERVICE LIST - FIRST CLASS CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/14/2012 | 0.3 | 32 | 9.60 | PERFORM MAILING OF CLIENT SERVICES |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/14/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 9/14/2012 | 0.5 | 176 | 88.00 | COORDINATE MAILING OF DOCKET 1449 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/17/2012 | 0.8 | 180 | 144.00 | UPDATE WEBSITE WITH DE 1449; REVIEW KEY DOCUMENTS TAB AND MAKE CHANGES AS NEEDED |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/17/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 9/17/12 | 0.30 | 75 | 22.50 | REVIEW CALL LOG |
| Debbie Reyes | Associate II | 641 Creditor Communications | 9/17/12 | 0.20 | 176 | 35.20 | REVIEW CALL LOG |

Exhibit G - September Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/17/2012 | 0.2 | 220 | 44.00 | REVIEW CALL LOG (.1); EMAILS WITH EPIQ TEAM RE SAME (.1). |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 9/17/12 | 0.10 | 152 | 15.20 | REVIEW CALL LOG |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/17/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF BILLING TICKET FOR DOCKET NO. 1449 |
| Ryan Hammock | Associate I | 641 Creditor Communications | 9/17/12 | 0.30 | 132 | 39.60 | REVIEW CALL LOG |
| Vincent Canizio | Case Manager II | 641 Creditor Communications | 9/17/12 | 0.30 | 116 | 34.80 | REVIEW CALL LOG |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 9/18/2012 | 0.5 | 40 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/18/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1432, 1433, 1435 AND 1477 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/18/2012 | 0.5 | 180 | 90.00 | POST DOCKET ENTRIES 1422, 1433, 1435 AND 1477 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/18/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1474 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/18/2012 | 0.3 | 180 | 54.00 | REVIEW CALL LOG; DISCUSS WITH J HORWITZ AND EMAIL SAME TO R RINGER |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/18/2012 | 0.1 | 220 | 22.00 | EMAILS WITH COUNSEL RE 1102 AND EPIQ RETENTION PLEADINGS. |
| Jason D Horwitz | Senior Consultant III | 600 Case Administration | 9/18/2012 | 0.2 | 220 | 44.00 | OFFICE CONFERENCE RE CALL LOG (.1); EMAIL FROM EPIQ TEAM RE SAME (.1). |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/18/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THEMASTER SERVICE LIST.MAIL FILE USED FOR DE1477 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1432, 1433, 1435, 1477 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/18/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL PARTIES IN LIST 2002. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/18/2012 | 0.8 | 48 | 38.40 | PERFORM MAILING OF RMX SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1449 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/18/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/19/2012 | 0.3 | 180 | 54.00 | COORDINATE SERVICE OF DE 1488 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/19/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1432, 1433, 1435 AND 1477 AND ELECTRONICALLY FILE SAME AT DE 1487; UPDATE TRACKING SHEET ACCORDINGLY |

Exhibit E - Consultant Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/19/2012 | 0.2 | 180 | 36.00 | POST DE 1488 TO KEY DOCUMENTS TAB |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/19/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/19/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST. CREATE CREDITOR LIST |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/19/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR DE 1488. |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF MAILING FOR DOCKET NO. 1493 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.7 | 76 | 53.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1488 & 1493 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/19/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.1 | 76 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1488 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1488 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.1 | 76 | 7.60 | DOCUMENT SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1432, 1433, 1435, 1477 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/19/2012 | 0.4 | 220 | 88.00 | COORDINATE SERVICE OF DOCKET NO. 1493 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/19/2012 | 0.1 | 220 | 22.00 | REVIEW AND CONFIRM COMPLETION OF SERVICE RE DOCKET NOS. 1488 & 1493 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1432, 1433, 1435 & 1477 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/19/2012 | 0.4 | 76 | 30.40 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1432, 1433, 1435 & 1477 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/19/2012 | 0.2 | 32 | 6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/19/2012 | 0.4 | 32 | 12.80 | PERFORM MAILING OF CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/20/2012 | 0.3 | 180 | 54.00 | UPDATE WEBSITE WITH DOCKET NUMBER 1493 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/20/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH DE 1491 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1432-1433 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.1 | 76 | 7.60 | DOCUMENT SERVICE FOR DOCKET NOS. 1488, 1493 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1488, 1493 |

Exhibit "G" Compensation by Type Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/20/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1488 & 1493 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/21/2012 | 0.5 | 180 | 90.00 | REVIEW AFFIDAVITS OF SERVICE FOR DE 1488, 1493 AND 1449 ANDELECTRONICALLY FILE SAME AT DE 1505 AND 1510 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/21/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1502 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/24/2012 | 0.4 | 180 | 72.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S FILED AT DE 1513 AND 1519 |
| Frank Appiah | Admin Support II | 210 Perform Mailing | 9/24/2012 | 1.00 | 40 | 40.00 | Perform Mailing of Client Service. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/24/2012 | 0.5 | 112 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINIGN ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR MOTIONS. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1546 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1546 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1546 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/24/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL LIST 2002 - MOTION. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/24/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1546 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 9/24/2012 | 1.6 | 220 | 352.00 | COORDINATE SEVICE OF MOTIONS AND DECLARATION PER R. RINGER |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/25/2012 | 0.5 | 180 | 90.00 | COORDINATE SERVICE OF DE 1548, 1555 AND 1567 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/25/2012 | 0.7 | 180 | 126.00 | POST DE 1546, 1548, 1555 AND 1567 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/25/2012 | 0.3 | 180 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1552 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/25/2012 | 0.1 | 180 | 18.00 | RESEARCH AND RESPOND TO ATTORNEY INQUIRY |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/25/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR DE 1555 |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/25/2012 | 0.5 | 152 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST, CREATE CREDITOR LIST. |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1555 |

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.5 | 76 | 38.00 | COORDINATE SERVICE OF DOCKET NOS. 1548, 1567 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/25/2012 | 0.5 | 116 | 58.00 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES, AND SUPPLEMENT DECLERATIONS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 9/25/2012 | 0.2 | 116 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DKT # 1418, 1477 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.4 | 48 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/25/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1488, 1493 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 9/25/2012 | 1 | 32 | 32.00 | PERFORM MAILING OF CLIENT SERVICES |
| William Francis | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| William Francis | Admin Support III | 210 Perform Mailing | 9/25/2012 | 0.5 | 48 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 9/26/2012 | 0.4 | 180 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1546 AND ELECTRONICALLY FILE SAME AT DE 1583 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/26/2012 | 0.2 | 180 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1579 |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 9/26/12 | 0.30 | 75 | 22.50 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 9/26/12 | 0.10 | 152 | 15.20 | REVIEW CALL LOG |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE FOR DOCKET NO. 1546 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.2 | 76 | 15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1546 |
| Ryan Hammock | Associate I | 641 Creditor Communications | 9/26/12 | 0.30 | 132 | 39.60 | REVIEW CALL LOG |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.3 | 76 | 22.80 | DOCUMENT SERVICE OF DOCKET NOS. 1548, 1555 & 1567 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 9/26/2012 | 0.5 | 76 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1548, 1555 & 1567 |
| Thomas Vazquez | Admin Support I | 600 Case Administration | 9/26/2012 | 0.2 | 32 | 6.40 | SORT CLIENT UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/27/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 9/27/2012 | 0.1 | 180 | 18.00 | REVIEW CALL LOG; EMAIL SAME TO R RINGER FOR REVIEW |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/27/2012 | 0.2 | 76 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1546 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 9/28/2012 | 0.1 | 180 | 18.00 | MONITOR DOCKET |

Exhibit E-4 - Employee Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/28/2012 | 0.5 | 132 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR UCC DESIGNATION OF EXPERT WITNESS |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 9/28/2012 | 0.5 | 176 | 88.00 | COORDINATE SERVICE FOR "DESIGNATION OF EXPERT" |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.2 | 76 | 15.20 | COORDINATE SERVICE OF DOCKET NO. 1671 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.6 | 76 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1671 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/28/2012 | 0.4 | 132 | 52.80 | CREATE FIRST CLASS NAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002. |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 9/28/2012 | 0.3 | 76 | 22.80 | COORDINATE SERVICE OF DOCKET NO. 1671 |
| Thomas Vazquez | Admin Support I | 600 Case Administration | 9/28/2012 | 0.1 | 32 | 3.20 | SORT CLIENT UNDELIVERABLE MAIL |
| | | | | | | | |
| Total | | | | 95.8 | | 12,213.20 | |

**<u>Exhibit F</u>**

**Time Detail October 2012**

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/1/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1671 |
| Genevieve Uzamere | Case Manager I | 210 Perform Mailing | 10/1/2012 | 0.3 | 76.00 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1548, 1555, 1567 |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/1/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1671 |
| Genevieve Uzamere | Case Manager I | 600 Case Administration | 10/1/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1548, 1555, 1567 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/1/2012 | 0.3 | 116.00 | 34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 UPDATES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/1/2012 | 0.2 | 180.00 | 36.00 | UPDATE WEBSITE WITH DOCKET 1671 |
| Emily Bean | Telephone Support | 641 Creditor Communications | 10/1/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/1/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-01-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/1/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/2/2012 | 0.4 | 180.00 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1548, 1555 AND 1567; ELECTRONICALLY FILE SAME 1682 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/2/2012 | 0.4 | 180.00 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1671 AND ELECTRONICALLY FILE SAME AT DE 1692 |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/2/2012 | 0.2 | 152.00 | 30.40 | PROCESS WEBSITE UPDATE |
| Christina Luiz | Admin Support I | 600 Case Administration | 10/2/2012 | 0.3 | 32.00 | 9.60 | ARCHIVE CLIENT CASE FILES |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/2/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1548, 1555, 1567 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/2/2012 | 0.3 | 180.00 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT 1685 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 10/2/2012 | 0.1 | 220.00 | 22.00 | REVIEW AND APPROVE MAILING RE DOCKET NO. 1671 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/2/2012 | 0.3 | 180.00 | 54.00 | UPDATE WEBSITE TO REMOVE LINK TO CLAIMS FILED |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/2/2012 | 0.1 | 180.00 | 18.00 | REVIEW CALL LOG AND EMAIL SAME TO R RINGER |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/3/2012 | 0.2 | 220.00 | 44.00 | ASSIST K. MURRAY WITH SERVICE OF COMMITTEE OBJECTION |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/3/2012 | 0.4 | 76.00 | 30.40 | COORDINATE SERVICE FOR DOCKET NO. 1708 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/3/2012 | 0.3 | 180.00 | 54.00 | COORDINATE SERVICE OF DE 1701 AND 1702 |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/3/2012 | 0.4 | 116.00 | 46.40 | COORDINATE SERVICE OF DOCKET NUMBER 1708 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/3/2012 | 0.5 | 76.00 | 38.00 | CORDINATE SERVICE FOR DOCKET NOS. 1701-1702 |
| Rafi Iqbal | Programmer II | 210 Perform Mailing | 10/3/2012 | 0.5 | 132.00 | 66.00 | DE 1701 AND 1702 - SPECIAL SERVICE LIST 1ST CLASS CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 10/3/2012 | 0.5 | 48.00 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 10/3/2012 | 0.5 | 40.00 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 10/3/2012 | 0.5 | 32.00 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/3/2012 | 0.5 | 48.00 | 24.00 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/3/2012 | 0.1 | 176.00 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/3/2012 | 0.5 | 112.00 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST . MAIL FILE USED FOR 1701 AND 1702 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/3/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/3/2012 | 0.3 | 116.00 | 34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/3/2012 | 0.2 | 180.00 | 36.00 | UPDATE WEBSITE WITH DE 1701 AND 1702 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/4/2012 | 0.3 | 76.00 | 22.80 | COORDINATE SERVICE OF DOCKET NOS. 1721, 1722 & 1725 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/4/2012 | 0.2 | 76.00 | 15.20 | COORDINATE SERVICE OF DOCKET NOS. 1721-1722, 1725 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/4/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF DOCKET NOS. 1721-1722, 1725 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/4/2012 | 0.6 | 48.00 | 28.80 | PERFORM MAILING OF CLIENT SERVICES |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/4/2012 | 0.8 | 76.00 | 60.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1721, 1722 & 1725 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/4/2012 | 0.5 | 76.00 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 1701, 1702, 1708 |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/4/2012 | 1.2 | 116.00 | 139.20 | PULL DOCUMENTS FROM DOCKET, COORDINATE SERVICE OF DOCKET NUMBER 1725, 1722, 1721 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/4/2012 | 0.4 | 180.00 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1701, 1702 AND 1708; REQUEST REVISION; ELECTRONICALLY FILE SAME AT 1716 |
| Rafi Iqbal | Programmer II | 210 Perform Mailing | 10/4/2012 | 0.5 | 132.00 | 66.00 | SR#371693 ORDERS CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 10/4/2012 | 0.5 | 132.00 | 66.00 | REVIEW FIRST CLASS MAIL FILE FOR ORDERS. |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/4/2012 | 0.3 | 76.00 | 22.80 | DOCUMENT SERVICE FOR DOCKET NOS. 1701, 1702, 1708 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/4/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1701-1702, 1706 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/4/2012 | 0.1 | 76.00 | 7.60 | DOCUMENT SERVICE OF DOCKET NOS. 1721, 1722 & 1725 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/4/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/5/2012 | 0.4 | 48.00 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/5/2012 | 0.3 | 180.00 | 54.00 | COORDINATE SERVICE OF DE 1730 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/5/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1730 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 10/5/2012 | 0.4 | 132.00 | 52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/5/2012 | 0.5 | 76.00 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1730 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/5/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1721-1722, 1725 |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/5/2012 | 0.5 | 112.00 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR DE 1730 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/5/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1720, 1722, 1725 |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/5/2012 | 0.5 | 220.00 | 110.00 | EMAIL CORRESPONDENCE AND PHONE CALLS WITH COUNSEL REGARDING RETENTIONORDER, AND REVIEW OF ORDER. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/5/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/5/2012 | 0.1 | 180.00 | 18.00 | POST DE 1730 TO WEBSITE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/5/2012 | 0.2 | 116.00 | 23.20 | PROCESS RETURN MAIL, RESEARCH ADDRESS, AND REVISE DATABASE ACCORDINGLY FOR VARIOUS 2002 LIST UPDATES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/5/2012 | 0.3 | 180.00 | 54.00 | UPDATE WEBSITE WITH DOCKET NUMBERS 1721, 1722 AND 1725 |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/5/2012 | 2.4 | 220.00 | 528.00 | ANALYSIS OF MAY, JUNE, JULY, AUGUST AND SEPTEMBER TIME IN PREPARATION OF FEE APPLICATION. |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/7/2012 | 0.2 | 76.00 | 15.20 | [10/5/2012] DOCUMENT SERVICE OF DOCKET NOS. 1721, 1722 & 1725 |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/7/2012 | 2.3 | 220.00 | 506.00 | ANALYSIS OF MAY, JUNE, JULY AND AUGUST TIME AND EXPENSES IN PREPARATION FOR FEE APPLICATION. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/8/2012 | 4.5 | 152.00 | 684.00 | TRANSLATE FILE OF THE CREDITOR COMMITTEE MATRIX PARTIES FOR MAIL FILEPURPOSE, UPDATE OF DATA TO CONFORM TO MAIL FILE DATABASE STRUCTURE |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/8/2012 | 0.5 | 152.00 | 76.00 | COMMUNICATION WITH R. AMPORFRO RE: CASE NAME APPEARING ON EPIQ11 LANDING PAGE AND GOOGLE SEARCH RANKINGS |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/8/2012 | 0.5 | 152.00 | 76.00 | PROCESS WEBSITE UPDATES UPON THE IMPORTANT DATES SECTION |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/8/2012 | 0.9 | 152.00 | 136.80 | REVIEW CREDITOR MATRIX FILE RECEIVED FOR IMPORT WITH PROGRAMMING TEAM. REVIEW AND ADVISE ON DATA CONFORMANCE PROCEDURE FOR THIS FILE. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/8/2012 | 0.2 | 152.00 | 30.40 | REVIEW LATEST CLIENT HTML CHANGES RE: OMNI HEARING SECTION |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 10/8/2012 | 1.2 | 220.00 | 264.00 | COORDINATE IMPORT OF CREDITOR MATRIX |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 10/8/2012 | 0.3 | 220.00 | 66.00 | ASSIST A. LEWIS W/ UPDATE TO WEBSITE PER R. RINGER;  EMAIL TO V. MANNERS RE SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/8/2012 | 0.5 | 180.00 | 90.00 | COORDINATE UPDATES TO WEBSITE PER R RINGER |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/8/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1730 |

Exhibit E - Activity Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/8/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Tim Conklin | Associate II | 600 Case Administration | 10/8/2012 | 0.3 | 176.00 | 52.80 | REVIEW AND UPDATE WEBSITE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/9/2012 | 2 | 180.00 | 360.00 | COORDINATE SERVICE OF NOTICE TO ALL CREDITORS RELATIVE TO 1019 MOTION; MULTIPLE DISCUSSIONS WITH IT AND TEAM LEAD REGARDING IMPORT OF CREDITORMATRIX |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/9/2012 | 0.9 | 220.00 | 198.00 | ASSIST WITH IMPORT OF MATRIX RECORDS IN PREPARATION FOR MAILING |
| Diana Mirkovic | Associate II | 210 Perform Mailing | 10/9/2012 | 2.3 | 176.00 | 404.80 | Coordinate Mailing of Client Services |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/9/2012 | 1.1 | 220.00 | 242.00 | COORDINATE SERVICE OF CREDITOR COMMITTEE NOTICE |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/9/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF MAILING FOR CREDITOR'S NOTICE TO BE MAILED ON 10/11/12 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/9/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1730 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/9/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1721, 1722,1 725 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 10/9/2012 | 0.1 | 132.00 | 13.20 | PERFROM REMAILS |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/9/2012 | 0.2 | 116.00 | 23.20 | REVIEW AFFIDAVIT OF SERVICE COORDINATE REVISION. DKT 1721, 1722, 1725 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/9/2012 | 0.4 | 180.00 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1730 AND ELECTRONICALLY FILE SAME AT DE 1767 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 2.4 | 112.00 | 268.80 | REVIEW A TRANSLATED FILE OF ALL CREDITORS FOR IMPORT. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 1.9 | 152.00 | 288.80 | REVIEW CREDTIOR MATRIX FILE WITH R. AMPORFRO AND D. BOWERS AND ASSISTON DATA CONFORMANCE FOR COMMITTEE NOTICE MAILING |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 3 | 152.00 | 456.00 | UPDATE OF DATA UPON THE FILE TRANSLATE KCC CREDITOR MATRIX FILE TOCONFORM TO MAIL FILE DATABASE STRUCTURE. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 0.5 | 152.00 | 76.00 | UPDATE OF DATA UPON THE FILE TRANSLATE KCC CREDITOR MATRIX FILE TOCONFORM TO MAIL FILE DATABASE STRUCTURE. |

Exhibit E - Project Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 0.6 | 152.00 | 91.20 | REVIEW THE IMPORT OF THE CREDITOR FILE FOR DATA FORMATING WITH SENIOR DATA ANALYST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 0.6 | 152.00 | 91.20 | UPDATE OF DATA UPON THE FILE TRANSLATE KCC CREDITOR MATRIX FILE TO CONFORM TO MAIL FILE DATABASE STRUCTURE. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/9/2012 | 3.7 | 152.00 | 562.40 | UPDATE OF DATA UPON THE KCC CREDITOR MATRIX FILE TO CONFORM TO MAILFILE DATABASE STRUCTURE. |
| Christina Luiz | Admin Support I | 600 Case Administration | 10/9/2012 | 0.2 | 32.00 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/9/2012 | 0.6 | 220.00 | 132.00 | COORDINATION AND ANALYSIS OF EMAIL CORRESPONDENCE AND PHONE CALLS WITHTEAM MEMBERS REGARDING PROPOSED NOTICE TO THE ENTIRE MATRIX. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/9/2012 | 0.5 | 220.00 | 110.00 | CORRESPONDENCE AND PHONE CALLS WITH TEAM MEMBER AND COUNSEL REGARDING APPROVAL OF RETENTION ORDER AND COORDINATION OF APPEARANCE AT UPCOMING HEARING. |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/9/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS, 1721, 1722, ,1725 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/9/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1730 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/9/2012 | 0.3 | 180.00 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1758 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/10/2012 | 2.5 | 76.00 | 190.00 | COORDINATE SERVICE OF CREDITORS NOTICE TO BE MAILED 10/11/12 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 10/10/2012 | 0.1 | 32.00 | 3.20 | PERFORM MAILING OF CLIENT SERVICES |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/10/2012 | 0.6 | 76.00 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF KRAMER LEVIN NAFTALIS LETTER TO THE JUDGE |
| Herbert C Baer | Senior Consultant III | 210 Perform Mailing | 10/10/2012 | 0.3 | 220.00 | 66.00 | ASSIST COORDINATION OF SERVICE OF CREDITORS' COMMITTEE WEBSITE NOTICE |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/10/2012 | 0.3 | 220.00 | 66.00 | ASSIST WITH SERVICE OF CREDITOR COMMITTEE NOTICE |
| William Francis | Admin Support III | 210 Perform Mailing | 10/10/2012 | 0.5 | 48.00 | 24.00 | COORDINATE MAILING FOR CLIENT SERVICES |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|----------------|---------------------|------|-------|-----------|--------|-------------|
| Diana Mirkovic | Associate II | 210 Perform Mailing | 10/10/2012 | 3.3 | 176.00 | 580.80 | Coordinate Mailing of Client Services |
| Diana Mirkovic | Associate II | 210 Perform Mailing | 10/10/2012 | 1.5 | 176.00 | 264.00 | Coordinate Mailing of Client Services |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/10/2012 | 1.1 | 220.00 | 242.00 | COORDINATE SERVICE OF CREDITOR COMMITTEE NOTICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/10/2012 | 0.3 | 76.00 | 22.80 | COORDINATE SERVICE OF CREDITOR'S NOTICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/10/2012 | 0.4 | 180.00 | 72.00 | COORDINATE SERVICE OF DE 1772 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/10/2012 | 0.2 | 76.00 | 15.20 | COORDINATE SERVICE OF LETTER |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/10/2012 | 0.4 | 76.00 | 30.40 | COORDINATE SERVICE OF LETTER TO JUDGE GLENN |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/10/2012 | 0.5 | 180.00 | 90.00 | COORDINATE SERVICE OF NOTICE TO ALL CREDITORS; MULTIPLE DISCUSSIONS WITH IT REGARDING SAME |
| Daniel R. Bowers | Programmer III | 210 Perform Mailing | 10/10/2012 | 1 | 152.00 | 152.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST CREATE MAIL FILE UPON THE CREDITOR COMMITTEE NOTICE PARTIES CREATE CREDITOR LISTS |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 10/10/2012 | 0.5 | 40.00 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/10/2012 | 0.5 | 48.00 | 24.00 | PERFORM MAILING OF CLIENT SERVICES |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/10/2012 | 0.3 | 76.00 | 22.80 | PREPARE AFFIDAVIT FOR SERVICE OF CREDITORS NOTICE TO BE MAILED 10/11/12 |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/10/2012 | 0.1 | 176.00 | 17.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/10/2012 | 0.3 | 176.00 | 52.80 | REVIEW AND FILE AFFIDAVIT OF SERVICE AT DOCKET NO 1786 |
| Rafi Iqbal | Programmer II | 210 Perform Mailing | 10/10/2012 | 0.5 | 132.00 | 66.00 | SPECIAL SERVICE LIST FIRST CLASS - DE 1772 CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/10/2012 | 1.4 | 112.00 | 156.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL CREDITORS FOR A COMMITTEE NOTICERE ESTABLISHMENT OF COMMITTEE WEBSITE. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/10/2012 | 0.4 | 112.00 | 44.80 | REVIEW A FIRST CLASS MAIL FILE OF PARTIES IN THE MASTER SERVICE LISTFOR DOCKET 1772. |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/10/2012 | 0.6 | 152.00 | 91.20 | FOLLOW UP CASE MANAGMENT AND QUALITY ASSURANCE TEAMS RE: COMMITTEE NOTICE MAILING AND ADDRESS NORMALIZATION RE: SAME |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/10/2012 | 0.9 | 152.00 | 136.80 | UPDATE OF DATA TO CONFORM TO MAIL FILE DATABASE STRUCTURE UPON THE SOURCE FILE OF THE CREDITOR COMMITTEE NOTICE PARTIES |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/10/2012 | 1.3 | 152.00 | 197.60 | UPDATE OF DATA UPON THE FILE TRANSLATE KCC CREDITOR MATRIX FILE TOCONFORM TO MAIL FILE DATABASE STRUCTURE. |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/10/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1730 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/10/2012 | 0.2 | 76.00 | 15.20 | DCOUMENT SERVICE OF KRAMER LEVIN NAFTALIS LETTER TO THE JUDGE |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/10/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE FOR DOCKET NOS. 1721, 1722, 1725 |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/10/2012 | 0.9 | 220.00 | 198.00 | EMAIL CORRESPONDENCE WITH TEAM (.5), COUNSEL (.2), AND PHONE CALLS WITH TEAM (.2) TO COORDINATE REGARDING UPCOMING MAILING TO THE ENTIRE CREDITOR MATRIX. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/10/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/10/2012 | 0.2 | 116.00 | 23.20 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: CREDITOR CORRESPONDENCE. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/10/2012 | 0.2 | 116.00 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/10/2012 | 0.2 | 180.00 | 36.00 | UPLOAD DE 1772 TO KEY DOCUMENTS TAB |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/11/2012 | 0.2 | 76.00 | 15.20 | COORDINATE SERVICE FOR THE CREDITORS NOTICE |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/11/2012 | 0.3 | 112.00 | 33.60 | PROCESS SERVICE LISTS FOR THE MASTER SERVICE LIST AND ALL CREDITOR MAILFILES FOR THE COMMITTEE NOTICE RE ESTABLISHMENT OF COMMITTEE WEBSITE. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/11/2012 | 0.1 | 116.00 | 11.60 | MEETING RE: SERVICE |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/11/2012 | 0.2 | 180.00 | 36.00 | REVIEW EMAILS REGARDING CHANGE TO CASE EMAIL ADDRESS; FOLLOW UP ACCORDINGLY |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/11/2012 | 0.2 | 116.00 | 23.20 | REVIEW EPIQ SERVICE PORTION AND CORRESPONDENCE WITH CLIENT REGARDING CREDITOR'S NOTICE. |
| Masroor Shah | Programmer II | 210 Perform Mailing | 10/12/2012 | 0.3 | 132.00 | 39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICELIST 2002. |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/12/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE FOR DOCKET NO. 1808 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/12/2012 | 0.3 | 180.00 | 54.00 | COORDINATE SERVICE OF DE 1808 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 10/12/2012 | 0.4 | 48.00 | 19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 10/12/2012 | 0.4 | 40.00 | 16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 10/12/2012 | 0.4 | 32.00 | 12.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/12/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF CREDITOR NOTICE MAILED ON 10/11/12 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/12/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF LETTER |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/12/2012 | 0.5 | 76.00 | 38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 1808 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/12/2012 | 0.1 | 180.00 | 18.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1772 AND REQUEST REVISIONS ACCORDINGLY |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/12/2012 | 0.4 | 112.00 | 44.80 | REVIEW A FIRST CLASS MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 1808. |
| Herbert C Baer | Senior Consultant III | 600 Case Administration | 10/12/2012 | 0.2 | 220.00 | 44.00 | FOLLOW-UP SERVICE OF CREDITORS' COMMITTEE WEBSITE NOTICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/12/2012 | 0.2 | 180.00 | 36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH WITHDRAWAL OF NOTICE OF APPEARANCE AT DE 1809 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/12/2012 | 0.2 | 180.00 | 36.00 | UPDATE WEBSITE WITH DE 1808 |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/12/2012 | 2.2 | 220.00 | 484.00 | ANALYSIS OF DETAILED TIME AND EXPENSES AND BEGIN DRAFTING FEE STATEMENTS FOR MAY, JUNE, JULY, AUGUST AND SEPTEMBER. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/15/2012 | 0.3 | 40.00 | 12.00 | SORT/BATCH MAILINGS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Anton Melkov | Admin Support II | 210 Perform Mailing | 10/15/2012 | 0.4 | 40.00 | 16.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/15/2012 | 0.4 | 40.00 | 16.00 | PERFROM REMAILS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/15/2012 | 1 | 180.00 | 180.00 | REVIEW AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE FOR NOTICE TO ALL CREDITORS AT DE 1820 |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/15/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE FOR DOCKET NO. 1808 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/15/2012 | 0.3 | 76.00 | 22.80 | DOCUMENT SERVICE OF CREDITOR'S NOTICE SERVED ON 10/11/12 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/15/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1808 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/15/2012 | 0.2 | 116.00 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/15/2012 | 0.3 | 116.00 | 34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DOCKET NUMBERS (S) 1352, 1535, 1488 |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.5 | 75.00 | 37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/15/2012 | 1.5 | 220.00 | 330.00 | REVEIW EMAILS RECEIVED FROM CREDITORS AND LOG EMAILS |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.6 | 75.00 | 45.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Danielle David | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Emily Bean | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.5 | 75.00 | 37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/15/2012 | 1 | 75.00 | 75.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Tedd | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.6 | 75.00 | 45.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Yessica Avila | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Hart | Telephone Support | 641 Creditor Communications | 10/15/2012 | 0.6 | 75.00 | 45.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/15/2012 | 0.4 | 40.00 | 16.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/15/2012 | 0.4 | 152.00 | 60.80 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-15-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/15/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/15/2012 | 0.7 | 220.00 | 154.00 | REVIEW CREDITOR INQUIRES AND ADD TO EMAIL LOG |

Exhibit E - Activity Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/15/2012 | 1 | 180.00 | 180.00 | REVIEW EMAILS RECEIVED TO CASE INBOX; EMAIL WITH R RINGER ON SAME; PREPARE LOG; ENTER INQUIRIES ONTO LOG |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/15/2012 | 2.2 | 220.00 | 484.00 | CONTINUE TO DRAFT MAY/JUNE, JULY, AUGUST, AND SEPTEMBER FEE STATEMENTS, REVIEW OF RELATED TIME AND EXPENSES, PREPARATION OF RELATED EXHIBITS, AND RELATED CORRESPONDENCE WITH TEAM MEMBERS. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/15/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH COUNSEL REGARDING STATUS OF PREPARATION OF FEE STATEMENTS. |
| Brad Tuttle | Senior Consultant III | 642 Fee Application Preparation | 10/15/2012 | 0.5 | 220.00 | 110.00 | REVIEW AND PREPARATION OF MONTHLY FEE STATEMENTS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/16/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/16/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Anton Melkov | Admin Support II | 210 Perform Mailing | 10/16/2012 | 1.1 | 40.00 | 44.00 | SORT/BATCH MAILINGS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/16/2012 | 0.3 | 180.00 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1816 |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/16/2012 | 0.6 | 40.00 | 24.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/16/2012 | 0.7 | 40.00 | 28.00 | PERFROM REMAILS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/16/2012 | 0.5 | 180.00 | 90.00 | REVIEW AFFIDAVITS OF SERVICE FOR DE 1772 AND 1808 AND ELECTRONICALLY FILE AT DE 1830 AND 1831 |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/16/2012 | 0.5 | 152.00 | 76.00 | REVIEW UPDATE TO THE SUBMIT AN INQUIRY FUNCTIONALITY ON THE CLIENT HOMEPAGE. |
| Danielle David | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/16/2012 | 1.1 | 220.00 | 242.00 | COORDINATE ENTRY OF EMAILS FROM CREDITORS;  SAVE EMAILS FOR REVIEW AND LOGGING INTO EMAIL LOG; CORRESPONDENCE W/ D. REYES AND A. LEWIS RE SAME;  COORDINATE W/ J. TSIKIS RE ACCESS TO MAILBOX CONTAINING CREDITOR EMAILS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/16/2012 | 1.2 | 176.00 | 211.20 | SET UP EMAIL LOG PROCESS |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Derek Harburg | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Hart | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Emily Bean | Telephone Support | 641 Creditor Communications | 10/16/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/16/2012 | 0.4 | 40.00 | 16.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/16/2012 | 0.3 | 152.00 | 45.60 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-16-12. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/16/2012 | 0.4 | 180.00 | 72.00 | EMAIL CALL LOG AND EMAIL LOG TO COUNSEL; ADD PARTIES TO EMAIL LOG AND DISCUSS PROCESS WITH CALL CENTER |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/16/2012 | 2 | 132.00 | 264.00 | EMAIL LOG |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/16/2012 | 0.3 | 116.00 | 34.80 | EMAIL LOGGING AND SPREADSHEET ASSIGNMENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/16/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/16/2012 | 0.2 | 116.00 | 23.20 | VERIFY LOG INFORMATION |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/16/2012 | 2.3 | 220.00 | 506.00 | CONTINUE TO DRAFT MAY/JUNE, JULY, AUGUST, AND SEPTEMBER FEE STATEMENTS, REVIEW OF RELATED TIME AND EXPENSES, PREPARATION OF RELATED EXHIBITS, AND RELATED CORRESPONDENCE WITH TEAM MEMBERS. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/16/2012 | 2.4 | 220.00 | 528.00 | DRAFT MAY/JUNE, JULY, AUGUST, AND SEPTEMBER FEE STATEMENTS, REVIEW OF RELATED TIME AND EXPENSES, PREPARATION OF RELATED EXHIBITS, AND RELATED CORRESPONDENCE WITH TEAM MEMBERS. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/16/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH UNITED STATES TRUSTEE TO DISCUSS STATUS OF FEE STATEMENTS AND FEE APPLICATIONS. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 1.2 | 40.00 | 48.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 0.1 | 40.00 | 4.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 1.1 | 40.00 | 44.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/17/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/17/2012 | 0.2 | 116.00 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/17/2012 | 0.3 | 180.00 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 1840 |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 10/17/2012 | 0.2 | 220.00 | 44.00 | ANALYSIS OF CALL AND EMAIL LOG TO BE PROVIDED TO COUNSEL FOR REVIEW. |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/17/2012 | 0.4 | 180.00 | 72.00 | EMAIL CALL LOG AND EMAIL LOG TO COUNSEL; UPDATE EMAIL LOG WITHADDITIONAL PARTIES |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/17/2012 | 1.8 | 132.00 | 237.60 | EMAIL LOG |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 10/17/2012 | 0.2 | 220.00 | 44.00 | ANALYSIS OF CALL AND EMAIL LOG TO BE PROVIDED TO COUNSEL FOR REVIEW. |
| Derek Harburg | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/17/2012 | 0.7 | 75.00 | 52.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/17/2012 | 0.5 | 176.00 | 88.00 | COORDINATE EMAIL LOG |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/17/2012 | 0.4 | 220.00 | 88.00 | COORDINATE REVIEW OF MAILBOX FOR EMAILS RECEIVED AND LOGGING OF SAME |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/17/2012 | 0.4 | 40.00 | 16.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 10/17/2012 | 0.1 | 32.00 | 3.20 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/17/2012 | 0.2 | 152.00 | 30.40 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-17-18. |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/17/2012 | 0.4 | 220.00 | 88.00 | EMAIL TO D. REYES RE ACCESS TO EMAIL INBOX FOR LOGGING OF CREDITORCORRESPONDENCE;  FOLLOW UP RE SAME |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/17/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/17/2012 | 2.3 | 220.00 | 506.00 | CONTINUE TO DRAFT MAY/JUNE, JULY, AUGUST, AND SEPTEMBER FEE STATEMENTS, REVIEW OF RELATED TIME AND EXPENSES, PREPARATION OF RELATED EXHIBITS, AND RELATED CORRESPONDENCE WITH TEAM MEMBERS. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/18/2012 | 0.6 | 40.00 | 24.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/18/2012 | 0.3 | 40.00 | 12.00 | SORT/BATCH MAILINGS |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 10/18/2012 | 0.3 | 48.00 | 14.40 | COORDINATE MAILING FOR CLIENT SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/18/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF FEE STMTS MAY, JUNE, JULY, AUG, SEPT |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 10/18/2012 | 0.1 | 48.00 | 4.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/18/2012 | 1 | 40.00 | 40.00 | PERFROM REMAILS |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/18/2012 | 0.7 | 76.00 | 53.20 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ BANKRUPTCY FEE STATEMENTS FROM JUNE- SEPTEMBER 2012 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/18/2012 | 0.6 | 180.00 | 108.00 | REVIEW FEE STATEMENTS; GENERATE SERVICE LIST AND COORDINATE SAME WITH NOTICING; MULTIPLE DISCUSSIONS WITH T WUERTZ REGARDING SAME |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/18/2012 | 0.2 | 116.00 | 23.20 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: CREDITORCORRESPONDENCE. |
| Christina Luiz | Admin Support I | 600 Case Administration | 10/18/2012 | 0.2 | 32.00 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/18/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Eleni Manners | Associate I | 600 Case Administration | 10/18/2012 | 0.1 | 132.00 | 13.20 | PREPARE FOR UPCOMING SERVICE OF FEE STATEMENTS |
| Nelson Tirado | Admin Support I | 600 Case Administration | 10/18/2012 | 0.3 | 32.00 | 9.60 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.6 | 75.00 | 45.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Michele Hart | Telephone Support | 641 Creditor Communications | 10/18/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/18/2012 | 0.6 | 176.00 | 105.60 | COORDINATE EMAIL LOG |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/18/2012 | 0.4 | 40.00 | 16.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/18/2012 | 0.3 | 152.00 | 45.60 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-18-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/18/2012 | 1.8 | 132.00 | 237.60 | EMAIL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/18/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/18/2012 | 0.6 | 180.00 | 108.00 | REVIEW EMAIL AND CALL LOG; ADD PARTIES TO EMAIL LOG; FOLLOW UP WITH TEAM REGARDING EMAIL LOG; EMAIL BOTH LOGS TO COUNSEL |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Preparation | 10/18/2012 | 1.9 | 220.00 | 418.00 | REVISE FEE STATEMENTS TO INCORPORATE COMMENTS FROM VARIOUS PARTIES AND FINALIZE STATEMENTS FOR SERVICE. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/19/2012 | 0.3 | 40.00 | 12.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/19/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/19/2012 | 1.4 | 40.00 | 56.00 | SORT/BATCH MAILINGS |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/19/2012 | 0.4 | 48.00 | 19.20 | COORDINATE MAILING OF RES SERVICE |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 10/19/2012 | 0.5 | 176.00 | 88.00 | COORDINATE SERVICE FOR "AP FEE APPLICATION, KL FEE APPLICATION, MOELIS FEE APPLICATION" |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/19/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF ALIX FEE APPLICATION, KL FEE APPLICATION, & MOELIS FEE APPLICATION |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/19/2012 | 0.1 | 76.00 | 7.60 | COORDINATE SERVICE OF DOCKET NO. 1899 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/19/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1899 |
| Daniel R. Bowers | Programmer III | 210 Perform Mailing | 10/19/2012 | 0.5 | 152.00 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR THE 3RD SUPP DECLARATION OF HARVEY KELLY NOTICE |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 10/19/2012 | 0.5 | 48.00 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 10/19/2012 | 0.5 | 40.00 | 20.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 10/19/2012 | 0.1 | 32.00 | 3.20 | PERFORM MAILING OF CLIENT SERVICES |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 10/19/2012 | 0.5 | 48.00 | 24.00 | PERFORM MAILING OF CLIENT SERVICES |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/19/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/19/2012 | 0.8 | 40.00 | 32.00 | PERFROM REMAILS |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|------------|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/19/2012 | 0.6 | 76.00 | 45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1884, 1896 & 1898 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/19/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ FEE STMTS FOR MAY, JUNE, JULY, AUGUST AND SEPTEMBER |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 10/19/2012 | 0.5 | 112.00 | 56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL PARTIES OF THE MASTER SERVICE LIST.MAIL FILE USED FOR 3RD SUPP DECLARATION OF HARVEY KELLY |
| Christina Luiz | Admin Support I | 600 Case Administration | 10/19/2012 | 0.2 | 32.00 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/19/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF EPIQ FEE STMTS FOR MAY, JUNE, JULY, AUGUST AND SEPTEMBER |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/19/2012 | 0.3 | 76.00 | 22.80 | DOCUMENT SERVICE OF JUNE, JULY, AUGUST & SEPTEMBER FEE STATEMENTS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/19/2012 | 0.2 | 180.00 | 36.00 | MONITOR DOCKET; UPDATE SERVE LISTS WITH NOA AT DE 1851 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/19/2012 | 0.2 | 116.00 | 23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Derek Harburg | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/19/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/19/2012 | 0.4 | 176.00 | 70.40 | COORDINATE EMAIL LOG |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/19/2012 | 0.2 | 40.00 | 8.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/19/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-19-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/19/2012 | 0.3 | 116.00 | 34.80 | EMAIL LOGGING AND SPREADSHEET ASSIGNMENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/19/2012 | 0.3 | 176.00 | 52.80 | REVIEW CALL LOG |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 10/19/2012 | 0.2 | 220.00 | 44.00 | REVIEW DAILY CREDITOR AND EMAIL CALL LOG. |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/19/2012 | 0.4 | 180.00 | 72.00 | REVIEW EMAIL AND CALL LOG; UPDATE EMAIL LOG WITH ADDITIONAL INQUIRIES AND EMAIL TO COUNSEL ACCORDINGLY |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 1.6 | 40.00 | 64.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 1.2 | 40.00 | 48.00 | SORT/BATCH MAILINGS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/22/2012 | 0.6 | 180.00 | 108.00 | EMAILS WITH CONSULTING REGARDING AFFIDAVIT OF SERVICE FOR EPIQ FEE STATEMENTS; REVIEW AFFIDAVIT AND ELECTRONICALLY FILE SAME AT DE 1909 |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 0.2 | 40.00 | 8.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/22/2012 | 0.7 | 40.00 | 28.00 | PERFROM REMAILS |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/22/2012 | 0.1 | 76.00 | 7.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 1884, 1896, 1898 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/22/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF A NOTICE FOR CC |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/22/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NOS. 1884, 1896 & 1898 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/22/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/22/2012 | 0.3 | 180.00 | 54.00 | UPDATE WEBSITE WITH DE 1899 |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/22/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/22/2012 | 0.8 | 75.00 | 60.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/22/2012 | 0.2 | 152.00 | 30.40 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-22-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/22/2012 | 2 | 132.00 | 264.00 | EMAIL LOG |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/22/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Derek Harburg | Telephone Support | 641 Creditor Communications | 10/22/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 10/22/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/22/2012 | 0.2 | 176.00 | 35.20 | COORDINATE WITH CALL CENTER |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|-------------|
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/22/2012 | 0.3 | 176.00 | 52.80 | COORDINATE WITH CALL CENTER |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/22/2012 | 0.3 | 40.00 | 12.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/22/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/22/2012 | 0.3 | 180.00 | 54.00 | REVIEW EMAIL AND CALL LOG AND FORWARD TO COUNSEL ACCORDINGLY |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/23/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1.5 | 40.00 | 60.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/23/2012 | 0.9 | 40.00 | 36.00 | SORT/BATCH MAILINGS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1 | 40.00 | 40.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/23/2012 | 3.5 | 40.00 | 140.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1.6 | 40.00 | 64.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/23/2012 | 0.4 | 40.00 | 16.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1.4 | 40.00 | 56.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1.7 | 40.00 | 68.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/23/2012 | 1.9 | 40.00 | 76.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/23/2012 | 0.9 | 40.00 | 36.00 | PERFROM REMAILS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/23/2012 | 0.7 | 76.00 | 53.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1899 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/23/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Melynda Laws | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Derek Harburg | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 10/23/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/23/2012 | 0.3 | 40.00 | 12.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 10/23/2012 | 0.1 | 32.00 | 3.20 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/23/2012 | 0.2 | 152.00 | 30.40 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-23-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/23/2012 | 1 | 132.00 | 132.00 | EMAIL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/23/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/23/2012 | 0.3 | 180.00 | 54.00 | REVIEW EMAIL AND CALL LOG; EMAIL LOGS TO COUNSEL |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.4 | 40.00 | 16.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/24/2012 | 2.1 | 40.00 | 84.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.6 | 40.00 | 24.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.8 | 40.00 | 32.00 | SORT/BATCH MAILINGS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.8 | 40.00 | 32.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.1 | 40.00 | 4.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.5 | 40.00 | 20.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/24/2012 | 1.5 | 40.00 | 60.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/24/2012 | 2 | 40.00 | 80.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/24/2012 | 2.1 | 40.00 | 84.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/24/2012 | 0.5 | 40.00 | 20.00 | PERFROM REMAILS |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/24/2012 | 0.2 | 152.00 | 30.40 | REVIEW LATEST CHANGS TO CLIENT HTML DEPLOYED TO PRODUCTION ENVIRONMENT |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/24/2012 | 0.2 | 152.00 | 30.40 | POST WEBSITE UPDATES LIVE |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|------------|
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/24/2012 | 0.3 | 152.00 | 45.60 | PROCESS WEBSITE UPDATES TO THE GENERAL INFORMATION SECTION |
| Christina Luiz | Admin Support I | 600 Case Administration | 10/24/2012 | 0.2 | 32.00 | 6.40 | ARCHIVE CLIENT CASE FILES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/24/2012 | 0.3 | 180.00 | 54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH WITHDRAWAL OF NOA AT DE 1929 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/24/2012 | 0.1 | 116.00 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE: EPIQ FEE STATEMENTS AND REVISE DATABASE OR CLOSE BILLING TICKET  ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/24/2012 | 0.3 | 180.00 | 54.00 | UPDATE WEBSITE PER R RINGER REQUEST |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/24/2012 | 1 | 132.00 | 132.00 | EMAIL LOG |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 10/24/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/24/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 10/24/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/24/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 10/24/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/24/2012 | 0.2 | 176.00 | 35.20 | COORDINATE WITH CALL CENTER |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/24/2012 | 0.2 | 176.00 | 35.20 | COORDINATE WITH CALL CENTER |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/24/2012 | 0.2 | 40.00 | 8.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/24/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-24-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/24/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/24/2012 | 0.1 | 180.00 | 18.00 | REVIEW EMAIL AND CALL LOG; EMAIL SAME TO COUNSEL |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/25/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 1.3 | 40.00 | 52.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/25/2012 | 1.8 | 40.00 | 72.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 2.6 | 40.00 | 104.00 | SORT/BATCH MAILINGS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|----------------------|------|-------|-----------|--------|-------------|
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 0.7 | 40.00 | 28.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/25/2012 | 1.8 | 40.00 | 72.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 0.6 | 40.00 | 24.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/25/2012 | 0.7 | 40.00 | 28.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/25/2012 | 1.2 | 40.00 | 48.00 | PERFROM REMAILS |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/25/2012 | 0.4 | 76.00 | 30.40 | DOCUMENT SERVICE OF DOCKET NOS. 1844, 1896, 1898 & 1899 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/25/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/25/2012 | 0.1 | 116.00 | 11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1899 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE DATABASE OR CLOSE BILLING TICKET ACCORDINGLY. |
| Brad Tuttle | Senior Consultant III | 600 Case Administration | 10/25/2012 | 0.8 | 220.00 | 176.00 | WEBSITE TRAFFIC ASSESSMENT AND DISCUSSIONS |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/25/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/25/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/25/2012 | 0.3 | 40.00 | 12.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 10/25/2012 | 0.1 | 32.00 | 3.20 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/25/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-25-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/25/2012 | 1 | 132.00 | 132.00 | EMAIL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/25/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/25/2012 | 0.2 | 180.00 | 36.00 | REVIEW EMAIL AND CALL LOG; EMAIL SAME TO COUNSEL |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/26/2012 | 3.7 | 40.00 | 148.00 | SORT/BATCH MAILINGS |

Exhibit E - Detail of Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|-------------|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/26/2012 | 1.2 | 40.00 | 48.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.6 | 40.00 | 24.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/26/2012 | 1.4 | 40.00 | 56.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/26/2012 | 1.7 | 40.00 | 68.00 | SORT/BATCH MAILINGS |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/26/2012 | 0.4 | 220.00 | 88.00 | COORDINATE SERVICE OF DOCKET NO. 1963 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/26/2012 | 0.5 | 76.00 | 38.00 | COORDINATE SERVICE OF DOCKET NO. 1963 |
| Daniel R. Bowers | Programmer III | 210 Perform Mailing | 10/26/2012 | 0.5 | 152.00 | 76.00 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR THE COMMITTEE OMNI REPLY NOTICE. CREATE CREDITOR LIST |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.6 | 40.00 | 24.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.6 | 40.00 | 24.00 | PERFROM REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/26/2012 | 1.4 | 40.00 | 56.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/26/2012 | 0.9 | 40.00 | 36.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/26/2012 | 1.2 | 40.00 | 48.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/26/2012 | 2 | 40.00 | 80.00 | PERFROM REMAILS |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/26/2012 | 0.5 | 76.00 | 38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1963 |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/26/2012 | 2.9 | 152.00 | 440.80 | REVIEW WEBSITE TAGS AND RESEARCH SEO FOR HOMEPAGE GOOGLE RANKING PER E. FREJKA REQUEST; COMMUNICATIONS WITH CONSULTING TEAM RE: SAME |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/26/2012 | 0.2 | 152.00 | 30.40 | REVIEW CLIENT HOMEPAGE UPDATES DEPLOYED TO PRODUCTION |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 10/26/2012 | 0.5 | 132.00 | 66.00 | REVIEW FIRST CLASS MAIL FILE CREATED ON THE MASTER SERVICE LIST FOR COMMITTEE OMNI REPLY DOCKET 1963 |
| Brad Tuttle | Senior Consultant III | 600 Case Administration | 10/26/2012 | 0.9 | 220.00 | 198.00 | WEB DISCUSSIONS AND UPDATES TO INCREASE GOOGLE RANKINGS |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|-------------|
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 10/26/2012 | 1.2 | 220.00 | 264.00 | GENERATE LIST OF SEARCH TEAMS FOR METADATA AND POSTING OF SAME TOWEBSITE;  REVIEW CORRESPONDENCE FROM A. LEWIS RE SAME;  EMAIL TO B. TUTTLE RE SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/26/2012 | 0.8 | 180.00 | 144.00 | MULTIPLE EMAILS AND DISCUSSIONS WITH COUNSEL AND STAFF REGARDING EMAILAND CALL LOGS AS WELL AS WEBSITE CHANGES AND SEARCHES |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.3 | 220.00 | 66.00 | PHONE CALL WITH D REYES (EPIQ) REGARDING UPDATES TO CALLCENTERPROCEDURES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.9 | 220.00 | 198.00 | CONFERENCE CALL WITH COUNSEL FROM KRAMER LEVIN, SILVERMAN ACAMPORA, AND MORRISON FOERESTER TO DISCUSS UPDATES TO CALL CENTERS AND REVISED PROCEDURES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.6 | 220.00 | 132.00 | CONTINUE CORRESPONDENCE WITH TEAM MEMBERS AND COUNSEL REGARDING REVISED CALL CENTER PROCEDURES AND UPDATES TO WEBSITE. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/26/2012 | 0.4 | 116.00 | 46.40 | CORRESPONDENCE WITH CLIENT, COORDINATE WEBSITE UPDATE TO KEY DOCUMENTS. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.5 | 220.00 | 110.00 | EMAIL CORRESPONDENCE WITH COUNSEL AND TEAM MEMBERS REGARDING UPDATES TO CALL CENTER PROCEDURES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.5 | 220.00 | 110.00 | EMAIL CORRESPONDENCE WITH IT REGARDING UPDATES TO PHONE LINES AND WEBSITE. |
| Venetia Valsamakis | Programmer III | 600 Case Administration | 10/26/2012 | 0.5 | 152.00 | 76.00 | PARTICIPATE ON CLIENT CONF CALL RE: ALL HANDS CALL REGARDING TRANSITION HOSTED BY E. FREJKA |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH A LEWIS (EPIQ) REGARDING UPDATES TO CALL CENTER PROCEDURES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH E FREJKA (KL) AND V MANNERS (EPIQ) REGARDING UPDATES TO WEBSITE AND PHONE LINES. |

Exhibit E - Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|---------------------|------|-------|-----------|--------|-------------|
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH H SUAREZ (EPIQ) REGARDING UPDATES TO WEBSITE. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.4 | 220.00 | 88.00 | REVIEW OF RESCAP CALL AND EMAIL LOGS IN PREPARATION FOR CONFERENCE CALL WITH COUNSEL. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.1 | 220.00 | 22.00 | SECOND PHONE CALL WITH A LEWIS (EPIQ) REGARDING UPDATES TO WEBSITE. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.2 | 220.00 | 44.00 | SECOND PHONE CALL WITH D REYES (EPIQ) REGARDING UPDATES TO CALL CENTERPROCEDURES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.2 | 220.00 | 44.00 | SECOND PHONE CALL WITH V MANNERS (EPIQ) REGARDING UPDATES TO WEBSITE. |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 10/26/2012 | 0.6 | 220.00 | 132.00 | UPDATE GENERAL SERVICE LIST WITH NEW NOTICES OF APPEARANCE |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 10/26/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/26/2012 | 1 | 132.00 | 132.00 | EMAIL LOG |
| Mary Parrish | Telephone Support | 641 Creditor Communications | 10/26/2012 | 0.4 | 75.00 | 30.00 | CALL CENTER LEAD SUPPORT |
| Leonardo De La Garza | Case Manager II | 641 Creditor Communications | 10/26/2012 | 2 | 116.00 | 232.00 | CALL CENTER SCRIPT CHANGE |
| Sara Knudsen | Case Manager II | 641 Creditor Communications | 10/26/2012 | 0.5 | 116.00 | 58.00 | CALL CENTER VRU SCRIPT UPDATE |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/26/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/26/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Emily Bean | Telephone Support | 641 Creditor Communications | 10/26/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/26/2012 | 1.3 | 176.00 | 228.80 | COORDINATE UPDATED SCRIPT |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 10/26/2012 | 0.3 | 40.00 | 12.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/26/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-26-12. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/26/2012 | 0.1 | 180.00 | 18.00 | REVIEW AND EMAIL CALL LOG AND EMAIL LOG TO COUNSEL |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/26/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Hugo J Suarez | Associate II | 600 Case Administration | 10/27/2012 | 0.7 | 176.00 | 123.20 | COORDINATE UPDATES TO CLIENTS WEBSITE |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/27/2012 | 0.4 | 220.00 | 88.00 | EMAIL CORRESPONDENCE WITH COUNSEL AND TEAM REGARDING WEBSITE AND CALL CENTER UPDATES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/27/2012 | 0.1 | 220.00 | 22.00 | PHONE CALL WITH D REYES (EPIQ) REGARDING UPDATES TO CALL CENTER PROCUDURES. |
| Donna Bonfoey | Case Manager II | 641 Creditor Communications | 10/27/2012 | 0.5 | 116.00 | 58.00 | CALL CENTER IVR SCRIPT UPDATE |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/28/2012 | 0.3 | 220.00 | 66.00 | EMAIL CORRESPONDENCE WITH COUNSEL AND TEAM MEMBERS REGARDING UPDATES TO CALL CENTER PROCEDURES. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.2 | 40.00 | 8.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| David Son | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/29/2012 | 3.3 | 40.00 | 132.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/29/2012 | 1.3 | 40.00 | 52.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.3 | 40.00 | 12.00 | SORT/BATCH MAILINGS |
| David Son | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/29/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/29/2012 | 1 | 40.00 | 40.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/29/2012 | 3.3 | 40.00 | 132.00 | PERFROM REMAILS |
| Masroor Shah | Programmer II | 210 Perform Mailing | 10/29/2012 | 0.3 | 132.00 | 39.60 | PERFROM REMAILS |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/29/2012 | 1.2 | 152.00 | 182.40 | WORKING ON HTML EDITS FOR GOOGLE SEARCH RANKING |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/29/2012 | 0.2 | 76.00 | 15.20 | DOCUMENT SERVICE OF DOCKET NO. 1963 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/29/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/29/2012 | 0.2 | 220.00 | 44.00 | PHONE CALL WITH D REYES (EPIQ) REGARDING UPDATES TO CALL CENTER PROCEDURES. |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|----------------------|------|-------|-----------|--------|-------------|
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/29/2012 | 0.3 | 75.00 | 22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/29/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/29/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 10/29/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Regina Amporfro | Senior Consultant II | 641 Creditor Communications | 10/29/2012 | 0.2 | 220.00 | 44.00 | COORDINATE REVIEW OF MAILBOX CONTAINING CREDITOR INQUIRIES |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/29/2012 | 1 | 176.00 | 176.00 | COORDINATE WITH EBS/CALL CENTER RE: NEW PROCESS FOR EMAIL FOLLOW-UP/CALLBACK/LOGGING |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/29/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-29-12. |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/29/2012 | 0.3 | 132.00 | 39.60 | EMAIL LOG |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/29/2012 | 0.7 | 116.00 | 81.20 | EMAIL LOGGING AND SPREADSHEET ASSIGNMENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/29/2012 | 0.5 | 176.00 | 88.00 | PULL EMAILS/COORDINATE WITH CALL CENTER |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/29/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/29/2012 | 0.4 | 180.00 | 72.00 | REVIEW EMAILS RELATED TO CALL LOGS AND EMAIL LOG; REVIEW LOGS ACCORDINGLY |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| David Son | Admin Support II | 210 Perform Mailing | 10/30/2012 | 1.3 | 40.00 | 52.00 | SORT/BATCH MAILINGS |
| David Son | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.6 | 40.00 | 24.00 | SORT/BATCH MAILINGS |
| David Son | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.7 | 40.00 | 28.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.4 | 40.00 | 16.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/30/2012 | 2.5 | 40.00 | 100.00 | SORT/BATCH MAILINGS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/30/2012 | 1.7 | 40.00 | 68.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.5 | 40.00 | 20.00 | PERFROM REMAILS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/30/2012 | 2.5 | 40.00 | 100.00 | PERFROM REMAILS |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 10/30/2012 | 1 | 40.00 | 40.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/30/2012 | 0.7 | 40.00 | 28.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/30/2012 | 1.7 | 40.00 | 68.00 | PERFROM REMAILS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/30/2012 | 1 | 40.00 | 40.00 | PERFROM REMAILS |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/30/2012 | 0.8 | 152.00 | 121.60 | FOLLOW UP WITH DEVELOPMENT TEAM ON HTML CHANGES TO TAGS AFFECTING GOOGLE RANKINGS |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/30/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/30/2012 | 0.3 | 132.00 | 39.60 | EMAIL LOG |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 10/30/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/30/2012 | 0.5 | 176.00 | 88.00 | COORDINATE EMAIL CALLBACKS/LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/30/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-30-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/30/2012 | 0.7 | 116.00 | 81.20 | EMAIL LOGGING AND SPREADSHEET ASSIGNMENT |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/30/2012 | 0.1 | 180.00 | 18.00 | REVIEW AND EMAIL CALL AND EMAIL LOG TO COUNSEL |
| Ryan Hammock | Associate I | 641 Creditor Communications | 10/30/2012 | 0.3 | 132.00 | 39.60 | REVIEW CALL LOG |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 10/30/2012 | 0.2 | 220.00 | 44.00 | REVIEW DAILY CALL AND EMAIL LOGS PRIOR TO PASSING ON TO COUNSEL. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.1 | 40.00 | 4.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/31/2012 | 2 | 40.00 | 80.00 | SORT/BATCH MAILINGS |

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|----------|-----------------|----------------------|------|-------|-----------|--------|-------------|
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.3 | 40.00 | 12.00 | SORT/BATCH MAILINGS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.7 | 40.00 | 28.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.4 | 40.00 | 16.00 | SORT/BATCH MAILINGS |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.5 | 40.00 | 20.00 | SORT/BATCH MAILINGS |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/31/2012 | 0.2 | 220.00 | 44.00 | COORDINATE DRAFTING OF AFFIDAVIT RE DOCKET NO. 1963 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 10/31/2012 | 0.1 | 220.00 | 22.00 | COORDINATE UPDATE OF AFFIDAVIT RE DOCKET NO. 1963; EMAIL TO E. MANNERS RE SAME |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 10/31/2012 | 0.3 | 40.00 | 12.00 | PERFROM REMAILS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/31/2012 | 0.2 | 76.00 | 15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 1963 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 10/31/2012 | 0.4 | 180.00 | 72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 1963; ELECTRONICALLY FILE SAME AT DE 2014 |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 10/31/2012 | 2.3 | 152.00 | 349.60 | CALL WTIH T. WEURTZ RE: GOOGLE RANKING STATUS. FOLLOW UP CALL WITH DEVELOPMENT TEAM RE: SAME. COORDINATE ADDITIONAL CHANGES NEEDED FORM DEVELOPMENT |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/31/2012 | 0.4 | 220.00 | 88.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS AND RELATED CORRESPONDENCE WITH TEAM. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/31/2012 | 0.3 | 220.00 | 66.00 | CONTINUE CORRESPONDENCE WITH TEAM AND COUNSEL REGARDING WEBSITE INITIATIVES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 10/31/2012 | 0.4 | 220.00 | 88.00 | CORRESPONDENCE WITH TEAM AND COUNSEL REGARDING UPDATES TO WEBSITE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 10/31/2012 | 0.1 | 180.00 | 18.00 | MONITOR DOCKET |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 10/31/2012 | 0.5 | 116.00 | 58.00 | EMAIL LOGGING AND SPREADSHEET ASSIGNMENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/31/2012 | 0.3 | 176.00 | 52.80 | REVIEW CALL LOG |
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 10/31/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 10/31/2012 | 0.1 | 75.00 | 7.50 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit E - Gabriel Time Detail

| Employee | Seniority Level | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 10/31/2012 | 0.4 | 75.00 | 30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 10/31/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 10/31/2012 | 0.2 | 75.00 | 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 10/31/2012 | 0.5 | 176.00 | 88.00 | COORDINATE EMAIL LOG/CALLBACKS |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 10/31/2012 | 0.1 | 152.00 | 15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-31-12. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 10/31/2012 | 0.1 | 180.00 | 18.00 | REVIEW AND EMAIL CALL AND EMAIL LOGS TO COUNSEL |
| Total | | | | 309.8 | | $  33,660.40 | |

## **Exhibit G**

**Time Detail November 2012**

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Maximo Agront | Admin Support II | 210 Perform Mailing | 11/1/2012 | 1.2 | $40.00 | $48.00 | SORT AND DISTRIBUTE CLIENT UNDELIVERABLE MAIL |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 11/1/2012 | 0.5 | $32.00 | $16.00 | SORT RETURN MAIL |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/1/2012 | 2.5 | $112.00 | $280.00 | EFFORT COMPRISED OF TESTING THE CLIENT HOMEPAGE TO ENSURE CHANGES MADE DID NOT HAVE ADVERSE IMPACT TO SITE AND FUNCTIONALITY |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/1/2012 | 3.0 | $112.00 | $336.00 | CONTINUE TEST EFFORT COMPRISED OF TESTING THE CLIENT HOMEPAGE TO ENSURE CHANGES MADE DID NOT HAVE ADVERSE IMPACT TO SITE AND FUNCTIONALITY |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/1/2012 | 2.0 | $112.00 | $224.00 | CONTINUE TEST EFFORT COMPRISED OF TESTING THE CLIENT HOMEPAGE TO ENSURE CHANGES MADE DID NOT HAVE ADVERSE IMPACT TO SITE AND FUNCTIONALITY |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 11/1/2012 | 1.7 | $152.00 | $258.40 | WORKING WITH DEVELOPMENT TEAM ON PROJECT PLAN FOR ADDITIONAL CHANGES TO CLIENT HOMEPAGE CONTENT TO AFFECT GOOGLE RANKING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/1/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/1/2012 | 0.2 | $220.00 | $44.00 | PHONE CALL WITH S BROWN (EPIQ) REGARDING UPDATES TO WEBSITE TECHNOLOGY. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/1/2012 | 0.6 | $220.00 | $132.00 | CORRESPONDENCE WITH TEAM REGARDING WEBSITE TECHNOLOGY INITIATIVES. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/1/2012 | 0.3 | $180.00 | $54.00 | REVIEW AND EMAIL CALL AND EMAIL LOGS TO COUNSEL; REVIEW EMAILS REGARDING LOGS |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/1/2012 | 0.4 | $176.00 | $70.40 | COORDINATE EMAIL LOG |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/1/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/1/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/1/2012 | 0.2 | $152.00 | $30.40 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-01-12. |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 11/1/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/1/2012 | 0.6 | $75.00 | $45.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/1/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/1/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/1/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/1/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |

Page 1 of 20

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.3 | $40.00 | $12.00 | PROCESSING RETURNED MAIL - REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.2 | $40.00 | $8.00 | PROCESSING RETURNED MAIL THROUGH SORTER |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.4 | $40.00 | $16.00 | PROCESSING RETURNED MAIL - REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/2/2012 | 1.0 | $40.00 | $40.00 | PROCESSING RETURNED MAIL THROUGH SORTER |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.4 | $40.00 | $16.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.1 | $40.00 | $4.00 | PROCESSING RETURNED MAIL |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/2/2012 | 0.1 | $40.00 | $4.00 | PROCESSING RETURNED MAIL |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/2/2012 | 3.0 | $112.00 | $336.00 | EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/2/2012 | 2.5 | $112.00 | $280.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/2/2012 | 2.5 | $112.00 | $280.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/2/2012 | 2.0 | $112.00 | $224.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Tim Conklin | Associate II | 600 Case Administration | 11/2/2012 | 0.2 | $176.00 | $35.20 | WEBSITE UPDATES |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 11/2/2012 | 3.8 | $152.00 | $577.60 | CALL WITH T. WUERTZ RE: GOOGLE RANKING ; CALL WITH E. FREJKA RE: SAME. WORK ON CREATION OF GOOGLE ADWORDS CAMPAIGN - AD, KEYWORDS; TEST AND FOLLOW UP WITH CLIENT RE: SAME |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/2/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/2/2012 | 0.7 | $32.00 | $22.40 | ARCHIVE CLIENT CASE FILES |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/2/2012 | 0.3 | $220.00 | $66.00 | PHONE CALL WITH IT GROUP REGARDING SEARCH ENGINE OPTIMIZATION/UPDATES TO WEBSITE. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/2/2012 | 1.1 | $220.00 | $242.00 | PHONE CALLS (.7) AND EMAIL CORRESPONDENCE (.4) WITH IT GROUP AND COUNSEL REGARDING SEARCH ENGINE OPTIMIZATION/WEBSITE UPDATES. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/2/2012 | 0.1 | $180.00 | $18.00 | REVIEW AND EMAIL CALL LOG AND EMAIL LOG TO COUNSEL |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ciarys Cruz | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/2/2012 | 0.4 | $176.00 | $70.40 | COORDINATE EMAIL LOG |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/2/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-02-12. |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Tedd | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/2/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/2/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/2/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 11/2/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 11/2/2012 | 0.2 | $220.00 | $44.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Joann Shaw | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.3 | $40.00 | $12.00 | PROCESS RETURNED MAIL - BOXING |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/5/2012 | 0.4 | $116.00 | $46.40 | COORDINATE SERVICE OF DOCKET NUMBER 2071 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/5/2012 | 0.2 | $76.00 | $15.20 | COORDINATE SERVICE OF DOCKET NO. 2071 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/5/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2071 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/5/2012 | 0.4 | $76.00 | $30.40 | COORDINATE SERVICE OF DOCKET NO. 2071 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 11/5/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 11/5/2012 | 0.2 | $32.00 | $6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/5/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 3.0 | $112.00 | $336.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 3.5 | $112.00 | $392.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 2.5 | $112.00 | $280.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 2.3 | $112.00 | $257.60 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 0.5 | $112.00 | $56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LISTPARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR DKT2071RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURED. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 0.3 | $132.00 | $39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICELIST 2002 - RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF UNSECURE. |
| Venetia Valsamakis | Programmer III | 595 IT/Programming - Other (IT Use Only) | 11/5/2012 | 1.1 | $152.00 | $167.20 | RESEARCHING GOOGLE ANALYTICS AD STATISTICS FOR T. WUERTZ |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/5/2012 | 0.5 | $180.00 | $90.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S FILED AT DE 2039- 2041 AND 2055 |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/5/2012 | 0.3 | $32.00 | $9.60 | ARCHIVE CLIENT CASE FILES |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/5/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 1963 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/5/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1772 AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, ANDREVISE DATABASE OR CLOSE BILLING TICKET ACCORDINGLY. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/5/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/5/2012 | 0.2 | $220.00 | $44.00 | CORRESPONDENCE WITH TEAM MEMBER REGARDING WEBSITE UPDATES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/5/2012 | 0.1 | $220.00 | $22.00 | PHONE CALL WITH TEAM MEMBER REGARDING WEBSITE UPDATES. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/5/2012 | 0.1 | $180.00 | $18.00 | REVIEW AND EMAIL CALL LOG AND EMAIL LOG TO COUNSEL |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Emily Bean | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/5/2012 | 0.2 | $152.00 | $30.40 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-05-12. |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Tedd | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/5/2012 | 0.3 | $116.00 | $34.80 | CREATE EMAIL LOG SPREADSHEET |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 11/5/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/5/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/5/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.3 | $40.00 | $12.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/6/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET # 2071 |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 11/6/2012 | 1.0 | $32.00 | $32.00 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/6/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NOS. 2071 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/6/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2071 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/6/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2071 |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Veronika D Angelo | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/6/2012 | 0.8 | $40.00 | $32.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/6/2012 | 2.0 | $112.00 | $224.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/6/2012 | 2.4 | $112.00 | $268.80 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/6/2012 | 2.6 | $112.00 | $291.20 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amjad Abbas | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/6/2012 | 3.0 | $112.00 | $336.00 | CONTINUE EXTENSIVE TEST EFFORT WHERE ENTIRE ITERATION WAS SET UP FOR GOOGLE SEO CHANGES. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/6/2012 | 0.5 | $180.00 | $90.00 | MONITOR DOCKET; PROCESS NOTICES OF APPEARANCE AT DE 2063, 2067 AND 2073 |
| Brad Tuttle | Senior Consultant III | 600 Case Administration | 11/6/2012 | 0.9 | $220.00 | $198.00 | WEB REVIEW AND RANKINGS CORRESPONDENCE |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/6/2012 | 0.2 | $32.00 | $6.40 | ARCHIVE CLIENT CASE FILES |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/6/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 1963AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE DATABASE OR CLOSE BILLING TICKET  ACCORDINGLY. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/6/2012 | 0.3 | $220.00 | $66.00 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING STATUS OF WEBSITE UPDATES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/6/2012 | 0.2 | $220.00 | $44.00 | CORRESPONDENCE WITH TEAM REGARDING INQUIREIS FROM CREDITORS. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/6/2012 | 0.2 | $220.00 | $44.00 | CONTINUED FOLLOW UP WITH TEAM REGARDING UPDATES TO WEBSITE. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/6/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOG AND FORWARD TO COUNSEL |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/6/2012 | 0.4 | $176.00 | $70.40 | COORDINATE WITH CALL CENTER |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/6/2012 | 0.5 | $75.00 | $37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/6/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/6/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/6/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-06-12. |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/6/2012 | 0.5 | $75.00 | $37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Mary Parrish | Telephone Support | 641 Creditor Communications | 11/6/2012 | 0.1 | $75.00 | $7.50 | CALL CENTER LEAD SUPPORT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/6/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/6/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/6/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Erik York | Admin Support II | 210 Perform Mailing | 11/7/2012 | 0.9 | $40.00 | $36.00 | PREPARE RETURNED MAIL FOR PROCESSING |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/7/2012 | 0.7 | $40.00 | $28.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/7/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/7/2012 | 0.5 | $116.00 | $58.00 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DKT 1730, 1808, 1772, AND UPDATES TO THE 2002 LIST. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/7/2012 | 0.6 | $116.00 | $69.60 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS CREDITOR CORRESPONDENCE REGARDING ADDRESS CHANGES AND MAILING LIST REMOVALS. |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 11/7/2012 | 0.4 | $32.00 | $12.80 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Nicole Forsythe | Case Manager II | 210 Perform Mailing | 11/7/2012 | 0.3 | $116.00 | $34.80 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Campbell | Admin Support II | 210 Perform Mailing | 11/7/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/7/2012 | 1.0 | $132.00 | $132.00 | WEB UPDATES AND PUSHED LIVE |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/7/2012 | 0.2 | $132.00 | $26.40 | PROCESS RETURNED MAIL DATA. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/7/2012 | 0.4 | $180.00 | $72.00 | UPDATE WEBSITE WITH ORDER TO EXTEND BAR DATE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/7/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/7/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY CALL AND EMAIL LOG. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/7/2012 | 0.2 | $220.00 | $44.00 | COMMUNICATIONS WITH TEAM REGARDINIG EXTENSION OF BAR DATE. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/7/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/7/2012 | 0.5 | $176.00 | $88.00 | COORDINATE WITH CALL CENTER/BAR DATE EXTENSION INFO |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/7/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/7/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-07-12. |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 11/7/2012 | 0.7 | $75.00 | $52.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/7/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/7/2012 | 0.1 | $116.00 | $11.60 | COORDINATE CALLBACK PROJECT |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/7/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/7/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/7/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/7/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/8/2012 | 1.5 | $40.00 | $60.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Erik York | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Erik York | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.8 | $40.00 | $32.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Erik York | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Frank Reichert | Admin Support II | 210 Perform Mailing | 11/8/2012 | 1.8 | $40.00 | $72.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.2 | $40.00 | $8.00 | PROCESSING RETURNED MAIL - REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.3 | $40.00 | $12.00 | PROCESSING RETURNED MAIL - REMAILS |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/8/2012 | 0.8 | $116.00 | $92.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DKT NUMBERS 1808, 1701, 1702, 1772, NOTICES OF APPEARANCE, UPDATES TO THE 2002 LIST, REQUEST TO STOP MAIL, AND VARIOUS ADDRESS UPDATES. |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 11/8/2012 | 0.3 | $32.00 | $9.60 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Tammera Cannon | Admin Support II | 210 Perform Mailing | 11/8/2012 | 0.3 | $40.00 | $12.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/8/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/8/2012 | 0.3 | $32.00 | $9.60 | ARCHIVE CLIENT CASE FILES |
| Vincent Canizio | Case Manager II | 600 Case Administration | 11/8/2012 | 0.2 | $116.00 | $23.20 | UPDATE FAQ INFO WITH BAR DATE EXTENSION AND NOTIFY AGENTS |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/8/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Chris Jensrud | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/8/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-08-12. |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/8/2012 | 0.1 | $116.00 | $11.60 | COORDINATE CALLBACK PROJECT |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/8/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/8/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 11/8/2012 | 0.5 | $75.00 | $37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 11/8/2012 | 0.1 | $220.00 | $22.00 | ANALYZE DAILY CALL AND EMAIL LOG IN PREPARATION OF SENDING TO COUNSEL. |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/9/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/9/2012 | 0.1 | $40.00 | $4.00 | PROCESSING RETURNED MAIL - REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/9/2012 | 0.1 | $40.00 | $4.00 | PROCESSING RETURNED MAIL - REMAILS |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/9/2012 | 0.4 | $40.00 | $16.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/9/2012 | 0.2 | $132.00 | $26.40 | PROCESS RETURNED MAIL DATA. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/9/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Brad Tuttle | Senior Consultant III | 600 Case Administration | 11/9/2012 | 0.3 | $220.00 | $66.00 | WEB RANKINGS REVIEW AND CORRESPONDENCE |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/9/2012 | 0.2 | $32.00 | $6.40 | ARCHIVE CLIENT CASE FILES |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/9/2012 | 0.3 | $220.00 | $66.00 | CORRESPONDENCE WITH TEAM REGARDING UPDATES TO WEBSITE. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/9/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/9/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-09-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/9/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/9/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/9/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/9/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 11/9/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 11/9/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/9/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 11/12/2012 | 0.1 | $32.00 | $3.20 | PROCESS CLIENT REMAIL |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/12/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/12/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/12/2012 | 0.3 | $116.00 | $34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS CREDITOR CORRESPONDENCE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/12/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/12/2012 | 0.3 | $220.00 | $66.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS AND CONFIRMATION OF WEBSITE UPDATES. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/12/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/12/2012 | 0.4 | $176.00 | $70.40 | COORDINATE WITH CALL CENTER |
| Julia Bealler | Senior Consultant I | 641 Creditor Communications | 11/12/2012 | 1.1 | $180.00 | $198.00 | PROCESS CORRESPONDENCE. |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/12/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/12/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-12-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/12/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/12/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/12/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/12/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/12/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/13/2012 | 0.7 | $116.00 | $81.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: REQUEST FOR REMOVAL OF NOTIFICATION, CIRCUIT COURT IN FL, CAMERON COUNTY COURT, WOOD COUNTY CLERK OFFICE, ORANGE COUNTY CLERKS OFFICE, DEPARTMENT OF NATURAL RESOURCES, HORNYBY TOWN CLER |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/13/2012 | 0.1 | $116.00 | $11.60 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: DKT # 542 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/13/2012 | 0.1 | $116.00 | $11.60 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: NOTICE OF DEATH |
| Natalie Roman | Admin Support I | 210 Perform Mailing | 11/13/2012 | 0.2 | $32.00 | $6.40 | PROCESS CLIENT REMAIL |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 11/13/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/13/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/13/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Julia Bealler | Senior Consultant I | 641 Creditor Communications | 11/13/2012 | 1.5 | $180.00 | $270.00 | PROCESS CORRESPONDENCE |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/13/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/13/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-13-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/13/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/13/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/13/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Ryan Stearman | Telephone Support | 641 Creditor Communications | 11/13/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 11/13/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.3 | $40.00 | $12.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Jared Vandomelon | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.4 | $40.00 | $16.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/14/2012 | 0.4 | $116.00 | $46.40 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: HINDS COUNTY CLERKS OFFICE, CALIFORNIA BANKRUPTCY COURT, SUSAN SHUARTZ, ESQ., AND BUNCOMBE COUNTY CLERKS OFFICE. |
| Tammera Cannon | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.4 | $40.00 | $16.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Veronika D Angelo | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Veronika D Angelo | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/14/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/14/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/14/2012 | 0.3 | $220.00 | $66.00 | ANALYSIS OF DAILY CALL AND EMAIL LOG, AND REVIEW WEBSITE UPDATES. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/14/2012 | 0.2 | $220.00 | $44.00 | CORRESPONDENCE WITH TEAM REGARDING WEBSITE UPDATES. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/14/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/14/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/14/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-14-12. |
| Michele Hart | Telephone Support | 641 Creditor Communications | 11/14/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/14/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/14/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/14/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Dinh Bui | Admin Support II | 210 Perform Mailing | 11/15/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/15/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/15/2012 | 0.1 | $40.00 | $4.00 | PROCESSING RETURNED MAIL - REMAILS |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/15/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/15/2012 | 0.5 | $116.00 | $58.00 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS REQUEST FOR REMOVAL FROM SERVICE, AND REJECTIONS OF SERVICE. |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/15/2012 | 0.4 | $116.00 | $46.40 | COORDINATE SERVICE OF DOCKET NUMBER 2187 REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/15/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2187 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 11/15/2012 | 0.4 | $48.00 | $19.20 | COORDINATE MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/15/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 2187 |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/15/2012 | 0.5 | $112.00 | $56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LISTPARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR DKT 2187. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/15/2012 | 0.3 | $132.00 | $39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR LIST 2002 - SPECIAL PARTIES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/15/2012 | 0.3 | $180.00 | $54.00 | REVIEW CREDITOR CORRESPONDENCE RECEIVED AND DISCUSS SAME WITH T WUERTZ |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/15/2012 | 0.2 | $180.00 | $36.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 2144 |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/15/2012 | 0.4 | $220.00 | $88.00 | RESEARCH RESPONSES FROM CREDITORS REGARDING NOTICE OF WEBSITE AND EMAIL (.3) AND PHONE CALL WITH TEAM MEMBER REGARDING THE SAME (.1). |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/15/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/15/2012 | 0.3 | $176.00 | $52.80 | REVIEW CALL LOG |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/15/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/15/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-15-12. |
| Margaret Lillie | Telephone Support | 641 Creditor Communications | 11/15/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Michele Hart | Telephone Support | 641 Creditor Communications | 11/15/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/15/2012 | 0.1 | $116.00 | $11.60 | CREATE EMAIL LOG SPREADSHEET |
| Ron Teerlinck | Telephone Support | 641 Creditor Communications | 11/15/2012 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/15/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/16/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 2216 |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/16/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 11/16/2012 | 0.5 | $176.00 | $88.00 | COORDINATE SERVICE FOR "SILVERMAMACAMPORA RETENTION APP" |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/16/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/16/2012 | 0.2 | $116.00 | $23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/16/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 2187 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/16/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2216 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 11/16/2012 | 0.7 | $48.00 | $33.60 | PERFORM MAILING OF RES SERVICE |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/16/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2187 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/16/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO.  2187 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/16/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2187 |
| Weston Parker | Admin Support II | 210 Perform Mailing | 11/16/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/16/2012 | 0.5 | $132.00 | $66.00 | REVIEW FIRST CLASS MAIL FILE CREATED UPON THE MASTER SERVICE LIST FOR SILVERMAN ACAMPORA RETENTION APP. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/16/2012 | 0.3 | $132.00 | $39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/16/2012 | 0.3 | $180.00 | $54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 2184 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/16/2012 | 0.3 | $180.00 | $54.00 | REVIEW CREDITOR CORRESPONDENCE RECEIVED AND EMAIL SAME TO COUNSEL AS NEEDED |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/16/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Emily Bean | Telephone Support | 641 Creditor Communications | 11/16/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/16/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/16/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-16-12. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/16/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/16/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 11/17/2012 | 1.1 | $220.00 | $242.00 | RESPOND TO D. HARRIS EMAIL RE SERVICE OF NOTICE OF PRESENTMENT OF PACHULSKI RETENTION APPLICATION;  RESEARCH SDNY LOCAL RULES RE SERVICE OF SAME PER D. HARRIS |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/18/2012 | 0.5 | $220.00 | $110.00 | PREPARATION OF OCTOBER FEE APPLICATION AND RELATED EXHIBITS. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 11/19/2012 | 0.3 | $180.00 | $54.00 | MULTIPLE EMAILS WITH D HARRIS REGARDING SERVICE REQUEST; PROVIDE 2002 SERVICE LIST AS REQUESTED |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/19/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 2231 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/19/2012 | 0.3 | $76.00 | $22.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2216 |
| Dinh Bui | Admin Support II | 210 Perform Mailing | 11/19/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Joshua Fish | Admin Support II | 210 Perform Mailing | 11/19/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/19/2012 | 0.4 | $116.00 | $46.40 | COORDINATE SERVICE OF DOCKET NUMBER(S) 2231 RETRIEVE DOCUMENT(S) FROM COURT DOCKET, REVIEW DOCUMENT(S), AND DRAFT LABELS WHEN APPLICABLE. REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 11/19/2012 | 0.6 | $40.00 | $24.00 | PERFORM MAILING ON CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 11/19/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 11/19/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 11/19/2012 | 0.2 | $32.00 | $6.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 11/19/2012 | 0.2 | $32.00 | $6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Jason M Hopkins | Programmer I | 595 IT/Programming - Other (IT Use Only) | 11/19/2012 | 0.5 | $112.00 | $56.00 | REVIEW FIRST CLASS MAIL FILE CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST. MAIL FILE USED FOR DKT 2231 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/19/2012 | 0.3 | $132.00 | $39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 - RESERVATION OF RIGHTS OF THE OFFICIAL COMITTE OF UNSECURES. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/19/2012 | 0.3 | $180.00 | $54.00 | UPLOAD DOCKET NUMBERS 2187 AND 2216 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/19/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/19/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/19/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/19/2012 | 0.2 | $116.00 | $23.20 | CREATE EMAIL LOG SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/19/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/19/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/19/2012 | 1.7 | $220.00 | $374.00 | ANALYSIS OF TIME AND EXPENSE DATA AND PREPARATION OF OCTOBER FEE APPLICATION AND RELATED EXHIBITS. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/19/2012 | 0.7 | $220.00 | $154.00 | PHONE CALLS AND EMAIL CORRESPONDENCE WITH TEAM MEMBERS IN PREPARATION OF OCTOBER FEE APPLICATION. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/19/2012 | 0.6 | $220.00 | $132.00 | CONTINUE PREPARATION OF OCTOBER FEE STATEMENT. |
| Christina Luiz | Admin Support I | 210 Perform Mailing | 11/20/2012 | 0.3 | $32.00 | $9.60 | PROCESS CLIENT UNDELIVERABLE MAIL  - SCAN BARCODE |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 11/20/2012 | 0.2 | $220.00 | $44.00 | EMAIL TO D. REYES RE PROCESSING OF RETURNED MAIL |
| Robin Bouska | Admin Support II | 210 Perform Mailing | 11/20/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 11/20/2012 | 0.4 | $32.00 | $12.80 | SORT RETURN MAIL |
| Wesley Brue | Admin Support II | 210 Perform Mailing | 11/20/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/20/2012 | 0.4 | $180.00 | $72.00 | UPDATE WEBSITE WITH DOCUMENTS SERVED; REDACT AFFIDAVIT OF SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/20/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Eleni Manners | Associate I | 600 Case Administration | 11/20/2012 | 0.1 | $132.00 | $13.20 | REVIEW SERVICE OF DOCKET NO. 2231 |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/20/2012 | 0.2 | $220.00 | $44.00 | PHONE CALL WITH TEAM MEMBER REGARDING THE STATUS OF MAILINGS. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/20/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/20/2012 | 0.2 | $176.00 | $35.20 | COORDINATE REQUEST TO HALT RETURNED MAIL PROCESSING |
| Debbie Reyes | Associate II | 641 Creditor Communications | 11/20/2012 | 0.2 | $176.00 | $35.20 | COORDINATE EMAIL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/20/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-20-12. |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 11/20/2012 | 0.1 | $40.00 | $4.00 | CREDITOR CALLS |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/20/2012 | 0.1 | $116.00 | $11.60 | CREATE EMAIL LOG SPREADSHEET |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/20/2012 | 0.5 | $75.00 | $37.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/20/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/20/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/20/2012 | 0.4 | $220.00 | $88.00 | PREPARE REVISIONS TO FEE STATEMENT PER COMMENTS FROM TEAM MEMBER. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 11/21/2012 | 0.4 | $180.00 | $72.00 | RECEIVE REQUEST FROM T WUETZ REGARDING TRACKER OF SERVICES; PREPARE AND DISCUSS SAME WITH K MURRAY |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/21/2012 | 0.7 | $76.00 | $53.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2231 |
| Gayle Lay | Admin Support II | 210 Perform Mailing | 11/21/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/21/2012 | 0.3 | $116.00 | $34.80 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES, & CREDITOR CORRESPONDENCE |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/21/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST FOR ERROR, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET #'(S) 2231 |
| Tammera Cannon | Admin Support II | 210 Perform Mailing | 11/21/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Tammera Cannon | Admin Support II | 210 Perform Mailing | 11/21/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/21/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/21/2012 | 0.1 | $32.00 | $3.20 | ARCHIVE CLIENT CASE FILES |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/21/2012 | 1.0 | $116.00 | $116.00 | REVIEW DOCKET, AND AFFIDAVITS OF SERVICE AND CREATE AN EXCEL OF ALL DOCUMENTS SERVED IN OCTOBER 2012. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/21/2012 | 0.2 | $220.00 | $44.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS FOR THE WEEK. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/21/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/21/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/21/2012 | 0.1 | $152.00 | $15.20 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-21-12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/21/2012 | 0.1 | $116.00 | $11.60 | CREATE EMAIL LOG SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/21/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/21/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/21/2012 | 0.5 | $220.00 | $110.00 | COORDINATION WITH TEAM AND PREPARE UPDATES TO OCTOBER FEE STATEMENT. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Michele Tedd | Telephone Support | 641 Creditor Communications | 11/23/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 11/26/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 11/26/2012 | 0.3 | $180.00 | $54.00 | COORDINATE SERVICE OF DE 2271 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/26/2012 | 0.2 | $116.00 | $23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 11/26/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING OF RES SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/26/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE FOR DOCKET NO. 2271 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 11/26/2012 | 0.1 | $220.00 | $22.00 | CONFIRM COMPLETION OF SERVICE RE DOCKET NO. 2271 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 11/26/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Angel Gerena | Programmer II | 595 IT/Programming - Other (IT Use Only) | 11/26/2012 | 0.5 | $132.00 | $66.00 | CREATE FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR MOELIS SUPP. |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other (IT Use Only) | 11/26/2012 | 0.5 | $152.00 | $76.00 | REVIEW THE MOELIS SUPPLEMENTAL SERVICE TO THE LIST2002 SPECIAL SERVICE LIST VIA FIRST CLASS MAIL AND THE CREDITOR LIST. |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/26/2012 | 0.3 | $76.00 | $22.80 | DOCUMENT SERVICE OF DOCKET NO. 2216 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/26/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/26/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/26/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/26/2012 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-26- 12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/26/2012 | 0.4 | $116.00 | $46.40 | EMAIL LOGGING AND SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/26/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/26/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/26/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 11/27/2012 | 0.4 | $180.00 | $72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 2216 AND ELECTRONICALLY FILE SAME AT DE 2276 |
| Bonnie Miller | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.1 | $40.00 | $4.00 | PROCESSING ADDRESS UPDATES |
| Bonnie Miller | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.1 | $40.00 | $4.00 | PROCESSING ADDRESS UPDATES |
| Bonnie Miller | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.1 | $40.00 | $4.00 | PROCESSING ADDRESS UPDATES |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.1 | $40.00 | $4.00 | PROCESSING ADDRESS UPDATES |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/27/2012 | 0.1 | $132.00 | $13.20 | ASSIST WITH COORDINATION OF SERVICE OF EPIQ MONTHLY FEE STATEMENT |
| James Larsen | Admin Support II | 210 Perform Mailing | 11/27/2012 | 0.1 | $40.00 | $4.00 | PROCESSING ADDRESS UPDATES |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/27/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST TICKET(S) FOR NOTICING RE. DKT #(S) 2231AGAINST AFFIDAVIT, SR SYSTEM, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE DATABASE OR CLOSE BILLING TICKET  ACCORDINGLY. |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/27/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ FEE STATEMENT FOR OCTOBER 2012 |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 11/27/2012 | 0.2 | $32.00 | $6.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/27/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE FOR THE EPQ BANKRUPTCY SOLUTIONS, LLC FEE STATEMENT |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 11/27/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/27/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2271 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/27/2012 | 0.4 | $76.00 | $30.40 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 2271 |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 11/27/2012 | 0.2 | $32.00 | $6.40 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 11/27/2012 | 0.3 | $176.00 | $52.80 | COORDINATE MAILING OF EPIQ FEE APPLICATION |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/27/2012 | 0.3 | $180.00 | $54.00 | UPDATE WEBSITE WITH DOCKET NUMBER 2271 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/27/2012 | 0.3 | $180.00 | $54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 2267 |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/27/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2231 |
| Eleni Manners | Associate I | 600 Case Administration | 11/27/2012 | 0.1 | $132.00 | $13.20 | REVIEW SERVICE OF DOCKET NO. 2271 |
| Emily Bean | Telephone Support | 641 Creditor Communications | 11/27/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/27/2012 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-27- 12. |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/27/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/27/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/27/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Todd Wuertz | Senior Consultant II | 641 Creditor Communications | 11/27/2012 | 0.2 | $220.00 | $44.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS. |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/27/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Iss | 11/27/2012 | 0.3 | $220.00 | $66.00 | FINALIZE OCTOBER FEE APPLICATION. |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 11/28/2012 | 0.5 | $180.00 | $90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 2271 AND ELECTRONICALLY FILE SAME AT DE 2295; REVIEW AFFIDAVIT FOR EPIQ FEE APP AND ELECTRONICALLY FILE SAME AT DE 2296 |
| David Sobieralski | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| David Son | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/28/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICES FOR THE EPIQ BANKRUPTCY SOLUTIONS, LLC FEE STATEMENT & DOCKET NO. 2271 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/28/2012 | 0.3 | $76.00 | $22.80 | PREPARE AFFIDAVITS OF SERVICES FOR THE EPIQ BANKRUPTCY SOLUTIONS, LLC FEESTATEMENT & DOCKET NO. 2271 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/28/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF EPIQ FEE STATEMENT |
| Veronika D Angelo | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Veronika D Angelo | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.1 | $40.00 | $4.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Weston Parker | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.5 | $40.00 | $20.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Weston Parker | Admin Support II | 210 Perform Mailing | 11/28/2012 | 0.2 | $40.00 | $8.00 | PREPARE RETURNED MAIL FOR PROCESSING |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/28/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/28/2012 | 0.3 | $180.00 | $54.00 | RECEIVE INQUIRY FROM R RINGER REGARDING URL; FOLLOW UP WITH IT ON SAME |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/28/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY CALL AND EMAIL LOGS. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 11/28/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/28/2012 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-28- 12. |
| Leilani Clinton | Telephone Support | 641 Creditor Communications | 11/28/2012 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/28/2012 | 0.2 | $116.00 | $23.20 | EMAIL LOGGING AND SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/28/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/28/2012 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/29/2012 | 0.1 | $116.00 | $11.60 | REVIEW AND APPROVE DOCUMENTATION OF MAILING RE DKT #(S) 2216 |

Exhibit G - November Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 11/29/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NOS. 2271 & EPIQ FEE APP |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/29/2012 | 0.1 | $116.00 | $11.60 | REVIEW AND APPROVE SERVICE RE  DKT #(S) 2071 |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/29/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 11/29/2012 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/29/2012 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORTS - DATA SCRUB AND EXCEL FILE FOR 11-29- 12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/29/2012 | 0.2 | $116.00 | $23.20 | EMAIL LOGGING AND SPREADSHEET |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/29/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/29/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/30/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE FOR DOCKET NO. 2187 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 11/30/2012 | 0.3 | $180.00 | $54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH DE 2294 |
| Christina Luiz | Admin Support I | 600 Case Administration | 11/30/2012 | 0.3 | $32.00 | $9.60 | ARCHIVE CLIENT CASE FILES |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 11/30/2012 | 0.1 | $220.00 | $22.00 | REVIEW DAILY CALL AND EMAIL LOGS. |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 11/30/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 11/30/2012 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-30- 12. |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 11/30/2012 | 0.3 | $116.00 | $34.80 | EMAIL LOGGING AND SPREADSHEET |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 11/30/2012 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/30/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 11/30/2012 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOGS |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 11/30/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
|  |  |  | Total | 165.8 |  | $18,345.50 |  |

**<u>Exhibit H</u>**

**Time Detail December 2012**

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/3/2012 | 0.3 | $180.00 | $54.00 | MONITOR DOCKET; REVIEW NOA AT DE 2330; TELEPHONE CALL TO COUNSEL TO OBTAIN EMAIL ADDRESS ACCORDINGLY |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 12/3/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY PHONE CALL AND EMAIL LOG. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/3/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/4/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/4/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 12/4/12 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 12/4/12 | 0.2 | $116.00 | $23.20 | LOGGING EMAILS |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/4/12 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/4/12 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/4/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-04-12. |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 12/5/2012 | 0.4 | $32.00 | $12.80 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/5/2012 | 0.5 | $180.00 | $90.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S AT DE 2342 AND 2346; FOLLOW UP WITH NOA FILED AT DE 2330 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/5/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 12/5/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 12/5/12 | 0.2 | $176.00 | $35.20 | REVIEW EMAIL LOG |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/6/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/6/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Michele Hart | Telephone Support | 641 Creditor Communications | 12/6/12 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Sandra Dekort | Telephone Support | 641 Creditor Communications | 12/6/12 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 12/6/12 | 0.3 | $176.00 | $52.80 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/6/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-06-12. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/7/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/7/2012 | 0.2 | $116.00 | $23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/7/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Lucille Tidwell | Telephone Support | 641 Creditor Communications | 12/7/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/7/12 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |

Exhibit D - Time Entry Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/7/12 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/7/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG - DATA SCRUB AND EXCEL FILE FOR 12-07-12. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Issues | 12/7/2012 | 1.1 | $220.00 | $242.00 | ANALYSIS OF DETAILED TIME AND EXPENSE ENTRIES IN PREPARATION OF MONTHLY INVOICES AND FEE APPLICATIONS. |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 12/10/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY CALL LOGS. |
| Lourdes Freytes | Admin Support II | 641 Creditor Communications | 12/10/2012 | 0.1 | $40.00 | $4.00 | CREDITOR CALLS |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 12/10/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 12/10/12 | 0.2 | $116.00 | $23.20 | LOGGING EMAILS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/11/2012 | 0.5 | $180.00 | $90.00 | COORDINATE SERVICE OF DE 2390 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 12/11/2012 | 0.6 | $76.00 | $45.60 | COORDINATE SERVICE FOR DOCKET NO. 2390 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 12/11/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2390 |
| Dexter Campbell | Programmer II | 210 Perform Mailing | 12/11/2012 | 0.4 | $132.00 | $52.80 | PROVIDE 1ST CLASS MAIL FILE FOR "SPECIAL SERVICE LIST - COMMITTEE STATEMENT" MAILING |
| Angel Gerena | Programmer II | 210 Perform Mailing | 12/11/2012 | 0.5 | $132.00 | $66.00 | REVIEW FIRST CLASS MAIL FILE CREATED UPON THE MASTER SERVICE LIST FOR SPECIAL SERVICE LIST. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/11/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/11/2012 | 0.2 | $116.00 | $23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/11/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2390 |
| Todd Wuertz | Senior Consultant II | 600 Case Administration | 12/11/2012 | 0.1 | $220.00 | $22.00 | ANALYSIS OF DAILY CALL LOGS. |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/11/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/12/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Eleni Manners | Associate I | 600 Case Administration | 12/12/2012 | 0.1 | $132.00 | $13.20 | REVIEW SERVICE OF DOCKET NO. 2390 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/12/2012 | 0.2 | $116.00 | $23.20 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: VARIOUS 2002 LIST UPDATES |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/12/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 12/12/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 12/12/12 | 0.2 | $116.00 | $23.20 | LOGGING EMAILS |
| Debbie Reyes | Associate II | 641 Creditor Communications | 12/12/12 | 0.2 | $176.00 | $35.20 | REVIEW EMAIL LOG |

Exhibit D - December Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/13/2012 | 0.5 | $180.00 | $90.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 2390 AND ELECTRONICALLY FILE SAME ATDE 2407 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 12/13/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2390 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 12/13/2012 | 0.1 | $76.00 | $7.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 2390 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 12/13/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2390 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 12/13/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2390 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/14/2012 | 0.4 | $180.00 | $72.00 | COORDINATE SERVICE OF DE 2418 |
| Wilson Rios | Associate I | 210 Perform Mailing | 12/14/2012 | 0.3 | $132.00 | $39.60 | COORDINATE MAILING FOR RES_MTN SERVICE |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 12/14/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NO. 2418 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 12/14/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 12/14/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 12/14/2012 | 0.1 | $32.00 | $3.20 | PERFORM MAILING OF CLIENT SERVICES |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 12/14/2012 | 0.3 | $32.00 | $9.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Rafi Iqbal | Programmer II | 210 Perform Mailing | 12/14/2012 | 0.5 | $132.00 | $66.00 | EMPLOY APPLICATION CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE FOR SPECIAL CODE"P". |
| Quincy Vazquez | Programmer I | 210 Perform Mailing | 12/14/2012 | 0.4 | $112.00 | $44.80 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICELIST FOR AN EMPLOY APPLICATION. |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 12/17/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 2418 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/17/2012 | 0.3 | $180.00 | $54.00 | UPDATE SERVICE LISTS WITH NOA AT DE 2429 |
| Sena Sharon | Case Manager I | 600 Case Administration | 12/17/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NO. 2418 |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 12/17/12 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/17/12 | 0.3 | $132.00 | $39.60 | REVIEW EMAIL LOG |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/17/12 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/17/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-17-12. |

Exhibit D-1 - Expense Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Jorge Cornejo | Senior Consultant I | 642 Fee Application Prep and Related Issues | 12/17/2012 | 1.1 | $180.00 | $198.00 | PREPARE PROFESSIONAL FEE EXHIBITS FOR FINAL FEE APPLICATION. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/18/2012 | 0.4 | $180.00 | $72.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 2418 AND ELECTRONICALLY FILE AT DE 2470 |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 12/18/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2418 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/18/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 12/18/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2418 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/18/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 12/19/2012 | 0.1 | $32.00 | $3.20 | SORT RETURN MAIL |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 12/19/2012 | 0.2 | $220.00 | $44.00 | COORDINATE SERVICE OF DOCKET NO. 2485 - 2486 |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 12/19/2012 | 0.5 | $220.00 | $110.00 | RESPOND TO M. BOVE INQUIRIES RE SERVICE OF RETENTION APPLICATION ANDDEADLINE FOR SAME;  OBTAIN DEADLINE;  COORDINATE PREPARATION OF FIRSTCLASS MAILING FILE |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 12/19/2012 | 0.5 | $76.00 | $38.00 | COORDINATE SERVICE OF DOCKET NOS. 2485-2486 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 12/19/2012 | 0.4 | $48.00 | $19.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 12/19/2012 | 0.5 | $48.00 | $24.00 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 12/19/2012 | 0.4 | $40.00 | $16.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 12/19/2012 | 0.5 | $40.00 | $20.00 | PERFORM MAILING ON CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 12/19/2012 | 0.3 | $32.00 | $9.60 | PERFORM MAILING OF CLIENT SERVICES |
| Masroor Shah | Programmer II | 210 Perform Mailing | 12/19/2012 | 0.4 | $132.00 | $52.80 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - RETENTION APPLICATION. |
| Jason M Hopkins | Programmer I | 210 Perform Mailing | 12/19/2012 | 0.5 | $112.00 | $56.00 | REVIEW FIRST CLASS MAILING FILES CONTAINING ALL SPECIAL SERVICE LIST PARTIES OF THE MASTER SERVICE LIST FOR RETENTION APPLICATION |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/19/2012 | 0.1 | $180.00 | $18.00 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/19/2012 | 0.1 | $180.00 | $18.00 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |

Exhibit D - Consultant Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|-----------|----------|---------------------|------|-------|-----------|--------|-------------|
| Nieba Andrade | Telephone Support | 641 Creditor Communications | 12/19/12 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Ryan Hammock | Associate I | 641 Creditor Communications | 12/19/12 | 0.3 | $132.00 | $39.60 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/19/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-19-12. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Issues | 12/19/2012 | 1.1 | $220.00 | $242.00 | CONTINUE ANALYSIS OF DETAIL TIME AND EXPENSES, AND PREPARATION OF NOVEMBER MONTHLY FEE STATEMENT AND RELATED EXHIBITS. |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Issues | 12/19/2012 | 1.8 | $220.00 | $396.00 | ANALYSIS OF DETAIL TIME AND EXPENSES, AND PREPARATION OF NOVEMBER MONTHLY FEE STATEMENT AND RELATED EXHIBITS. |
| Regina Amporfro | Senior Consultant II | 210 Perform Mailing | 12/20/2012 | 0.1 | $220.00 | $22.00 | CONFIRM COMPLETION OF PACHULSI SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 12/20/2012 | 0.6 | $76.00 | $45.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 2485 & 2486 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/20/2012 | 0.5 | $180.00 | $90.00 | UPDATE WEBSITE WITH DOCKET ENTRY NUMBERS 2390,2418, 2485 AND 2486 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/20/2012 | 0.3 | $180.00 | $54.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S AT DE 2479 AND 2490 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/20/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST FOR NOTICING, AGAINST AFFIDAVIT, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE DATABASE OR APPROVE RE. DKT NUMBER (S) 2418 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/20/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF DOCKET NOS. 2485 & 2486 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 12/21/2012 | 0.4 | $76.00 | $30.40 | COORDINATE SERVICE OF DOCKET NO. 2507 |
| Samuel D Garcia | Admin Support III | 210 Perform Mailing | 12/21/2012 | 0.3 | $48.00 | $14.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Masroor Shah | Programmer II | 210 Perform Mailing | 12/21/2012 | 0.3 | $132.00 | $39.60 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002. |
| Quincy Vazquez | Programmer I | 210 Perform Mailing | 12/21/2012 | 0.4 | $112.00 | $44.80 | REVIEW A FIRST CLASS MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 2057. |
| Karen Elizabeth Smith | Telephone Support | 641 Creditor Communications | 12/21/12 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |

Exhibit D - Expense Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Debbie Reyes | Associate II | 641 Creditor Communications | 12/21/12 | 0.2 | $176.00 | $35.20 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 641 Creditor Communications | 12/21/12 | 0.1 | $152.00 | $15.20 | SR288491 - DAILY CALL LOG REPORTS - DATA SCRUB AND EXCEL FILE FOR 12-21-12. |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 12/24/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 12/26/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 2507 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 12/26/2012 | 0.1 | $76.00 | $7.60 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 2507 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/26/2012 | 0.1 | $116.00 | $11.60 | REVIEW CALL & EMAIL LOG AND DISTRIBUTE ACCORDINGLY. |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 12/26/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF  DOCKET NOS. 2485-2486 |
| Nicole Forsythe | Case Manager II | 641 Creditor Communications | 12/26/12 | 0.2 | $116.00 | $23.20 | LOGGING EMAILS |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 12/27/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET NUMBER(S) 2485, 2486 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 12/27/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: DOCKET NUMBER(S) 2507 |
| Sena Sharon | Case Manager I | 600 Case Administration | 12/27/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2507 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 12/27/2012 | 0.1 | $76.00 | $7.60 | DOCUMENT SERVICE OF DOCKET NO. 2507 |
| Zunilda Gerena | Admin Support I | 641 Creditor Communications | 12/27/2012 | 0.1 | $32.00 | $3.20 | CREDITOR CALLS |
| Cecilia Celes | Telephone Support | 641 Creditor Communications | 12/27/12 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 12/28/2012 | 0.4 | $116.00 | $46.40 | COORDINATE SERVICE OF FEE APPLICATIONS  DRAFT LABELS WHEN APPLICABLE. REVIEW SERVICE AND CORRESPOND WITH CLIENT RE: SERVICE REQUEST |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 12/28/2012 | 0.6 | $76.00 | $45.60 | COORDINATE SERVICE OF EPIQ FEE APP |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 12/28/2012 | 0.5 | $76.00 | $38.00 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ FEE STATEMENT NOV |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/28/2012 | 0.2 | $116.00 | $23.20 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, CORRESPONDENCE W. NOTICING TEAM AND ECF FILE. RE: FEE STATEMENTS |

Exhibit D - December Time Detail

| Associate | Position | Activity Description | Date | Hours | Bill Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Hugo J Suarez | Associate II | 600 Case Administration | 12/28/2012 | 0.4 | $176.00 | $70.40 | REVIEW AND SEND TO COUNSEL CALL LOGS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/28/2012 | 0.3 | $116.00 | $34.80 | COORDINATE WEBSITE UPDATE |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/28/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF EPIQ FEE STATEMENT |
| Susan King | Telephone Support | 641 Creditor Communications | 12/28/12 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Debbie Reyes | Associate II | 641 Creditor Communications | 12/28/12 | 0.2 | $176.00 | $35.20 | REVIEW CALL LOG |
| Todd Wuertz | Senior Consultant II | 642 Fee Application Prep and Related Issues | 12/28/2012 | 0.5 | $220.00 | $110.00 | FINALIZE FEE STATEMENT AND COORDINATE WITH TEAM FOR FILING AND SERVICE. |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 12/31/2012 | 0.2 | $76.00 | $15.20 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ FEE STMT |
| Masroor Shah | Programmer II | 210 Perform Mailing | 12/31/2012 | 0.1 | $132.00 | $13.20 | PROCESS RETURN MAIL DATA |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/31/2012 | 0.1 | $116.00 | $11.60 | REVIEW SERVICE REQUEST FOR NOTICING, AGAINST AFFIDAVIT, AND INITIAL CASE MANAGEMENT REQUEST, AND REVISE DATABASE OR APPROVE RE. DKT NUMBER (S) 2485-2486 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 12/31/2012 | 0.2 | $76.00 | $15.20 | DOCUMENT SERVICE OF EPIQ FEE STMT |
| Totals | | | | 37.1 | | $4,762.40 | |