# EXHIBIT E

## September 2012

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON, D.C.

DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, LONDON, BEIJING,
SHANGHAI, HONG KONG,
BRUSSELS

Residential Funding Company, LLC
8400 Normandale Lake Blvd., Suite 250
Minneapolis, MN 55437

**Taxpayer ID #** ▮▮▮▮▮▮▮
Invoice Number: 5189907
Invoice Date: November 26, 2012

Client/Matter Number: 021981-0000083

Matter Name:   CHAPTER 11

Client Ref No.:    721750

**RE:**    CHAPTER 11

---

*For Professional Services Rendered and Disbursements Incurred through September 30, 2012*

|                                                        | U.S.Dollars  |
| ------------------------------------------------------ | ------------ |
| Current Fees                                           | 4,125,214.00 |
| Client Accommodation (Non-Working Attorney Travel)     | -29,895.25   |
| Client Accommodation (Monthly Fee Statements)          | -33,484.50   |
| Client Accommodation (Minimal Hours)                   | -26,428.00   |
| Net Fees                                               | 4,035,406.25 |
| Current Disbursements                                  | 59,576.99    |
|                                                        |              |
| **Total This Invoice**                                 | **4,094,983.24** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

M O R R I S O N | F O E R S T E R

021981-0000083                                                Invoice Number: 5189907
CHAPTER 11                                                    Invoice Date: November 26, 2012

# Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 03-Sep-2012 | Research regarding unclaimed funds and escheatment (4.8); review and analyze materials regarding same (1.4). | Molison, Stacy L. | 6.20 | 3,503.00 |
| 04-Sep-2012 | Further research, review and analyze issues relating to unclaimed property and escheatment (2.7); summarize findings (3.1); email with J. Wishnew regarding same (.3). | Molison, Stacy L. | 6.10 | 3,446.50 |
| 04-Sep-2012 | Address research on unclaimed funds. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 06-Sep-2012 | Call with D. Marquardt and Grant Thornton regarding UK asset issues.. | Jennings-Mares, Jeremy | 1.50 | 1,792.50 |
| 06-Sep-2012 | Research and analyze case law regarding additional issues relating to unclaimed property and escheatment (3.9); summarize findings (3.3); email to J. Wishnew regarding same (.2). | Molison, Stacy L. | 7.40 | 4,181.00 |
| 06-Sep-2012 | Review and comment on Repurchase and Correspondent Recovery Process. | Rosenbaum, Norman S. | 1.10 | 880.00 |
| 07-Sep-2012 | Review of email correspondence from B. Tyson and discussion with Grant Thornton and correspondence regarding UK assets. | Jennings-Mares, Jeremy | 2.30 | 2,748.50 |
| 07-Sep-2012 | Discuss escheatment issues with J. Wishnew (.2) and review research in connection with same (1.1). | Richards, Erica J. | 1.30 | 773.50 |
| 07-Sep-2012 | Discussion with E. Richards regarding unclaimed funds issues. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 08-Sep-2012 | Review asset analysis, assets remaining to be sold and updated collateral analysis. | Lee, Gary S. | 0.60 | 585.00 |
| 09-Sep-2012 | Review and analysis of research in connection with Debtor obligations with respect to unclaimed homeowner funds. | Richards, Erica J. | 0.70 | 416.50 |
| 10-Sep-2012 | Discuss issues in connection with disposition of unclaimed funds with N. Rosenbaum and J. Wishnew (.5); follow up research in connection with same (1.8); call with N. Rosenbaum regarding repurchase recovery presentation for UCC (1.0). | Richards, Erica J. | 3.30 | 1,963.50 |
| 10-Sep-2012 | Prepare for meeting on repurchase recoveries (.3); participate in call with C. Laubach, D. Horst, T. Meerovich, E. Richards regarding repurchase recovery presentation for UCC (1.0); meet with E. Richards regarding treatment of unclaimed customer funds (.2); meet with J. Wishnew and E. Richards regarding treatment of unclaimed customer funds (.5). | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 10-Sep-2012 | Review unclaimed funds issue with E. Richards and N. Rosenbaum (.6); advise client (.3). | Wishnew, Jordan A. | 0.90 | 612.00 |

2

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Review and analyze case law regarding unclaimed funds and bailments (4.8); summarize findings (1.3). | Molison, Stacy L. | 6.10 | 3,446.50 |
| 12-Sep-2012 | Call with E. Richards regarding unclaimed funds research (.4); additional research regarding same (2.0); research regarding treatment of refunds in bankruptcy (2.8). | Molison, Stacy L. | 5.20 | 2,938.00 |
| 12-Sep-2012 | Call with S. Molison regarding unclaimed funds research. | Richards, Erica J. | 0.40 | 238.00 |
| 12-Sep-2012 | Review emails regarding Saxon Entities and pending ResCap claim (.1); emails with G. Lee on repurchase recoveries and review presentation (.4); emails with J. Pintarelli regarding potential claims related to MidFirst Agreement (.3) | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 13-Sep-2012 | Additional research and analysis of case law regarding refunds in bankruptcy (1.2); summarize findings with respect to same (.8); email to E. Richards regarding same (.2). | Molison, Stacy L. | 2.20 | 1,243.00 |
| 14-Sep-2012 | Review and edit recovery plan for winddown (1.1); review agenda from OCC regarding full committee meeting (.2); emails regarding same to and from client (.4); client call regarding meeting preparation (.5); review of proposed changes to Hold Co election with T. Goren (.6). | Lee, Gary S. | 2.80 | 2,730.00 |
| 14-Sep-2012 | Review additional research regarding treatment of unclaimed funds. | Richards, Erica J. | 0.50 | 297.50 |
| 14-Sep-2012 | Review bailment issue. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 17-Sep-2012 | Respond to email of D. Marquardt regarding UK assets. | Jennings-Mares, Jeremy | 1.00 | 1,195.00 |
| 19-Sep-2012 | Correspondence with T. Farley regarding UK assets. | Jennings-Mares, Jeremy | 0.30 | 358.50 |
| 20-Sep-2012 | Email with E. Richards regarding unclaimed funds research. | Molison, Stacy L. | 0.40 | 226.00 |
| 20-Sep-2012 | Follow up with J. Wishnew regarding unclaimed funds. | Richards, Erica J. | 0.10 | 59.50 |
| 20-Sep-2012 | Follow up with E. Richards onunclaimed funds. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 26-Sep-2012 | Review email of D. Marquardt regarding UK assets. | Jennings-Mares, Jeremy | 0.50 | 597.50 |
| 27-Sep-2012 | Review of email of D. Marquardt and C. Dondzila regarding UK assets. | Jennings-Mares, Jeremy | 0.50 | 597.50 |
| 28-Sep-2012 | Review of email of D. Marquardt and C. Dondzilla regarding UK assets. | Jennings-Mares, Jeremy | 0.30 | 358.50 |
| **Total: 001** | **Asset Analysis and Recovery** | | **55.50** | **38,107.50** |

**Asset Disposition/Sales**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Sep-2012 | Research concerning Berkshire's interest in the platform (.6); call with outside director regarding same (.9). | Tanenbaum, James R. | 1.50 | 1,492.50 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2012 | Call with N. Rosenbaum regarding responses to TCH and Frost Bank interrogatories (.8); email S. Engelhardt regarding same (.1). | Barrage, Alexandra S. | 0.90 | 625.50 |
| 03-Sep-2012 | Continue revision of draft Servicing Transfer Agreement and preparation of comments on draft Servicing Agreement and Subservicing Agreement for transmittal to NSM and Sidley (2.1); research regarding open issues including indemnification, high-cost loans, liquidating trust, licensing issues, assignment of Fannie Mae HAMP agreement and delivery of custodial and servicing files (3.3). | Kohler, Kenneth E. | 5.40 | 4,104.00 |
| 03-Sep-2012 | Research concerning sales of third party MSR portfolios and potential impact on asset sales. | Tanenbaum, James R. | 4.60 | 4,577.00 |
| 04-Sep-2012 | Email J. Boelter (Sidley) regarding Sept 27th omnibus hearing and proposed pre-auction objection date (.2); email N. Moss and L. Guido regarding same (.2); review same and respond to email of M. Howard (Orrick) (.3); call with J. Marines and M. Beck regarding preparing draft reply to RMBS Pre Auction Objection (.7). | Barrage, Alexandra S. | 1.40 | 973.00 |
| 04-Sep-2012 | Call with internal working group regarding reply to pre-auction objections filed. | Beck, Melissa D. | 0.70 | 465.50 |
| 04-Sep-2012 | Call with A. Barrage and J. Marines regarding sale status and workstream (.2); call to B. Masumoto regarding privacy ombudsman brief (.1); email to company regarding additional information to prepare supplemental schedule to APA (.4). | Crespo, Melissa M. | 0.70 | 266.00 |
| 04-Sep-2012 | Review Trustees pre-auction objections (.9) and correspondence with team regarding responses to same (.4); review Barclays and AFI dip docs regarding potential sale of FHA/VA loans (.6) and correspondence/calls with K. Chopra regarding same (.3). | Goren, Todd M. | 2.20 | 1,595.00 |
| 04-Sep-2012 | Retrieval and distribution of sale documents from other Chapter 11 cases for precedents (.1); distribution of exclusivity objections (.1). | Guido, Laura | 0.20 | 56.00 |
| 04-Sep-2012 | Continue revision of draft Servicing Transfer Agreement and preparation of comments on draft Servicing Agreement and Subservicing Agreement for transmittal to NSM and Sidley, research open items (2.0); email to D. Meyer regarding ETS assets under NSM Subservicing Agreement, review draft Subservicing Agreement and NSM Asset Purchase Agreement regarding same (.5); extensive email correspondence with L. Marinuzzi, T. Goren and N. Rosenbaum regarding treatment of bidder licensing deficiencies in bankruptcy, review other bankruptcy case precedents regarding same (1.2), commence preparation of detailed email correspondence with M. Beck, N. Evans and A. Barrage regarding assignment of HAMP agreement to Nationstar (.8). | Kohler, Kenneth E. | 4.50 | 3,420.00 |

4

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Assign projects regarding negotiations over RMBS cure objections, indemnity matters and PSA amendments. | Lee, Gary S. | 0.90 | 877.50 |
| 04-Sep-2012 | Call with M. Crespo regarding auction (.3); review RMBS objection to sale and prepare response regarding same (1.5); call with working group regarding same (.7); review case law regarding anti-assignment provisions (1.0). | Marines, Jennifer L. | 3.50 | 2,292.50 |
| 04-Sep-2012 | Telephone calls with A. Barrage regarding TCF and Frost Bank requests for discovery in connection with contract assignment, and issues concerning assumption and assignment of Lewisville Lease (.8); review emails with K. Kohler regarding Berkshire licensing issues and follow up (.2). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 04-Sep-2012 | Analysis of information on possible MSR sales by third parties. | Tanenbaum, James R. | 0.90 | 895.50 |
| 05-Sep-2012 | Call with T. Goren regarding status of discussions on PSA amendments (.3); prepare for call with M. Orrick, D. Beasley, and RMBS Trustees counsel on PSA amendment issues (.4); participate on call with RMBS Trustees on draft of Omnibus Amendment (.5); email follow up summary to T. Goren and A. Princi regarding same (.3); respond to emails of K. Kohler, N. Evans, and M. Crespo on open sale issues (1.0); review spreadsheet prepared by N. Campbell in connection with request by Berkshire Hathaway for additional data on loan modifications (.6); email N. Rosenbaum regarding same (.5). | Barrage, Alexandra S. | 3.60 | 2,502.00 |
| 05-Sep-2012 | Call with K. Kohler to discuss severing of certain obligations as part of asset sale, indemnification issues with respect to asset sale, and status of subservicing agreement negotiations (1.2); call with trustee counsel, Orrick, Sidley and MoFo to discuss servicing agreement amendments, scope of indemnification, fee requirements and status of Nationstar proposal (.4); call with company and Orrick regarding servicing agreement amendments and sale objections (.7). | Beck, Melissa D. | 2.30 | 1,529.50 |
| 05-Sep-2012 | Call with company regarding potential FHA/VA sale (.6) and review DIP regarding potential issues with same (.8); call with company regarding status of PSA Amendments in connection with platform sale (.7); and review issues regarding same with A. Barrage (.3). | Goren, Todd M. | 2.40 | 1,740.00 |
| 05-Sep-2012 | Prepare notice of pre-auction hearing (.3); retrieval and distribution of additional sale documents per J. Marines (1.3). | Guido, Laura | 1.60 | 448.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Call with M. Beck regarding assignment process for loans serviced by others and regarding origination indemnity issue (1.0); follow up emails with T. Noto regarding high cost loans (.3); email correspondence with L. Marinuzzi, N. Rosenbaum and S. Martin regarding treatment of bidder licensing deficiencies in bankruptcy, follow up voicemails with N Rosenbaum regarding same (1.0); continue preparation of email correspondence with M. Beck, N. Evans and A. Barrage regarding assignment of HAMP agreement to Nationstar, review NSM APA regarding same (.8); email correspondence with B. Tyson regarding status of NSM pricing schedule, follow up email correspondence with K. Chopra (Centerview) and ResCap internal team and voicemail with G. Kelly (Sidley) regarding same (1.2); voicemail C. Schares regarding status of report on high cost loans (.1); email correspondence and voicemails with M. Woehr regarding open issues on NSM servicing related agreements, review positions on same (.3); review precedent subservicing agreements to determine industry practice relevant to open points on Servicing Agreement and Subservicing Agreement (1.5); email correspondence with N. Evans and R. Weiss regarding status of Transition Services Agreement, review draft Transition Services Agreement (.4). | Kohler, Kenneth E. | 6.60 | 5,016.00 |
| 05-Sep-2012 | Review and analyze joinders to RMBS Trustees sale objection and correspond with working group regarding same (1.0); draft response to Trustee objections and conduct research regarding same (7.3); review and analyze Nationstar/RMBS Trustee proposal (.5). | Marines, Jennifer L. | 8.80 | 5,764.00 |
| 05-Sep-2012 | Continue analysis of licensing transfers in sale with K. Kohler and S. Martin. | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |
| 05-Sep-2012 | Discuss licensing issues with L. Marinuzzi (.1); continue to review documents in New Century, American Home Mortgage, and Aegis bankruptcy cases regarding licensing issues (2.5); discuss same with N. Rosenbaum (.5); research case law regarding same (1.4). | Martin, Samantha | 4.50 | 2,677.50 |
| 05-Sep-2012 | Review and respond to emails from K. Kohler regarding state license issues involved in sale of servicing platform (.3); review research and exemplars regarding license issues involved in sale of servicing platform (1.7); discussion with S. Martin regarding licensing issues involved in platform sale (.6). | Rosenbaum, Norman S. | 2.60 | 2,080.00 |
| 05-Sep-2012 | Various calls relating to potential sales of MSR's and pricing parameters (1.9); call with T. Marano regarding bidder's for platform (.2); follow-up calls to assess continuing interest on the part of one bidder (.9); calls with directors regarding same (.8). | Tanenbaum, James R. | 3.80 | 3,781.00 |

MORRISON | FOERSTER

021981-0000083                                                        Invoice Number: 5189907
CHAPTER 11                                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Review and analyze sections of the Nationstar Asset Purchase Agreement relating to transition services and separation services (.7); review and respond to various e-mail messages and documentation relating to the Nationstar/ResCap Transition Services Agreement (.5). | Weiss, Russell G. | 1.20 | 954.00 |
| 06-Sep-2012 | Review Nationstar markup to open points (.3); email J. Boelter regarding same (.2); call with N. Moss regarding potential rescheduling of pre auction objection (.3); review emails forwarded by M. Beck regarding Syncora issues (.8); email M. Beck regarding same (.3); review markup to sale order forwarded by S. Coelho (.3). | Barrage, Alexandra S. | 2.20 | 1,529.00 |
| 06-Sep-2012 | Call with RMBS Trustee counsel, Nationstar counsel, and Orrick regarding PSA amendments and sale objections (1.0); call with A. Barrage to discuss pre-auction objections (.4). | Beck, Melissa D. | 1.40 | 931.00 |
| 06-Sep-2012 | Review broker agreement with Ally Bank regarding ownership and status of pipeline loans at closing (.6); emails regarding same with M. Fahy Woehr and MoFo personnel (.4); emails regarding ownership of certain real estate and related mortgages (.5); call with K. Kohler regarding conclusions to relay to client (.3); call with N. Rosenbaum regarding state licensing issues involved in sales and strategies (.3). | Evans, Nilene R. | 2.10 | 1,596.00 |
| 06-Sep-2012 | Call with Centerview regarding GSE issues with sale. | Goren, Todd M. | 1.00 | 725.00 |
| 06-Sep-2012 | Email correspondence with N. Rosenbaum and S. Martin regarding treatment of bidder licensing deficiencies in bankruptcy, review precedents, participate in a call with N. Rosenbaum, S. Martin and N. Evans regarding conclusions to relay to client, prepare and transmit follow up email to B. Finlay regarding same (2.3); finalize and transmit email correspondence with M. Beck, N. Evans and A. Barrage regarding assignment of HAMP agreement to Nationstar, review NSM APA regarding same (.4); prepare for and participate in conference call with K. Chopra (Centerview) and MoFo bankruptcy team regarding GSE legacy liability and strategies for dealing with GSEs regarding same (.6); email correspondence with ResCap internal team in preparation for call with T. Hamzehpour to address liability issues under servicing related agreements with Nationstar, call with M. Woehr to discuss liability issues (1.1); continue preparation of comments on most recent drafts of Servicing Agreement and Subservicing Agreement with Nationstar and revise draft of Servicing Transfer Agreement (3.0); draft riders to NSM Servicing Agreement and Subservicing Agreement providing for transfer of assets to a liquidating trust, prepare and transmit email to ResCap internal team regarding same (1.1). | Kohler, Kenneth E. | 8.50 | 6,460.00 |

**M O R R I S O N | F O E R S T E R**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Call with Centerview regarding asset sales, servicing transfer, GSE discussions and auction. | Lee, Gary S. | 1.00 | 975.00 |
| 06-Sep-2012 | Review and analyze case law and legal precedent regarding mortgage servicing sales and summarize same (5.2); draft and revise response to RMBS Trustee objection to sale (4.8); review correspondence regarding RBMS/ResCap agreement (.2). | Marines, Jennifer L. | 10.20 | 6,681.00 |
| 06-Sep-2012 | Revise multiple drafts and review files regarding PSAs and other important agreements (4.9); analysis of asset list and review with Centerview (.5). | Marinuzzi, Lorenzo | 5.40 | 4,671.00 |
| 06-Sep-2012 | Call with K. Kohler regarding conclusion to relay to client. | Martin, Samantha | 0.30 | 178.50 |
| 06-Sep-2012 | Call with A. Barrage regarding potential rescheduling of preauction objection. | Moss, Naomi | 0.30 | 151.50 |
| 06-Sep-2012 | Follow up with counsel to Berkshire Hathaway regarding asset purchase agreement revisions (.2); retrieve documentation for J. Farley (.1); follow up with P. Dopsch regarding issues relating to scope of collateral (.2). | Pierce, Joshua C. | 0.50 | 252.50 |
| 06-Sep-2012 | Call with K. Kohler, N. Evans regarding state licensing issues involved in sales and strategies (.3); and conclusions to relay to client (.3). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 06-Sep-2012 | Review, analyze and respond to email messages regarding data center migration and separation issues (.7); call with M. Woehr regarding same (.5); review and analyze relevant sections of the Nationstar Asset Purchase Agreement regarding same (.3); call with N. Evans regarding data center migration and separation issues (.4); review and analyze Data Center Purchase and Sale Agreement in order to analyze data center migration and separation issues (2.7); call with N. Evans regarding the Data Center Purchase and Sale Agreement (.2); call with M. Woehr regarding the Data Center Purchase and Sale Agreement (.5); prepare issues list relating to the migration and separation of the data center (.3); review and analyze Hosting Operations SOW to the Shared Services Agreement to prepare for various migration and separation issues (1.3). | Weiss, Russell G. | 6.90 | 5,485.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Participate in call with J. Ruckdaschel, D. Citron, M. Beck and Orrick regarding update on discussions between Nationstar and the RMBS Trustees (.4); participate in call with N. Scoliard, N. Rosenbaum, and N. Campbell regarding issues relating to loan modifications in connection with inquiry of Berkshire (.4); review email of K. Weitnauer (Alston) regarding deadline issue involving 9019 RMBS Scheduling Order (.1); email M. Beck and A. Princi regarding same (.2); email N. Evans regarding update on asset sale (.3); review email of M. Crespo regarding supplemental filing notice (.2); email M. Crespo and K. Kohler regarding same (.2); call with J. Boelter regarding outstanding sale issues (.8); follow up with J. Boelter regarding adjournment request by Syncora (.3); review updated USAA consent agreement forwarded by M. Woehr (.4); email C. Restad (Sidley) regarding same (.2); review emails of G. Lee regarding pre-auction board presentation (.3); call with J. Marines regarding same (.3); prepare presentation outline regarding same (1.4). | Barrage, Alexandra S. | 5.50 | 3,822.50 |
| 07-Sep-2012 | Call with J. Ruckdaschel, D. Citron, A. Barrage and Orrick regarding update on discussions between Nationstar and RMBS Trustees. | Beck, Melissa D. | 0.40 | 266.00 |
| 07-Sep-2012 | Retrieval and distribution of sale documents for precedence. | Guido, Laura | 1.50 | 420.00 |
| 07-Sep-2012 | Follow up email correspondence with N. Evans and A. Barrage regarding assignment of HAMP agreement to Nationstar (.2); prepare for and participate in call with T. Hamzepour, B. Tyson and M. Woehr to address liability issues under servicing related agreements with Nationstar (1.2); continue preparation of comments on most recent drafts of Servicing Agreement and Subservicing Agreement with Nationstar and revise draft of Servicing Transfer Agreement (2.5); email correspondence with D. Meyer and M. Woehr regarding liquidating trust riders to Nationstar Servicing Agreement and Subservicing Agreement (0.2). | Kohler, Kenneth E. | 4.10 | 3,116.00 |
| 07-Sep-2012 | Analyze diligence responses from potential bidders. | Lee, Gary S. | 0.50 | 487.50 |
| 07-Sep-2012 | Revise reply to RMBS sale objection (1.5); review case law precedent regarding servicing sales (1.0); research case law regarding indemnification of pre-Closing obligations (.6); call with A. Barrage regarding sale issues (.5); research case law regarding highest and best (.6). | Marines, Jennifer L. | 4.20 | 2,751.00 |
| 07-Sep-2012 | Review draft reply to RMBS trustee's preliminary sale objection (1.0); review decisions and pleadings from CapMark and other cases involving no-downgrade and other anti-assignment clauses (2.3); review workstream update for board materials on "higher and better" assuming variables among purchasers (1.1). | Marinuzzi, Lorenzo | 4.40 | 3,806.00 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Review granting clause in MSR agreement (.5); discuss MSR with B. Westman (.7); review comments from Munger to side letter to Berkshire APA (.8). | Peck, Geoffrey R. | 2.00 | 1,370.00 |
| 07-Sep-2012 | Review revisions in letter to Berkshire Hathaway. | Pierce, Joshua C. | 0.50 | 252.50 |
| 07-Sep-2012 | Review and respond to email messages regarding the ResCap/Nationstar Transition Services Agreement. | Weiss, Russell G. | 0.30 | 238.50 |
| 08-Sep-2012 | Continue preparation of comments on most recent drafts of Servicing Agreement and Subservicing Agreement with Nationstar and revise draft of Nationstar Servicing Transfer Agreement. | Kohler, Kenneth E. | 3.10 | 2,356.00 |
| 08-Sep-2012 | Conduct and analyze research regarding sale process and fiduciary duties. | Marines, Jennifer L. | 1.00 | 655.00 |
| 08-Sep-2012 | Review of legal disclosure and taxation questions pertaining to identified participants in the upcoming auctions. | Tanenbaum, James R. | 2.40 | 2,388.00 |
| 09-Sep-2012 | Revise NDA from potential bidder (1.4); email same to bidder and Centerview (.1). | Evans, Nilene R. | 1.50 | 1,140.00 |
| 09-Sep-2012 | Finalize comments on most recent drafts of Servicing Agreement and Subservicing Agreement with Nationstar and revise draft of Nationstar Servicing Transfer Agreement (4.2), prepare and transmit email to ResCap internal team with current drafts and request for comments (.2). | Kohler, Kenneth E. | 4.40 | 3,344.00 |
| 09-Sep-2012 | Research regarding transfers of state licenses (1.8); prepare email summary to N. Rosenbaum regarding same (.8). | Martin, Samantha | 2.60 | 1,547.00 |
| 09-Sep-2012 | Continue to gather information concerning participants in the auctions. | Tanenbaum, James R. | 2.50 | 2,487.50 |
| 10-Sep-2012 | Email M. Beck regarding Syncora comments to proposed form of sale order (.6); call with R. Weiss regarding purchase and sale agreement involving data centers (.6); review data purchase agreement and related schedule (.5); email M. Greger (Digital Lewisville regarding same (.3); email T. Lynch (AFI) regarding availability for follow up call (.1); call with J. Boelter regarding open issues on RMBS Trustee settlement regarding sale (.3); follow up with email to A. Princi regarding same (.3); call with S. Coelho (Syncora) regarding servicing agreement issues (.5); follow up with M. Beck and J. Boelter regarding same (.3); draft Board presentation in connection with auction per request of G. Lee (2.4); call with J. Marines regarding same (.3); call with S. Martin regarding licensing issues (.6). | Barrage, Alexandra S. | 6.80 | 4,726.00 |
| 10-Sep-2012 | Call with company and Orrick regarding PSA amendments and sale objections. | Beck, Melissa D. | 0.50 | 332.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Call with M. Fahy Woehr and S. Morfield regarding valuation, if any, of broker pipeline and transition (.5); research APA and pricing materials regarding same (1.2); call with B. Weingarten regarding same (.3); email to M. Fahy Woehr regarding same (.2); review NDA comments from potential bidder (.3); emails regarding same (.1); review NDA comments from second potential bidder (.3); emails regarding same (.1). | Evans, Nilene R. | 3.00 | 2,280.00 |
| 10-Sep-2012 | Retrieval and distribution of sale documents for precedent. | Guido, Laura | 0.40 | 112.00 |
| 10-Sep-2012 | Various emails with N. Rosenbaum, S. Martin and A. Barrage regarding 9/11/12 call with client regarding licensing issues (.4); commence preparation of analysis of treatment of HELOCs under Berkshire Hathaway APA, review relevant APA provision and HELOC documentation regarding same (1.1); review revised drafts of second lien stay relief motion and stipulation and email correspondence among various law firms regarding same (.7); compare and transmit email to A. Barrage in response to inquiry regarding treatment of TILA and RESPA claims under Nationstar APA, review applicable APA provisions (.6); email correspondence with ResCap internal team and K. Chopra (Centerview) regarding comments on servicing related agreements with NSM and status of pricing schedule (.6); email correspondence with C. Schares and other ResCap internal team members regarding breakdown of custodians for NSM servicing portfolio and identification of applicable custodial agreements, extensive Intralinks research regarding custodial agreements (2.1). | Kohler, Kenneth E. | 5.50 | 4,180.00 |
| 10-Sep-2012 | Emails to and from A. Barrage regarding bid-buyer analysis (.6); review of bid criterion for platform sale (.9). | Lee, Gary S. | 1.50 | 1,462.50 |
| 10-Sep-2012 | Conduct, analyze and summarize research regarding sale process and fiduciary duties (8.7); call with A. Barrage regarding draft Board presentations (.3). | Marines, Jennifer L. | 9.00 | 5,895.00 |
| 10-Sep-2012 | Review Judge Glenn cases and orders and objections on asset sales (Borders, Grubb, Velo, Metadyne). | Marinuzzi, Lorenzo | 1.40 | 1,211.00 |
| 10-Sep-2012 | Review correspondence regarding licensing issues (.4); call with A. Barrage regarding same (.3); correspond with K. Kohler and ResCap regarding same (.1); call with J. Pierce regarding licensing issues and trust entities (.1); meeting with N. Rosenbaum regarding licensing issues regarding platform and legacy sales (.2). | Martin, Samantha | 1.10 | 654.50 |
| 10-Sep-2012 | Discussion with J. Pierce regarding mortgage loan transfer to trust entities. | Peck, Geoffrey R. | 0.60 | 411.00 |
| 10-Sep-2012 | Discuss mortgage loan transfer to trust entities with S. Martin and G. Peck (.6); review comments to Berkshire letter and send to Skadden (.4). | Pierce, Joshua C. | 1.00 | 505.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2012 | Call with C. Schirmers and C. Hoffman (TCF Bank officer and counsel), M. Detwiler, C. Schares, and M. Fahy-Woehr, and C. Earles regarding potential sale of TCF loans to First Bank and assignment of servicing agreement (.5); follow up call with M. Detwiler, C. Schares, and M. Fahy-Woehr, and C. Earles regarding issues concerning sale of loans and assignment of servicing rights (.5); review and respond to emails with M. Detwiler and M. Fahy Woehr regarding assignment of TCF contracts (.2); review emails from K. Chopra and M. Detwiler regarding treatment of Deutsche servicing agreements under the NSM APA (.2); review email from S. Martin regarding review of bankruptcy code preemption of state licensing requirements (.2); review email from K. Kohler regarding licensing issues involved in sale (.2); meet with S. Martin regarding licensing issues regarding platform and legacy sales (.2). | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 10-Sep-2012 | Review Judge Glenn's Grubb & Ellis decision and other precedent in connection with best/highest advice to the board (2.3); continue information gathering concerning qualification and present interest level of bidders (3.9); call with J. Ilany regarding availability and scheduling considerations (.5). | Tanenbaum, James R. | 6.70 | 6,666.50 |
| 10-Sep-2012 | Review and analyze Data Center Purchase and Sale agreement in connection therewith (.3); review and revise letter to AFI regarding migration and separation process (.7); review and respond to e-mail messages regarding the same (.2); review ResCap case calendar (.2). review and respond to e-mail messages regarding the disclosure of certain documentation to Nationstar (.2). | Weiss, Russell G. | 1.60 | 1,272.00 |
| 11-Sep-2012 | Review email of R. Maddox in connection with discussions with DOJ on APA section 6.16 (.1); call with N. Rosenbaum and S. Martin regarding state licensing issues (.5); follow up call with K. Kohler regarding same (.5); review research on state licensing issues and preemption forwarded by S. Martin (2.5); call with L. Marinuzzi and J. Marines regarding upcoming board presentation materials (.3); drafting slidedeck regarding same (1.9); review emails of G. Lee and K. Chopra regarding Board presentation (.3); follow up call with N. Evans, N. Rosenbaum, K. Kohler, and B. Finlay regarding licensing issues (.7); review markup circulated by B. Macurda (RMBS Trustees) regarding outstanding Pre Auction objections (1.3). | Barrage, Alexandra S. | 8.10 | 5,629.50 |
| 11-Sep-2012 | Call with J. Marines regarding response to RMBS trustee objection to sale. | Beck, Melissa D. | 0.20 | 133.00 |
| 11-Sep-2012 | Call to J. Evans regarding foreclosure counsel schedule (.1); auction preparation (.8). | Crespo, Melissa M. | 0.90 | 342.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2012 | Revise third party NDA (.8); call with potential bidder regarding same (.5); email third party NDA to T. Hamzehpour for review (.2); research title status of owned ResCap property (.5); call with B. Finley, S. McCumber, P. Hobbib, T. Hamzehpour of ResCap, and N. Rosenbaum, K. Kohler, A. Barrage regarding BK issues in licensing workflow memorandum (.5). | Evans, Nilene R. | 2.50 | 1,900.00 |
| 11-Sep-2012 | Review HELOC issue regarding sale with L. Marinuzzi and K. Kohler (.4) and review sale documents regarding same (.7). | Goren, Todd M. | 1.10 | 797.50 |
| 11-Sep-2012 | Retrieval and distribution of sale documents and agreements in other Chapter 11 cases. | Guido, Laura | 1.60 | 448.00 |
| 11-Sep-2012 | Research response to B. Tyson regarding potential requirement for estate to enter into new custodial agreements after NSM platform sale (1.0); email correspondence with M. Beck regarding custodial arrangements for the estate's securitizations (.6); commence preparation of email to B. Tyson and ResCap internal team regarding custodial arrangements after platform sale (.4); voicemail with D. Citron regarding servicing licensing issues in 363 sales (.1); prepare for and participate in internal call with MoFo bankruptcy team regarding bankruptcy court's ability to override state licensing requirements for unlicensed bidders (.7); participate in call with B. Finlay, P. Hobbib, T. Hamzepour and MoFo bankruptcy team regarding state licensing issues, follow up regarding same (.8); commence review of NSM pricing schedule, prepare and transmit email correspondence to B. Tyson treatment of termination and reconstitution fees (.5); finalize and transmit to NSM and Sidley comments on Servicing Agreement and Subservicing Agreement and revised draft of Servicing Transfer Agreement (1.8); review of HELOC issue regarding sale with T. Goren and L. Marinuzzi (.4). | Kohler, Kenneth E. | 6.30 | 4,788.00 |
| 11-Sep-2012 | Research and analyze case law and other precedent regarding director fiduciary duties in asset sales (4.4); attend calls and meetings with L. Marinuzzi and A. Barrage regarding same (.7); review and revise response to RMBS trustee objection to sale (1.0); call with M. Beck regarding same (.2); review and analyze status of RMBS trustee settlement negotiations (.6). | Marines, Jennifer L. | 6.90 | 4,519.50 |
| 11-Sep-2012 | Analysis of HELOC receivable sales free of liabilities (.8); call with A. Barrage and J. Marines regarding board presentation materials (.3); review of HELOC issue regarding sale with T. Goren and K. Kohler (.4). | Marinuzzi, Lorenzo | 1.50 | 1,297.50 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5189907
CHAPTER 11                                                      Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Correspond with A. Barrage regarding transfer of servicing licenses (.1); prepare for (.3) and participate on call with N. Rosenbaum and A. Barrage regarding same (.7); conduct additional research regarding transfer of servicing licenses (1.5); prepare for (.3) and participate on call with A. Barrage, N. Rosenbaum, K. Kohler regarding research (.5); call with A. Barrage, N. Rosenbaum, K. Kohler and ResCap regarding transfer of servicing licenses (1.0). | Martin, Samantha | 4.40 | 2,618.00 |
| 11-Sep-2012 | Review Munger comments to APA side letter. | Peck, Geoffrey R. | 0.40 | 274.00 |
| 11-Sep-2012 | Call with S. Martin and A. Barrage regarding review of license options for potential purchaser (.5); call with K. Kohler, A. Barrage and S. Martin regarding review of license options for potential servicer regarding origination and liquidating trust (.5); call with P. Hobib, S. Martin, A. Barrage, W. Finley, T. Hamzehpour, N. Evans regarding license work-flow memorandum and license issues regarding liquidating trust under a plan (1.1); meet with S. Martin regarding review of research on federal preemption (.4); call with A. Barrage, N. Evans, D. Pond (ResCap counsel), and T. Lynch (Ally counsel) regarding Lewisville Tex Lease and pending discovery on lease assumption issues under the asset sale (.7); review research on licensing issues and exemplars (.4). | Rosenbaum, Norman S. | 3.60 | 2,880.00 |
| 11-Sep-2012 | Calls with FTI concerning advice to be provided to the board (.7); follow-up to FTI conversations to verify facts (1.4); calls with T. Marano regarding post-sale process (.3); calls with outside directors on Ally discussion items (.8); calls with S. Fitzpatrick and others regarding public relations prior to auctions (1.2); review Sidley draft of servicing Transfer Agreement (.9); calls with client relating to Ocwen (.6). | Tanenbaum, James R. | 5.90 | 5,870.50 |
| 11-Sep-2012 | Address sale issues and form of order. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 12-Sep-2012 | Review markup of proposed platform sale approval order circulated by RMBS Trustees (.6); call with A. Princi regarding status of discussions with RMBS Trustees and Nationstar (.5); pre call with L. Nyhan to discuss RMBS mark ups (.5); prepare for and participate in RMBS Trustees call with Nationstar and Orrick regarding markup of term sheet and proposed resolution of Pre Auction Objections (1.5); follow up call with M. Howard (Orrick) regarding same (.4); follow up call with L. Nyhan (Sidley) regarding scope of indemnity issue (.3); call with S. Zide (Kramer Levin) regarding update on discussions with RMBS Trustees (.4); follow up email regarding same (.2); revisions to Board auction presentation slides (.8); call with N. Moss regarding pre-auction objection (.2). | Barrage, Alexandra S. | 5.40 | 3,753.00 |
| 12-Sep-2012 | Emails regarding assignablity of HAMP agreement. | Evans, Nilene R. | 0.20 | 152.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Review status of 1st lien CO sale and Canada sales. | Goren, Todd M. | 0.40 | 290.00 |
| 12-Sep-2012 | Finalize and transmit email to ResCap internal team regarding custodial arrangements after platform sale (.3); email correspondence with MoFo bankruptcy team regarding approach to satisfying HELOC condition in BH APA, continue legal research regarding same (.4); email correspondence with D. Citron regarding servicing licensing issues in 363 sales, review precedents provided by D. Citron (.5); email correspondence with G. Lee, N. Evans, A. Barrage and others regarding planning for auction and bid reviews (.3); email correspondence with Karn Chopra (Centerview) regarding process for finalizing NSM servicing related agreements to send to bidders (.5); continue review of NSM pricing schedule and RC internal analyses of same; commence preparation of email correspondence to C. Schares with comments on pricing schedule (.5). | Kohler, Kenneth E. | 2.50 | 1,900.00 |
| 12-Sep-2012 | Conduct and analyze research regarding fiduciary duties in sale context. | Marines, Jennifer L. | 1.00 | 655.00 |
| 12-Sep-2012 | Review matters concerning sale of HELOCs and funding obligations, treatment of same in sale order. | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 12-Sep-2012 | Prepare notice to Nora regarding marketing of property. | Martin, Samantha | 0.40 | 238.00 |
| 12-Sep-2012 | Call with A. Barrage regarding the pre-auction objection (.2); call with chambers regarding the same (.2). | Moss, Naomi | 0.40 | 202.00 |
| 12-Sep-2012 | Discuss Berkshire APA amendment with J. Ruhlin. | Peck, Geoffrey R. | 0.70 | 479.50 |
| 12-Sep-2012 | Review and respond to emails with A. Barrage and counsel to Frost Bank regarding Frost Bank discovery requests and proposed cure settlement. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 12-Sep-2012 | Calls relating to stalking horse bidders (.3); call relating to timing, personnel required and process for viewing draft PSA's (.4). | Tanenbaum, James R. | 0.70 | 696.50 |
| 12-Sep-2012 | Address issues concerning legacy loan portfolio. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 13-Sep-2012 | Auction logistics pre call with M. Beck, N. Evans, and K. Kohler (.5); review templates forwarded by K. Kohler on servicing agreements and N. Evans on APAs (.2); follow up with K. Chopra regarding same (.2); revise board auction slide deck (.5); review research provided by J. Marines regarding same (1.0); review updated slide deck and outline drafted by J. Marines in connection with board presentation (1.0); meeting. with J. Marines regarding same (.5); revise slide deck to include auction mechanics per request of G. Lee (.6); meeting. with G. Lee, T. Goren, and J. Tanenbaum regarding sale hearing and auction issues (.8); follow up call with M. Howard (Orrick) regarding discussions with RMBS Trustees and related issues on status of PSA amendments (.3). | Barrage, Alexandra S. | 5.60 | 3,892.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Call with Company and Orrick regarding PSA amendments and sale objections (.5); call with internal team to discuss auction logistics and task list (.5). | Beck, Melissa D. | 1.00 | 665.00 |
| 13-Sep-2012 | Call with A. Barrage, K. Kohler and M. Beck regarding auction logistics (.5); draft NSM APA bidder analysis template (1); call with M. Fahy Woehr regarding potential sale or lease of IP addresses to AFI (.3); call with B. Hill, D. Pond and M.  Fahy Woehr regarding same (.5); research DeVry extension (.1); review final BAML-Blackstone joinder (.1); email regarding same (.1); prepare response to IBM/Bayview/Blackstone legal diligence questions (1.5). | Evans, Nilene R. | 4.10 | 3,116.00 |
| 13-Sep-2012 | Meeting with A. Barrage regarding sale hearing and auction issues. | Goren, Todd M. | 0.80 | 580.00 |
| 13-Sep-2012 | Meeting with D. Rains regarding analysis of bank sale issues. | Illovsky, Eugene G. | 0.50 | 432.50 |
| 13-Sep-2012 | Voicemail and email correspondence with G. Kelly (Sidley) regarding status of servicing related agreements, follow up email correspondence with ResCap internal team regarding same (.4); voicemail and call with C. Schares regarding treatment of HAMP agreement under Servicing Transfer Agreement (.2); email correspondence and call with A. Barrage regarding treatment of HAMP agreement in bankruptcy, participate in follow up conference call with A.  Barrage and lawyer for U.S. Treasury regarding same, review HAMP agreement and NSM APA regarding assignment provisions in connection with same (2.3); participate in a call with N. Evans, A. Barrage and M. Beck to plan for bid analyses, email correspondence with J. Tanenbaum regarding same (.9); review and comment on N. Evans' draft of APA bid review analysis template, email correspondence with N. Evans regarding same (.4). | Kohler, Kenneth E. | 4.20 | 3,192.00 |
| 13-Sep-2012 | Analysis of diligence materials and structure for presentation of same (1.9); meet with A. Barrage regarding auction process and APA protocol (.6). | Lee, Gary S. | 2.50 | 2,437.50 |
| 13-Sep-2012 | Prepare presentation to board regarding fiduciary duties in context of sale process (8.8); meeting with A. Barrage regarding Board presentation (.5). | Marines, Jennifer L. | 9.30 | 6,091.50 |
| 13-Sep-2012 | Review research memorandum and draft board presenttion regarding asset sale process and consideration of competing offers. | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |
| 13-Sep-2012 | Call with H. Denman (White & Case) regarding RFOC loans and sale of charged off loans (.1); correspond with ResCap and T. Goren regarding same (.2). | Martin, Samantha | 0.30 | 178.50 |
| 13-Sep-2012 | Analysis of bank sale issues and conferences with E. Illovsky regarding bank sale issues. | Rains, Darryl P. | 0.50 | 487.50 |

16

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number:  5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Call with M. Fahey Woehr, C. Schares, A. Kanter and A. Barrage regarding issues with MidFirst, repurchase demands, and schedule inquiries on claims (1.6); review and comment on draft of TCF assignment agreement (.3); participate in weekly call with ResCap legal team regarding operation issues (.8); follow up on legal team inquiries (.3); revise correspondence and forward to M. Fahy Woehr regarding repurchase demands (.3); review emails from client regarding review of hot back-up server issue for FHMLC per servicing orders (.2); call with J. Ruckdaschel regarding draft response to repurchase demand correspondence (.3). | Rosenbaum, Norman S. | 3.80 | 3,040.00 |
| 13-Sep-2012 | Analysis of issues in connection with bid (1.2); meeting with A. Barrage regarding sale hearing and auction issues (.8). | Tanenbaum, James R. | 2.00 | 1,990.00 |
| 14-Sep-2012 | Review email of S. Coelho (Syncora) regarding request to obtain adequate assurance package (.1); call with J. Boelter regarding same (.3); follow up call with S. Coelho regarding confi agreement and related issues (.2) prepare for meeting with G. Lee, J. Tanenbaum, T. Goren, J. Marines and S. Engelhardt to discuss auction mechanics (.3); attend meeting regarding auction mechanics and preparation with MoFo team and K. Chopra (CVP) (1.0); follow up meeting with M. Crespo to discuss preparation of task list (.2); draft task list regarding sale related issues (.5) meeting with K. Weitnauer (Wells Fargo) regarding discussions on proposed settlement of RMBS Pre-Auction Objections (.3); follow up meeting with A. Princi and J. Marines regarding same (.3); prepare for and attend call with D. Citron, M. Howard, M. Beck and J. Ruckdaschel regarding RMBS negotiation issues (.5); meeting with J. Marines to discuss preparation of proposed stipulation and order (.2); review notice of status hearing forwarded by N. Moss (.2); meeting with N. Moss regarding same (.1) revise auction Board presentation (.9); meeting with J. Marines regarding same (.3) review objection and joinder filed by TCF National Bank (.7); review accompanying discovery request (.5); email S. Engelhardt regarding same (.3) email L. Reichel regarding upcoming GSE meetings in DC (.2); call with P. Tomasco (Frost Bank) regarding status of discovery and objection (.2); email of M. Woehr regarding same (.2); meeting with N. Rosenbaum regarding same (.2); meeting with L. Marinuzzi regarding timeline and next steps in sale process and logistics (1.1). | Barrage, Alexandra S. | 8.80 | 6,116.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Call with company, Orrick and MoFo to discuss status of Servicing Agreement amendment and trustee issues (.5); call with Centerview and internal working group regarding auction process and procedures (.5); call with company and MoFo to discuss Servicing Agreement amendments and impact and timing of auction process (.5). | Beck, Melissa D. | 1.50 | 997.50 |
| 14-Sep-2012 | Meeting with A. Barrage regarding preparation of task list regarding sale related issues. | Crespo, Melissa M. | 0.20 | 76.00 |
| 14-Sep-2012 | Meeting and call with team members regarding preparation for auction and sale (1.0); analysis issues to be addressed in papers supporting sale motion (2.0). | Engelhardt, Stefan W. | 3.00 | 2,550.00 |
| 14-Sep-2012 | Call with J. Ruckdaschel and others from ResCap, M. Howard (Orrick), A. Barrage and M. Beck regarding bidding process and impact of Servicing Agreement Amendment process thereon (.5); emails with M. Fahy Woehr (ResCap) and J. Wishnew and A. Barrage regarding BK concerns if IP addresses are sold or leased to AFI (.5); emails regarding DeVry lease extension (.1). | Evans, Nilene R. | 1.10 | 836.00 |
| 14-Sep-2012 | Review auction mechanics with A. Barrage and G. Lee (.9); review draft of presentation to BoD regarding highest and best analysis (1.2); call with FNMA regarding outstanding sale issues (.6) and correspondence with P. Moak regarding same (.2). | Goren, Todd M. | 2.90 | 2,102.50 |
| 14-Sep-2012 | File and coordinate pre-auction notice (.3); prepare, file and coordinate service of amended notice of public auctions and sale hearing (.5); research sale issues for precedence (.8). | Guido, Laura | 1.60 | 448.00 |
| 14-Sep-2012 | Meeting with D. Rains regarding IB Finance sale. | Illovsky, Eugene G. | 0.30 | 259.50 |
| 14-Sep-2012 | Email correspondence with N. Evans, A. Barrage, and M. Beck regarding preparation of templates for analyzing bids with respect to Servicing Transfer Agreement, Servicing Agreement and Subservicing Agreement (.2); participate in call with MoFo internal team regarding process for reviewing bids and conducting auctions (.5); analyze open points on servicing related agreements in preparation for distribution to bidders (.8); email correspondence with J. Evans regarding preparation of assignments of mortgage for whole loan sale closing (.2); call with A. Barrage regarding emails of US Treasury in connection with supplemental cure notice (.3). | Kohler, Kenneth E. | 2.00 | 1,520.00 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5189907
CHAPTER 11                                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Call with Advisors regarding sale, bids, auctions and preparation for same (.6); assign projects regarding addressing pre and post auction objections (.5); meeting with team regarding same (.3); review of board presentation regarding bidders, auction and process (.7); review schedule of key milestones for board (.2); meeting with L. Marinuzzi regarding review of timeline and next steps in sale process and logistics (1.1). | Lee, Gary S. | 3.40 | 3,315.00 |
| 14-Sep-2012 | Various meetings with working group and Centerview regarding sale process (1.5); call with A. Barrage and RMBS trustees regarding settlement (.5); meeting with A. Barrage and A. Princi regarding same (.2); draft RMBS Trustee stipulation (3.2); conduct and analyze research regarding sale process (4.6); revise draft board presentation regarding sale considerations (3.3); meeting with A. Barrage regarding same (.3); review and analyze TCF National Bank objection to sale (.4). | Marines, Jennifer L. | 14.00 | 9,170.00 |
| 14-Sep-2012 | Attend meeting with G. Lee and A. Barrage to review timeline and next steps in sale process and logistics (1.1); review board presentation on sale matters and back-up case analyses (2.2). | Marinuzzi, Lorenzo | 3.30 | 2,854.50 |
| 14-Sep-2012 | Revise and prepare notice of hearing for the pre-auction objections (.3); meeting with A. Barrage regarding same (.1). | Moss, Naomi | 0.40 | 202.00 |
| 14-Sep-2012 | Obtain information relating to potential bidders (2.0); team meeting regarding auction mechanics (1.0). | Tanenbaum, James R. | 3.00 | 2,985.00 |
| 14-Sep-2012 | Address severance issue (.2); address transfer of IP addresses (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 15-Sep-2012 | Call with J. Boelter (Sidley) regarding resolution of Pre Auction Objections and related issues (.5); follow up emails to M. Beck and G. Lee regarding same (.3); revise auction sale Board presentation per comments of G. Lee (1.0). | Barrage, Alexandra S. | 1.80 | 1,251.00 |
| 16-Sep-2012 | Revise RMBS/NSM proposal regarding Pre Auction Objection (1.0); review scheduling order entered into with RMBS Trustees (.3); email A. Princi markup and outline of next steps (.3); email J. Boelter regarding same (.2); review draft stipulation and order drafted by J. Marines (.5); revising same (1.5) review updated version of auction slide deck forwarded by J. Marines (.5); revise same to incorporate additional auction procedures (.5). | Barrage, Alexandra S. | 4.80 | 3,336.00 |
| 16-Sep-2012 | Conduct and analyze research regarding board fiduciary duties. | Marines, Jennifer L. | 4.50 | 2,947.50 |
| 16-Sep-2012 | Research regarding three potential bidders for the platform. | Tanenbaum, James R. | 3.60 | 3,582.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                                    Invoice Number:  5189907
CHAPTER 11                                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 17-Sep-2012 | Call with P. Moak regarding open sale issues (.4); correspondence with E. Wilson (US Bank counsel) regarding sale status (.2). | Goren, Todd M. | 0.60 | 435.00 |
| 17-Sep-2012 | Email correspondence with K. Chopra (Centerview) regarding distribution of form servicing related agreements to bidders. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 17-Sep-2012 | Review and respond to emails regarding RMBS Trustee pre-auction objections and potential resolution of same. | Lee, Gary S. | 0.60 | 585.00 |
| 17-Sep-2012 | Review matrix regarding licensing status of each platform bidder (.6); participate in call with K. Chopra and company to understand licensing gaps in advance of bidder discussions (.6); review AFI support letter requested by Nationstar (.5). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 17-Sep-2012 | Calls with client relating to Ocwen interpretation plans post sale and approach by FNMA. | Tanenbaum, James R. | 1.30 | 1,293.50 |
| 18-Sep-2012 | Review markups of RMBS Trustees to indemnity outline and sale order (2.5); revise Board deck on auction process per request of G. Lee (2.5); review and revise additional slides prepared by J. Marines regarding same (.5). | Barrage, Alexandra S. | 5.50 | 3,822.50 |
| 18-Sep-2012 | Call with company and Orrick regarding servicing agreement amendments and sale objections. | Beck, Melissa D. | 0.50 | 332.50 |
| 18-Sep-2012 | Revise proposed joinder to Ocwen NDA (.3); email same (.1); emails regarding potential sublease at Fort Washington (part of Purchased Assets) (.3); emails regarding delivery of NSM servicing and subservicing agreements to bidders (.2); call with C. Dondzila regarding delivery of updated financial statements for use by NSM pursuant to APA (.2); emails regarding UBS NDA (.1). | Evans, Nilene R. | 1.20 | 912.00 |
| 18-Sep-2012 | Retrieval and distribution of sale hearing transcripts for precedence. | Guido, Laura | 1.80 | 504.00 |
| 18-Sep-2012 | Analysis of waterfall provisions. | Kamen, Justin B. | 9.00 | 3,420.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Email correspondence and call with K. Chopra (Centerview) regarding preparation of servicing related agreements for delivery to bidders (.2); call with J. Keen regarding preparation of drafts for distribution (.2); review same (.9); review email correspondence from Sidley regarding open points on servicing related agreements (.3); email correspondence with ResCap internal team regarding same (.5); call with D. Citron regarding Servicing Agreement indemnity provision (1.7); organize and participate in call with ResCap internal team regarding open points (.8); participate in all hands call with client, NSM and Sidley regarding open points (1.0); prepare notes regarding same (.3); follow up emails with ResCap internal team regarding servicing related agreement open points (.4); call with B. Tyson regarding same (.7); prepare and transmit email to MoFo bankruptcy team regarding NSM concern regarding liquidating trusts (.2); follow up email with T. Goren and K. Chopra (Centerview) regarding same (.3); organize call with Sidley regarding same (.4); email with M. Woehr regarding updating of litigation schedule for servicing related agreements (.4); commence preparation of email to C. Schares and D. Meyer regarding preparation of Servicing Agreement and Subservicing Agreement schedules and exhibits (.5); call with N. Kumar regarding inquiry from Unsecured Creditors Committee counsel regarding status of servicing related agreements (.1). | Kohler, Kenneth E. | 8.90 | 6,764.00 |
| 18-Sep-2012 | Call with K. Kohler regarding inquiry from Unsecured Creditors' Committee counsel regarding status of servicing related agreements. | Kumar, Neeraj | 0.10 | 44.50 |
| 18-Sep-2012 | Emails to and from client regarding meetings with GSE's and bidders (.6); client call regarding GSE meetings (.3); call with Rescap advisors regarding bid update and bid discussions (.9). | Lee, Gary S. | 1.80 | 1,755.00 |
| 18-Sep-2012 | Conduct and analyze case law and statutory research regarding fiduciary duties in the context of 363 sales and otherwise (3.2); draft board presentation regarding sale process and considerations (3.7). | Marines, Jennifer L. | 6.90 | 4,519.50 |
| 18-Sep-2012 | Review multiple hearing transcripts on recent sale approval hearings before Judge Glenn and other SDNY Judges. | Marinuzzi, Lorenzo | 2.30 | 1,989.50 |
| 18-Sep-2012 | Revise notice to Nora regarding sale of property (.1); correspond with ResCap regarding same (.2); prepare for (.1) and participate in call with M. Fleming, M. Patrick, and W. Tyson (ResCap) regarding de minimis asset sale notice for sale of charged off loans (.4). | Martin, Samantha | 0.80 | 476.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Review and respond to numerous e-mail messages regarding the migration of the data centers and the sharing of information in connection with the Subservicing Stipulation and Order (1.5); call with M. Woehr regarding the same (.3). | Weiss, Russell G. | 1.80 | 1,431.00 |
| 18-Sep-2012 | Review and categorize Pooling & Servicing Agreements in anticipation of bankruptcy auction. | Williams, Ryan D. | 7.40 | 2,812.00 |
| 19-Sep-2012 | Respond to emails of G. Lee and J. Marines regarding comments to board slide deck (1.8); email S. Engelhardt regarding sale hearing prep issues (.5); meeting with M. Beck to discuss summary of meetings with GSEs (.5); updating draft global stipulation regarding RMBS Trustee pre-auction objections (3.0). | Barrage, Alexandra S. | 5.80 | 4,031.00 |
| 19-Sep-2012 | Attend meetings with bidders to discuss mortgage licensing issues (2.5); summarize meeting notes and distribute to internal working group (.5). | Beck, Melissa D. | 3.00 | 1,995.00 |
| 19-Sep-2012 | Emails regarding consent by NSM in respect of Ally Subservicing Agreement. | Evans, Nilene R. | 0.30 | 228.00 |
| 19-Sep-2012 | Review report on bidder meeting with GSEs. | Goren, Todd M. | 0.30 | 217.50 |
| 19-Sep-2012 | Analyze waterfall provisions in servicing agreements in connection with auction. | Kamen, Justin B. | 13.00 | 4,940.00 |
| 19-Sep-2012 | Finalize and transmit email to ResCap internal team regarding preparation of exhibits and schedules for servicing related agreements (.3); follow up emails with C. Schares and D. Meyer regarding same (.1); review comments on draft Servicing Transfer Agreement received from Sidley (1.0) prepare and transmit detailed email to ResCap internal team and K. Chopra (Centerview) regarding new open points raised by same (1.2); call with C. Restad (Sidley) regarding open points (2.0); commence preparation of next draft of Servicing Transfer Agreement (.3); email correspondence with C. Cheng regarding same (.2); email correspondence with S. Martin and M. Beck regarding Ginnie Mae restrictions on pledging servicing rights and advances (.3) review Ginnie Mae Guide and past research regarding same (.2); prepare for and participate in call with L. Marinuzzi, J. Wishnew and S. Molison regarding Section 363(o) provisions applicable to HELOCs (.5); email correspondence with K. Chopra (Centerview) regarding discussions with Fortress regarding distribution of servicing related agreements to bidders (.2); continue preparation of versions of servicing related agreements to send to bidders, email correspondence with J. Keen regarding same (.6). | Kohler, Kenneth E. | 6.90 | 5,244.00 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Attend meetings with GSEs, bidder and client (3.4); client and advisor meetings regarding same (1.9); review sale-cure objections (.7); review discovery sought by objecting parties (.6); review emails to and from Committee counsel regarding questions regarding assets, bids etc (.8); call with Committee counsel regarding same (.2); review of board presentation materials regarding auction and sale (1.6). | Lee, Gary S. | 9.20 | 8,970.00 |
| 19-Sep-2012 | Review and revise board presentation regarding fiduciary duties and sale process (2.5); prepare materials for board meeting relating to same (2.4); review and analyze objections to sale (.8); review and analyze precedent regarding sale process (3.4). | Marines, Jennifer L. | 9.10 | 5,960.50 |
| 19-Sep-2012 | Review and revise board presentation and case analysis for sale considerations (1.8); review with K. Kohler issues pertaining to sale of HELOC loans (.9); calls with K. Kohler and S. Molison regarding same (.5). | Marinuzzi, Lorenzo | 3.20 | 2,768.00 |
| 19-Sep-2012 | Call with L. Marinuzzi, K. Kohler and J. Wishnew regarding HELOC issues (.4); review email correspondence regarding same (.4); research same (3.2). | Molison, Stacy L. | 4.00 | 2,260.00 |
| 19-Sep-2012 | Calls relating Berkshire's bid. | Tanenbaum, James R. | 1.20 | 1,194.00 |
| 19-Sep-2012 | Review and categorize Pooling & Servicing Agreements in anticipation of bankruptcy auction. | Williams, Ryan D. | 9.90 | 3,762.00 |
| 19-Sep-2012 | Follow up with J. Pintarelli regarding severance issue (.1); address consumer credit issues (.2); respond to JPMorgan inquiry (.1); follow up on UCC requests (.2); call with K. Kohler and S. Molison regarding Section 363(o) provisions applicable to HELCOs (.5). | Wishnew, Jordan A. | 1.10 | 748.00 |
| 20-Sep-2012 | Call with J. Boelter (Sidley) regarding open issue on RMBS Trustees pre-auction objections (.5); call with E. Richards, M. Crespo, and J. Marines regarding sale auction and workstream (.5); call with N. Schodek (Shearman) regarding cure notice issues (.5); meeting with G. Lee, K. Chopra, and M. Beck regarding update on GSE meetings (.5); call with L. Curcio (SNR Denton) regarding open issues on whole loan APA (.8); follow up call with K. Chopra and R. Kielty regarding same (.3); participate in omnibus amendment to PSA call with D. Beasley and M. Beck (Orrick) (.3) | Barrage, Alexandra S. | 4.00 | 2,780.00 |
| 20-Sep-2012 | Attend meetings with bidders to discuss mortgage licensing issues (2.0); meeting with A. Barrage regarding update on GSE meetings (.5); review mark-up of APA provided by Freddie Mac (1.3); review revised proposal regarding indemnification issues relating to RMBS trusts and related draft order and stipulation with respect to pre-auction objections (.4); call with Sidley, Orrick, MoFo and trustee counsel regarding revised draft documents (.5); call with R. Williams regarding PSA waterfall review, review PSA waterfall provisions (1.7). | Beck, Melissa D. | 6.40 | 4,256.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Research related to sale hearing process (4.7) and discuss same with J. Marines and A. Barrage (.5) and memorandum regarding and same for G. Lee (2.6). | Crespo, Melissa M. | 7.80 | 2,964.00 |
| 20-Sep-2012 | Review of materials regarding auction procedures to prepare for meeting. | Engelhardt, Stefan W. | 2.00 | 1,700.00 |
| 20-Sep-2012 | Analyze bidder NDA (.2); email to T. Goren regarding same (.1); review NSM and BH APAs regarding provisions applicable to potential defaults under Consent Order (1.2); draft comments on draft board presentation on auction process (2.1). | Evans, Nilene R. | 3.60 | 2,736.00 |
| 20-Sep-2012 | Analyze waterfall provisions in servicing agreements. | Kamen, Justin B. | 8.00 | 3,040.00 |
| 20-Sep-2012 | Research for M. Crespo regarding sale declarations. | Kline, John T. | 1.00 | 295.00 |
| 20-Sep-2012 | Review Freddie Mac comments on APA and preparation for call with Nationstar on 9/21/12, email correspondence with MoFo internal team regarding same. | Kohler, Kenneth E. | 0.70 | 532.00 |
| 20-Sep-2012 | Meetings with bidder, GSEs and client and advisors (4.3); review comments on APA from GSEs (.7); meeting with A. Barrage regarding update of GSE meetings (.5); emails to and from A. Barrage and advisors regarding same and APA negotiations (.8); respond to bidder queries regarding sale procedures and auction (.5). | Lee, Gary S. | 6.80 | 6,630.00 |
| 20-Sep-2012 | Prepare for and attend call with A. Barrage, M. Crespo and E. Richards regarding sale objections and other plan considerations (.5); review response to RMBS Trustee objections (.4); research issues in connection with same (1.0); review and analyze sale materials and applicable precedent (4.2), meetings with M. Crespo regarding same (.4); prepare summary regarding same (.8); review and revise board presentation regarding sale considerations and communicate with working group and Centerview regarding same (2.3); review and analyze draft stipulation with RMBS trustees and correspondence regarding same (.4). | Marines, Jennifer L. | 10.00 | 6,550.00 |
| 20-Sep-2012 | Call with A. Barrage, J. Marines, and M. Crespo regarding preparation for status conference on sale. | Richards, Erica J. | 0.50 | 297.50 |
| 20-Sep-2012 | Call with Ambac counsel and J. Newton regarding Ambac proposal on servicing transfer (.4); review follow up emails from Ambac counsel and analyze proposal (.9); call with counsel to Frost Bank regarding assignment of servicing agreements (.3). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 20-Sep-2012 | Calls with client relating to Ocwen (.5); comments on draft "best and highest" analysis, and review two relevant cases (2.5). | Tanenbaum, James R. | 3.00 | 2,985.00 |
| 20-Sep-2012 | Review and categorize Pooling & Servicing Agreements in anticipation of bankruptcy auction. | Williams, Ryan D. | 2.30 | 874.00 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Call with T. Goren and J. Boelter regarding GSE related issues involving sale (.6); call with T. Goren regarding same (.2); update sale process workstream and draft open issue sale list (2.2). | Barrage, Alexandra S. | 3.00 | 2,085.00 |
| 21-Sep-2012 | Attend meetings with bidders to discuss mortgage licensing issues (2.5); call with Nationstar counsel, MoFo and Freddie Mac counsel (1.0); review Nationstar APA (1.8). | Beck, Melissa D. | 5.30 | 3,524.50 |
| 21-Sep-2012 | Call with Centerview to discuss auction process (.3); further review and summarize sale hearing transcripts in preparation for Debtors' replies to sale-related objections (2.8); review Second Circuit case law regarding "business judgment" standard (1.4); research relating to TCF interrogatories (1.6). | Crespo, Melissa M. | 6.10 | 2,318.00 |
| 21-Sep-2012 | Participate in call with legal representatives of Nationstar, Fortress and Freddie Mac and K. Kohler regarding Freddie Mac concerns regarding NSM APA. | Evans, Nilene R. | 1.00 | 760.00 |
| 21-Sep-2012 | Review and revise notice regarding de minimis asset sales (.6) and correspondence with Company regarding same (.3); correspondence with R. Schrock and H. Denman regarding same (.3); review proposed changes to Servicing Agreement with K. Kohler (.3); call with A. Barrage regarding GSE related issues involving sale (.6). | Goren, Todd M. | 2.10 | 1,522.50 |
| 21-Sep-2012 | Prepare, file and coordinate service of de minimis sale notice. | Guido, Laura | 0.40 | 112.00 |
| 21-Sep-2012 | Review waterfall provisions of servicing agreements in preparation for auction. | Kamen, Justin B. | 14.50 | 5,510.00 |
| 21-Sep-2012 | Prepare index and binder of sale pleadings for A. Barrage. | Kline, John T. | 2.50 | 737.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Prepare for and participate in call with Freddie Mac, Nationstar, Fortress, Sidley and N. Evans regarding Freddie Mac APA comments on Nationstar APA (1.0); various emails with ResCap internal team regarding open points on servicing related agreements(.5); call with B. Tyson, M. Woehr, C. Schares and N. Evans regarding same (1.0); prepare final comments on most recent drafts of Servicing Agreement and Subservicing Agreement and transmit same to Nationstar and Sidley (2.5); call with ResCap internal team regarding pricing schedule for Servicing Agreement and Subservicing Agreement (.4); review draft Pricing Schedule in preparation for same (.2); various emails with ResCap internal team regarding preparation and updating of exhibits to Servicing Agreement and Subservicing Agreement (.4); email correspondence with L. Reichel and C. LaRoche regarding Servicing Transfer Agreement language proposed by Sidley regarding assignment and assumption of HAMP Agreement with Treasury (.6); call with B. Tyson regarding strategy for finalizing servicing related agreements with Nationstar (.2). | Kohler, Kenneth E. | 6.80 | 5,168.00 |
| 21-Sep-2012 | Attend meetings with bidders, advisors and GSEs (3.9); emails to and from Sale team regarding unresolved cure claims, information requests from vendors and resolution of same (.8). | Lee, Gary S. | 4.70 | 4,582.50 |
| 21-Sep-2012 | Draft, review and revise board presentation regarding auction process (3.0); conduct and analyze research regarding assumption of obligations (3.4); analyze sale precedent and evidentiary issues, prepare summary regarding same (4.0). | Marines, Jennifer L. | 10.40 | 6,812.00 |
| 21-Sep-2012 | Prepare de minimis asset sale notice (.8); review requirements in de minimis asset sale order (.2); correspond with ResCap, T. Goren regarding same (.3); coordinate filing and service of same (.1). | Martin, Samantha | 1.40 | 833.00 |
| 21-Sep-2012 | Research issues in connection with response to pre-auction objections. | Richards, Erica J. | 1.70 | 1,011.50 |
| 21-Sep-2012 | Emails with A. Barrage regarding Ambac request for extension to file objection to cure claim and follow up emails with J. Boelter (counsel to NSM) (.2); review Bank of the West documents and telephone call with A. Muller (counsel to Bank of West) regarding request for termination of servicing agreement (.6); emails and telephone call with counsel to Ambac regarding proposal on servicing agreements and request for adjournment (.3); emails with A. Barrage regarding issues raised Digital Lewisville regarding lease assignment (.2); review emails regarding inquiry on North East bank request for removal from schedules and related issues (.2); review Sale Procedures order (.2). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |

26

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Discussion and research regarding disclosure pertaining to the changing tax status of a bidder. | Tanenbaum, James R. | 1.90 | 1,890.50 |
| 21-Sep-2012 | Review and categorize Pooling & Servicing Agreements in anticipation of bankruptcy auction. | Williams, Ryan D. | 7.80 | 2,964.00 |
| 22-Sep-2012 | Review markups forwarded by J. Boelter regarding indemnity outline (.6); email RMBS Trustees counsel regarding same (.2) | Barrage, Alexandra S. | 0.80 | 556.00 |
| 22-Sep-2012 | Revise draft Servicing Transfer Agreement in response to Sidley/NSM comments (3.5); commence preparation of email detailing ResCap's position on open points on same (1.0). | Kohler, Kenneth E. | 4.50 | 3,420.00 |
| 22-Sep-2012 | Review K. Kohler's mark-up of Fortress Servicing and Sub-Servicing Agreement. | Tanenbaum, James R. | 0.60 | 597.00 |
| 23-Sep-2012 | Review revised proposal relating to assumption of RMBS PSAs and related draft sale order and stipulation (1.2); review and mark-up draft waterfall provision review chart (3.5). | Beck, Melissa D. | 4.70 | 3,125.50 |
| 23-Sep-2012 | Email to AFI regarding findings (.2) and email to team regarding agreements to be removed in final schedule (.1). | Crespo, Melissa M. | 0.30 | 114.00 |
| 23-Sep-2012 | Review draft of Board presentation regarding the auction process (.5); fiduciary duty research (1.0). | Haims, Joel C. | 1.50 | 1,275.00 |
| 23-Sep-2012 | Continue revision of draft Servicing Transfer Agreement in response to Sidley/NSM comments (3.3); continue preparation of draft email to Sidley and Nationstar detailing ResCap's position on open points on Servicing Transfer Agreement (1.0); commence preparation of email to ResCap internal team transmitting draft Servicing Transfer Agreement comments for review prior to sending to Sidley and Nationstar (.3);email correspondence with ResCap internal team in preparation for call with Sidley and Nationstar to finalize Servicing Agreement and Subservicing Agreement, review open points on same (.9). | Kohler, Kenneth E. | 5.50 | 4,180.00 |
| 23-Sep-2012 | Review of sale and sale objection checklist (.9); assign projects regarding auction and sale (.7). | Lee, Gary S. | 1.60 | 1,560.00 |
| 23-Sep-2012 | Review materials regarding sale proceedings and process and prepare summary regarding same. | Marines, Jennifer L. | 2.00 | 1,310.00 |
| 24-Sep-2012 | Prepare for conf call with ResCap on status of Digital Realty objection (.3); review emails of M. Woehr and D. Pond regarding same (.2); call with N. Rosenbaum regarding same (.2); call with RMBS Trustees regarding markup of indemnity agreement (1.0). | Barrage, Alexandra S. | 1.70 | 1,181.50 |

**MORRISON | FOERSTER**

021981-0000083                                       Invoice Number: 5189907
CHAPTER 11                                           Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Call and emails with Sidley, Orrick and Trustees' counsel regarding pre-auction objections, PSA amendments and indemnification issues (1.3); review revised drafts of indemnification proposal and PSA amendment (.6). Mark-up waterfall provision summaries, discuss mark-up with J. Kamen, review revised waterfall provision summaries and send to Sidley for review (2.6). | Beck, Melissa D. | 4.50 | 2,992.50 |
| 24-Sep-2012 | Meet with J. Haims and J. Marines regarding auction process. | Evans, Nilene R. | 1.00 | 760.00 |
| 24-Sep-2012 | Call with JSB advisors regarding de minimis sale notice (.5); correspondence with Interested parties regarding same (.3); correspondence with Company regarding PSA amendments (.2). | Goren, Todd M. | 1.00 | 725.00 |
| 24-Sep-2012 | Review draft of Board presentation regarding the auction process and meetings with J. Marines and N. Evans regarding same. | Haims, Joel C. | 1.00 | 850.00 |
| 24-Sep-2012 | Analyze waterfall clauses servicing agreements in connection with auction. | Kamen, Justin B. | 1.00 | 380.00 |
| 24-Sep-2012 | Finalize draft email to Sidley and Nationstar detailing ResCap's position on open points on Servicing Transfer Agreement (.1); finalize and transmit email to ResCap internal team transmitting draft email to Sidley and Nationstar (.1); email correspondence, voicemails and call with B. Tyson regarding negotiation history of Servicing Agreement and Subservicing Agreement in preparation for Mr. Tyson's discussion with Nationstar regarding open business points (1.0); review previous drafts of servicing related agreements regarding same (.4); commence preparation of memorandum to file regarding 9/21/12 call with Freddie Mac (1.1), Nationstar and Sidley regarding amendments to NSM APA requested by Freddie Mac, review Freddie Mac's APA comments (1.0); prepare for (.2); and participate in call with client, Nationstar and Sidley regarding open points on servicing related agreements (.6); email correspondence with T. Goren regarding bankruptcy issues posed by liquidating trust (.4); email correspondence with K. Chopra (Centerview), A. Barrage and N. Evans regarding Nationstar request for confidential treatment of servicing related agreements (.3). | Kohler, Kenneth E. | 5.20 | 3,952.00 |
| 24-Sep-2012 | Meeting with J. Marines regarding board presentation on auction and sale (.3); review of presentation materials (.9); assign projects regarding cure claim objections and GSE claims (.8). | Lee, Gary S. | 2.00 | 1,950.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Sep-2012 | Draft, review and revise board presentation regarding auction process and fiduciary duties, conduct research and meet with J. Haims, N. Evans, and G. Lee regarding same (4.3); analyze precedent sale hearings and procedures (1.5); conduct and analyze research regarding indemnification issues (1.2); review and analyze revisions to RMBS settlement and attend call with RMBS Trustees (1.2). | Marines, Jennifer L. | 8.20 | 5,371.00 |
| 24-Sep-2012 | Prepare for (.3) and participate on call with H. Denman (White & Case) regarding de minimis asset sale limited notice (.5); calls (2x) with M. Schaefer (ResCap) regarding marketing process for proposed de minimis sale (.2); call with J. Hofer (Skadden) regarding same (.1); correspond with ResCap, Skadden, White & Case, T. Goren regarding de minimis sale issues (.7); correspond with ResCap and FTI regarding RFOC assets (.3); correspond with all interested parties regarding de minimis asset sale objection deadline (.4). | Martin, Samantha | 2.50 | 1,487.50 |
| 24-Sep-2012 | Review objections of RMBS trustees to cure notices. | Richards, Erica J. | 2.40 | 1,428.00 |
| 24-Sep-2012 | Emails with Ambac counsel regarding extension of cure objection deadline (.1); meet with N. Moss and review emails from A. Barrage and N. Moss regarding procedures regarding extension of cure objection deadline (.2); review proposed language for contract cure issues (.3). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 25-Sep-2012 | Research concerning Ocwen bid. | Tanenbaum, James R. | 1.50 | 1,492.50 |
| 25-Sep-2012 | Call with S. Zide (Kramer Levin) regarding status of RMBS Trustee discussions (.7); call with A. Grossi and C. Bruens regarding APA question involving sale of advances (.4); call with N. Evans regarding same (.3); review Nationstar APA and email K. Chopra regarding same (.3); call with K. Chopra on omnibus PSA amendment (.4); email D. Citron regarding updates on withdrawal of RMBS Pre Auction objection (.9); call with R. Maddox, J. Huizinga, DOJ on status of 6.16 amendment question regarding Nationstar APA (1.0); call with E. Richards and J. Marines regarding research in connection with response to sale objections (.4); review underlying research materials regarding same (2.5). | Barrage, Alexandra S. | 6.90 | 4,795.50 |
| 25-Sep-2012 | Email communications with Sidley and internal review team regarding revised waterfall provision review project (.6); call and emails with Sidley, Orrick and Trustees' counsel regarding pre-auction objections, PSA amendments and indemnification issues (.7); review revised draft of sale order and related stipulation (.7). | Beck, Melissa D. | 2.00 | 1,330.00 |
| 25-Sep-2012 | Call with A. Barrage regarding APA question involving sale of advances. | Evans, Nilene R. | 0.30 | 228.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Call with company regarding NSM servicing/subservicing agreement issue (.6); call with J .Boelter regarding same (.4); review servicing agreement regarding same (.5); correspondence with D. Neier regarding sale issues (.2); call with K. Kohler regarding negotiation strategy (.2). | Goren, Todd M. | 1.90 | 1,377.50 |
| 25-Sep-2012 | Various emails with K. Chopra (Centerview), T. Goren, B. Tyson and ResCap internal team regarding indemnity/escrow issue with NSM regarding servicing related agreements (1.0); prepare for (.2) and participate in call with B. Tyson, T. Goren and M. Woehr regarding negotiation strategy for same (.2). | Kohler, Kenneth E. | 1.40 | 1,064.00 |
| 25-Sep-2012 | Review cure claims (.4); assign projects regarding sale hearing and resolution of objections-cure issues (.6); review diligence requests from GSEs to bidder (.3); meeting with J. Marines regarding board presentation regarding sale isses (.3). | Lee, Gary S. | 1.60 | 1,560.00 |
| 25-Sep-2012 | Conduct and analyze research regarding assumption and assignment of obligations (2.4); review and revise board presentation regarding sale issues, meetings with J. Tanenbaum and G. Lee regarding same (2.3); review correspondence regarding settlement negotiations with RMBS Trustees (.5); conduct and analyze research regarding cure issues (.8); draft omnibus response to sale objections (1.2); call with A. Barrage regarding research in connection with response to sale objections (.4). | Marines, Jennifer L. | 7.60 | 4,978.00 |
| 25-Sep-2012 | Review licensing update from Centerview comparing licensing of possible bidders (.5); call with Committee advisors regarding status of licensing for bidders (.5); review updated materials on highest and best board presentation (.6). | Marinuzzi, Lorenzo | 1.60 | 1,384.00 |
| 25-Sep-2012 | Call with J. Hofer (Skadden) regarding de minimis asset sale. | Martin, Samantha | 0.20 | 119.00 |
| 25-Sep-2012 | Prepare email regarding confidentiality of schedules to DIP (.2); review proposed sale document (.2).  review DIP to consider if sale is permitted (.5); discussion with J. Pierce regarding possible disclosure of DIP Credit Agreement Exhibits and Schedules (.3). | Peck, Geoffrey R. | 1.20 | 822.00 |
| 25-Sep-2012 | Discuss possible disclosure of DIP Credit Agreement Exhibits and Schedules with G. Peck. | Pierce, Joshua C. | 0.30 | 151.50 |
| 25-Sep-2012 | Prepare diligence materials for potential bidders. | Reigersman, Remmelt A. | 0.80 | 580.00 |
| 25-Sep-2012 | Research issues in connection with pre-auction objections to assumption/assignment of servicing agreements (5.7); call with A. Barrage regarding research in connection with response to sale objection (.4). | Richards, Erica J. | 6.10 | 3,629.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Emails with counsel to Ambac regarding objection to notice of assignment and adjournment. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 25-Sep-2012 | Meeting with J. Marines regarding board presentation regarding sale issues. | Tanenbaum, James R. | 2.30 | 2,288.50 |
| 26-Sep-2012 | Respond to emails of RMBS Trustees regarding Pre auction objection issues (1.0); call with M. Woehr, D. Citron, J. Ruckdaschel and T. Hamzehpour in preparation for status conference and meeting with Trustees (1.0); draft script for status conference (2.5). | Barrage, Alexandra S. | 4.50 | 3,127.50 |
| 26-Sep-2012 | Call and emails with company regarding pre-auction objections, indemnification issues and certificate transfer forms (2.1); e-mail and call with Wells Fargo counsel regarding certificate transfer forms (.3); review status of waterfall provision review project (1.3). | Beck, Melissa D. | 3.70 | 2,460.50 |
| 26-Sep-2012 | Prepare for call with Centerview representatives (.4); call with Centerview representatives regarding sales process issues (.6). | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 26-Sep-2012 | Correspondence with company regarding servicing agreement with NSM. | Goren, Todd M. | 0.20 | 145.00 |
| 26-Sep-2012 | Draft memorandum to file regarding 9/21/12 call with Freddie Mac, Nationstar and Sidley regarding amendments to NSM APA requested by Freddie Mac (1.0); review Freddie Mac mark-up of Asset Purchase Agreement regarding same (1.8); review of reply to L. Curcio and S. Franco of SNR Denton regarding Bayview inquiries on whole loan sale Asset Purchase Agreement (1.0); various emails with R. Kielty (Centerview), K. Chopra (Centerview) and A. Barrage regarding same (.2); review BH APA and history of negotiations with Ally Financial regarding same (1.0); review C. Schares comments on Pricing Schedule to NSM Servicing Agreement and Subservicing Agreement (.2); review email correspondence and APA provisions regarding Pricing Schedule (.3); prepare and transmit email to ResCap internal team with comments on same (.4). | Kohler, Kenneth E. | 5.90 | 4,484.00 |
| 26-Sep-2012 | Client calls regarding meeting with RMBS trustees and pre auction objections. | Lee, Gary S. | 1.30 | 1,267.50 |
| 26-Sep-2012 | Review case law regarding assumption and assignment of indemnification obligations (.8); review mark-up of sale order (.6). | Marines, Jennifer L. | 1.40 | 917.00 |
| 26-Sep-2012 | Research regarding preauction objection issues and prepare bullet points for status conference on same. | Richards, Erica J. | 2.20 | 1,309.00 |
| 26-Sep-2012 | Discuss Berkshire participation and impact on other bidders (.7).; research on Ocwen purchases in 2011 and 2012 (1.1). | Tanenbaum, James R. | 1.80 | 1,791.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Meeting with D. Citron regarding RMBS Trustee settlement issues (.4); meeting with J. Marines regarding same (.1); prepare for and attend settlement meeting with RMBS Trustees at SewKis (3.1); meeting with T. Goren regarding same (.3); meeting with G. Lee, J. Marines, and L. Marinuzzi regarding open sale issues (.7); call with S. Zide and L. Pettit regarding same (.3); discussion with L. Nashelsky regarding NSM issues with bids (.4). | Barrage, Alexandra S. | 5.30 | 3,683.50 |
| 27-Sep-2012 | Attend meeting at Seward & Kissell with trustee counsel, Sidley, Nationstar and the company to discuss pre-auction objections, PSA amendments and indemnification issues (4.5); internal team meeting to discuss status of open issues between trustees and Nationstar and next steps needed to be taken with the court prior to the auction (1.2); discuss related research, document review projects, objections and stipulations to be filed with respect to sale-related issues with internal team (.6). | Beck, Melissa D. | 6.30 | 4,189.50 |
| 27-Sep-2012 | Meeting with J. Marines regarding sale objection replies. | Crespo, Melissa M. | 0.30 | 114.00 |
| 27-Sep-2012 | Revise special committee resolutions regarding approving bids (.7); finalize bidder NDA (.5). | Evans, Nilene R. | 1.20 | 912.00 |
| 27-Sep-2012 | Review open issues with RMBS Trustee resolution/sale with A. Barrage and G. Lee (.9); correspondence with "Interested Parties" regarding de minimis sale notice (.2) and correspondence with company regarding same (.3); discussions with S. Martin regarding same (.4); correspondence with D. Neier regarding FNMA sale issues (.2); correspondence with W. Tyson regarding RFOC (.2); discussion with L. Nashelsky regarding GSE issues with buyers (.4). | Goren, Todd M. | 2.60 | 1,885.00 |
| 27-Sep-2012 | Email correspondence with T. Goren regarding status of indemnity/escrow issue under Servicing Agreement and Subservicing Agreement (.2); call with S. Franco and L. Curcio of SNR Denton (counsel to Bayview) regarding various questions under BH APA (1.0); research APA provisions and negotiating history of same (.6); email correspondence with R. Kielty and K. Chopra (Centerview) and A. Barrage regarding SNR Denton questions (.4); prepare and transmit initial email response to SNR Denton (.8); continue preparation of memorandum to file regarding Freddie Mac comments on NSM APA (2.0); prepare draft emails to N. Evans and MoFo bankruptcy team regarding same (1.6); review planning materials regarding bid and auction process (.3). | Kohler, Kenneth E. | 6.90 | 5,244.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Meet with Committee counsel and advisors regarding bids-auction and open sale issues (.4); review of analysis of sale process considerations (.8); meet with T. Goren and A. Barrage regarding pre-sale cure objections and resolution of same (.4) review cure objections (.9); meet with J. Marines regarding trustee settlement (1.0); review of issues regarding GSE approval of buyers (.4). | Lee, Gary S. | 3.90 | 3,802.50 |
| 27-Sep-2012 | Prepare for and attend settlement meeting with RMBS trustees (4.5); review and analyze case law regarding adequate assurance of future performance (.4); review and revise amended sale order (.5); draft settlement stipulations regarding trustee objections (.2); review sale process considerations (.2); review and revise board resolutions regarding committee (.6); meet with A. Barrage and G. Lee regarding trustee settlement (1.0); meet with E. Richards regarding reply to pre-auction objections (.4); discussion with N. Moss regarding same (.4); meet with M. Crespo regarding sale objection replies (.3). | Marines, Jennifer L. | 8.50 | 5,567.50 |
| 27-Sep-2012 | Meeting with A. Barrage regarding open sale issues. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 27-Sep-2012 | Call with J. Hofer (Skadden) regarding de minimis asset sale (.1); call with B. Masumoto regarding de minimis asset sale (.2); correspond with Kramer, T. Goren, and ResCap regarding same (.5); calls (2x) with M. Schaefer (ResCap) regarding same (.2); call with W. Tyson (ResCap) regarding same (.1); review de minimis asset sale order (.2) and notice (.1); correspond with T. Goren and B. Masumoto regarding same (.2); discuss status of de minimis asset sale and Papas objection with T. Goren (.4). | Martin, Samantha | 2.00 | 1,190.00 |
| 27-Sep-2012 | Discuss  RMBS pre-auction objections and related resoluion thereof with J. Marines. | Moss, Naomi | 0.40 | 202.00 |
| 27-Sep-2012 | Review Centerview material on issues with bids for platform (.3); discussions with A. Barrage regarding NSM issues with bid (.4); discussions with G. Lee and T. Goren regarding GSE issues with buyers (.8). | Nashelsky, Larren M. | 1.50 | 1,462.50 |
| 27-Sep-2012 | Discussion with L. Nashelsky regarding GSE issues with buyers. | Rains, Darryl P. | 0.80 | 780.00 |
| 27-Sep-2012 | Discussions with A. Barrage, J. Marines and M. Beck regarding status of resolution of pre-auction objections (.3); preparation of arguments for insertion into draft reply (.5). | Richards, Erica J. | 0.80 | 476.00 |
| 27-Sep-2012 | Review incoming cure objections to notices of assignment (.8); analyze Ambac proposal on contract assignment issues (.4). | Rosenbaum, Norman S. | 1.20 | 960.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Various calls and advice to ResCap management concerning Berkshire, Ocwen and NSM participation in the auctions (1.2); address best/highest issues relating to the sale of the platform (1.0). | Tanenbaum, James R. | 2.20 | 2,189.00 |
| 27-Sep-2012 | Reviewed Pooling & Servicing Agreements in anticipation of bankruptcy auction. | Williams, Ryan D. | 0.50 | 190.00 |
| 28-Sep-2012 | Cal with J. Bessonette and J. Taylor regarding issues surrounding auction and Nationstar APA documentation (.6); call with J. Boelter regarding open issues involving RMBS Pre Auction Objection settlement (.3); review updated stipulation drafted by J. Marines (.6); calls with S. Zide and L Pettit (Kramer Levin) regarding discussions with RMBS Trustees (.8); call with J. Marines regarding update on Board presentation and discussions with J. Tannenbaum (.2); participate in weekly call with J. Ruckdashel, D. Beasley, M. Beck, and P. Kollydas regarding RMBS Trustee and Omnibus PSA amendment issues (.5); call with L. Curcio (SNR Denton) regarding questions surrounding whole loan auction (.5); email K. Chopra, T. Goren, and K. Kohler regarding same (.5); discussion with L. Nashelsky regarding objections to sales/assumption and assignments (.2). | Barrage, Alexandra S. | 4.00 | 2,780.00 |
| 28-Sep-2012 | Call with client and Orrick to update team on discussions with Nationstar, Sidley and trustee counsel regarding pre-auction objections, PSA amendments and indemnification issues (1.0); call with A. Barrage to discuss legal opinion issue relating to PSA amendment (.2); review internal sale process considerations outline and e-mail communications regarding certain points raised (.9). | Beck, Melissa D. | 2.10 | 1,396.50 |
| 28-Sep-2012 | Review outline regarding rules process issues (.5); initial review of sales objections review (2.0). | Engelhardt, Stefan W. | 2.50 | 2,125.00 |
| 28-Sep-2012 | Call among Kramer Levin (Taylor, Bessonette and others), Moelis, K. Chopra of Centerview, K. Kohler, M. Beck, A. Barrage and others from MoFo regarding status of bids and the process (.4); call with K. Kohler regarding set off rights in connection with PSA amendments (.1). | Evans, Nilene R. | 0.50 | 380.00 |
| 28-Sep-2012 | Review GSE liability analysis (.7); call with company and Centerview regarding same (.8); review various cure objections (1.4); correspondence with Schrock regarding same (.2); call with J Boelter regarding servicing agreement (.3) and correspondence with company regarding same (.4); review CVP memorandum regarding sale process considerations (.5) and call with team regarding process for resolution of outstanding issues on same (.6); review whole loan diligence question with  A. Barrage (.3); review FNMA issues list (.4). | Goren, Todd M. | 5.60 | 4,060.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Conduct research for J. Marines regarding replies to sale motion objections (3.7); prepare index of same (.6); prepare binders of same (.9). | Kline, John T. | 5.20 | 1,534.00 |
| 28-Sep-2012 | Continue preparation of memorandum to file regarding 9/21/12 call with Freddie Mac, Nationstar and Sidley regarding amendments to NSM APA requested by Freddie Mac (.8); various emails with K. Chopra (Centerview), T. Goren, B. Tyson and ResCap internal team regarding indemnity/escrow issue with NSM regarding servicing related agreements (2.2); review "Sales Process Considerations" memorandum prepared by Centerview Partners (.4); call with N. Evans regarding same (.4); various emails with MoFo internal team regarding same (.7); various follow up emails regarding potential amendments to Nationstar Asset Purchase Agreement to reflect GSE requirements (1.2); review email correspondence from D. Beasley of Orrick regarding possible amend to NSM Asset Purchase Agreement regarding setoff rights in connection with PSA amendments (.2); call with N. Evans regarding same (.3); continue review of reply to L. Curcio and S. Franco of SNR Denton regarding second set of Bayview inquiries on whole loan sale Asset Purchase Agreement (.6); various emails with R. Kielty (Centerview), K. Chopra (Centerview), M. Beck and N. Evans regarding same (.4); prepare and transmit email to R. Maddox regarding litigation questions raised by SNR Denton (1.2). | Kohler, Kenneth E. | 8.20 | 6,232.00 |
| 28-Sep-2012 | Review analysis of APA amendments required by GSE's, buyer and trustees. | Lee, Gary S. | 1.10 | 1,072.50 |
| 28-Sep-2012 | Draft global settlement between Debtors and RMBS trustees (2.4); call with A. Barrage regarding update on board presentation (.2); prepare for and meet with J. Tanenbaum regarding board presentation regarding sale (.5); revise board presentation (.9); review and analyze precedent regarding debtor replies to sale objections and conduct case law research regarding same (2.8); draft debtors omnibus reply to RMBS Trustee pre-auction objections (1.8); draft board resolutions regarding special auction committee (1.2). | Marines, Jennifer L. | 9.80 | 6,419.00 |
| 28-Sep-2012 | Review and revise stipulation settling RMBS Trustee's pre-auction objections | Marinuzzi, Lorenzo | 0.90 | 778.50 |
| 28-Sep-2012 | Discussions with A. Barrage regarding objections to sales/assumption and assignments (.2); review objections to same (1.0). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 28-Sep-2012 | Reveiw of Fortress issues regarding servicing and sub-servicing (.9); research on status of Ocwen and FNMA and possibility of Ocwen partner (1.5); meeting with A. Barrage and J. Marines regarding update on Board presentation (.2) | Tanenbaum, James R. | 2.60 | 2,587.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-2012 | Review potential resolution of Ambac termination issues with N. Rosenbaum and company (.5); review Sidley mark-up of servicing agreement (.8) and correspondence with company and Centerview regarding same (.4). | Goren, Todd M. | 1.70 | 1,232.50 |
| 29-Sep-2012 | Review and comment on revised drafts (dated 9/29/12) of Servicing Agreement and Subservicing Agreement received from Sidley (1.0); prepare and transmit to client and Centerview Partners mark-ups and explanatory email summarizing issues (2.0); participate in follow up email correspondence with ResCap internal team regarding formulating response to Sidley and Nationstar (2.2). | Kohler, Kenneth E. | 5.20 | 3,952.00 |
| 29-Sep-2012 | Research, review and analyze precedent and case law regarding sales objections. | Marines, Jennifer L. | 2.00 | 1,310.00 |
| 29-Sep-2012 | Analyze Ambac proposal on recovery of Servicing Advances (.4); email to T. Goren and S. Martin regarding inquiries on Ambac proposal and review responses (.3); review of potential resolution of Ambac termination issues with T. Goren and company (.3). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 29-Sep-2012 | Attention to issues relating to Fortress servicing and sub-servicing. | Tanenbaum, James R. | 0.50 | 497.50 |
| 30-Sep-2012 | Respond to email of J. Huizinga regarding proposed amendment to Nationstar APA 6.16 (.3); email N. Evans, K. Chopra, and T. Goren regarding same (.3); revise draft RMBS Stip. forwarded by J. Marines (1.0); Review Centerview sale process spreadsheet forwarded by K. Chopra (.9). | Barrage, Alexandra S. | 2.50 | 1,737.50 |
| 30-Sep-2012 | Correspondence with team regarding pre-auction objection issues/status of resolution (.4); review/revise draft e-mail to Platform bidders (.3). | Goren, Todd M. | 0.70 | 507.50 |
| 30-Sep-2012 | Email correspondence with ResCap internal team, MoFo internal team and Centerview Partners regarding process for providing servicing relating agreements to bidders and Unsecured Creditors Committee (.5); email correspondence with MoFo internal team and Centerview Partners regarding proposed amendment to Section 6.16 of Nationstar Asset Purchase Agreement regarding enforcement of DOJ/AG Settlement against Nationstar (.3); research Ginnie Mae statements regarding permitting GMACM to retain Issuer status after platform sale (.3). | Kohler, Kenneth E. | 1.10 | 836.00 |
| 30-Sep-2012 | Emails to and from sale team regarding APA discussions with NS and DoJ (.4); emails regarding review of cure objections (.6). | Lee, Gary S. | 1.00 | 975.00 |
| **Total: 002** | **Asset Disposition/Sales** | | **806.40** | **564,347.50** |

**Business Operations and Advice**

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Correspondence with H. Anderson and J. Ruhlin regarding EAF issues (.5) and calls with E. Daniels (.2) and D. Neier and E. Richards regarding same (.3); weekly call with advisors (.5); correspondence with F. Sosnick (.2) and company (.2) regarding meeting with Citi. | Goren, Todd M. | 1.90 | 1,377.50 |
| 04-Sep-2012 | In-depth email correspondence with B. Tyson regarding origination indemnity issue (.8); commence preparation of emails to ResCap internal team regarding liquidating trust and high cost loans (.6), email correspondence with T. Noto regarding servicer liability for high cost loans, legal research regarding same (.7). | Kohler, Kenneth E. | 2.10 | 1,596.00 |
| 04-Sep-2012 | Review correspondence from outside counsel regarding automatic stay issue and pleadings associated with same. | Molison, Stacy L. | 0.90 | 508.50 |
| 04-Sep-2012 | Discuss preparation of motion seeking approval of amended EAF term sheet with T. Goren (.2); e-mails (.2) and call (.4) with D. Neier (Winston Strawn) and T. Goren regarding same. | Richards, Erica J. | 0.80 | 476.00 |
| 04-Sep-2012 | Review email from C. Laubach (Risk Director ResCap client recovery) regarding repayment demand v. Evergreen and correspondence from Evergreen in response (.2); call with C. Laubach regarding Evergreen response to payment demand (.3). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 04-Sep-2012 | Calls with outside directors regarding board meeting (1.1), prepare for same (3.4). | Tanenbaum, James R. | 4.50 | 4,477.50 |
| 04-Sep-2012 | Review and respond to various e-mail messages regarding internal policies and procedures relating to the protection of ResCap intellectual property and confidential information in connection with the migration and separation of the ResCap and AFI businesses. | Weiss, Russell G. | 0.60 | 477.00 |
| 05-Sep-2012 | Participate in update call with company (.5); call with FTI regarding UCC info request (.3); review Citi discussion points with G. Lee (.3); correspondence with FTI, Centerview and company regarding budget issue (.2) and call with K. Chopra regarding same (.1); review updated asset reporting (.5). | Goren, Todd M. | 1.90 | 1,377.50 |
| 05-Sep-2012 | Review correspondence from outside counsel regarding automatic stay issue (.8); email with N. Rosenbaum regarding same (.5); respond to same (.9); email to N. Campbell regarding same (.2). | Molison, Stacy L. | 2.40 | 1,356.00 |
| 05-Sep-2012 | Call with C. Laubach regarding pending negotiations on repurchase recovery claim (.3); review email from C. Schares regarding TCF loan transfer request (.1). | Rosenbaum, Norman S. | 0.40 | 320.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Sep-2012 | Review and respond to various e-mail messages regarding internal policies and procedures relating to the protection of ResCap intellectual property and confidential information in connection with the migration and separation of the ResCap and AFI businesses. | Weiss, Russell G. | 0.30 | 238.50 |
| 06-Sep-2012 | Review Board of Directors meeting discussion topics with G. Lee. | Goren, Todd M. | 0.40 | 290.00 |
| 06-Sep-2012 | Review of board presentation (.5); review board presentation materials for September 7 (.6); review of Board of Directors meeting discussion topics with T. Goren (.4). | Lee, Gary S. | 1.50 | 1,462.50 |
| 06-Sep-2012 | Review additional correspondence from outside counsel regarding automatic stay issue (.4); research and respond to same (1.2). | Molison, Stacy L. | 1.60 | 904.00 |
| 06-Sep-2012 | Review and respond to emails regarding Deutche Bank service agreements with C. Schares and M. Fahy-Woehr (.2); call with C. Schares, M. Fahey-Woehr, P. Principato (of Deutche Bank) and counsel to DB S. Wilamowski and M. Brown (Bingham) regarding status of DB servicing agreements and potential termination (.6); follow up call with C. Schares, and M. Fahy-Woehr regarding Deutche Bank contracts (.3). | Rosenbaum, Norman S. | 1.10 | 880.00 |
| 06-Sep-2012 | Prepare supplemental presentation for board meeting (2.5); advise outside directors concerning issues to be addressed at meeting (1.4). | Tanenbaum, James R. | 3.90 | 3,880.50 |
| 07-Sep-2012 | Call with company in-house counsel and A. Princi to discuss reimbursement and invoice issues. | Beck, Melissa D. | 0.50 | 332.50 |
| 07-Sep-2012 | Attend ResCap board meeting. | Evans, Nilene R. | 1.00 | 760.00 |
| 07-Sep-2012 | Participate in Board of Directors meeting (2.3); call with company regarding Fannie/Freddie MSRs (.5); call with D. Mannal regarding invoices (.1); and follow up with company regarding same (.2); correspondence with F. Sosnick and company regarding Citi meeting (.3); correspondence with C .Dondzilla regarding TIN request (.2); call with Whitlinger regarding upcoming hearings (.2); review and revise case update for client (.3). | Goren, Todd M. | 4.10 | 2,972.50 |
| 07-Sep-2012 | Attend and present on ResCap board call. | Lee, Gary S. | 1.50 | 1,462.50 |
| 07-Sep-2012 | Review and research questions from outside counsel regarding automatic stay issues (.5); email to N. Rosenbaum regarding stay issues (.2); call with outside counsel regarding settlement issue (.2). | Molison, Stacy L. | 0.90 | 508.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | In person meeting with J. Scoliard, N. Campbell (via phone) P. Mulcahey (ResCap in-house counsel) A. Klein, E. Richards, J. Newton and A . Barrage and regarding pending foreclosure litigation issues; settlements matters, response to motion to appoint a borrower committee including review of outline; eminent domain and condemnation matters, select appeal issues; strategies with vexatious litigators (3.5); review notice of motion regarding C. Jackson (.1). | Rosenbaum, Norman S. | 3.60 | 2,880.00 |
| 07-Sep-2012 | Attend board meeting (.9); provide follow-up information requested by two outside directors (1.4); calls and emails with management (1.2); address various press issues relating to PWC review (2.0). | Tanenbaum, James R. | 5.50 | 5,472.50 |
| 07-Sep-2012 | Review various email messages regarding migration and separation issues. | Weiss, Russell G. | 0.40 | 318.00 |
| 08-Sep-2012 | Calls with outside directors regarding the auction process and likely participants (1.0); call with management concerning inquiries from journalists and alternatives for responding to same (.5); follow-up on PWC press (.3). | Tanenbaum, James R. | 1.80 | 1,791.00 |
| 09-Sep-2012 | Calls with outside directors (.4);  research and advice regarding response to counsel and to Paulson (1.0); address questions relating to press inquiries (.5). | Tanenbaum, James R. | 1.90 | 1,890.50 |
| 10-Sep-2012 | Call with Company in-house counsel and A. Princi to discuss reimbursement and invoice issues. | Beck, Melissa D. | 0.50 | 332.50 |
| 10-Sep-2012 | Call regarding company forecasting issues (.3); participate in status call with company (.7); weekly update meeting (1.1); call with company, FTI and Centerview regarding collateral report (1.9); correspondence with company and Shearman regarding Citi meeting (.3); correspondence with J Ruckdaschel regarding CIBM request (.2). | Goren, Todd M. | 4.50 | 3,262.50 |
| 10-Sep-2012 | Review settlement procedures in supplemental servicing order (.3); email to N. Rosenbaum regarding outside counsel issue involving settlement (.2). | Molison, Stacy L. | 0.50 | 282.50 |
| 10-Sep-2012 | Call with J. Berkowitz regarding Wachovia servicing agreement and notice of termination. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 11-Sep-2012 | Weekly update call with FTI and CVP (.7); correspondence with R. Bluhm regarding bank account change (.3). | Goren, Todd M. | 1.00 | 725.00 |
| 11-Sep-2012 | Call with P. Moak (Freddie Mac) and N. Rosenbaum regarding hot backup servicer issues (.1); review repurchase caps reporting (.3). | Richards, Erica J. | 0.40 | 238.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                      Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Review origination order regarding proposed presentation to UCC on loan recoveries and email to C. Laubach regarding addition to presentation (.3); call with counsel to Aurora regarding loan sale to Roosevelt (.3); call with E. Richards and P. Moak (counsel to Freddie) regarding hot back-up server issues (.3). | Rosenbaum, Norman S. | 0.90 | 720.00 |
| 12-Sep-2012 | Correspondence with R. Bluhm regarding account change. | Goren, Todd M. | 0.20 | 145.00 |
| 12-Sep-2012 | Emails to and from client regarding estate post sale planning and information requested by Committee for meeting (.3); email to Board regarding 9-11 hearing update (.3). | Lee, Gary S. | 0.60 | 585.00 |
| 12-Sep-2012 | Review of outside counsel issues regarding automatic stay (.6); email to N. Rosenbaum regarding same (.2). | Molison, Stacy L. | 0.80 | 452.00 |
| 12-Sep-2012 | Meet with ResCap management and outside advisors concerning press matters (1.3); address additional press issues through emails, calls and research (3.8); calls with two outside directors on governance questions relating to post-sale (.7); follow-up call with T. Marano (.2). | Tanenbaum, James R. | 6.00 | 5,970.00 |
| 13-Sep-2012 | Call with company in-house counsel and A. Princi to discuss reimbursement and invoice issues. | Beck, Melissa D. | 0.50 | 332.50 |
| 13-Sep-2012 | Call with company, Cenerview and FTI regarding prep for meeting with Citi (.4); meeting with Citi regarding various case issues (1.7); review current budget in preparation for same (.6); call with JP counsel regarding new account (.2) and review/revise notice regarding same (.2); review Aurelius info request and correspondence with team regarding response to same (.5); correspondence with L. Park (FTI) regarding treatment of international assets in reporting (.3). | Goren, Todd M. | 3.90 | 2,827.50 |
| 13-Sep-2012 | Emails with G. Lee, A. Princi and T. Powers regarding asset administration. | Hempill, John R. | 0.50 | 462.50 |
| 13-Sep-2012 | Call with R. Bluhm (ResCap) regarding bank accounts (.2); correspondence with R. Bluhm, L. Curtis (ResCap), and T. Goren regarding same (.4); prepare email to UST, Barclays, UCC, and JPM regarding same (.4). | Martin, Samantha | 1.00 | 595.00 |
| 13-Sep-2012 | Review of  public relations and other issues pertaining to bidders for the platform, including consultation with management and outside directors (1.6); discussion with management and two directors responses to Ally concerningemployee management(1.5). | Tanenbaum, James R. | 3.10 | 3,084.50 |
| 13-Sep-2012 | Review e-mail messages regarding migration and separation issues. | Weiss, Russell G. | 0.30 | 238.50 |
| 13-Sep-2012 | Review and provide comments to OCP documents (.2); respond to OCP queries (.3). | Wishnew, Jordan A. | 0.50 | 340.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review hot back up servicer issues with N. Rosenbaum and E. Richards (.3); call with L. Park (FTI) and company regarding data center transaction (.3); correspondence with company regarding treatment of non-GMEN HELOCS (.2). | Goren, Todd M. | 0.80 | 580.00 |
| 14-Sep-2012 | Review of hot back up servicer issues with and T. Goren. | Richards, Erica J. | 0.30 | 178.50 |
| 14-Sep-2012 | Calls with E. Richards and T. Goren regarding hot back up server issues for FHLMC (.3) emails with P. Moak (counsel to FHLMC) regarding hot back up implementation (.2). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 14-Sep-2012 | Prepare presentation for executive session of upcoming board meeting. | Tanenbaum, James R. | 3.70 | 3,681.50 |
| 14-Sep-2012 | Review summary update on ResCap bankruptcy matters (.3);  review and respond to e-mail messages regarding the migration and separation of the data centers (.2). | Weiss, Russell G. | 0.50 | 397.50 |
| 15-Sep-2012 | Prepare for and participate in call with P. Moak (counsel to FHLMC) regarding implementation of Hot Back up server for FHLMC per servicing order. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 15-Sep-2012 | Calls with management and directors in preparation for board meeting (.8); research current status of D & O in preparation for an interim report at board meeting (1.1). | Tanenbaum, James R. | 1.90 | 1,890.50 |
| 16-Sep-2012 | Email to ResCap team regarding discussions with FHLMC counsel on hot back-up server issues and next steps. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 17-Sep-2012 | Review waterfall provisions in PSAs with respect to reimbursement of certain costs to the servicer. | Beck, Melissa D. | 3.50 | 2,327.50 |
| 17-Sep-2012 | Attend and present on Rescap Board call. | Lee, Gary S. | 1.60 | 1,560.00 |
| 17-Sep-2012 | Attend board meeting (1.1); address follow-up to board meeting and revert to outside directors (3.1); calls regarding to public relations and press relating to the auction participants and process (1.5). | Tanenbaum, James R. | 5.70 | 5,671.50 |
| 18-Sep-2012 | Review status of equity pledges with S. Martin regarding collateral analysis (.4); call with company regarding PSA amendment process (.6); correspondence with K. Kohler regarding question on servicing agreement (.2); review updated collateral report (.4) and call with company regarding same (.8); review servicing rights pledge status with J. Newton (.2); correspondence with company regarding MSR question (.2). | Goren, Todd M. | 2.80 | 2,030.00 |
| 18-Sep-2012 | Review email, fax, and telephone inquiries from borrowers regarding case and direct inquiries appropriately (1.1); review of servicing rights pledge status with T. Goren (.2). | Newton, James A. | 1.30 | 578.50 |
| 18-Sep-2012 | Review Bank of the West agreements and emails with A. Barrage regarding request on servicing termination. | Rosenbaum, Norman S. | 0.30 | 240.00 |

MORRISON | FOERSTER

021981-0000083                                             Invoice Number: 5189907
CHAPTER 11                                                Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Calls with management, directors and advisors regarding call with Ally (3.9); calls relating to counsel fees for borrowers (.4); participate in part of weekly advisors call, and follow-up with MoFo team (1.0); call with Centerview regarding same (.3). | Tanenbaum, James R. | 5.60 | 5,572.00 |
| 19-Sep-2012 | Call and correspondence with Company, N Rosenbaum, E. Richards and Freddie Mac regarding hot back up servicer issues (.5); correspondence with Company, FTI and Centerview regarding 5/31 trial balance report (.3); correspondence with team regarding response to Aurelius info request (.3). | Goren, Todd M. | 1.10 | 797.50 |
| 19-Sep-2012 | Emails to outside counsel regarding automatic stay issues (.4); review emails from outside counsel regarding same (.3). | Molison, Stacy L. | 0.70 | 395.50 |
| 19-Sep-2012 | Participate on call with N. Rosenbaum, T. Goren, the company and Freddie Mac regarding hot backup servicing issues. | Richards, Erica J. | 0.80 | 476.00 |
| 19-Sep-2012 | Call with P. Moak (counsel to FHLMC); FHLMC personnel, T. Goren, E. Richards, C. Schares and M. Detwiler (Rescap) regarding engagement of hot-back up servicer per origination order (.5); call with C. Schares and M. Detwiler and M. Fahy Woehr (Rescap) regarding FHLMC hot back up engagement issues and pending requests for termination or transfer of servicing (.6); review emails from client on hot back up server implementation for FHLMC (.3); emails with M. Fahy Woehr regarding TCF assignment (.2); review draft TCF assignment documents (.4); call with A. Barrage, C. Schares, M. Detwiler, M. Fahy Woehr regarding Bank of the West servicing issues and request for assignment (.8); call with M. Fahy Woehr regarding TCF assignment and TCF position on amendments (.3); review and respond to emails with client regarding Citi request for loan transfers (.4). | Rosenbaum, Norman S. | 3.50 | 2,800.00 |
| 19-Sep-2012 | Calls with two outside directors on proposed Ally meeting (.5); call with client on press questions (.3); calls with Rubenstein regarding same (.8). | Tanenbaum, James R. | 1.60 | 1,592.00 |
| 19-Sep-2012 | Call with L, Weiner, R. Austin, M. Woehr, D. Pond and P. Hobbib to discuss various intellectual property and data center migration and separation issues (1.0); call with M. Woehr to discuss various intellectual property and data center migration and separation issues (.4); review various documents to prepare for the foregoing calls (.5); review and respond to various e-mail messages regarding intellectual property and data center migration separation issues (.6). | Weiss, Russell G. | 2.50 | 1,987.50 |
| 19-Sep-2012 | Respond to OCP queries and follow up with professionals regarding submitted paperwork. | Wishnew, Jordan A. | 1.10 | 748.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | E-mail communications with MoFo, company and trustee counsel regarding notice of publication expenses. | Beck, Melissa D. | 0.40 | 266.00 |
| 20-Sep-2012 | Review Ilany representations regarding director role for bankrupt entity (.2); calls with K. Kohler regarding open points on servicing related agreements (.3). | Evans, Nilene R. | 0.50 | 380.00 |
| 20-Sep-2012 | Review updated 5/31 balance sheet and back-up support regarding same (.7); calls and correspondence with Company (.4) and M. Renzi (.5) regarding questions regarding same; calls with UCC (.8) and JSBs (.6) regarding same; call with M. Puntus, K. Chopra and G. Lee regarding same and GSE meeting update (.5); call with K. Chopra and R. Kielty regarding balance sheet issue (.2). | Goren, Todd M. | 3.70 | 2,682.50 |
| 20-Sep-2012 | Email correspondence with ResCap internal team regarding open points on servicing related agreements (.5); calls with B. Tyson, M. Woehr, C. Schares and N. Evans regarding same (1.9); review most recent draft of Servicing Agreement and Subservicing Agreement received from Sidley (1.2); prepare and transmit comments and questions on same to ResCap internal team (1.3); participate in call with ResCap internal team regarding pricing schedule for Servicing Agreement and Subservicing Agreement (.4); review Authority Matrix to be attached to Servicing Agreement, email correspondence with C. Schares regarding same (.3); call with K. Chopra regarding process for preparing drafts of servicing related agreements for bidders (.4); email correspondence with M. Beck and S. Martin regarding ability to pledge Ginnie Mae servicing rights and advances (.2); review summaries of meetings with GSEs (.3). | Kohler, Kenneth E. | 6.50 | 4,940.00 |
| 20-Sep-2012 | Prepare board presentation regarding shifting case dynamics (2.7); correspond with T. Goren and G. Lee regarding same (.2); revise board presentation (.8). | Martin, Samantha | 3.70 | 2,201.50 |
| 20-Sep-2012 | Review correspondence from outside counsel regarding automatic stay issues (.9); research same (1.7); email with J. Newton regarding same (.3); email with N. Rosenbaum regarding same (.4); email with outside counsel regarding same (.5). | Molison, Stacy L. | 3.80 | 2,147.00 |
| 20-Sep-2012 | Call regarding servicing inquiries (.5); and follow-up emails to MoFo team (G. Lee, A. Barrage, N. Rosenbaum) regarding same (.3). | Newton, James A. | 0.80 | 356.00 |
| 20-Sep-2012 | Review draft MOR for comment. | Pintarelli, John A. | 0.60 | 393.00 |
| 20-Sep-2012 | Detailed briefing of J. Ilany relating to Ally initiative (.8); follow-up document review and preparation of talking points for use by ResCap directors in connection with meeting with MAC (2.3); update call with J. Mack (.6). | Tanenbaum, James R. | 3.70 | 3,681.50 |

43

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Review and respond to various e-mail messages regarding the Data Center Migration and Separation Project, IP Assets Ownership Identification Project, Digital Risk Audit & Information Sharing Project and ResCap/Ally Bank Sub Servicing Information Sharing Project, and Nationstar Transition Services Agreement. | Weiss, Russell G. | 1.90 | 1,510.50 |
| 20-Sep-2012 | Address local counsel billing issues with client and review related materials (.4); address question relating to August MOR (.1); call with OCP on modifying retention documents (.1); finalize OCP documents for submission to Court (.2); review of MOR disclosure question regarding DIP with T. Goren (.2). | Wishnew, Jordan A. | 1.00 | 680.00 |
| 21-Sep-2012 | Correspondence with FTI/Centerview regarding updated collateral report (.6); review and revise supplemental Whit declaration regarding same (.5); review updated drafts of report (.8); call with Company regarding REO issues (.6). | Goren, Todd M. | 2.50 | 1,812.50 |
| 21-Sep-2012 | Review and revise draft MOR for August (.7); participate in call with J. Whitlinger and FTI to review MOR (.9). | Marinuzzi, Lorenzo | 1.60 | 1,384.00 |
| 21-Sep-2012 | Review 05/31/12 collateral report (.4); prepare Whitlinger declaration in support of additional disclosures (1.0); correspond with J. Whitlinger, Centerview, FTI, and T. Goren regarding same (.2). | Martin, Samantha | 1.60 | 952.00 |
| 21-Sep-2012 | Review correspondence from outside counsel regarding automatic stay issues and OCP issues (.6); research same (1.0); email with N. Rosenbaum and J. Wishnew regarding OCP issue (.5); email to outside counsel regarding same (.4); calls with outside counsel regarding same (.3). | Molison, Stacy L. | 2.80 | 1,582.00 |
| 21-Sep-2012 | Discussion with N. Rosenbaum regarding discussions regarding servicing inquiries (.4); email with J. Ruckdaschel (ResCap) regarding servicing inquiries and proposed solutions (.2). | Newton, James A. | 0.60 | 267.00 |
| 21-Sep-2012 | Call with FTI and Company to discuss the MOR. | Pintarelli, John A. | 1.00 | 655.00 |
| 21-Sep-2012 | Meet with Rubenstein regarding press issues (3.4); call with J. Mack regarding case status (.7). | Tanenbaum, James R. | 4.10 | 4,079.50 |
| 21-Sep-2012 | Review and consider various e-mail messages regarding Digital Risk and migration and separation of ResCap and AFI businesses. | Weiss, Russell G. | 0.90 | 715.50 |
| 21-Sep-2012 | Review August MOR with client (1.1); conference call with client and FTI on servicing issues (.7). | Wishnew, Jordan A. | 1.80 | 1,224.00 |
| 22-Sep-2012 | Call with J. Ilany regarding case status. | Tanenbaum, James R. | 0.40 | 398.00 |
| 23-Sep-2012 | Call with client and independent directors regarding case status. | Lee, Gary S. | 0.70 | 682.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Sep-2012 | Review Forte proposed settlement and review NSM APA and Supplemental Order regarding treatment. | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 23-Sep-2012 | Participate in preparation call for MAC discussion (.6); address public relations questions on asset sales (1.0). | Tanenbaum, James R. | 1.60 | 1,592.00 |
| 23-Sep-2012 | Prepare notes relating to payment of "local" counsel. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 24-Sep-2012 | Drafting description of Ilany involvement in ResCap matters for Reliance (.5); call with M. McElroy regarding same (1.0); review and revise preliminary prospectus supplement (.2); review and revise underwriting agreement draft (1.2); participate in diligence call (1.0); participate in underwriting agreement negotiation call (1.0); calls and emails regarding prospectus supplement, timing of launch, pricing matters (2.4); address FINRA requirements with Osler and underwriters (1.4). | Evans, Nilene R. | 8.70 | 6,612.00 |
| 24-Sep-2012 | Call with Company regarding business/case status (.6); finalize collateral report/Whitlinger affidavit regarding same (.6); correspondence with Dondzilla, Whitlinger and FTI regarding same (.5); correspondence with J. Horner regarding professional fee invoices (.2); call with B. Westman regarding REO reporting (.4). | Goren, Todd M. | 2.30 | 1,667.50 |
| 24-Sep-2012 | Revise Whitlinger declaration regarding 05/31/12 collateral report (.3); correspond with J. Whitlinger, K. Chopra (Centerview) and T. Goren regarding same (.3); prepare same for filing (.1). | Martin, Samantha | 0.70 | 416.50 |
| 24-Sep-2012 | Review sale documents in connection with outside counsel litigation issue (1.0); email to A. Barrage and N. Rosenbaum regarding same (.3); review correspondence from outside counsel regarding automatic stay issue (.3); email with N. Rosenbaum regarding same (.1). | Molison, Stacy L. | 1.70 | 960.50 |
| 24-Sep-2012 | Attend MAC call with J. Ilany, J. Mack, G. Lee and T. Marano (.9); follow-up calls with T. Marano and two outside directors and outline response to Ally suggestions (1.2); address communications with board with G. Lee and others (.7); organize next two board sessions (.5); note to N. Evans on highest and best presentation (.3). | Tanenbaum, James R. | 3.60 | 3,582.00 |
| 24-Sep-2012 | Review and analyze Subservicing Cooperation Standards (1.1); review e-mail messages regarding Subservicing Cooperation Standards and outstanding electoral property related projects (.2). | Weiss, Russell G. | 1.30 | 1,033.50 |
| 25-Sep-2012 | Review monthly operating report for August 2012 (.1); file same (.1); arrange service of same (.1). | Kline, John T. | 0.30 | 88.50 |
| 25-Sep-2012 | Review questions from FTI regarding reporting requirements in connection with origination and supplemental servicing orders and respond to same. | Richards, Erica J. | 0.30 | 178.50 |

MORRISON │ FOERSTER

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Review of requests concerning public relations matters (2.4); calls with T. Marano regarding same (.3). | Tanenbaum, James R. | 2.70 | 2,686.50 |
| 25-Sep-2012 | Review and respond to various e-mail messages regarding the ResCap/Nationstar Transition Services Agreement and AFI/Nationstar Transition Services Agreement (.4); call with M. Woehr regarding Subservicing Cooperation Standards (.3); review, analyze and comment on revised draft of the Subservicing Cooperation Standards (1.9); prepare revised draft of Subservicing Cooperation Standards (1.8); review and respond to e-mail messages regarding the Subservicing Cooperation Standards and corresponding amendments to Shared Services Agreement (.4); review Shared Services Agreement in connection with amending it to include the Subservicing Cooperation Standards (.3). | Weiss, Russell G. | 5.10 | 4,054.50 |
| 25-Sep-2012 | Assist with finalizing August MOR. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 26-Sep-2012 | Call with J. Ilany and J. Mack regarding administrative and governance issues (1.5); calls with T. Marano regarding same (1.3); calls with Rubenstein regarding press issues (1.2). | Tanenbaum, James R. | 4.00 | 3,980.00 |
| 27-Sep-2012 | Conversation with J. Levitt regarding board presentations. | Haims, Joel C. | 0.30 | 255.00 |
| 27-Sep-2012 | Discussion with J. Haims regarding board presentation. | Levitt, Jamie A. | 0.30 | 262.50 |
| 27-Sep-2012 | Research outside counsel issues regarding automatic stay (.6); call with N. Rosenbaum regarding same (.6). | Molison, Stacy L. | 1.20 | 678.00 |
| 27-Sep-2012 | Review correspondence between P. Grande (ResCap) and R. Weiss concerning amendments to the shared services agreement. | Moss, Naomi | 0.50 | 252.50 |
| 27-Sep-2012 | Review of subservicing agreement relating to servicing inquiry. | Newton, James A. | 0.20 | 89.00 |
| 27-Sep-2012 | Review notices of termination of servicing from Caliber Funding and emails with M. Detwiler regarding same. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 27-Sep-2012 | Calls with Rubenstein concerning press opportunities and issues (1.1); call with T. Marano regarding case status (.3); calls with J. Ilany regarding same (.6). | Tanenbaum, James R. | 2.00 | 1,990.00 |
| 27-Sep-2012 | Review and respond to various e-mail messages regarding certain costs under the Shared Services Agreement arising from the rebadging of ResCap employees to AFI employees (.6); review draft notification regarding additional revisions to the Shared Services Agreement (.3). | Weiss, Russell G. | 0.90 | 715.50 |
| 27-Sep-2012 | Review OCP documents (.5); follow up and respond to OCP queries (.3); provide client with supplemental OCP notice (.1). | Wishnew, Jordan A. | 0.90 | 612.00 |

# MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Sep-2012 | Revise and distribute Ilany ResCap BK board disclosure. | Evans, Nilene R. | 3.20 | 2,432.00 |
| 28-Sep-2012 | Participate in morning update call with company (.3); review consent review issues with G. Lee and J. Tanenbaum (.6); correspondence with company, Centerview and FTI regarding sale date in forecast (.2). | Goren, Todd M. | 1.10 | 797.50 |
| 28-Sep-2012 | Review correspondence from outside counsel regarding stay issues (.3); review and analyze motion regarding senior lien foreclosures in connection with same (.8); email with N. Rosenbaum regarding same (.3); email with outside counsel regarding stay issues (.6); call to outside counsel regarding same (.2). | Molison, Stacy L. | 2.20 | 1,243.00 |
| 28-Sep-2012 | Review correspondence from P. Grande (client) regarding shared services amendments (.2); review email exchange between R. Weiss and P. Grande regarding shared services amendments (.2); review amendments to the shared services agreement (.3). | Moss, Naomi | 0.70 | 353.50 |
| 28-Sep-2012 | Prepare letter responding to servicing inquiry (.3); review and revise draft motion for outside counsel regarding issues in state court appeal relating to the bankruptcy cases (.5); call with J. Ruckdaschel (ResCap), N. Rosenbaum, and D. Beck (Carpenter Lipps) regarding servicing inquiries (.4); meet with N. Rosenbaum regarding review of Ambac proposal (.4). | Newton, James A. | 1.60 | 712.00 |
| 28-Sep-2012 | Call with J. Ruckdaschel (ResCap in-house counsel), D. Beck and J. Battle (Carpenter Lipps) and J. Newton regarding Ambac proposal on transfer of servicing for wrapped deals (.5); meet with J. Newton regarding review of Ambac proposal (.4); review Ambac documents (.5); review Deutche Bank objection to contract assumption and assignment (.6); review additional multiple objections to contract assumption and assignments (.7); call with J. Ruckdaschel, M. Hreshko, and C. Baird regarding outstanding repurchase group issues on servicing errors. MI deposits, and put-back under the Ally Brokerage Agreement (.2); call with J. Newton regarding servicing inquiries (.4). | Rosenbaum, Norman S. | 3.30 | 2,640.00 |
| 28-Sep-2012 | Call with T. Hamzehpour regarding board meeting (.3); calls with T. Marano regarding same (.5); calls with Rubenstein and others (1.4); review resolutions for the board meeting (.4); calls with directors (.6); prepare background information for directors on detailed plans for post-sale administration by current ResCap management (2.5). | Tanenbaum, James R. | 5.70 | 5,671.50 |

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Sep-2012 | Review and respond to e-mail messages regarding modifications to the Shared Services Agreement (.4); review revised drafts of the notification of the October modifications to the Shared Services Agreement (.4); prepare further revised draft of the notification of the October modifications to the Shared Services Agreement (.4). | Weiss, Russell G. | 1.20 | 954.00 |
| 29-Sep-2012 | Review emails regarding servicing inquiries (.2) and respond to same (.3). | Newton, James A. | 0.50 | 222.50 |
| 29-Sep-2012 | Analyze outstanding repurchase group issues on servicing errors, MI deposits, and put-back under the Ally Brokerage Agreement and email to debtor team on follow up (.6); review and revise correspondence for servicing team regarding responding to payment demands and private sale transactions (.4). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 29-Sep-2012 | Call with T. Marano regarding case issues (.3); call with J. Ilany regarding same (.4); call with Rubenstein and others (.4). | Tanenbaum, James R. | 1.10 | 1,094.50 |
| 30-Sep-2012 | Revise draft letter in response to servicing inquiry in accordance with comments from N. Rosenbaum. | Newton, James A. | 0.20 | 89.00 |
| **Total: 003** | **Business Operations and Advice** | | **218.50** | **176,540.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 04-Sep-2012 | Prepare for and attend weekly ResCap meeting with G. Lee and Bankruptcy team. | Barrage, Alexandra S. | 1.50 | 1,042.50 |
| 04-Sep-2012 | Status update meeting with internal working group to discuss upcoming hearings, filing deadlines, and related open items. | Beck, Melissa D. | 1.50 | 997.50 |
| 04-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 04-Sep-2012 | Participate on update call with MoFo team per L. Marinuzzi's request. | Crespo, Melissa M. | 1.00 | 380.00 |
| 04-Sep-2012 | Attendance at team meeting regarding status. | Engelhardt, Stefan W. | 1.50 | 1,275.00 |
| 04-Sep-2012 | Attend weekly MoFo meeting regarding case status. | Evans, Nilene R. | 1.50 | 1,140.00 |
| 04-Sep-2012 | Participate in weekly update meeting. | Goren, Todd M. | 1.50 | 1,087.50 |
| 04-Sep-2012 | Prepare and file monthly service list (.4); review ECF docket for updated filings (.1); provide calendar updates regarding same (.4); update hearing status and assignment chart (.3). | Guido, Laura | 1.20 | 336.00 |
| 04-Sep-2012 | Attend meeting with task leaders, including G. Lee and J. Tanenbaum, to update on status of pending projects and deliverables. | Haims, Joel C. | 1.50 | 1,275.00 |
| 04-Sep-2012 | Meet with working group regarding case matters and upcoming projects. | Marines, Jennifer L. | 1.50 | 982.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Participate in weekly team meeting with ResCap and advisors regarding various issues in the bankruptcy cases. | Martin, Samantha | 1.50 | 892.50 |
| 04-Sep-2012 | Participate in weekly meeting to discuss case strategy and next steps, follow-up. | Moss, Naomi | 1.80 | 909.00 |
| 04-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding strategy for upcoming motions/hearings (1.3); review material regarding same (.6). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 04-Sep-2012 | Weekly call regarding case status and next steps. | Newton, James A. | 1.30 | 578.50 |
| 04-Sep-2012 | Attendance (via call) at team meeting regarding status of matters and upcoming tasks. | Princi, Anthony | 0.80 | 780.00 |
| 04-Sep-2012 | Attend weekly partners status call. | Rains, Darryl P. | 1.30 | 1,267.50 |
| 04-Sep-2012 | Internal working group call to discuss overall case status and strategy. | Richards, Erica J. | 1.50 | 892.50 |
| 04-Sep-2012 | Email to G. Lee with updates on pending matters for team meeting. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 04-Sep-2012 | Address pending case issues and next steps to work towards resolution. | Wishnew, Jordan A. | 1.20 | 816.00 |
| 05-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 05-Sep-2012 | Review FRBP and local rules per S. Martin (.5); circulate notice of ECF filings to attorneys (.1); review and organize incoming correspondence (.4). | Guido, Laura | 1.00 | 280.00 |
| 05-Sep-2012 | Call with FTI and management relating to general ledger and reporting workstreams. | Pintarelli, John A. | 0.80 | 524.00 |
| 05-Sep-2012 | Prepare for call and work with client on fee procedures and payment mechanics (1.6); respond to fee inquiries from retained professionals (.2). | Wishnew, Jordan A. | 1.80 | 1,224.00 |
| 06-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); review New Century docket per S. Martin (.2); update case calendar (.3). | Guido, Laura | 0.60 | 168.00 |
| 06-Sep-2012 | Email exchange with J. Ruckdaschel regarding issues with trustees' counsel's invoices (.2); email exchange with trustee's counsel regarding same (.1). | Princi, Anthony | 0.30 | 292.50 |
| 06-Sep-2012 | Prepare for meeting with litigation team | Rosenbaum, Norman S. | 1.30 | 1,040.00 |
| 06-Sep-2012 | Assist client with fee processing mechanics. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 07-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 07-Sep-2012 | Update hearing status and assignment chart (.4); review ECF dockets for updated filings (.1). | Guido, Laura | 0.50 | 140.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Revise case calendar (.2); review recently filed motions and orders (.5); prepare email to ResCap management regarding case status, upcoming meetings and hearings (.8). | Martin, Samantha | 1.50 | 892.50 |
| 07-Sep-2012 | Draft memorandum regarding case strategy for client (1.1); meetings with A. Klein regarding open items and strategy (.6). | Moss, Naomi | 1.70 | 858.50 |
| 07-Sep-2012 | Discuss with management communications with creditors concerning PWC retention and case status. | Tanenbaum, James R. | 0.70 | 696.50 |
| 07-Sep-2012 | Assist with analysis of claim settlement. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 09-Sep-2012 | Review client memorandum on interim fee process mechanics and coordinate with E. Richards. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 10-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 10-Sep-2012 | Calls with Citi and Pnc regarding individual loan notices. | Crespo, Melissa M. | 0.50 | 190.00 |
| 10-Sep-2012 | Attendance at team meeting (1.0); review of notable docket filings (.4). | Engelhardt, Stefan W. | 1.40 | 1,190.00 |
| 10-Sep-2012 | Attend weekly internal status meeting. | Evans, Nilene R. | 1.00 | 760.00 |
| 10-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); provide calendar updates to team (.5); update hearing status and assignment chart (.2). | Guido, Laura | 0.80 | 224.00 |
| 10-Sep-2012 | Attend team meeting, including G. Lee and J. Tanenbaum, to update on status of pending projects and deliverables. | Haims, Joel C. | 1.00 | 850.00 |
| 10-Sep-2012 | Attend weekly team meeting. | Levitt, Jamie A. | 1.00 | 875.00 |
| 10-Sep-2012 | Attend weekly status update with working group. | Marines, Jennifer L. | 1.00 | 655.00 |
| 10-Sep-2012 | Attend weekly update meeting with ResCap team to determine status of pending matters and preparation of necessary motions. | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 10-Sep-2012 | Participate on weekly status call with MoFo team. | Martin, Samantha | 1.00 | 595.00 |
| 10-Sep-2012 | Participate in team meeting regarding cases strategy and next steps. | Moss, Naomi | 1.10 | 555.50 |
| 10-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding strategy for upcoming motions/hearings (1.3); review material regarding same (.6). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 10-Sep-2012 | Attend internal status meeting. | Princi, Anthony | 0.70 | 682.50 |
| 10-Sep-2012 | Participate in weekly status meeting. | Richards, Erica J. | 1.10 | 654.50 |
| 10-Sep-2012 | Attend team meeting regarding discussion of pending case issues including RMBS Settlement, Examiner, SEC Investigation, sale issues, exclusivity hearing, PWC motion (1.0); review docket entries (.3). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number: 5189907
CHAPTER 11                                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Meeting with internal team regarding staffing to address information requests by Examiner. | Tanenbaum, James R. | 0.50 | 497.50 |
| 10-Sep-2012 | Review OCP documents and answer professionals questions (.4); address client for questions (.2); participate in weekly status meeting (1.0). | Wishnew, Jordan A. | 1.60 | 1,088.00 |
| 11-Sep-2012 | Review notable docket filings. | Engelhardt, Stefan W. | 0.30 | 255.00 |
| 11-Sep-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 11-Sep-2012 | Respond to client's fee mechanic requests. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 12-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 12-Sep-2012 | Review of notable docket filings. | Engelhardt, Stefan W. | 0.40 | 340.00 |
| 12-Sep-2012 | Prepare notice of conference on RMBS settlement (.1); retrieval and distribution of filings approving class settlement in SDNY adversary case (.4); retrieval and distribution of information pertaining to motion for judgment on the pleadings in response to Lewis adversary complaint (.4); prepare, file and coordinate service of motion for judgment in Lewis adversary proceeding (.5); circulate notice of ECF filings to attorneys (.1); review docket and update binder of case orders (.7); review and distribute incoming correspondence (.5). | Guido, Laura | 2.70 | 756.00 |
| 12-Sep-2012 | Participate in update call with company on operations and update from 9/11 hearing on exclusivity. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 12-Sep-2012 | Call with FTI and management relating to general ledger and reporting workstreams. | Pintarelli, John A. | 1.00 | 655.00 |
| 13-Sep-2012 | Review notable docket entries. | Engelhardt, Stefan W. | 0.20 | 170.00 |
| 13-Sep-2012 | Prepare, file and coordinate service of notice of status meeting on RMBS matters (.2) and CourtCall notice for same (.1); prepare, file and coordinate service of notice of hearings on K. Taggart motions for stay and to void pleadings (.3); circulate notice of ECF filings to attorneys (.1); update and provide calendar updates to team (.6); update hearing status and assignment chart (.3); review and distribute incoming correspondence (.5). | Guido, Laura | 2.10 | 588.00 |
| 13-Sep-2012 | Correspond with J. Horner on interim fees (.2); discussion with client regarding OCP fee dynamics (.2); address cash management issue (.2). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 14-Sep-2012 | Review notable docket filings. | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 14-Sep-2012 | Review calendar for client distribution (.3); update hearing status and assignment chart (.2); circulate notice of ECF filings to attorneys (.1). | Guido, Laura | 0.60 | 168.00 |

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review recently filed documents on docket (.4); revise case calendar (.4); prepare email to ResCap management regarding case status, upcoming meetings and hearings (1.2). | Martin, Samantha | 2.00 | 1,190.00 |
| 14-Sep-2012 | Draft memorandum for company outlining case strategy and next steps. | Moss, Naomi | 0.70 | 353.50 |
| 14-Sep-2012 | Correspondence with J. Wishnew and N. Moss regarding status of compensation requests and update chart tracking same. | Richards, Erica J. | 0.50 | 297.50 |
| 14-Sep-2012 | Address OCP local counsel issue with N. Rosenbaum (.2); coordinate filing of affidavits (.1); coordinate payment of monthly fees with client (.4). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 17-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.4) and hearing status and assignment chart (.2). | Guido, Laura | 0.70 | 196.00 |
| 17-Sep-2012 | Call with D. Rains regarding tasks and strategy. | Lee, Gary S. | 0.30 | 292.50 |
| 17-Sep-2012 | Participate in status update call with company on operations and bankruptcy calendar. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 17-Sep-2012 | Call with G. Lee regarding tasks and strategy. | Rains, Darryl P. | 0.30 | 292.50 |
| 17-Sep-2012 | Address inquiries from the company regarding professionals requests for payment of fees. | Richards, Erica J. | 0.90 | 535.50 |
| 18-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1) | Chow, York | 0.20 | 34.00 |
| 18-Sep-2012 | Meeting with G. Lee, J. Levitt, D. Rains and L. Marinuzzi regarding litigation strategy issues (.8); review notable docket filings (.4). | Engelhardt, Stefan W. | 1.20 | 1,020.00 |
| 18-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); case pull for J. Wishnew (.2). | Guido, Laura | 0.30 | 84.00 |
| 18-Sep-2012 | Internal team meeting regarding litigation strategy issues. | Lee, Gary S. | 0.80 | 780.00 |
| 18-Sep-2012 | Internal team meeting regarding litigation strategy issues. | Levitt, Jamie A. | 0.80 | 700.00 |
| 18-Sep-2012 | Internal team meeting regarding litigation strategy issues. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 18-Sep-2012 | Meeting with team regarding projects and staffing. | Rains, Darryl P. | 0.60 | 585.00 |
| 19-Sep-2012 | Team meeting to discuss case status and next steps. | Crespo, Melissa M. | 0.70 | 266.00 |
| 19-Sep-2012 | Meeting with team members regarding status and strategy for 9/27 court hearing (1.0); review notes regarding docket filings (.4). | Engelhardt, Stefan W. | 1.40 | 1,190.00 |
| 19-Sep-2012 | Team meeting regarding matters scheduled for 9/27 hearing and next steps. | Goren, Todd M. | 0.80 | 580.00 |
| 19-Sep-2012 | Review agenda for hearing (.2); attend team meeting regarding hearing preparation (1.0). | Klein, Aaron M. | 1.20 | 786.00 |
| 19-Sep-2012 | Team meeting regarding case status and next steps. | Marines, Jennifer L. | 0.70 | 458.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Team meeting regarding case status and next steps. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 19-Sep-2012 | Review and comment on hearing agenda for September 27 (.3); prepare for (.2) and attend meeting with MoFo team regarding case status, upcoming hearings, and next steps (.7). | Martin, Samantha | 1.20 | 714.00 |
| 19-Sep-2012 | Meet with L. Marinuzzi and discuss motions on for the 9/27 hearing (.3); meet with team to discuss case status and next steps (.7). | Moss, Naomi | 1.00 | 505.00 |
| 19-Sep-2012 | Team meeting to discuss case status and next steps. | Newton, James A. | 0.60 | 267.00 |
| 19-Sep-2012 | Review prep materials for general ledger and reporting workstreams call (.5); review meeting notes to same (.3). | Pintarelli, John A. | 0.80 | 524.00 |
| 19-Sep-2012 | Team meeting to discuss status of matters for 9/27 hearing and preparations for same. | Richards, Erica J. | 0.80 | 476.00 |
| 19-Sep-2012 | Participate in team meeting to prepare for 9/27 hearing. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 19-Sep-2012 | Coordinate discovery issue with J. Levitt (.2); assist in preparation for 9/27 omnibus hearing (.4); team meting regarding case status and next steps (.4). | Wishnew, Jordan A. | 1.00 | 680.00 |
| 20-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 20-Sep-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 20-Sep-2012 | Prepare for and participate in weekly call with ResCap in-house legal team. | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 21-Sep-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 21-Sep-2012 | Review notable docket entries. | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 21-Sep-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 21-Sep-2012 | Update calendar (.8) and hearing status and assignment chart (.5). | Guido, Laura | 1.30 | 364.00 |
| 21-Sep-2012 | Review recently filed documents on docket (.6); revise case calendar (.2); prepare email to ResCap management regarding case status, upcoming meetings and hearings (1.0); correspondence with T. Goren and L. Marinuzzi regarding same (.2); revise email (.4). | Martin, Samantha | 2.40 | 1,428.00 |
| 21-Sep-2012 | Draft memorandum for client concerning case strategy. | Moss, Naomi | 0.50 | 252.50 |
| 24-Sep-2012 | Participate in weekly group call with G. Lee, J. Tanenbaum, T. Goren, and L. Marinuzzi regarding open sale issues and upcoming status meeting. | Barrage, Alexandra S. | 0.80 | 556.00 |
| 24-Sep-2012 | Meeting with internal working group to discuss upcoming deadlines, hearings, motions, and other case administration issues. | Beck, Melissa D. | 0.90 | 598.50 |
| 24-Sep-2012 | Participate on team call regarding case status and upcoming tasks. | Crespo, Melissa M. | 0.50 | 190.00 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                           Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Participation in team meeting. | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 24-Sep-2012 | Weekly team update meeting (.9); team meeting regarding open sales issues and upcoming status meeting (.8). | Goren, Todd M. | 1.70 | 1,232.50 |
| 24-Sep-2012 | Update hearing status and assignment chart (.2); update case calendar (.5); circulate notice of ECF filings to attorneys (.1). | Guido, Laura | 0.80 | 224.00 |
| 24-Sep-2012 | Call with J. Tanenbaum, G. Lee, T. Marano, Ally and advisors, including M. Carpenter and R. Shrock (K&E), regarding case status. | Haims, Joel C. | 1.50 | 1,275.00 |
| 24-Sep-2012 | Attend weekly working group status update call. | Marines, Jennifer L. | 0.50 | 327.50 |
| 24-Sep-2012 | Participate on weekly status call with MoFo team. | Martin, Samantha | 0.80 | 476.00 |
| 24-Sep-2012 | Participate in meeting with ResCap team concerning case strategy and next steps. | Moss, Naomi | 0.80 | 404.00 |
| 24-Sep-2012 | Attend and participate in weekly meeting to review status of current matters and upcoming matters. | Princi, Anthony | 0.70 | 682.50 |
| 24-Sep-2012 | Attend team meeting regarding tasks and strategy. | Rains, Darryl P. | 0.70 | 682.50 |
| 24-Sep-2012 | Participate in status call with working group. | Richards, Erica J. | 0.80 | 476.00 |
| 24-Sep-2012 | Team meeting with G. Lee, L. Marinuzzi, T. Goren, S. Engelhardt, J. Wishnew, M. Beck and J. Tanenbaum regarding status of pending issues including RMBS Settlement, sale, committee motion seeking standing, motion to appoint a borrower committee and other pending matters (1.0); review purposed agenda for 9/27 hearing (.2). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 24-Sep-2012 | Participate in weekly group call regarding open sale issues and upcoming status meeting. | Tanenbaum, James R. | 0.80 | 796.00 |
| 24-Sep-2012 | Call with M. Driscoll regarding OCP and local counsel (.2); revise supplemental OCP notice (.2); weekly meeting to address open matters and next steps (.8). Respond to queries from OCPs (.2). | Wishnew, Jordan A. | 1.40 | 952.00 |
| 25-Sep-2012 | Call and correspondence with counsel for Moody's (.4) additional call to discuss revised list of agreements (.3); research related to Moody's agreements and correspondence with company regarding same (2.1); research related to HHF/HAMP agreements listed on supplemental schedule (.8) and correspondence with A. Barrage regarding same (.3). | Crespo, Melissa M. | 3.90 | 1,482.00 |
| 25-Sep-2012 | Review notable docket entries. | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 25-Sep-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 26-Sep-2012 | Review notable docket filings. | Engelhardt, Stefan W. | 0.30 | 255.00 |
| 26-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of various rules (.5). | Guido, Laura | 0.60 | 168.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Sep-2012 | Call with FTI and management related to general ledger and reporting workstreams. | Pintarelli, John A. | 0.50 | 327.50 |
| 27-Sep-2012 | Review notable docket filings. | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 27-Sep-2012 | Circulate notice of ECF filings to attorneys (.1); update and distribute case calendar (2.3); update hearing status and assignment chart (.5); review and distribute incoming correspondence (1.1). | Guido, Laura | 4.00 | 1,120.00 |
| 28-Sep-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 28-Sep-2012 | Calls with N. Moss (2x) regarding case calendar (.2); review recently filed orders and pleadings on docket (.4); review transcript from September 27 hearing (.7); revise case calendar (.2); prepare email to ResCap management regarding case status, upcoming meetings and hearings (1.2). | Martin, Samantha | 2.70 | 1,606.50 |
| 28-Sep-2012 | Draft memorandum outlining case strategy for the client (.7); discuss same with S. Martin (.2); review transcripts of hearings and update memorandum outlining case strategy (.3); call with J. Chung (chambers) regarding transcript from Sept. 27 hearing (.2); prepare email to C. Jackson (movant for relief from the stay) with Sept 27 hearing transcript (.2). | Moss, Naomi | 1.60 | 808.00 |
| 28-Sep-2012 | Discussion with N. Moss regarding the status of PWC motion for the client and review of related summary. | Newton, James A. | 0.10 | 44.50 |
| 28-Sep-2012 | Review case update and upcoming matters (.2); coordinate weekly status meetings (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 30-Sep-2012 | Review and respond to correspondence from creditors, including notice regarding Jefferson County Civil Court action and other notices filed in bankruptcy cases around the country. | Moss, Naomi | 1.80 | 909.00 |
| **Total: 004** | **Case Administration** | | **123.60** | **78,072.00** |

**Claims Administration and Objection**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Sep-2012 | Review email from KCC regarding bar date service (.2) call with KCC regarding bar date service (.3). | Crespo, Melissa M. | 0.50 | 190.00 |
| 07-Sep-2012 | Telephone conference with J. Rosenthal regarding PLS form of proof of claim (.2); review draft of form of proof of claim (.5). | Princi, Anthony | 0.70 | 682.50 |
| 10-Sep-2012 | Correspondence with L. Marinuzzi (.3), J. Wishnew (.1), KCC (.2) regarding bar date inquiries and responses. | Crespo, Melissa M. | 0.60 | 228.00 |
| 11-Sep-2012 | Call with recipient of bar date notice regarding process for filing a claim. | Moss, Naomi | 0.20 | 101.00 |
| 11-Sep-2012 | Review form of proof of claim for RMBS Trustees (.8); email to A. Princi regarding review of form proof of claim for RMBS trustees (.4). | Rosenbaum, Norman S. | 1.20 | 960.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Review of litigation claim issue with FTI. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 13-Sep-2012 | Review and revise POC FAQ list with L. Marinuzzi. | Crespo, Melissa M. | 0.60 | 228.00 |
| 13-Sep-2012 | Review and revise POC FAQ list with M. Crespo (.6); review with S. Fitzpatrick matters respecting call centers in connection with proofs of claim (.5); review proof of bar date notice for publication, correspondence to S. Fitzpatrick regarding same (.5). | Marinuzzi, Lorenzo | 1.60 | 1,384.00 |
| 13-Sep-2012 | Discussion with S. Fitzpatrick regarding POC talking points and script (.2); call with M. Talanco on litigation claim processes (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 14-Sep-2012 | Review bar date inquiries and forward to KCC for response (.7); respond to bar date inquiries (1.0). | Crespo, Melissa M. | 1.70 | 646.00 |
| 14-Sep-2012 | Review correspondence from creditors regarding bar date notices (.6); correspondence to/from D. Horst (ResCap) regarding customer inquiries on affected properties for bar date notices (.6). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 17-Sep-2012 | Field creditor calls regarding bar date notice. | Guido, Laura | 0.50 | 140.00 |
| 18-Sep-2012 | Respond to bar date inquiries (1.0); research related to 363 hearings (1.0). | Crespo, Melissa M. | 2.00 | 760.00 |
| 18-Sep-2012 | Field creditor calls regarding bar date notice. | Guido, Laura | 0.30 | 84.00 |
| 18-Sep-2012 | Client call regarding insurance and regarding indemnity claims against Rescap (.7); review analysis of indemnity rights (.5). | Lee, Gary S. | 1.20 | 1,170.00 |
| 18-Sep-2012 | Review bar date order and articles and research on class certifications in SDNY. | Wishnew, Jordan A. | 1.40 | 952.00 |
| 19-Sep-2012 | Respond to bar date inquiries. | Crespo, Melissa M. | 1.00 | 380.00 |
| 19-Sep-2012 | Review FAQ and letter to borrowers for bar date mailing (.9); call with L. Deheny (GMAC) regarding Lehman claim dispute (.9); review Lehman claim papers (.7). | Marinuzzi, Lorenzo | 2.50 | 2,162.50 |
| 19-Sep-2012 | Review bar date order (.5); call with A. Schepper (KCC) regarding service of the bar date order on homeowners (.3); discuss and review bar date order with L. Marinuzzi (.6); emails with the company regarding service on homeowners (.3); calls with creditors who received bar date notice (.9). | Moss, Naomi | 2.60 | 1,313.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Review organizational charts and revise same (.5); correspond with T. Underhill regarding information in collection log (.5); review litigation database talking points and correspond with R. Fons and B. Hoffman same (.5); correspond with P. Day and T. Rowe regarding privilege log review (.7); correspond with R. Fons regarding review protocol (.3); correspond with G. Marty regarding review protocol of asset specialists' emails (.3); review and respond to emails regarding investigation status and strategy (.3); meet with G. Holburt regarding third-level review of documents for SEC production (.2). | Serfoss, Nicole K. | 3.30 | 2,095.50 |
| 19-Sep-2012 | Review scholarly articles on class certifications. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 20-Sep-2012 | Revise letter to homeowners regarding bar date with N. Moss. | Marinuzzi, Lorenzo | 0.30 | 259.50 |
| 20-Sep-2012 | Call with homeowners regarding the bar date notice (1.5); draft letter to homeowners describing the bar date notice (1.2); revise letter to homeowners regarding bar date with L. Marinuzzi (.3); emails with S. Fitzpatrick (ResCap) regarding same (.3); emails and call with A. Schepper (KCC) regarding same (.2); revise letter to homeowners regarding bar date (.5). | Moss, Naomi | 4.00 | 2,020.00 |
| 20-Sep-2012 | Review FRCP 23 caselaw. | Wishnew, Jordan A. | 1.10 | 748.00 |
| 21-Sep-2012 | Correspondence with KCC regarding bar date FAQ (.4); correspondence with company regarding published bar date notice (.1); respond to creditor inquiries. | Crespo, Melissa M. | 1.40 | 532.00 |
| 21-Sep-2012 | Discussion with J. Wishnew regarding review of POC correspondence from former employee's widow. | Marinuzzi, Lorenzo | 0.30 | 259.50 |
| 21-Sep-2012 | Multiple calls with creditors who regarding bar date notice. | Moss, Naomi | 2.50 | 1,262.50 |
| 21-Sep-2012 | Review POC correspondence from former employee's widow and discuss with L. Marinuzzi. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 23-Sep-2012 | Research concerning whether civil penalties that accrue post petition are entitled to administrative expense status (1.5); multiple calls with creditors who received notice of the bar date (1.5). | Moss, Naomi | 3.00 | 1,515.00 |
| 23-Sep-2012 | Review class action claim articles and materials. | Wishnew, Jordan A. | 0.90 | 612.00 |
| 24-Sep-2012 | Respond to bar date inquiries cure schedule. | Crespo, Melissa M. | 3.20 | 1,216.00 |
| 24-Sep-2012 | Review status of service of bar date notice and borrower communications regarding bar date. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 25-Sep-2012 | Review Lewis claims filing. | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 25-Sep-2012 | Review previous research regarding deficiency claims (1.2); email with G. Lee and T. Goren regarding same (.3); research and analyze case law regarding same (4.3). | Molison, Stacy L. | 5.80 | 3,277.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Calls with creditors regarding bar date notice. | Moss, Naomi | 0.80 | 404.00 |
| 25-Sep-2012 | Respond to inquiry from counsel for Mitchell class. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 27-Sep-2012 | Respond to bar date inquiries. | Crespo, Melissa M. | 0.90 | 342.00 |
| 27-Sep-2012 | Field creditor calls regarding bar date notice. | Guido, Laura | 1.00 | 280.00 |
| 27-Sep-2012 | Further research and analyze case law regarding deficiency claim issues (3.8); summarize findings (1.9). | Molison, Stacy L. | 5.70 | 3,220.50 |
| 27-Sep-2012 | Multiple calls with creditors regarding bar date notice. | Moss, Naomi | 0.90 | 454.50 |
| 27-Sep-2012 | Follow up with FTI and client on Mitchell class claim and review documents (1.4); review noticing issue for specific class of creditors (.7). | Wishnew, Jordan A. | 2.10 | 1,428.00 |
| 28-Sep-2012 | Review emails and facsimiles regarding bar date inquiries (.4); respond to creditor inquiries (.3). | Crespo, Melissa M. | 0.70 | 266.00 |
| 28-Sep-2012 | Review deficiency claim research question with S. Molison. | Goren, Todd M. | 0.30 | 217.50 |
| 28-Sep-2012 | Further research, analyze and summarize case law regarding deficiency claim issues (1.2); email with G. Lee regarding same (.3); call with T. Goren regarding same (.2); additional research regarding same (1.4). | Molison, Stacy L. | 3.10 | 1,751.50 |
| 28-Sep-2012 | Call with C. Larsen regarding bar date notice. | Moss, Naomi | 0.30 | 151.50 |
| 28-Sep-2012 | Meet with J. Wishnew regarding initial client inquiries on claims issues and population of initial claims matrix. | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 28-Sep-2012 | Discussion with N. Rosenbaum regarding service of claim notices and responses to client queries relating to categories of likely claims (.9); follow up with M. Talarico on pending claim issue (.1); review client info related to classes of claims (.2); respond to client tax query (.1). | Wishnew, Jordan A. | 1.30 | 884.00 |
| 29-Sep-2012 | Follow up with N. Rosenbaum on Mitchell class issue. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 30-Sep-2012 | Correspond with S. Molison regarding research issues. | Wishnew, Jordan A. | 0.10 | 68.00 |
| **Total: 005** | **Claims Administration and Objection** | | **67.70** | **39,514.50** |

**Executory Contracts**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Sep-2012 | Review updated list of assumed primary servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts need to added to assumed contract schedule. | Beck, Melissa D. | 5.80 | 3,857.00 |
| 02-Sep-2012 | Review discovery requests served by TCF Bank regarding contract assumption (.4); email to A. Barrage regarding position on TCF contract assumption (.3). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 03-Sep-2012 | Review email of M. Crespo regarding JPMC deposit account inquiry (.2); email M. Crespo and N. Evans regarding same (.1). | Barrage, Alexandra S. | 0.30 | 208.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                    Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2012 | Review updated list of assumed primary servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts need to added to assumed contract schedule (2.9); call with E. Boland and T. Witten to discuss assumed contract list questions (1.0); e-mail communications with E. Boland, T. Witten, D. Meyer and M. Woehr regarding assumed contract list questions (.3). | Beck, Melissa D. | 4.20 | 2,793.00 |
| 04-Sep-2012 | Meeting with working group regarding status of open item relating to assumed contract schedules. | Barrage, Alexandra S. | 0.90 | 625.50 |
| 04-Sep-2012 | Review updated list of assumed primary servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts needs to be added to assumed contract schedule (4.8); meeting with N. Evans and meeting with N. Evans, M. Crespo, A. Barrage and N. Kumar regarding status and open items relating to assumed contract schedules (.9); e-mail communications with M. Woehr, D. Meyer, E. Boland and T. Witten regarding whole loans sale APA and related assumed contract list questions (.1);  call with company, Orrick and MoFo regarding servicing agreement amendment issues, including indemnification, RAC and insurer consent (.9). | Beck, Melissa D. | 6.70 | 4,455.50 |
| 04-Sep-2012 | Call with A. Barrage; N. Evans, M. Beck, N. Kumar regarding revised cure schedules (.6); review additional agreements for assumption and assignment (1.5). | Crespo, Melissa M. | 2.10 | 798.00 |
| 04-Sep-2012 | Meeting with A. Barrage, M. Beck, M. Crespo, N. Kumar regarding resolving open questions regarding contracts on assumed contract list (.5); review of assumed contract lists (.2). | Evans, Nilene R. | 0.70 | 532.00 |
| 04-Sep-2012 | Review revised assumed contracts list. | Kumar, Neeraj | 2.00 | 890.00 |
| 04-Sep-2012 | E-mails with M. Fahy-Woehr and M. Beck regarding potential rejection of servicing contracts. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 04-Sep-2012 | Review Third Party Agreements on Intralinks for various provisions and issues regarding severability (3.1); Review and revise spreadsheet regarding results (1.1). | Rosenberg, Michael J. | 4.20 | 2,121.00 |
| 04-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 1.40 | 623.00 |
| 05-Sep-2012 | Review cure objection joinder filed by Frost National Bank (.3); review Frost Servicing Agreement and related limited objection (1.5); call with M. Beck regarding indemnification provision (.5). | Barrage, Alexandra S. | 2.30 | 1,598.50 |
| 05-Sep-2012 | Call with A. Barrage regarding cure objections (.5); review revised list of assumed primary servicing contracts (4.7). | Beck, Melissa D. | 5.20 | 3,458.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Call with N. Kumar and C. Hasson (Company) to discuss supplemental cure schedule (.5); analysis of agreements forwarded by JPMC relating to cure inquiry (.8) and correspondence to/from company on same (.6); review CBC Innovis cure inquiry (.2) and correspondence to/from company regarding same (.4); update cure log and circulate to sale team (.7); review Frost Bank interrogatories and comment on same (.8). | Crespo, Melissa M. | 4.00 | 1,520.00 |
| 05-Sep-2012 | Analyze third party servicing agreements and revise servicing matrix (2.5); call with M. Crespo regarding supplemental cure schedule (.5). | Kumar, Neeraj | 3.00 | 1,335.00 |
| 05-Sep-2012 | Review Third Party Agreements on Intralinks for various provisions and issues regarding severability (1.0); review and revisions to spreadsheet regarding results (4.7). | Rosenberg, Michael J. | 5.70 | 2,878.50 |
| 05-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 3.00 | 1,335.00 |
| 06-Sep-2012 | Call with M. Woehr and M. Beck regarding status of discussions on USAA contract (.3); review updated consent agreement regarding same (.2). | Barrage, Alexandra S. | 0.50 | 347.50 |
| 06-Sep-2012 | Call with M. Woehr and A. Barrage regarding assumed contract issues (.2); e-mail communications with internal group and the company regarding assumed contract issues (.3); review updated list of assumed primary servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts need to added to assumed contract schedule (6.3). | Beck, Melissa D. | 6.80 | 4,522.00 |
| 06-Sep-2012 | Meet with N. Evans, N. Kumar regarding revised cure schedules (.4); prepare issues list for call with Company regarding assumed contracts (.8); research relating to cure inquiry on servicing agreement (1.2) and respond to same (.2); prepare template for foreclosure contract schedule (.4); call with Company regarding expired lease (.2) and correspondence to lease counterparty regarding removal from cure schedule (.2); research relating to excluded assets under APA (1.3); update cure log (.3); review servicing schedules for duplicates and update to include additional investor numbers (.9). | Crespo, Melissa M. | 5.90 | 2,242.00 |
| 06-Sep-2012 | Meet with M. Crespo and N. Kumar regarding revised cure schedules. | Evans, Nilene R. | 0.40 | 304.00 |
| 06-Sep-2012 | Review and analyze third party servicing agreements for sale provisions (1.6); meet with N. Evans and M. Crespo regarding revised cure schedules (.4). | Kumar, Neeraj | 2.00 | 890.00 |
| 06-Sep-2012 | Review and analyze correspondence from leaseholder regarding assumption/rejection of lease agreement. | Marines, Jennifer L. | 0.40 | 262.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Sep-2012 | Review Third Party Agreements on Intralinks for various provisions and issues regarding severability (2.0); review and revisions to spreadsheet regarding results (4.7). | Rosenberg, Michael J. | 6.70 | 3,383.50 |
| 06-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 4.60 | 2,047.00 |
| 07-Sep-2012 | Participate in call with M. Woehr, D. Pond, and S. Barlieb regarding Digital Lewisville request for documents (.5); participate in call with Digital Lewisville counsel, M. Woehr and N. Rosenbaum (.5); email Digital Lewisville counsel M. Gregor regarding follow up call and copy of shared services agreement (.2); follow up call with R. Weiss regarding same (.2); review USAA consent and related correspondence forwarded by M. Woehr (.7); email C. Restad (Sidley) regarding same (.4). | Barrage, Alexandra S. | 2.50 | 1,737.50 |
| 07-Sep-2012 | Call with company and Orrick regarding PSA amendments and sale objections (.5); meeting with M. Crespo regarding revised servicing contract lists (.5); call with T. Witten regarding assumed contract issues (.2); e-mail communications with internal group and the company regarding assumed contract issues (.3); review updated list of assumed master servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts need to added to assumed contract schedule (5.5). | Beck, Melissa D. | 7.00 | 4,655.00 |
| 07-Sep-2012 | Revise cure notice (.4) ; prepare status update on cure schedules (.7) and circulate to A. Barrage summary of same (.1); correspondence with company regarding loan status (.2); meet with M. Beck to review and discuss servicing schedules (1.0); research related to agreements missing from servicing schedule (.4); review NSM comments to servicing schedules (.5); review cure inquiries (.6) and correspondence to company regarding same (.5); update cure log (.6); begin servicing agreements research, including locating investor number and amendments to 1000+ agreements (3.5). | Crespo, Melissa M. | 8.50 | 3,230.00 |
| 07-Sep-2012 | Communicate with C. Hasson regarding the status of the contracts to be assumed. | Kumar, Neeraj | 0.80 | 356.00 |
| 07-Sep-2012 | Review materials on Lehman servicing agreement and mutual claims (.6); correspondence to/from in-house counsel regarding Lehman cure claim and dispute (.5). | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 07-Sep-2012 | Participate in call with M. Fahy Woehr, S. Pond and A. Barrage regarding Digital Lewisville lease dispute (.4); participate in call with M. Fahy Woehr, A. Barrage and counsel to Digital Lewisville landlord regarding lease dispute and assumption assignment issues (.5); review follow up emails on Digital Lewisville with A. Barrage (.3); review Data Center PSA regarding Lewisville (.4); review emails regarding TCF discovery (.2). | Rosenbaum, Norman S. | 1.80 | 1,440.00 |

MORRISON | FOERSTER

021981-0000083                                                Invoice Number: 5189907
CHAPTER 11                                                    Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Review Third Party Agreements on Intralinks for various provisions and issues regarding severability (1.0); review and revisions to spreadsheet by agreement regarding results (3.0); forward to P. Seligson and M. Beck for review (.8). | Rosenberg, Michael J. | 4.80 | 2,424.00 |
| 07-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 10.30 | 4,583.50 |
| 08-Sep-2012 | Review summaries of third-party servicing review with respect to severability issues. | Beck, Melissa D. | 3.70 | 2,460.50 |
| 08-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 3.00 | 1,335.00 |
| 09-Sep-2012 | Review summaries of third-party servicing review with respect to severability issues (3.1); review master servicing agreements that Sidley listed as missing from assumed contract list (3.7). | Beck, Melissa D. | 6.80 | 4,522.00 |
| 09-Sep-2012 | Further review servicing agreements for assumption and assignment schedule. | Crespo, Melissa M. | 3.90 | 1,482.00 |
| 10-Sep-2012 | Review email of PCV Murcor regarding cure notice (.3); email M. Crespo and E. Richards regarding same (.2). | Barrage, Alexandra S. | 0.50 | 347.50 |
| 10-Sep-2012 | Meeting with M. Crespo regarding revised servicing assumed contract lists (.5); call with T. Witten regarding assumed contract issues (.2); e-mail communications with internal group and the company regarding assumed contract issues (.3); review updated list of assumed master servicing contracts and review agreements on list provided by Sidley to determine if additional servicing contracts need to be added to assumed contract schedule (5.5). | Beck, Melissa D. | 6.50 | 4,322.50 |
| 10-Sep-2012 | Coordinate auction details (.9); prepare lease schedule (2.1); research relating to PVC Murcor inquiry (.7); follow up on status of Frost Bank adequate assurance (.5); respond to cure inquiries (.7) and update cure log (.3); meeting with M. Beck regarding revised servicing assumed contract lists (.5). | Crespo, Melissa M. | 5.70 | 2,166.00 |
| 10-Sep-2012 | Prepare draft notice certificate of no objection for motion to extend time to assume or reject unexpired leases. | Kline, John T. | 0.70 | 206.50 |
| 10-Sep-2012 | Review email from M. Crespo to counsel to Passumpsic Savings Bank regarding status of agreement to be assumed (.1); review emails from N. Evans and A. Barrage regarding Lewisville T lease and assignment with AFI and review assignment of lease agreement (.6). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 10-Sep-2012 | Review of 3rd party Servicing Agreements. | Seligson, Peter | 2.40 | 1,068.00 |
| 10-Sep-2012 | Call with A. Barrage regarding assumption and assignment issues relating to the Digital Lewisville lease. | Weiss, Russell G. | 0.60 | 477.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2012 | Call with M. Crespo regarding status of revised assumed contract schedules (.4); review email of USAA counsel regarding status of supplemental contract notice (.2); email M. Beck regarding same (.2); review email requests of Qwest, AT&T and HP i/c/w assumed contract issues (.3). | Barrage, Alexandra S. | 1.10 | 764.50 |
| 11-Sep-2012 | Call with M. Crespo regarding servicing agreement schedule. | Beck, Melissa D. | 0.20 | 133.00 |
| 11-Sep-2012 | Call to C. McDermott (Pite Duncan) regarding cure inquiry (.2); research relating to cure objection procedures (5.0) and summarize same (.4); send update to company on cure inquiries (.4) and update cure log (.4); call with A. Barrage regarding status of revised assumed contract schedules (.4); discuss servicing agreement schedule with M. Beck (.2). | Crespo, Melissa M. | 7.00 | 2,660.00 |
| 11-Sep-2012 | Review of 3rd Party Pooling and Servicing Agreements. | Seligson, Peter | 1.00 | 445.00 |
| 12-Sep-2012 | Review proposed HAMP/EHLF cure schedule forwarded by M. Crespo (.5); review email of C. Restad regarding same (.2); review email of M. Phillips (US Treasury/Paul Weiss) regarding status of including HAMP servicing agreement (.2); respond to email of K. Kohler regarding same (.4). | Barrage, Alexandra S. | 1.30 | 903.50 |
| 13-Sep-2012 | Calls and e-mails with M. Crespo and company regarding revised servicing assumed contract lists (.5); review revised primary servicing assumed contract list (2.4). | Beck, Melissa D. | 2.90 | 1,928.50 |
| 13-Sep-2012 | Calls with M. Beck regarding revised servicing assumed contract lists. | Crespo, Melissa M. | 0.50 | 190.00 |
| 13-Sep-2012 | Review additional information requests from Committee counsel regarding lien challenge (.2); emails regarding same and additional productions (.3); team meeting regarding 9019 discovery and status hearing (.3); review third party subpoena issue to Lazard (.5); assign projects regarding document assembly-productions (.7). | Lee, Gary S. | 2.00 | 1,950.00 |
| 14-Sep-2012 | Respond to inquiries of M. Crespo regarding form of supplemental cure notice and related open issues (.9); revise notice regarding same (.2); respond to emails of USAA counsel regarding supplemental cure notice (.3); respond to emails of US Treasury in connection with supplemental cure notice (.3); call with M. Phillips (Paul Weiss) and K. Kohler regarding same (.3) | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 14-Sep-2012 | Calls and e-mails with M. Crespo and company regarding assumed servicing contract schedules (1.3); e-mails with internal working group and company regarding various issues relating to assumed contracts and scheduling order objections (.5). | Beck, Melissa D. | 1.80 | 1,197.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Update primary servicing and master servicing schedules (1.5); prepare EHLP cure schedule (2.6); prepare foreclosure counsel schedule (.2); prepare lease schedule (1.0); coordinate filing of revised schedules with J. Kline (.4) correspondence with counsel for Syncora regarding adequate assurance package (.4); review outstanding cure inquiries (.7) and follow up with company on same (.9); update cure schedule to reflect same (.7); call with M. Beck regarding assumed servicing contract schedules (1.3). | Crespo, Melissa M. | 9.70 | 3,686.00 |
| 14-Sep-2012 | Review first supplemental notice of intent to assume and assign certain executory contracts (.2); revise same (.1); prepare for filing (.2); file same (.1); arrange service of same (.2). | Kline, John T. | 0.80 | 236.00 |
| 14-Sep-2012 | Revise vendor contract schedule to include additional notice addresses (.8); review open questions regarding deliverables (1.0); research and confirm certain agreements in connection with the company's IP (.2). | Kumar, Neeraj | 2.00 | 890.00 |
| 17-Sep-2012 | Calls with M. Crespo and e-mails with M. Crespo, third parties and the company regarding assumed servicing contract schedules. | Beck, Melissa D. | 0.80 | 532.00 |
| 17-Sep-2012 | Calls with M. Beck regarding assumed servicing contract schedules. | Crespo, Melissa M. | 0.80 | 304.00 |
| 17-Sep-2012 | Review of 3rd party servicing agreements. | Seligson, Peter | 1.50 | 667.50 |
| 18-Sep-2012 | Call with M. Phillips (US Treasury counsel) regarding HAMP contract (.5); email M. Crespo regarding open issues on cure log (.5). | Barrage, Alexandra S. | 1.00 | 695.00 |
| 18-Sep-2012 | Calls with M. Crespo and emails with M. Crespo regarding assumed servicing contract schedules. | Beck, Melissa D. | 0.50 | 332.50 |
| 18-Sep-2012 | Servicing schedules and notice (.5); call with A. Barrage (3.0); calls with M.Beck regarding assumed servicing contract schedules (.5). | Crespo, Melissa M. | 4.00 | 1,520.00 |
| 18-Sep-2012 | Review and revise first amended and restated notice of intent to assume and assign certain executory contracts for M. Crespo (1.4); prepare same with exhibits (.5); prepare filing of same (.1); arrange for service of same (.1). | Kline, John T. | 2.10 | 619.50 |
| 18-Sep-2012 | Review of 3rd party servicing agreements. | Seligson, Peter | 3.10 | 1,379.50 |

**M O R R I S O N  | F O E R S T E R**

021981-0000083                                         Invoice Number:  5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Email M. Crespo regarding status of response to counterparty Marine Bank (.2); call with M. Crespo and Marine Bank counsel regarding cure objection issues (.4); call with M. Crespo regarding outstanding executory contract issues (.3); call with JPMC counsel regarding depository agreements noted on cure schedule (.5); call with M. Meltzer (Kirkland) regarding Nationstar assumed contract list (.2); review updated cure scheduled prepared by M. Crespo (.7); call with M. Crespo regarding same (.2). | Barrage, Alexandra S. | 2.50 | 1,737.50 |
| 19-Sep-2012 | Review information provided by Seward & Kissell and respond to e-mail regarding certain assumed contract questions (.4); email and calls with M. Crespo and third-party counsel regarding assumed contract cure objections (.5). | Beck, Melissa D. | 0.90 | 598.50 |
| 19-Sep-2012 | Prepare servicing schedules (5.0) and notice (.1); call with A. Barrage regarding same (.2); calls with A. Barrage regarding cure objection issues (.4); and outstanding executory contract issues (.3); calls with M. Beck regarding assumed contract cure objections (.5); discussion with N. Moss regarding Moody's cure inquiry (.2). | Crespo, Melissa M. | 6.70 | 2,546.00 |
| 19-Sep-2012 | Populated revised vendor contract schedule to include third party addresses. | Kumar, Neeraj | 2.00 | 890.00 |
| 19-Sep-2012 | Call with counsel for Moodys regarding cure schedule and review of related correspondence (.4); discuss Moody's cure inquiry with M. Crespo (.2). | Moss, Naomi | 0.60 | 303.00 |
| 20-Sep-2012 | Respond to inquiries of D. Pond and M. Woehr regarding open executory contract/cure issues. | Barrage, Alexandra S. | 1.50 | 1,042.50 |
| 20-Sep-2012 | Email and calls with M. Crespo, FTI Consulting and counsel for USAA regarding assumed servicing contracts and related APA and Bankrutpcy court executory schedules (.8); review and provide USAA with detailed information regarding USAA executory and assumed contracts (1.3). | Beck, Melissa D. | 2.10 | 1,396.50 |
| 20-Sep-2012 | Respond to cure inquiries (1.0) and update cure schedule (.4); calls with M. Beck regarding assumed servicing contracts and related APA and bankruptcy court executory schedules (.8) | Crespo, Melissa M. | 2.20 | 836.00 |
| 21-Sep-2012 | Email and calls with M. Crespo assumed contract schedules and related objections. | Beck, Melissa D. | 0.40 | 266.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Correspondence with Pite Duncan regarding cure inquiry (.2); call with counsel for IBM regarding cure inquiry (.3); research relating to JPMC agreements scheduled for assumption and assignment (.8); correspondence to A. Barrage and company summarizing outstanding cure inquiries and required information for resolution (.9); calls with M. Beck regarding assumed contract schedules and related objections (.4). | Crespo, Melissa M. | 2.60 | 988.00 |
| 23-Sep-2012 | Update cure log (.5); email to company summarizing outstanding cure inquiries (.3). | Crespo, Melissa M. | 0.80 | 304.00 |
| 23-Sep-2012 | Review and analyze Ambac issues concerning Ambac position on status of agreements and assumption and assignment (1); email with N. Moss regarding handling cure adjournments (.2). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 24-Sep-2012 | Review emails of M. Crespo regarding open issues on executory contract related inquiries (.8); call with M. Woehr regarding same (.2); call with L. Sinanyan (Jones Day/FGIC) regarding question regarding cure objection deadline (.4); call with N. Moss regarding same (.1); email N. Moss and M. Crespo regarding cure objection deadline issues (.2); follow up calls with M. Beck and J. Boelter regarding assumed contract schedules and related objection (1.1). | Barrage, Alexandra S. | 2.80 | 1,946.00 |
| 24-Sep-2012 | Email and calls with M. Crespo, M. Al-Najjab, A. Barrage, the company and third-party counsel regarding assumed contract schedules and related objections (1.4); review further revised master servicing assumed contract list (3.3). | Beck, Melissa D. | 4.70 | 3,125.50 |
| 24-Sep-2012 | Call with M. Beck regarding assumed contract schedules (1.4); revise and analyze care claims schedule (7.4). | Crespo, Melissa M. | 8.80 | 3,344.00 |
| 24-Sep-2012 | Discussions with A. Barrage and N. Rosenbaum regarding revisions to the proposed sale order and related cure notices (.4); call with J. Chung (Chambers) regarding the cure objection deadline (.2). | Moss, Naomi | 0.60 | 303.00 |
| 25-Sep-2012 | Call with M. Beck regarding assumed contract schedules and related objections. | Barrage, Alexandra S. | 2.60 | 1,807.00 |
| 25-Sep-2012 | Email and calls with M. Crespo, A. Barrage, the company and third-party counsel regarding assumed contract schedules and related objections (2.6); review further revised master servicing assumed contract list (2.1). | Beck, Melissa D. | 4.70 | 3,125.50 |
| 25-Sep-2012 | Email and call with M. Beck regarding assumed contract schedules and related objections. | Crespo, Melissa M. | 2.60 | 988.00 |
| 25-Sep-2012 | Research for A. Barrage regarding cure amounts. | Kline, John T. | 4.40 | 1,298.00 |
| 25-Sep-2012 | Review email exchange between N. Rosenbaum and B. Guiney regarding Ambac's cure objection. | Moss, Naomi | 0.20 | 101.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2012 | Email and calls with M. Crespo, the company and third-party counsel regarding assumed contract schedules, GSE servicing agreements and related objections and review of related servicing agreements(3.6); review further revised master servicing assumed contract list (1.7). | Beck, Melissa D. | 5.30 | 3,524.50 |
| 26-Sep-2012 | Call with L. Reichel, M. Beck regarding HHF schedule (.6); update HHF schedule; review agreements for supplemental vendor schedule (2.2); call with M. Beck regarding assumed contract schedules, GSE Servicing agreements and related objections (3.6); prepare summary of outstanding cure obections and update company regarding same (.8). | Crespo, Melissa M. | 7.20 | 2,736.00 |
| 27-Sep-2012 | Email and calls with M. Crespo, the company and third-party counsel regarding assumed contract schedules and related objections (.5); review further revised master servicing assumed contract list (2.6). | Beck, Melissa D. | 3.10 | 2,061.50 |
| 27-Sep-2012 | Calls with M. Beck regarding assumed contract schedules and related objections (.5); email to/from counsel to Qwest regarding cure inquiry (.3) and email to company regarding same (.2), review filed cure objections (.6) and summarize same (1.0); review outstanding inquiries and prepare issues list (.8) and emails to company regarding same (.4). | Crespo, Melissa M. | 3.80 | 1,444.00 |
| 28-Sep-2012 | Review objection to cure amounts filed by Citi, Wells Fargo, Deutsche, and Syncora (3.5); call with J. Marines and M. Crespo regarding responding to same (.4); emails A. Princi, G. Lee and L. Marinuzzi regarding cure objection summary process (.4); review spreadsheet prepared by KCC summarzing filed claims (.2). | Barrage, Alexandra S. | 4.50 | 3,127.50 |
| 28-Sep-2012 | Review pre-auction objections raised by third-parties with respect to assumed servicing contracts (.6); review and provide sample language from servicing agreements regarding scope of liabilities assumed by successor servicers (.3); review draft reply to pre-auction objections relating to servicing (1.0). | Beck, Melissa D. | 1.90 | 1,263.50 |
| 28-Sep-2012 | Respond to unresolved cure inquiries prior to objection deadline (.7); coordinate cure objection spreadsheet with KCC (.6); discuss cure objections with J. Marines and A. Barrage (.3); preliminary review of filed cure objections (1.9); correspondence to G. Lee regarding same (.5). | Crespo, Melissa M. | 4.00 | 1,520.00 |
| 28-Sep-2012 | Review multiple cure claim objections. | Lee, Gary S. | 2.40 | 2,340.00 |
| 28-Sep-2012 | Review and address cure claims and meet with M. Crespo regarding same (1.8); discussion with N. Moss regarding strategy with respect to cure objections (.2). | Marines, Jennifer L. | 2.00 | 1,310.00 |
| 28-Sep-2012 | Discuss strategy with respect to cure objections with J. Marines. | Moss, Naomi | 0.20 | 101.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Review and respond to emails with M. Fahy-Woehr (ResCap in house counsel) regarding office lease termination. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 30-Sep-2012 | Discussion with N. Moss regarding cure objections. | Barrage, Alexandra S. | 0.30 | 208.50 |
| 30-Sep-2012 | Review and mark-up further revised master servicing assumed contracts. | Beck, Melissa D. | 3.80 | 2,527.00 |
| 30-Sep-2012 | Correspondence with A. Barrage and J. Boelter regarding cure objection extensions (.5); coordinate call with Company to discuss cure objections and team meeting to discuss same (.3); discuss cure objection response letters with N. Moss (.2); review and summarize cure objections and prepare chart of same (7.4). | Crespo, Melissa M. | 8.40 | 3,192.00 |
| 30-Sep-2012 | Review and analyze cure objections. | Marines, Jennifer L. | 1.50 | 982.50 |
| 30-Sep-2012 | Discuss the cure objections with A. Barrage (.3); draft proposed cure letter (.4); discuss the cure objections and procedures for resolving them with M. Crespo (.2); review emails from B. Guiney regarding the Ambac cure objection (.1). | Moss, Naomi | 1.00 | 505.00 |
| **Total: 006** | **Executory Contracts** | | **301.80** | **159,563.50** |

**Fee/Employment Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2012 | Review initial Moelis retention application in connection with review of the second supplemental application. | Moss, Naomi | 0.40 | 202.00 |
| 03-Sep-2012 | Email with D. Kovsky-Apap regarding open Pepper Hamilton retention application issues. | Newton, James A. | 0.20 | 89.00 |
| 03-Sep-2012 | Correspond with UCC counsel on details of Moelis supplemental retention. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 04-Sep-2012 | Review BABC retention orders and supplemental declarations (.5); email with J. Wishnew regarding same (.3). | Molison, Stacy L. | 0.80 | 452.00 |
| 04-Sep-2012 | Draft language to be included in San Marino retention order (.3); review email from J. Sharret regarding San Marino retention (.1); discuss Moelis expanded retention with J. Wishnew (.1). | Moss, Naomi | 0.50 | 252.50 |
| 04-Sep-2012 | Review BABC fee invoices for May (1.3); prepare follow-up email regarding BABC fee invoices (.3). | Newton, James A. | 1.60 | 712.00 |
| 04-Sep-2012 | Discussion with J. Wishnew regarding review of fee applications and payment processes. | Richards, Erica J. | 0.20 | 119.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                       Invoice Number: 5189907
CHAPTER 11                                       Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Correspond with UCC counsel and debtors' professionals on fee structure and details of Moelis supplemental application and prepare brief memorandum (.8); call with Moelis and KL (.7); review language for San Marino order (.2); review with L. Marinuzzi regarding Committee application to expand Moelis retention for loan review (.8); review OCP documents and call with E. Richards on details of application (.4); review fee mechanics issues with E. Richards and S. Molison (.2). | Wishnew, Jordan A. | 3.10 | 2,108.00 |
| 05-Sep-2012 | Update chart summarizing retained professionals. | Guido, Laura | 0.20 | 56.00 |
| 05-Sep-2012 | Further review BABC retention orders and supplemental declarations (.3); email with J. Wishnew regarding same (.2). | Molison, Stacy L. | 0.50 | 282.50 |
| 05-Sep-2012 | Review revised Moelis retention order. | Moss, Naomi | 0.30 | 151.50 |
| 05-Sep-2012 | Email with D. Kovsky-Apap regarding Pepper and HudCo retention applications. | Newton, James A. | 0.30 | 133.50 |
| 05-Sep-2012 | Meeting with J. Wishnew to discuss process for review of invoices and payment mechanics (.2); draft correspondence to client regarding same (.3). | Richards, Erica J. | 0.50 | 297.50 |
| 05-Sep-2012 | Correspond with UCC professionals on Moelis retention and review revised order (1.1); meet with E. Richards to discuss process for review of invoices and payment mechanics (.2). | Wishnew, Jordan A. | 1.30 | 884.00 |
| 06-Sep-2012 | Review and revise turns of Pepper Hamilton retention application (.7); and declaration in support of same (.1); and Hudson Cook retention application (.7); and declaration in support of same (.4). | Newton, James A. | 1.90 | 845.50 |
| 06-Sep-2012 | Revise notice of filing of first interim fee applications (.3); draft correspondence to retained professionals regarding same (.9); respond to follow up inquiries from the company and professionals regarding same (1.1). | Richards, Erica J. | 2.30 | 1,368.50 |
| 06-Sep-2012 | Meet with J. Wishnew and discuss OCP retention and compensation process. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 06-Sep-2012 | Provide UCC with comments on SMBP and Coherent supplemental declarations and orders (.9); assist with monthly fee review (.3). | Wishnew, Jordan A. | 1.20 | 816.00 |
| 06-Sep-2012 | Review OCP issue with N. Rosenbaum (.3); review OCP applications and address related questions (.4). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 07-Sep-2012 | Prepare ordinary course professional affidavits for filing. | Guido, Laura | 0.40 | 112.00 |
| 07-Sep-2012 | Discussion with J. Newton regarding retention application issues. | Marinuzzi, Lorenzo | 0.30 | 259.50 |

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number: 5189907
CHAPTER 11                                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Sep-2012 | Complete review of declaration in support of HudCo retention application after turn from HudCo (.6); call with G. Apfel and D. Clarke regarding retention application issues (.3); discussion with L. Marinuzzi regarding same (.3). | Newton, James A. | 1.20 | 534.00 |
| 07-Sep-2012 | Respond to retained professionals' inquiries regarding fee applications and payment mechanics. | Richards, Erica J. | 1.00 | 595.00 |
| 10-Sep-2012 | Prepare, file and serve ordinary course professional affidavits (1.0); update checklist and binder index of same (.4). | Guido, Laura | 1.40 | 392.00 |
| 10-Sep-2012 | Review with J. Wishnew status of Moelis retention matters for hearing, e.g., revised order status and changes. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 10-Sep-2012 | Correspondence with Centerview and MoFo regardings fee applications. | Richards, Erica J. | 0.60 | 357.00 |
| 10-Sep-2012 | Review updated order and correspond with UCC counsel on revised Moelis order (.1); review of status with L. Marinuzzi (.7). | Wishnew, Jordan A. | 0.80 | 544.00 |
| 11-Sep-2012 | Prepare draft notice of hearing for J. Newton regarding employment of Pepper Hamilton (.5); prepare draft notice of hearing for J. Newton regarding employment of Hudson Cook (.5). | Kline, John T. | 1.00 | 295.00 |
| 11-Sep-2012 | Email with J. Newton regarding 327(e) applications. | Molison, Stacy L. | 0.20 | 113.00 |
| 11-Sep-2012 | Further revisions to Hudco and Pepper Hamilton Applications (2.0) and declarations (1.3) to incorporate comments from law firms regarding prepetition fees; email with L. Marinuzzi, G. Apfel, D. Kovsky- Apap (Pepper) regarding same (.4). | Newton, James A. | 3.70 | 1,646.50 |
| 11-Sep-2012 | Respond to inquiries from retained professionals regarding interim compensation procedures. | Richards, Erica J. | 0.60 | 357.00 |
| 11-Sep-2012 | Respond to inquiry from OCPs (.2); follow up with others on form of applications (.4). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 12-Sep-2012 | Cite-check Pepper Hamilton retention application (.4); prepare, file and coordinate service of Pepper Hamilton (.4) and Hudson cook (.4) retention applications. | Guido, Laura | 1.20 | 336.00 |
| 12-Sep-2012 | Final review, revisions, and conforming changes to Pepper and HudCo pleadings (2.1); discussion with L. Marinuzzi regarding edits (.3); email T. Hamzehpour and J. Whitlinger regarding Pepper and HudCo retention applications (.4); circulate versions for review by Pepper and Hudco (.3); additional follow-up regarding status of declarations and applications (.4); finalize HudCo application for filing (.5); finalize Pepper application for filing (.5). | Newton, James A. | 4.50 | 2,002.50 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Review email from N. Campbell and emails with J. Wishnew regarding OCP invoicing and local counsel isssues regarding invoice processing. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 13-Sep-2012 | Prepare courtesy copies of 9/12 filings for Chambers (.6); prepare OCP affidavits for ECF filing (.3). | Guido, Laura | 0.90 | 252.00 |
| 13-Sep-2012 | Call with N. Campbell regarding handling of OCP invoices and timing (.3); emails with J. Wishnew regarding OCP retention and local counsel issues (.2). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 14-Sep-2012 | Prepare, file and serve OCP affidavits (.4); update binder and checklist regarding same (.3); update summary chart of retained professionals (.3). | Guido, Laura | 1.00 | 280.00 |
| 15-Sep-2012 | Review Dorsey, Alix, Severson and curtis mallet monthly fee statements. | Moss, Naomi | 2.30 | 1,161.50 |
| 18-Sep-2012 | Respond to inquiries regarding fee application and payment procedures (5.1); discussion with J. Wishnew regarding fee payment to retained firms (.2). | Richards, Erica J. | 5.30 | 3,153.50 |
| 18-Sep-2012 | Discussion with E. Richards regarding interim fee payment to retained firms. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 19-Sep-2012 | Review monthly fee statements from various professionals and forward same to company. | Richards, Erica J. | 2.30 | 1,368.50 |
| 19-Sep-2012 | Review submissions from Foster Swift and Ainsworth Thelin regarding OCP engagements. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 19-Sep-2012 | Review details of UCC RBMS retentions. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 20-Sep-2012 | Prepare ordinary course professional affidavits for filing. | Guido, Laura | 0.40 | 112.00 |
| 20-Sep-2012 | Respond to inquiries from company and retained professionals regarding invoices and timing of payment. | Richards, Erica J. | 0.30 | 178.50 |
| 20-Sep-2012 | Review details of UCC's RMBS consultants' retentions and follow up with counsel. | Wishnew, Jordan A. | 1.00 | 680.00 |
| 21-Sep-2012 | Prepare, file and coordinate service of OCP affidavits (.8); update binder and status chart for same (.3). | Guido, Laura | 1.10 | 308.00 |
| 21-Sep-2012 | Review and respond to email from S. Molison regarding inquiry by Foley & Mansfield firm on OCP inquiry (.1) | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 21-Sep-2012 | Review OCP correspondence and arrange for weekly filing of affidavits (.2); address questions from outside firm regarding retention process and assist accordingly (.5). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 24-Sep-2012 | Update supplemental list of ordinary course professionals (.2); prepare, file and coordinate service of same (.3); update chart of retained professionals (.2); prepare, file and coordinate service of notice of deadlines for 1st interim fee applications (.3). | Guido, Laura | 1.00 | 280.00 |
| 26-Sep-2012 | Respond to OCP queries regarding fee applications. | Wishnew, Jordan A. | 0.20 | 136.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Coordinate distribution of KPMG (.3) and MoFo (.3) August fee statements. | Guido, Laura | 0.60 | 168.00 |
| 27-Sep-2012 | Review Kramer Levin July fee statement. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 27-Sep-2012 | Correspond with Towers Watson regarding fee application. | Martin, Samantha | 0.10 | 59.50 |
| 27-Sep-2012 | Email (.1) and call (.2) with E. Richards regarding review of Orrick invoices; email with D. Felder regarding same (.2). | Molison, Stacy L. | 0.50 | 282.50 |
| 27-Sep-2012 | Prepare cover letter to notice parties regarding MoFo July invoice (.4); call with S. Molison regarding review of Orrick invoices (.2). | Richards, Erica J. | 0.60 | 357.00 |
| 28-Sep-2012 | Respond to inquiries from Fortace regarding terms of retention (.2); respond to company questions regarding fee applications (.1). | Richards, Erica J. | 0.30 | 178.50 |
| 28-Sep-2012 | Assist FTI with review of monthly time detail. | Wishnew, Jordan A. | 0.70 | 476.00 |
| **Total: 007** | **Fee/Employment Applications** | | **56.70** | **30,208.50** |

**Financing**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Reconcile Account Control Agreements listed in exhibits to the Ally Revolver against Account Control Agreements Received from the Company. | Al Najjab, Muhannad R. | 3.50 | 1,032.50 |
| 04-Sep-2012 | Review scope of Citi MSR facility collateral lien. | Evans, Nilene R. | 0.30 | 228.00 |
| 04-Sep-2012 | Call with company regarding preparation for UCC meeting regarding lien review (1.7) and review document request status and Q&A regarding same (.8); correspondence regarding Citi collateral question (.3). | Goren, Todd M. | 2.80 | 2,030.00 |
| 04-Sep-2012 | Discuss lien review with J. Pierce (.5). review blanket lien memorandum (.5); review EAF issues with Centerview (.5); call with MoFo and Rescap to prepare for creditors' Committee meeting (1.5); review Barclays credit agreement regarding sale of LOC collateral (.5); review creditors' Committee questionnaire (.5); discuss creditors' Committee questionnaire with S. Martin (.5); discussion with P. Dopsch regarding UCC filings (.5). | Peck, Geoffrey R. | 5.00 | 3,425.00 |
| 04-Sep-2012 | Participate on call with G. Peck to discuss unsecured creditors Committee meeting. | Pierce, Joshua C. | 1.90 | 959.50 |
| 05-Sep-2012 | Review MSR security clauses (.8); discuss MSR collateral with B. Weinstein (.5); review junior lien collateral descriptions (.5); review Ally senior collateral descriptions (.5); discuss collateral pledges with J. Pierce (.5); review MOR reporting language regarding statutory trusts (.3); email regarding DIP condition with J. Farley (.3). | Peck, Geoffrey R. | 3.40 | 2,329.00 |

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Provide analysis on Citi MSR collateral structure (1.3); discuss with G. Peck (.4); draft language regarding DIP financing trust structure (.5); review Ally senior revolver and junior secured notes loan agreements for collateral and reporting provisions and discuss with G. Peck (1.8). | Pierce, Joshua C. | 4.00 | 2,020.00 |
| 06-Sep-2012 | Review of DIP expense issues with N. Rosenbaum. | Goren, Todd M. | 0.30 | 217.50 |
| 06-Sep-2012 | Review Barclays DIP regarding investments in subsidiaries (.4); email N. Rosenbaum regarding investments in subsidiaries (.4); emails with J. Farley regarding closing documents for Barclays DIP (.2). | Peck, Geoffrey R. | 1.00 | 685.00 |
| 10-Sep-2012 | Correspondence with company regarding payment of DIP-related claim (.2); review DIP order (.4) and call with D. Beasley regarding same (.2). | Goren, Todd M. | 0.80 | 580.00 |
| 11-Sep-2012 | Arrange for delivery of original signature pages to Skadden Arps. | Pierce, Joshua C. | 0.20 | 101.00 |
| 12-Sep-2012 | Prepare DIP materials for T. Goren. | Guido, Laura | 1.00 | 280.00 |
| 12-Sep-2012 | Review Barclays DIP regarding opening new deposit accounts. | Peck, Geoffrey R. | 0.30 | 205.50 |
| 13-Sep-2012 | Call with company regarding status of UCC document requests on lien review (.6) and review status update regarding same (.3); review Barclays' DIP presentation regarding collateral reporting issues (.4) and correspondence with Zide regarding same (.1). | Goren, Todd M. | 1.40 | 1,015.00 |
| 13-Sep-2012 | Participate in prep call with FTI, Centerview, and MoFo prior to meeting with Citibank (.3); prepare for (.2) and attend meeting with Citibank, FTI, Centerview, ResCap, Shearman (1.5). | Martin, Samantha | 2.00 | 1,190.00 |
| 14-Sep-2012 | Review potential UCC lien challenges with G. Lee. | Goren, Todd M. | 0.50 | 362.50 |
| 14-Sep-2012 | Arrange for execution of Berkshire letter. | Pierce, Joshua C. | 0.40 | 202.00 |
| 16-Sep-2012 | Review UCC letter regarding lien challenge (.5) and correspondence to company regarding same (.3). | Goren, Todd M. | 0.80 | 580.00 |
| 16-Sep-2012 | Review letter from Committee counsel regarding lien defects and challenge (.3); emails to and from client regarding same (.2). | Lee, Gary S. | 0.50 | 487.50 |
| 16-Sep-2012 | Review letter received from Committee regarding lien challenge (.3); correspondence with MoFo team and ResCap regarding same (.1). | Martin, Samantha | 0.40 | 238.00 |
| 17-Sep-2012 | Correspondence with K. Chopra regarding UCC lien challenge letter (.3); review cash collateral order issues with S. Martin (.4); review updated collateral report documentation (.7). | Goren, Todd M. | 1.40 | 1,015.00 |
| 17-Sep-2012 | Review AFI DIP/cash collateral order regarding lien challenge issues (1.); correspond with T. Goren regarding same (.4). | Martin, Samantha | 1.40 | 833.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Sep-2012 | Call with S. Martin regarding LOC agreement. | Al Najjab, Muhannad R. | 0.20 | 59.00 |
| 18-Sep-2012 | Review revolver and junior secured notes pledge agreements with respect to equity pledges (.9); review of same with T. Goren (.4); correspond with ResCap, Centerview, FTI, and MoFo regarding same (.7); call with M. Al-Najjib regarding LOC agreement (.2); review LOC pledge agreement with respect to equity pledges (.5); correspond with ResCap, FTI, and MoFo regarding same (.5). | Martin, Samantha | 3.20 | 1,904.00 |
| 18-Sep-2012 | Discuss loan transfers to trusts with H. Anderson. | Peck, Geoffrey R. | 0.40 | 274.00 |
| 19-Sep-2012 | Meeting with P. Dopsch regarding potential dispute regarding collateral scope of perfected security interest of secured parties. | Goren, Todd M. | 0.50 | 362.50 |
| 19-Sep-2012 | Meeting with P. Dopsch regarding status and post-closing matters relating to trust arrangements. | Peck, Geoffrey R. | 0.30 | 205.50 |
| 20-Sep-2012 | Review MOR disclosure question regarding DIP with J. Wishnew. | Goren, Todd M. | 0.20 | 145.00 |
| 20-Sep-2012 | Review Barclays DIP Credit Agreement and draft response to question by B. Dora at FTI Consulting. | Pierce, Joshua C. | 1.00 | 505.00 |
| 26-Sep-2012 | Review REO schedule (.5) and call with company regarding titling of same (.6). | Goren, Todd M. | 1.10 | 797.50 |
| 26-Sep-2012 | Prepare for (.1) and participate on call with ResCap regarding REO issues (.8). | Martin, Samantha | 0.90 | 535.50 |
| 26-Sep-2012 | Meeting with P. Dopsch regarding status of issues relating to collateral descriptions in UCC financing statements. | Peck, Geoffrey R. | 0.20 | 137.00 |
| 27-Sep-2012 | Review DIP Agreement regarding need for amendment on sale timing (.9) and call with FTI, Centerview and S. Martin regarding same (.6); calls (x2) with S. Zide regarding standing motion (.3). | Goren, Todd M. | 1.80 | 1,305.00 |
| 27-Sep-2012 | Call with ResCap, Centerview, FTI, and T. Goren regarding DIP funds and revolver component. | Martin, Samantha | 0.70 | 416.50 |
| 30-Sep-2012 | Call with K. Chopra regarding potential DIP amendment (.2) and correspondence with team regarding same (.2). | Goren, Todd M. | 0.40 | 290.00 |
| **Total: 009** | **Financing** | | **44.20** | **26,952.50** |

**Plan, Disclosure Statement and Confirmation Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Correspondence with K. Eckstein and D. Mannal regarding Plan/Exclusivity (.1); discussion with N. Moss regarding the Debtors reply to JSB's objection to the exclusivity motion (.2). | Goren, Todd M. | 0.30 | 217.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Review Aurelius objection to motion to extend exclusivity (.4); review Wilmington Trust objection to extend exclusivity (.9) review JGSB objection to exclusivity (.3); meet with Committee counsel regarding same (.2); discussion regarding resolution to objections with N. Moss (.2). | Lee, Gary S. | 2.00 | 1,950.00 |
| 04-Sep-2012 | Discussion with L. Marinuzzi regarding WT objection to exclusivity. | Levitt, Jamie A. | 0.70 | 612.50 |
| 04-Sep-2012 | Review Aurelius exclusivity objection (.8); review JSB exclusivity objection (.6); discussion with N. Moss regarding matters raised in objections (.5); review WT objection and discuss with J. Levitt (.7). | Marinuzzi, Lorenzo | 2.60 | 2,249.00 |
| 04-Sep-2012 | Review Aurelius objection to exclusivity motion (.5); review Wilmington Trust objection and declaration to exclusivity motion (1.6); review JSB's objection to the exclusivity motion (.6); discuss the same and the Debtors reply with T. Goren (.4); discuss the same with L. Marinuzzi and G. Lee (.3); outline reply to objections to exclusivity (1.7). | Moss, Naomi | 5.10 | 2,575.50 |
| 04-Sep-2012 | Review Aurelius objection to motion to extend plan exclusivity. | Richards, Erica J. | 0.20 | 119.00 |
| 05-Sep-2012 | Call with N. Moss regarding exclusivity reply (.3); email D. Rains regarding SUN objection to exclusivity (.3); review exclusivity objection regarding same (.5); review exclusivity objection filed by the creditors Committee (.5). | Barrage, Alexandra S. | 1.60 | 1,112.00 |
| 05-Sep-2012 | Review of Berkshire documents to assist D. Rains in preparation of exclusivitiy motion papers (.5); call with D. Rains regarding document issues for motion papers (.1); review of notable docket filings (.3); review of motion filing requirements for compliance with filing time issues (.5). | Engelhardt, Stefan W. | 1.40 | 1,190.00 |
| 05-Sep-2012 | Review objections to exclusivity (.9) and responses to objections with N. Moss, L. Marinuzzi and G. Lee (.6). | Goren, Todd M. | 1.50 | 1,087.50 |
| 05-Sep-2012 | Email exchanges with E. Richards, T. Goren, and L. Marinuzzi regarding Plan issues and exclusivity. | Klein, Aaron M. | 0.30 | 196.50 |
| 05-Sep-2012 | Emails to and from Committee counsel regarding Plan terms and exclusivity (.2); emails to and from L. Marinuzzi and T. Goren regarding same (.3); review Committee objection to exclusivity (.7); review of outline of response papers (.6); meeting with L. Marinuzzi, L. Nashelsky and T. Goren regarding same (.5). | Lee, Gary S. | 2.30 | 2,242.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Review and analyze Committee objection to exclusivity (1.1); review with G. Lee, T. Goren and N. Moss preparation of response and outline of topics to address (1.5); review Wilmington Trust objection (1.1); correspondence to/from litigation team regarding access to database by WT (.5); correspondence to Committee counsel with proposal for reduction in exclusivity request (.4); discussion with L. Nashelsky regarding exclusivity objections and strategy (.8). | Marinuzzi, Lorenzo | 5.40 | 4,671.00 |
| 05-Sep-2012 | Discuss revised proposed exclusivity extension with L. Marinuzzi (.3); participate in call to G. Uzzi (counsel for the JSBs) regarding exclusivity request (.2); review objections to the exclusivity motion (2.1); outline reply to the exclusivity objections (1.6); meet with G. Lee, T. Goren and L. Marinuzzi and discuss objections to the exclusivity motion and reply to same (.4); call with A. Barrage regarding exclusivity reply (.3); continue drafting reply to exclusivity objections (3.1); call and email with A. Woolverton (Chambers) regarding page limit extension for exclusivity reply (.2). | Moss, Naomi | 8.20 | 4,141.00 |
| 05-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding exclusivity objections and strategy (.8); review objections and responses (1.2). | Nashelsky, Larren M. | 2.00 | 1,950.00 |
| 05-Sep-2012 | Review objection to exclusivity motion and prepare inserts for reply brief (4.0); call with S. Engelhardt regarding document issue for motion papers (.1). | Rains, Darryl P. | 4.10 | 3,997.50 |
| 05-Sep-2012 | Review UCC's limited objection to exclusivity. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 06-Sep-2012 | Review and revise various drafts of exclusivity reply (4.4); review PSAs regarding issues for same (.6).; discussion with N. Moss regarding exclusivity reply (.4). | Goren, Todd M. | 5.40 | 3,915.00 |
| 06-Sep-2012 | Retrieval and distribution of hearing transcripts regarding exclusivity for precedence. | Guido, Laura | 0.20 | 56.00 |
| 06-Sep-2012 | Review of response to objections to motion to extend exclusivity (.9); review of exclusivity reply with N. Moss and L. Nashelsky (.3). | Lee, Gary S. | 1.20 | 1,170.00 |
| 06-Sep-2012 | Review objections to exclusivity motion and draft response (2.5); analyze case law on exclusivity, including decisions in Adelphia and Borders, review requests in liquidating 11s (2.5); discussion with L. Nashelsky and N. Moss regarding exclusivity reply (.5). | Marinuzzi, Lorenzo | 5.50 | 4,757.50 |

76

# MORRISON | FOERSTER

021981-0000083                                                       Invoice Number: 5189907
CHAPTER 11                                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Draft reply to the objections to exclusivity (4.0); research and review case law and SDNY transcripts of hearings concerning extensions of exclusivity (2.0); discuss and review the exclusivity reply with T. Goren (.4); revise the exclusivity reply (1.5); discuss and review the exclusivity reply with G. Lee (.3); revise the exclusivity reply (2.1); multiple discussions with L. Marinuzzi regarding the exclusivity reply (.5); continue drafting the exclusivity reply (3.0); review the exclusivity reply with L. Marinuzzi (.7); revise the exclusivity reply (4.5). | Moss, Naomi | 19.00 | 9,595.00 |
| 06-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding exclusivity objections and strategy (.6); review draft response (.9). | Nashelsky, Larren M. | 1.50 | 1,462.50 |
| 07-Sep-2012 | Review and revise updated draft of reply to exclusivity objections (1.6); review Ally reply (.3). | Goren, Todd M. | 1.90 | 1,377.50 |
| 07-Sep-2012 | Cite-check reply to objections to exclusivity motion (1.0); prepare, file and coordinate service of same with L. Marinuzzi and N. Moss (.3). | Guido, Laura | 1.30 | 364.00 |
| 07-Sep-2012 | Review of reply regarding motion to extend exclusivity (1.9); review Ally reply (.3). | Lee, Gary S. | 2.20 | 2,145.00 |
| 07-Sep-2012 | Review and revise disclosure statement. | Marines, Jennifer L. | 1.00 | 655.00 |
| 07-Sep-2012 | Finalize reply on exclusivity objections (1.0), review PSA's (1.5) and review draft with client (.6); review with N. Moss and L. Guido hearing prep for 9/11 exclusivity hearing, including transcripts, exhibits and plan drafts (2.1). | Marinuzzi, Lorenzo | 5.20 | 4,498.00 |
| 07-Sep-2012 | Revise reply to the exclusivity objections (1.5); review reply to the exclusivity objections with L. Marinuzzi and T. Goren (1.0); review reply to the exclusivity objections (.7); file reply to the exclusivity objections (.4); review the Ally statement in connection with the objections to the exclusivity reply (.3). | Moss, Naomi | 3.90 | 1,969.50 |
| 07-Sep-2012 | Respond to inquiries for reply regarding exclusivity. | Newton, James A. | 0.40 | 178.00 |
| 07-Sep-2012 | Review and revise reply to motion to extend exclusivity motion (1.1); email exchange with MoFo team regarding revisions to same (.4). | Princi, Anthony | 1.50 | 1,462.50 |
| 09-Sep-2012 | Begin preparation for hearing on exclusivity, review PSA's and objections. | Marinuzzi, Lorenzo | 2.50 | 2,162.50 |
| 10-Sep-2012 | Review Debtors' motion to extend exclusivity reply. | Barrage, Alexandra S. | 0.50 | 347.50 |
| 10-Sep-2012 | Meet with team regarding Committee's proposal regarding exclusivity. | Goren, Todd M. | 0.40 | 290.00 |
| 10-Sep-2012 | Meeting with team regarding hearing on exclusivity (.3); call with K. Eckstein regarding same (.2). | Lee, Gary S. | 0.50 | 487.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2012 | Prepare for hearing on motion to extend exclusivity, review cases cited in papers and objections (2.7); meeting with team regarding same (.3); prepare narrative for Court presentation on exclusivity (3.2). | Marinuzzi, Lorenzo | 6.20 | 5,363.00 |
| 10-Sep-2012 | Prepare for hearing on plan exclusivity (3); review cases (2.1); review motion, reply and objections (1.9); meet with T. Goren, G. Lee and L. Marinuzzi to discuss Committee's proposal regarding exclusivity (.4). | Moss, Naomi | 7.40 | 3,737.00 |
| 10-Sep-2012 | Review exclusivity reply. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 11-Sep-2012 | Revise order on motion to extend plan exclusivity. | Crespo, Melissa M. | 0.50 | 190.00 |
| 11-Sep-2012 | Prepare plan issues for discussion with UCC (1.2); review PSAs regarding issues with same (.5). | Goren, Todd M. | 1.70 | 1,232.50 |
| 11-Sep-2012 | Consider plan issues-structure in advance of Committee meeting (.2); assign projects regarding same (.4) discussion with L. Nashelsky regarding plan formulation strategies (1.0). | Lee, Gary S. | 1.60 | 1,560.00 |
| 11-Sep-2012 | Review draft exclusivity extension order (.2); discussion with L. Nashelsky regarding plan formulation strategies (.3). | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 11-Sep-2012 | Revise exclusivity order. | Moss, Naomi | 0.60 | 303.00 |
| 11-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding plan formulation strategies. | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 11-Sep-2012 | Review exclusivity order and issues raised at hearing. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 12-Sep-2012 | Call with Centerview and FTI regarding review Plan issues (.6); review/revise Plan issues list with M. Renzi (.8); meeting with team regarding Plan process and structure and OCC advisor meeting (.6). | Goren, Todd M. | 2.00 | 1,450.00 |
| 12-Sep-2012 | Review plan support agreements in connection with Aurelius plan negotiation questions (1.2); review waterfall analysis and collateral reports in connection with Committee plan meeting (1.2). | Marinuzzi, Lorenzo | 2.40 | 2,076.00 |
| 12-Sep-2012 | Discussions with T. Goren regarding plan process and strategy (.7); review transcript of 9/11 hearings (.6). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 12-Sep-2012 | Email exchange with M&F team and Debtor's financial advisors regarding plan issues (.8); conference with T. Goren, L. Marinuzzi and G. Lee regarding same (.6). | Princi, Anthony | 1.40 | 1,365.00 |
| 13-Sep-2012 | Call with Senior noteholders regarding plan information request and meeting (.3); email to and from client regarding plan process (.3); meeting with D. Rains and N. Rosenbaum regarding Substantive Consolidation analysis (.3). | Lee, Gary S. | 0.90 | 877.50 |
| 13-Sep-2012 | Review deliverables from Committee plan meeting and next steps. | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Sep-2012 | Meeting with G. Lee and N. Rosenbaum regarding substantive consolidation analysis. | Rains, Darryl P. | 0.30 | 292.50 |
| 13-Sep-2012 | Meet with G. Lee and D. Rains regarding inter-company and substantive consolidation issues (.4); review back-up materials regarding intercompany issues and subcon (1.2). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 14-Sep-2012 | Prepare correspondence to company regarding status of plan negotiations. | Goren, Todd M. | 1.30 | 942.50 |
| 14-Sep-2012 | Call with A. Woolverton (chambers) regarding UCC's requested language in the exclusivity order (.2); telephone call with R. Ringer regarding same (.2). | Moss, Naomi | 0.40 | 202.00 |
| 15-Sep-2012 | Client call regarding Plan issues and phased meeting (.6); review of and analysis of Plan issues for Board (.7). | Lee, Gary S. | 1.30 | 1,267.50 |
| 17-Sep-2012 | Work on materials for Committee regarding Plan issues (pursuant to Judge Glenn's 9-11 decision). | Lee, Gary S. | 1.30 | 1,267.50 |
| 18-Sep-2012 | Review plan status report issues with G. Lee. | Goren, Todd M. | 0.40 | 290.00 |
| 18-Sep-2012 | Client calls regarding plan issues and staged process (.6) calls with Creditors and Ally counsel regarding process (.9); assign projects regarding analysis of plan issues for creditor discussions (.3); meet with client regarding same (.8); review plan satus report issues with T. Goren (.4). | Lee, Gary S. | 3.00 | 2,925.00 |
| 19-Sep-2012 | Draft status report regarding Plan (3.0); review issues regarding same with G. Lee (.4); review issues for BoD presentation regarding plan dynamics with S. Martin (.4); call with D. Mannal regarding Plan meetings (.3). | Goren, Todd M. | 4.10 | 2,972.50 |
| 19-Sep-2012 | Analysis of status report to Court regarding plan discussions (.5); email to and from T. Goren regarding same and setting meeting (.2). | Lee, Gary S. | 0.70 | 682.50 |
| 19-Sep-2012 | Discuss upcoming board meeting and presentation with T. Goren. | Martin, Samantha | 0.40 | 238.00 |
| 20-Sep-2012 | Review and revise BoD presentation regarding plan dynamics (.7); review and revise Plan Status Report (.6); call/correspondence with D. Mannal regarding same (.3). | Goren, Todd M. | 1.60 | 1,160.00 |
| 20-Sep-2012 | Analysis of plan issues presentation for board. | Lee, Gary S. | 1.40 | 1,365.00 |
| 20-Sep-2012 | Review all pleadings filed on behalf of Aurelius in connection with their request to negotiate the plan. | Moss, Naomi | 0.50 | 252.50 |
| 21-Sep-2012 | Review and revise updated draft of Plan Status Report (.4); review UCC comments to same (.3); correspondence with UCC and Ally advisors regarding Plan meeting (.4). | Goren, Todd M. | 1.10 | 797.50 |
| 21-Sep-2012 | Review Committee comments on Plan status report (.3); emails to and from T. Goren regarding same (.2). | Lee, Gary S. | 0.50 | 487.50 |
| 21-Sep-2012 | Review plan subcon issues and materials. | Rosenbaum, Norman S. | 0.80 | 640.00 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2012 | Review and revise Plan status report (.7); call with G. Lee and L. Marinuzzi regarding same (.3); correspondence with Company regarding same (.2). | Goren, Todd M. | 1.20 | 870.00 |
| 23-Sep-2012 | Review of plan status report and analysis of plan issues (1.0); call with T. Goren and L. Marinuzzi regarding same (.3). | Lee, Gary S. | 1.30 | 1,267.50 |
| 23-Sep-2012 | Review and revise plan status update (.6); call with T. Goren and G. Lee regarding plan update for Court (.4) | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 23-Sep-2012 | Review and analyze subcon issues. | Rosenbaum, Norman S. | 2.90 | 2,320.00 |
| 24-Sep-2012 | Finalize and coordinate filing of Plan status report (.6); correspondence with D. Mannal regarding same (.3); call with AFI regarding Plan issues (1.1); meting with G. Lee regarding Plan status report (.3). | Goren, Todd M. | 2.30 | 1,667.50 |
| 24-Sep-2012 | Review and revise plan status report for T. Goren (1.5); check docket regarding status of filing of Committee motion for T. Goren (.5); finalize report for filing (.2); file same (.1); arrange service of same (.1). | Kline, John T. | 2.40 | 708.00 |
| 24-Sep-2012 | Emails to Advisors and T. Goren regarding Plan meetings with JSBs, Ally and Committee (.4); review of plan status report (.6); meeting with L. Marinuzzi and T. Goren regarding Plan status report (.3); call with AFI regarding plan meetings (1.2). | Lee, Gary S. | 2.50 | 2,437.50 |
| 24-Sep-2012 | Review status of plan discussions scheduling and correspondence to multiple constituents (.8); meeting with G. Lee regarding plan status report (.3). | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 25-Sep-2012 | Correspondence with company regarding plan status report (.3); correspondence with UCC, JSB and Ally professionals regarding scheduling of Plan meetings (.6); meeting with G. Lee regarding Plan issues and meetings with creditors regarding same (.2). | Goren, Todd M. | 1.10 | 797.50 |
| 25-Sep-2012 | Meet with L. Marinuzzi and T. Goren regarding Plan issues and meetings with creditors regarding same (.2); review of analysis of intercreditor plan issues (1.5); analyze wind down issues (.8). | Lee, Gary S. | 2.50 | 2,437.50 |
| 25-Sep-2012 | Meet with G. Lee regarding Plan issues and meetings with Creditors regarding same. | Marinuzzi, Lorenzo | 0.20 | 173.00 |
| 26-Sep-2012 | Correspondence with counsel to BH, JSBs and US Bank regarding scheduling of plan meeting (.5) and correspondence with Ally and UCC regarding same (.3); correspondence with FTI and Centerview regarding same (.2). | Goren, Todd M. | 1.00 | 725.00 |
| 26-Sep-2012 | Review and respond to emails from AFI, OCC, JSBs regarding plan discussions with OCC, AFI and JSBs. | Lee, Gary S. | 0.90 | 877.50 |
| 27-Sep-2012 | Review waterfall analysis scenarios with M. Renzi and G. Lee. | Goren, Todd M. | 1.30 | 942.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 27-Sep-2012 | Analysis of plan-recovery models and assumptions (.2); review of waterfall analysis scenarios with T. Goren (.6) meet with N. Moss regarding plan negotiations and next steps (.1). | Lee, Gary S. | 0.90 | 877.50 |
| 27-Sep-2012 | Meet with G. Lee and discuss plan negotiations and next steps (.4); review documents relating to plan negotiations (3.1). | Moss, Naomi | 3.50 | 1,767.50 |
| 28-Sep-2012 | Review analysis of potential deficiency claims and consider plan negotiation issues (.2); discussion with L. Nashelsky regarding plan formulation strategies (1.1). | Lee, Gary S. | 1.30 | 1,267.50 |
| 28-Sep-2012 | Discuss research regarding FHFA's claims in connection with plan negotiations with J. Rothberg (.3); review the promulgating statute governing the FHFA (.4); review summaries of UCC issues relating to plan negotiations (.6). | Moss, Naomi | 1.30 | 656.50 |
| 28-Sep-2012 | Discussions with G. Lee regarding plan formulation strategies. | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 28-Sep-2012 | Discussion with N. Moss regarding claims in connection with plan negotiations. | Rothberg, Jonathan C. | 0.30 | 178.50 |
| 29-Sep-2012 | Review intercompany claims analysis. | Rosenbaum, Norman S. | 1.00 | 800.00 |
| **Total: 010** | **Plan, Disclosure Statement and Confirmation** | | **173.40** | **128,649.00** |

**Relief from Stay Proceedings**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Sep-2012 | Review various stipulations (movants U.S. Bank, Everbank, PHH Mortgage) consenting to relief from the automatic stay allowing first lien holders to foreclose on Senior Liens (1.2); review motions for relief filed by State of California (.9), K. Mathews (.5), C.  Jackson (.8), and G. Balensiefer (.9). | Rosenbaum, Norman S. | 4.30 | 3,440.00 |
| 03-Sep-2012 | Revise forms of stipulation (x6) relating to second lien relief from stay motions on for September 11 (.5); prepare cover email to opposing counsel regarding same (.3). | Newton, James A. | 0.80 | 356.00 |
| 03-Sep-2012 | Review email from J. Teitelbaum (counsel to JPM) regarding comments on draft motion implementing omni procedures for Senior Lien stay relief. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 04-Sep-2012 | Prepare, file and coordinate service of notice of adjournment of hearings on relief from stay motions. | Guido, Laura | 0.30 | 84.00 |

**MORRISON | FOERSTER**

021981-0000083                                                      Invoice Number:  5189907
CHAPTER 11                                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Review Judge Cote's Order denying stay of FHFA case and conversations and correspondence with J. Rothberg, G. Lee and N. Moss regarding Judge Cote's order, expected second circuit stay request and FHFA lift stay hearing (2.0); review, revise and finalize response to FHFA case underwriter defendants' motion to lift stay and conversations with J. Rothberg regarding same (.7); review draft exhibit list for FHFA lift stay motion and conversations with J. Rothberg regarding same (.3). | Haims, Joel C. | 3.00 | 2,550.00 |
| 04-Sep-2012 | Correspondence with F. DeLuca regarding Wiener lift stay motion status and negotiations (.1); correspondence with J. Newton regarding status of same (.2). | Klein, Aaron M. | 0.30 | 196.50 |
| 04-Sep-2012 | Discuss Second Circuit Court of appeals issues in connection with the FHFA evidentiary hearing with J. Haims. | Moss, Naomi | 0.20 | 101.00 |
| 04-Sep-2012 | Prepare email to E. Frejka (Kramer Levin) regarding status of 17 second lien relief from stay motions (.4); prepare draft stipulation for stay relief regarding informal inquiry related to 330 West Court (.5); discussion with N. Rosenbaum regarding second lien relief from stay stipulations and other issues (.4); emails to S. Barak regarding second lien relief from stay motions (.2); revise stipulations regarding S. Barak filed relief from stay motions (.3) and circulate same (.1). | Newton, James A. | 1.90 | 845.50 |
| 04-Sep-2012 | Review email correspondence with Mr. Taggart regarding form of order on stay relief (.1); review email from J. Newton regarding PHH motion for relief on First Lien and related issues (.2); emails with J. Rothberg regarding third-party discovery and support for application of the automatic stay (.4). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 04-Sep-2012 | Continue drafting opposition to Underwriter Defendants' motion to lift automatic stay (3); discuss same with J. Haims (.6); coordinate filing of same (1); review decision by Judge Cote in district court regarding stay motion (.5); discuss implications of same on FHFA motion to lift the stay with J. Haims (.5); prepare for meeting with M. Woehr in anticipation of evidentiary hearing on FHFA's motion to lift the stay (1.5). | Rothberg, Jonathan C. | 7.10 | 4,224.50 |
| 04-Sep-2012 | Prepare witness preparation materials for M. Woehr client meeting in connection with FHFA motion to lift the stay evidentiary hearing. | Tice, Susan A.T. | 5.40 | 1,566.00 |
| 04-Sep-2012 | Revise opposition to underwriter defendants' motion for relief from the automatic stay (.5); meet with M. Woehr regarding declaration in support of Debtors' opposition to FHFA's motion for relief from the automatic stay (.6); prepare for prep session with M. Woehr regarding hearing on FHFA's motion for relief from stay (1.7). | Viggiani, Katie L. | 2.80 | 1,414.00 |
| 05-Sep-2012 | Revise notice of hearing on C. Jackson motion. | Crespo, Melissa M. | 0.20 | 76.00 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number:  5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Prepare notice of hearing on Corla Jackson relief from stay motion. | Guido, Laura | 0.30 | 84.00 |
| 05-Sep-2012 | Meeting with M. Fahy Woehr to prepare for FHFA lift stay hearing (3.5); prepare for meeting with M. Fahy Woehr (1.5); conversations and correspondence with J. Rothberg, G. Lee and K. Viggiani regarding the FHFA list stay hearing (1.0); prepare for FHFA lift stay hearing (1.0). | Haims, Joel C. | 7.00 | 5,950.00 |
| 05-Sep-2012 | Correspondence with J. Newton regarding proposed order regarding Lewis lift stay motion (.1); call with J. Scoliard regarding Balenseifer lift stay motion (.5); meeting with N. Rosenbaum regarding subpoena letter (.2); review same (.2); call with N. Campbell regarding same (.2). | Klein, Aaron M. | 1.20 | 786.00 |
| 05-Sep-2012 | Discussion with J. Haims regarding FHFA lift stay hearing. | Lee, Gary S. | 1.00 | 975.00 |
| 05-Sep-2012 | Respond to email from K. Taggart regarding proposed order resolving his relief from stay motion (.3); revise 330 West Court stipulation (.3); email with M. Guerin (Reed Smith) regarding issues with Taggart motions and case statuses (.2); draft objection to Taggart sanctions motion (.6). | Newton, James A. | 1.40 | 623.00 |
| 05-Sep-2012 | Call with J. Tuffaha (Severson) regarding follow up on disposition of Pichardo matter (.1); call with N. Rosenbaum and counsel for Berkshire Hathaway regarding second lien lift stay procedures motion (.3). | Richards, Erica J. | 0.40 | 238.00 |
| 05-Sep-2012 | Call with E. Richards and Munger Tolls (counsel to Berkshire) regarding comments to draft motion seeking approval of omni procedures for Senior Lien foreclosure stay relief (.2); review emails regarding background on Matthews case concerning Matthews motion for relief (.2).; meeting with A. Klein regarding subpoena letter (.2). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 05-Sep-2012 | Meet with M. Woehr, J. Haims, and K. Viggiani in preparation for M. Woehr's testimony on FHFA motion to lift stay (5.4); draft correspondence to Judge Glenn regarding same (1.0). | Rothberg, Jonathan C. | 6.40 | 3,808.00 |
| 05-Sep-2012 | Prepare additional revised sets of exhibits for use at evidentiary hearing on FHFA motion to lift stay (3.3); prepare revised agenda for FHFA evidentiary hearing (.3). | Tice, Susan A.T. | 3.60 | 1,044.00 |
| 05-Sep-2012 | Prepare declarant and potential witness, M. Woehr, for FHFA motion to lift stay hearing (4.2); prepare agenda and case summaries for FHFA motion to lift stay hearing (1.4); discussion with J. Haims and J. Rothberg regarding the FHFA list stay hearing (1.0). | Viggiani, Katie L. | 6.60 | 3,333.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Review and analysis of Connor motion (.5); call with J. Newton regarding Connor motion (.1). | Engelhardt, Stefan W. | 0.60 | 510.00 |
| 06-Sep-2012 | Perform due diligence review regarding new junior relief from stay motions. | Grossman, Ruby R. | 0.60 | 153.00 |
| 06-Sep-2012 | Review and revise draft letter to Judge Glenn regarding UBS appeal in FHFA case (1.0); conversations and correspondence with J. Rothberg, J. Brown (K&E) and K. Viggiani regarding the FHFA lift stay hearing (1.0); prepare for FHFA lift stay hearing (2.0); review proposed exhibit binder (.5). | Haims, Joel C. | 4.50 | 3,825.00 |
| 06-Sep-2012 | Review Balenseifer motion to lift stay (.4); call with J. Scoliard, A. Angelo and K. Recupero regarding Balenseifer motion to lift stay (.7). | Klein, Aaron M. | 1.10 | 720.50 |
| 06-Sep-2012 | Update relief from stay matrix with new filings (.2); create 9/27/12 second lien relief from stay matrix (.3); continue drafting objection to Taggart sanctions motion (1.9); prepare for (.2) and call with (.4) M. Guerin regarding status of various Taggart actions and appeals; call with Chambers regarding Taggart proposed order issues (.2); finalize proposed Taggart Order and circulate to Chambers (.2); prepare form of stipulation for additional type of second lien relief from stay motions (.4); review and revise same (.2); email with G. Peters (opposing counsel) regarding withdrawal of relief from stay motion (.2); email with P. Mulcahy and E. Dufner (ResCap) regarding second lien relief from stay inquiry (.3); circulate (.2) and review newly filed relief from stay motions (.4) email with S. Barak regarding signed stipulations (.4) and additional information regarding relief from stay motions (.2); review additional informal inquiries regarding second lien relief from stay motions (.3); email with R. Grossman regarding same (.3); call with S. Engelhardt regarding Connor Motion (.1). | Newton, James A. | 6.40 | 2,848.00 |
| 06-Sep-2012 | Call with N. Campbell (ResCap), J. Ho (Rescap) and S. Pozefsky (BABC) regarding Matthews MRS (.5); call with N. Rosenbaum and S. Goldman (Munger) regarding Bershire Hathaway comments to second lien stay relief procedures (.3); revise second lien stay relief motion and related documents (1.5); discuss same with N. Rosenbaum (.1); correspondence with client (.3), counsel for NSM (.2), and counsel for BH regarding same (.2). | Richards, Erica J. | 3.10 | 1,844.50 |
| 06-Sep-2012 | Review and revise motion, proposed order, exhibits and declaration regarding motion to approve omni procedures regarding Senior Lien requests for stay to proceed with foreclosures (1.2); review emails from J. Newton regarding follow up Senior Lien request/motions for stay relief and diligence with client (.3); calls with E. Richards regarding Berkshire Hathaway comments to second lien stay relief procedures and related documents (.4). | Rosenbaum, Norman S. | 1.90 | 1,520.00 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5189907
CHAPTER 11                                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Continue preparing outline for hearing on FHFA's motion to lift the automatic stay (3.2); discuss same with K. Viggiani (.6); discuss same with J. Haims (.7); edit exhibit list for same (.5); edit agenda for same (1.0). | Rothberg, Jonathan C. | 6.00 | 3,570.00 |
| 06-Sep-2012 | Supplement FHFA motion to lift the stay hearing materials with supporting declarations and exhibits. | Tice, Susan A.T. | 1.50 | 435.00 |
| 06-Sep-2012 | Prepare outline for evidentiary hearing on FHFA's motion for relief from the stay (1.7); discussion with J. Haims and J. Rothberg regarding FHFA lift stay hearing (1.0). | Viggiani, Katie L. | 2.70 | 1,363.50 |
| 07-Sep-2012 | Prepare, file and coordinate service of letter to Judge Glenn regarding development in coordinate FHFA cases. | Guido, Laura | 0.30 | 84.00 |
| 07-Sep-2012 | Review UBS stay motion and conversations and correspondence with J. Rothberg and G. Lee regarding same (1.0); review, revise and finalize letter to Judge Glenn regarding stay motion and conversations and correspondence with J. Rothberg and N. Moss regarding same (3.0); prepare for FHFA lift stay hearing, including review of motion filings and research (3.0). | Haims, Joel C. | 7.00 | 5,950.00 |
| 07-Sep-2012 | Discussion with J. Haims regarding UBS stay motion. | Lee, Gary S. | 0.50 | 487.50 |
| 07-Sep-2012 | Meet with J. Haims and J. Rothberg and review the letter to Chambers regarding the FHFA relief from stay motion (.5); review letter to chambers regarding the FHFA motion (.5); draft and send email to the Committee concerning the FHFA letter (.4); discussion with J. Newton regarding draft agenda regarding relief from stay motion (.2). | Moss, Naomi | 1.60 | 808.00 |
| 07-Sep-2012 | Circulate Taggart relief from stay order to K. Taggart (.2) and Client and outside counsel (.2); discussion with opposing counsel regarding Inoue stipulation (.1); prepare relief from stay stipulations for submission to court (.5) and circulate same (.2); prepare for (.4) and call with outside counsel, N. Campbell regarding McKeever relief from stay (1.3); email with K. Taggart regarding issues with ordered entered today (.3); review draft hearing agenda regarding relief from stay motions (.3); discussion with N. Rosenbaum (.1) and N. Moss (.2) regarding same; email with S. Barak regarding finalized stipulations and attendance at hearing (.3); email with C. LaRoche regarding open second lien relief from stay motion issues (.4); follow-up conversation with N. Rosenbaum regarding same (.3); coordinate preparation of second lien relief from stay information for Client with R. Grossman (.3); review emails regarding second lien relief from stay procedures (.3). | Newton, James A. | 5.40 | 2,403.00 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Sep-2012 | Review materials regarding Welk eviction and effect of supplemental servicing order on automatic stay regarding related district court litigation (.7); call with N. Rosenbaum, client and local counsel regarding strategy in connection with same (.5); correspondence with client (.2) and counsel for J. Pichardo (.2) regarding order denying MRS and claims process; correspondence with F. Kuplicki and N. Rosenbaum regarding potential settlement of Bollinger matter (.5). | Richards, Erica J. | 2.10 | 1,249.50 |
| 07-Sep-2012 | Emails with C. Schares regarding compliance with Green Planet stipulation (.2) review emails with client and J. Newton regarding Senior Lien requests/motions for stay relief (.2); meet with J. Newton and discuss Senior lien relief stay issues (.3); participate in call with E. Richards, D. Booth, L. Delehey, and counsel with Faegre regarding Welk matter and application of Supplemental Servicing Order (.4); review email from E. Richards regarding status of Bolinger settlement and meet with E. Richard regarding same (.4); review Taggart Order denying motion and follow up emails with Mr. Taggart and Reed Smith (.2); review emails with E. Richards and clients regarding Pichardo request on settlement (.1). | Rosenbaum, Norman S. | 1.80 | 1,440.00 |
| 07-Sep-2012 | Draft letter to Court regarding potential adjournment of FHFA lift stay motion hearing (3.5); discuss same with J. Haims (.6); finalize exhibit list for same (.5); finalize agenda for same (.5); continue editing oral argument outline for same (2.0). | Rothberg, Jonathan C. | 7.10 | 4,224.50 |
| 07-Sep-2012 | Finalize exhibit list and binders for Chambers in connection with FHFA motion to lift stay evidentiary hearing. | Tice, Susan A.T. | 2.20 | 638.00 |
| 07-Sep-2012 | Review Judge Cote's order dismissing adversary proceeding against FHFA to prepare for hearing in bankruptcy court on FHFA's motion for relief from the stay (1.4); perform research on anti-injunction provision and precedence to prepare for hearing (5.3). | Viggiani, Katie L. | 6.70 | 3,383.50 |
| 09-Sep-2012 | Prepare for FHFA lift stay hearing, including review of motion papers, declarations and case law. | Haims, Joel C. | 2.00 | 1,700.00 |
| 09-Sep-2012 | Revise Mulcahy declaration in support of second lien stay relief procedures motion (.3); correspondence with Committee counsel regarding same (.2); review materials in connection with Matthews MSR (.7 ). | Richards, Erica J. | 1.20 | 714.00 |
| 09-Sep-2012 | Update outline for hearing on FHFA's motion for relief from the stay. | Viggiani, Katie L. | 1.80 | 909.00 |
| 10-Sep-2012 | Review and revise table of authorities in lift stay stipulation procedures motion. | Guido, Laura | 0.20 | 56.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Prepare for FHFA lift stay hearing, including review motion papers and case law and draft hearing presentation (8.7); review and finalize FHFA stipulation regarding loan tape and originator information and conversations and correspondence with FHFA counsel, J. Rothberg and J. Brown (K&E) (.5); review FHFA's submission in opposition to adjournment request and conversations and correspondence with J. Rothberg, N. Moss and J. Brown (K&E) (.5); meeting with G. Lee regarding evidentiary hearing on FHFA motion to lift stay (.3). | Haims, Joel C. | 10.00 | 8,500.00 |
| 10-Sep-2012 | Call with E. Frejka regarding status of lift stay motions (.3); correspondence with D. Brown regarding G. Wiener motion to lift stay (.1). | Klein, Aaron M. | 0.40 | 262.00 |
| 10-Sep-2012 | Meeting with J. Haims regarding evidentiary hearing on FHFA motion to lift stay (.3); review letter from FHFA regarding stay and District Court Opinion (.3); review Judge Glenn's order regarding stay (.1); prepare for hearing (.9); review motion to establish lift stay procedures for senior lien foreclosure actions (1.1). | Lee, Gary S. | 2.70 | 2,632.50 |
| 10-Sep-2012 | Discuss FHFA motion for discovery of loan tapes, loan files and submission in opposition to adjournment request with J. Haims and J. Rothberg (.3); call with A. Woolverton (Chambers) regarding FHFA motion hearing (.2); review order denying request to adjourn hearing (.2); review stip and order regarding FHFA's application for loan tapes (.2). | Moss, Naomi | 0.90 | 454.50 |
| 10-Sep-2012 | Update relief from stay matrix (.2); review emails regarding follow-up information related to second lien relief from stay motions (.1); meeting with N. Rosenbaum regarding relief from stay stipulations (.2) and coordinate preparation of materials regarding same (.1). | Newton, James A. | 0.60 | 267.00 |
| 10-Sep-2012 | Research in connection with Matthews motion for stay relief (.5); meeting with N. Rosenbaum regarding same (.2); call with N. Campbell (ResCap) and S. Pozefsky (BABC) regarding same (.2); draft e-mail to counsel for Matthews regarding same (.3); revise and finalize second lien stay relief procedures motion (4.3); meet with N. Rosenbaum regarding Nation Star feedback on motion to establish omnibus procedures for stay relief (.2); meet with N. Rosenbaum regarding Berkshire Hathaway comments on motion to establish omnibus procedures regarding stay relief on senior liens and additional open issues (.3). | Richards, Erica J. | 6.00 | 3,570.00 |

**MORRISON | FOERSTER**

021981-0000083                                                      Invoice Number:  5189907
CHAPTER 11                                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Call with J. Teitlebaum (counsel to JPM) regarding proposed procedures governing motions for relief from the automatic stay (.3); meet with E. Richards regarding Nationstar feedback on motion to establish omnibus procedures for stay relief (.2); meet with E. Richards regarding Mathews Motion For Relief (.2); meet with E. Richards regarding Berkshire Hathaway comments on motion to establish omnibus procedures regarding stay relief on senior liens and additional open issues (.3); review and revise motion papers regarding motion to establish omnibus procedures regarding stay relief on senior liens (1.4); review status of lift stay motions adjourned to 9/27 (.4); review status of motions for relief for which stipulations have been submitted originally scheduled for 9/11 hearing date (.3); discussion with J. Newton regarding relief from stay stipulations (2). | Rosenbaum, Norman S. | 3.30 | 2,640.00 |
| 10-Sep-2012 | Continue preparing argument outline for hearing on FHFA's motion to lift the automatic stay (2.8); discuss same with J. Haims (1.0); draft stipulation regarding confidentiality of loan tapes being produced pursuant to FHFA's motion to lift the automatic stay (1.0); correspond with counsel to FHFA regarding same (.5); review filings in Second Circuit relating to stay of FHFA's suit against Ally (.5); coordinate filing of stipulation resolving request for loan tapes by FHFA (.5); discussion with J. Haims and N. Moss regarding review of FHFA's submission in opposition to adjournment request (.5). | Rothberg, Jonathan C. | 6.80 | 4,046.00 |
| 10-Sep-2012 | Revise argument outline for evidentiary hearing on FHFA's motion for relief from stay (1.2); prepare materials for same (.7). | Viggiani, Katie L. | 1.90 | 959.50 |
| 11-Sep-2012 | Perform due diligence review regarding new junior relief from stay motions (.7); update internal tracking charts detailing due diligence regarding junior relief from stay motions (1.2). | Grossman, Ruby R. | 1.90 | 484.50 |
| 11-Sep-2012 | Prepare notice of hearing on Taggart motions for sanctions (.3); prepare notice of presentment on W. Court Hastings MI stipulation (.2); prepare, file and coordinate service of notice of hearing on C. Jackson motion in reference to stay order violations (.3); prepare notice of second lien stay relief procedures motion (.1); prepare, file and coordinate service of second lien stay relief procedures motion (.3). | Guido, Laura | 1.20 | 336.00 |
| 11-Sep-2012 | Review and revise G. Wiener stipulation (.3); review edits from M. Burris regarding stipulation (.4). | Klein, Aaron M. | 0.70 | 458.50 |

**MORRISON** | **FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Prepare for (.2) and call with C. LaRoche (ResCap) regarding second lien relief from stay issues (.4); meet with N. Rosenbaurm regarding second lien relief from stay issues (.3); initial review additional second lien relief from stay inquiries from S. Barak (.3); forward worksheet to P. Maisey to provide information regarding new relief from stay inquiries (.2). | Newton, James A. | 1.40 | 623.00 |
| 11-Sep-2012 | Revise and finalize second lien stay relief procedures motion and exhibits (2.3); review Connor MSR (1.0); begin drafting objection to Matthews MSR (.5). | Richards, Erica J. | 3.80 | 2,261.00 |
| 11-Sep-2012 | Correspondence with F. Kuplicki and D. Golder regarding Bollinger settlement issues. | Richards, Erica J. | 1.30 | 773.50 |
| 11-Sep-2012 | Meet with J. Newton and discuss status of pending motions for relief from the automatic stay filed by holders of senior liens (.4); review schedule of pending motions for relief and status of responses (.3); meet with E. Richards regarding final revisions to motion papers establishing omni procedures for first lien foreclosures (.3); review emails from M. Wright and C. Hodge (ResCap) regarding first lien data for motion papers establishing omni procedures for first lien foreclosures (.2); review emails from S. Molison regarding Conner motion for relief from automatic stay and response (.2). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 12-Sep-2012 | Call with W. Thompson (Debtor), K. Marshall (Bryan Cave) and J. Rothberg regarding CBNV case in PA (.5); conversations and correspondence with J. Mongelluzzo and J. Rothberg about supplemental submission on FHFA lift stay motion (.3); conversations and correspondence with J. Rothberg and K. Viggiani regarding Second Circuit stay of FHFA case (.5); meeting with G. Lee regarding supplemental materials sought by Judge Glenn on FHFA stay relief (.2). | Haims, Joel C. | 1.50 | 1,275.00 |
| 12-Sep-2012 | Review comments to G. Wiener stipulation (.2); call with F. DeLuca regarding same (.2); review and revise same (.4). | Klein, Aaron M. | 0.80 | 524.00 |
| 12-Sep-2012 | Emails to and from class action defense counsel regarding Kessler TILA action, discovery sought and stay relief (.7); meeting with J. Haims and J. Rothberg regarding supplemental materials sought by Judge Glenn on FHFA stay relief (.2). | Lee, Gary S. | 0.90 | 877.50 |
| 12-Sep-2012 | Respond to Reed Smith regarding Taggart filings in state court and bankruptcy court (.3); respond to C. LaRoche regarding second lien issues (.2); follow-up with opposing counsel regarding open issues with second lien relief from stay motions (.3); review open relief from stay files (.3); review trial memorandum regarding informal stay inquiry in Ohio (.6); continue preparing Taggart objection (.9); draft amended Inoue stipulation (.8). | Newton, James A. | 3.40 | 1,513.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Discuss Bollinger settlement issues with N. Rosenbaum (.1); research precedent regarding class action settlements (.4); call with F. Kuplicki regarding same (.3); correspondence with Bollinger plaintiffs' counsel regarding same (.7); follow up correspondence with client regarding same (.5); draft objection to Matthews RFS (3.1). | Richards, Erica J. | 5.10 | 3,034.50 |
| 12-Sep-2012 | Review emails with S. Barak (counsel for various movants holding Senior Liens) and J. Newton regarding PHH motions for relief and analysis of liens and settlement stips (.3); review Connor motion for relief from automatic stay (.4); meet with E. Richards regarding Bollinger settlement discussions and related class action issues (.3); review emails from E. Richards to counsel to Bollinger regarding outline of settlement (.2). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 12-Sep-2012 | Call with W. Thompson, J. Haims, and M. Lee regarding potential relief from stay issues in RESPA case (.5); correspond with M. Lee regarding same (.3); coordinate issues relating to requests for discovery cost information ordered by Judge Glenn (.8); draft correspondence to Court regarding Second Circuit's stay of FHFA case (1.0); analyze data relating to Loan File production (1.0); review filings in Second Circuit appeal of FHFA case (1.0); discussion with J. Haims and G. Le regarding supplemental submission on FHFA lift stay motion (.5); meet with K. Viggiani regarding obtaining a proposal from vendors for cost of production document (.2). | Rothberg, Jonathan C. | 5.30 | 3,153.50 |
| 12-Sep-2012 | Assist with filing of letter to Judge Glenn enclosing a related Second Circuit stay order in connection with the FHFA relief from stay motion (.9); prepare FHFA relief from stay briefing to be provided to co-counsel (.3). | Tice, Susan A.T. | 1.20 | 348.00 |
| 12-Sep-2012 | Draft submission to Second Circuit proposing deadline for appeal brief under Local Rule 32.1 (2.4); meet with J. Rothberg and J. Mongelluzzo regarding obtaining a proposal from vendors for cost of producing document (.2); prepare questionnaire to vendors regarding same (1.0). | Viggiani, Katie L. | 3.60 | 1,818.00 |
| 13-Sep-2012 | Review docket for lift stay motions. | Guido, Laura | 0.40 | 112.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Revise amended Inoue stipulation (.4); discussion with C. LaRoche (ResCap) regarding second lien relief from stay issues (.3); discussion with N. Rosenbaum regarding same (.4); email with P. Maisey (ResCap) regarding second lien relief from stay information (.4); email with S. McGuiness regarding Hendricks relief from stay call (.2); email with D. Brewster regarding whether conflicts counsel is necessary on relief from stay objection (.4); prepare notice of hearing for further Taggart motions (.3) and circulate same to K. Taggart (.2); follow-up with N. Rosenbaum regarding same (.1); meet with R. Grossman regarding additional information related to second lien relief from stay motions (.5); update relief from stay matrix (.4) and circulate to client (.2). | Newton, James A. | 3.80 | 1,691.00 |
| 13-Sep-2012 | Review email from counsel in Connor litigation regarding background (.2); review emails from J. Newton and client regarding due diligence and potential resolution of motions filed by holders of Senior liens for stay relief (.4); review Connor supplemental filing and emails with E. Richards regarding response (.3); meetings with J. Newton regarding Senior Lien holder requests for relief from the automatic stay, diligence and consensual resolutions (.5). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 13-Sep-2012 | Review filings relating to stay of FHFA district court case (.7); correspond with E. Richards regarding stay issues in RESPA litigation (.3); review appellate schedule filing for appeal of Judge Cotes' FHFA opinion (.3); correspond with K. Viggiani regarding same (.3). | Rothberg, Jonathan C. | 1.60 | 952.00 |
| 14-Sep-2012 | Call with A. Klein regarding comments to Stipulation Order. | Brown, David S. | 0.50 | 342.50 |
| 14-Sep-2012 | Discussion with S. Martin regarding FHFA motion (.1); discussion with J. Rothberg regarding same (.5). | Haims, Joel C. | 0.60 | 510.00 |
| 14-Sep-2012 | Call with D. Brown regarding comments to stipulation and order (.2); review and revise same (.1); call with K. Priore regarding same (.1); meeting with N. Rosenbaum and J. Newton regarding relief from stay motions (.7). | Klein, Aaron M. | 1.10 | 720.50 |
| 14-Sep-2012 | Review motion to establish procedures for second lien stay relief stipulations (.3); discuss FHFA motion with J. Haims (.1); call with J. Rothberg regarding same (.1). | Martin, Samantha | 0.50 | 297.50 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Sep-2012 | Call on Hendricks relief from stay inquiry (.3); discussion with P. Mulcahy (ResCap) regarding second lien relief from stays with objection deadlines (.2); email Chambers regarding proposed stipulations from Tuesday's hearing (.1); discussion with R. Grossman regarding second lien relief from stay motions (.2); call with client team regarding status of relief from stay motions (.5); discussion with N. Rosenbaum regarding objection (.2); relief from stay update call (.4); meet with N. Rosenbaum and A. Klein regarding relief from stay motions (1.1); call with E. Richards regarding status of MSRS (.6). | Newton, James A. | 3.60 | 1,602.00 |
| 14-Sep-2012 | Review Connor MSR (1.3); call with ResCap in-house counsel and local counsel regarding same (.5); call with company's in-house counsel and J. Newton regarding status of MSRs (.6). | Richards, Erica J. | 2.40 | 1,428.00 |
| 14-Sep-2012 | Meet with J. Newton and A. Klein regarding review of pending motions for relief from automatic stay (1.4); Emails with C. Schares and M. Fahy Woehr regarding "good bye letters" on Green Planet servicing transfer (.2); review email from Reed Smith regarding ruling in Ulbrich on motion to compel arb and order (.2); initial review of motions for relief to foreclose on Senior Liens (.3); review email correspondence and docketed orders regarding granting motion of holders of Senior Liens for stipulated stay relief (.4); participate in call with Mofo and client teams on pending motions for relief from stay (.5). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 14-Sep-2012 | Call with S. Martin regarding FHFA motion to lift stay (.2); review filings relating to lift stay motions (.9); discuss FHFA lift stay motion with J. Haims (.5); edit stipulation regarding same (.8). | Rothberg, Jonathan C. | 2.40 | 1,428.00 |
| 16-Sep-2012 | Research related to FRBP 9014 and facially deficient pleadings. | Crespo, Melissa M. | 2.20 | 836.00 |
| 16-Sep-2012 | Review second lien relief from stay files and update second lien relief from stay matrix (2.1); call with N. Rosenbaum regarding second lien relief from stay motions (1.0); review stipulation revisions from N. Rosenbaum (.1). | Newton, James A. | 3.20 | 1,424.00 |
| 16-Sep-2012 | Call with J. Newton regarding analysis and resolution of pending motions and informal request to foreclose on first lien where debtor holds/services the second lien (1.2); review and revise draft stipulation providing for relief from automatic stay for holders of Senior Liens (.3); review and comment on amendment to Inohue stipulation regarding relief from automatic stay (.4). | Rosenbaum, Norman S. | 1.90 | 1,520.00 |
| 17-Sep-2012 | Meet with S. Engelhardt to discuss C. Jackson objection (.4), review C. Jackson motion (.9); draft objection to C. Jackson stay related motion (4.2). | Crespo, Melissa M. | 5.50 | 2,090.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2012 | Review and analysis of newly-filed stay relief motions (1.2); Meeting with M. Crespo regarding C. Jackson objection (.4). | Engelhardt, Stefan W. | 1.60 | 1,360.00 |
| 17-Sep-2012 | Perform due diligence review regarding new junior relief from stay motions (.7); update internal tracking charts detailing due diligence done regarding junior relief from stay motions (.9); update and coordinate with J. Newton regarding same (.3). | Grossman, Ruby R. | 1.90 | 484.50 |
| 17-Sep-2012 | Review and analyze questions from outside counsel regarding stay relief (1.1); email to N. Rosenbaum regarding same (.2); calls with outside counsel regarding same (.4); email with in-house counsel for Debtors regarding same (.1). | Molison, Stacy L. | 1.80 | 1,017.00 |
| 17-Sep-2012 | Call with P. Mulcahy (ResCap) regarding open second lien relief from stay issues (.6); call with C. Higgs (opposing counsel) regarding same (.3); prepare second lien consent matrix for Nationstar for upcoming relief from stay motions (1.4); prepare cover email and circulate same to Nationstar's counsel (.5); create second lien consent matrix for UCC (1.1); prepare cover email and circulate same to UCC's counsel (.3); research regarding (2.1) and prepare objection to second lien relief from stay motion (1.8); coordinate preparation of second lien stipulations with R. Grossman (.5); email with G. Peters (opposing counsel) regarding status of second lien relief from stay motion (.3); email with K. Ucci (opposing counsel) regarding status of second lien relief from stay motions (.4); prepare matrix regarding second lien relief from stay motions and requests from S. Barak; initial review of incoming relief from stay motions (.3); edit amended Inoue stipulation(.7). initial review of incoming second lien relief from stay motions (.3); respond to inquiries regarding inclusion of certain loans in the Berkshire APA (.3); prepare form of stipulation for certain second lien relief from stay motions (.3). | Newton, James A. | 11.10 | 4,939.50 |
| 17-Sep-2012 | Draft objection to Matthews RFS and review case law in connection with same. | Richards, Erica J. | 4.90 | 2,915.50 |
| 18-Sep-2012 | Research relating to C. Jackson chapter 13 bankruptcy cases (2.3); prepare timeline summarizing same (.6); meet with S. Engelhardt and A. Klein to discuss C. Jackson objection and revisions to same (.4); revise C. Jackson objection (3.4). | Crespo, Melissa M. | 6.70 | 2,546.00 |
| 18-Sep-2012 | Meeting with A. Klein and M. Crespo regarding Jackson motion issues. | Engelhardt, Stefan W. | 0.10 | 85.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Perform due diligence review regarding new junior relief from stay motions (.7); update internal tracking charts detailing due diligence done regarding junior relief from stay motions (1.9); prepare chart for client review and response regarding new junior relief from stay motions (.6); meet and coordinate with J. Newton regarding due diligence work (.6); draft stipulations and notices regarding relief from stay motions (2.3). | Grossman, Ruby R. | 5.90 | 1,504.50 |
| 18-Sep-2012 | Distribution of newly filed relief from stay motions. | Guido, Laura | 0.20 | 56.00 |
| 18-Sep-2012 | Correspondence with F. DeLuca regarding Wiener stipulation and status of Michigan litigation (.1); call with E. Frejka regarding same (.1); correspondence with L.  Guido regarding same (.1); correspondence with D. Booth regarding filing Ulbrich order (.1); correspondence with J. Kline regarding same (.1); correspondence with N. Campbell regarding subpoena letter (.1); review and revise same (.2); review and revise objection to C. Jackson motion (.8); meeting with M. Crespo regarding same (.2); further review and revise objection to C. Jackson motion (1.8); meetings with S. Engelhardt and M. Crespo regarding same (.4). | Klein, Aaron M. | 4.00 | 2,620.00 |
| 18-Sep-2012 | Prepare draft notice for entry of District Court order regarding Ulbrich motion for relief from stay for A. Klein. | Kline, John T. | 1.00 | 295.00 |
| 18-Sep-2012 | Review and revise draft objection to second lien relief from stay motion (.3); call with H. McKeever (opposing counsel) regarding her motion (.4); revise (.3) and circulate (.2) amended Inoue stipulation to ResCap team and outside counsel (.5); revise proposed draft stipulations regarding second lien relief from stay stipulations ahead of objection deadline (1.1); call with N. Rosenbaum regarding same and potential objection (.3); email with T. Goren and M. Renzi (FTI) regarding impacts of Nationstar APA on relief from stay motion (.3); prepare and circulate email to S. Barak (opposing counsel) regarding numerous open second lien relief from stay motions and requests and proposed draft stipulations for other motions and requests (.5); prepare declaration of P. Mulcahy in support of second lien relief from stay objection (.6); call with S. Barak regarding second lien relief from stay motion updates and stipulations (.2); call with M. Fleischer (counsel for the Inoues) regarding potential amended stipulation (.3); provide further update to J. Boelter (Sidley) regarding second lien relief from stay motions (.2) email with C. LaRoche (ResCap) regarding due diligence regarding second lien relief from stay motions (.3); meet and coordinate with R. Gorssman regarding due diligence work (.4). | Newton, James A. | 6.20 | 2,759.00 |
| 18-Sep-2012 | Calls/communications with client regarding Bollinger MFR issues. | Richards, Erica J. | 0.80 | 476.00 |

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Review and respond to email from J. Newton regarding motion to foreclose on lien where debtors hold a recorded judgment lien (.2); emails with J. Newton regarding comments to amendment to Inoue stipulation on stay relief (.1); review draft objection to PHH motion for relief from automatic stay to foreclose on Senior Lien and email from J. Newton regarding same (.2); review status of responses to pending motions for relief and other motions filed by pro se parties (.2); call with J. Newton regarding second lien relief from stay stipulation and potential objection (.3). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 19-Sep-2012 | Calls with A. Klein regarding C. Jackson objection. | Crespo, Melissa M. | 0.50 | 190.00 |
| 19-Sep-2012 | Discussion with J. Newton regarding second lien relief from stay issues. | Goren, Todd M. | 0.30 | 217.50 |
| 19-Sep-2012 | Perform due diligence review regarding new junior relief from stay motions (.3); update internal tracking charts and forms detailing due diligence done regarding junior relief from stay motions (.8); coordinate with team regarding upcoming tasks (.2). | Grossman, Ruby R. | 1.30 | 331.50 |
| 19-Sep-2012 | Prepare notice of adjournment of relief from stay motions (.5); calls with J. Newton regarding adjournments of same (.2). | Guido, Laura | 0.70 | 196.00 |
| 19-Sep-2012 | Discussion with J. Rothberg regarding review filings in FHFA appeal regarding stay of underlying litigation. | Haims, Joel C. | 0.30 | 255.00 |
| 19-Sep-2012 | Review and revise C. Jackson objection (2.3); numerous calls with M. Crespo regarding same (.5); review C. Jackson civil litigation papers and individual bankruptcy history (2.4); calls with B. Goodsell and bankruptcy counsel for client in C. Jackson bankruptcy cases (.7); review and revise notice for filing Ulbrich order issued by Judge Scola (.5); call with J. Kline regarding Mae (.1); call with N. Rosenbaum regarding same (.2); further review and revise same (.2); coordinate filing of same (.1); emails with D. Booth regarding same (.1); further review and revise C. Jackson objection (.7). | Klein, Aaron M. | 7.80 | 5,109.00 |
| 19-Sep-2012 | Review objection to C. Jackson relief from stay motion (.1); revise same for M. Crespo (.6); call with A. Klein regarding same (.1); prepare notice of order regarding C. Ulbrich's District Court order (.5); prepare exhibit to same (.5); file same (.1); arrange service of same (.1). | Kline, John T. | 2.00 | 590.00 |

**MORRISON | FOERSTER**

021981-0000083                                                   Invoice Number: 5189907
CHAPTER 11                                                       Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Discussion with T. Goren regarding second lien relief from stay issues (.3); discussion with S. Barak regarding open second lien relief from stay requests (.2); discussion with M. Detwiler (ResCap) regarding transfer of servicing for certain Ally Bank owned loans (.2); discussion with C. Schares and M. Detwiler regarding same (.2); call with E. Frejka regarding second lien relief from stay motions and requests (1.3); email with P. Maisey (ResCap) regarding same (.4); email with S. Barak regarding same (.5); email with G. Peters regarding adjournment of second lien relief from stay motion (.2); email with J. Boelter regarding Nationstar consents (.4); discussion with E. Richards regarding second lien relief from stay matters (.2); email with C. Higgs regarding resolution of second lien relief from stay motions (.3); review new second lien relief from stay matrix (.3); email with N. Evans regarding Nationstar APA implications on relief from stay consents (.4); prepare cover email to S. Goldman (Munger Tolles) (.2) and circulate information regarding second lien relief from stay motion for Berkshire's consideration (.2) and follow-up emails regarding same (.2); email with S. Barak regarding adjournment of 4 second lien relief from stay motions (.2); email with P. Mulcahy and M. Detwiler regarding implications of Ally Subservicing agreement on second lien relief from stay motions (.2); email with ResCap's outside counsel regarding second lien relief from stay stipulation and proposed language in same (.4). | Newton, James A. | 6.30 | 2,803.50 |
| 19-Sep-2012 | Revise draft objection to Matthews MRS (1.7); discussion with J. Newton regarding second lien relief from stay matters (.2); meeting with N. Rosenbaum regarding objection to Matthews motion for relief (.2). | Richards, Erica J. | 2.10 | 1,249.50 |
| 19-Sep-2012 | Review and comment on draft objection and supporting declaration regarding PHH Motion for Relief from the Automatic Stay to foreclose on first lien (.3); meet with J. Newton regarding review of pending motions for relief to foreclose on senior lien and objection to PHH motion (.4); review emails from J. Newton regarding various proposed stipulations on motions/requests for relief from automatic stay (.3); email with J. Newton and N. Evans regarding NSM consent issues on stay relief involving subserviced loans (.3); review notice of filing in Ulbrich litigation (.1); initial review of objection to Matthews motion for relief (.4) and meeting with E. Richards regarding objection (.2); initial review of JPMChase objection to motion to establish omni lift stay procedures and email to team regarding same (.5); review emails with L. Delehey and F. Kuplicki and E. Richards regarding status of negotiations with Bollinger on potential settlement (.2). | Rosenbaum, Norman S. | 2.70 | 2,160.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Revise C. Jackson objection (.9), conduct final review and summary of Alabama bankruptcy pleadings to be filed in support of Debtors' objection (1.2) and discuss same with A. Klein (.5); finalize objection and exhibits for filing (.9) and coordinate filing and service with J. Kline (.4). | Crespo, Melissa M. | 3.90 | 1,482.00 |
| 20-Sep-2012 | Review and draft revisions to Jackson opposition papers (2.0); meeting with A. Klein regarding Jackson motion issues (.1). | Engelhardt, Stefan W. | 2.10 | 1,785.00 |
| 20-Sep-2012 | Cite-check objection to Matthews motion for relief from stay (.8); update table of authorities regarding same (.8); prepare, file and coordinate service of same (.5); update notice of adjournment of relief from stay motions (.2). | Guido, Laura | 2.30 | 644.00 |
| 20-Sep-2012 | Review Iron Mountain cost estimate (.5); draft letter to Judge Glenn regarding Iron Mountain estimate (1.0); conversations and correspondence with J. Mongelluzzo, W. Thompson, J. Rothberg, K. Viggiani and J. Brown (K&E) regarding the estimate and draft letter (1.0); review transcript from Sept. 11 hearing (.5); meet with J. Rothberg regarding vendor proposal regarding FHFA loan file production (.5). | Haims, Joel C. | 3.50 | 2,975.00 |
| 20-Sep-2012 | Review and revise revisions and comments to C. Jackson objection and finalize same and prepare for filing (1.6); review and revise subpoena letter (.3); research issue regarding borrowers' rights to request own loan documentation under RESPA and the automatic stay (.5); correspondence with N. Campbell regarding same (.2); meeting with S. Englehardt regarding revisions and comments to C. Jackson objection (.2 ); meeting with N. Rosenbaum regarding same (.2); review and revise same (4.3); call with J. Scoliard regarding comments to same (.3); meeting with S. Engelhardt regarding same (.2); meeting with M. Crespo regarding same (.3). | Klein, Aaron M. | 8.10 | 5,305.50 |
| 20-Sep-2012 | Review objection to C. Jackson motion for stay relief (.2); check cites regarding same (.4); revise same for M. Crespo (.7); prepare exhibits to same (.5); prepare filing of same (.2); arrange service of objection (.1). | Kline, John T. | 2.10 | 619.50 |
| 20-Sep-2012 | Review MFS filed on behalf of the state of California (1.1); emails with the company regarding whether the debtors have an interest in the California eminent domain property (.8); review stipulations and order authorizing relief from the stay entered in the case (1.1). | Moss, Naomi | 3.00 | 1,515.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Sep-2012 | Email with J. Scoliard and ResCap team regarding update relating to informal requests for stay relief (.2); email with C. Higgs (opposing counsel) regarding second lien relief from stay stipulation process (.1); additional revisions to amended Inoue stipulation (.4) and circulate same to counsel (.2); follow-up with counsel for Berkshire regarding second lien relief from stay stipulations (.1); continue review of state court filings (1.0) and drafting objection to Taggart motions (1.1); | Newton, James A. | 3.10 | 1,379.50 |
| 20-Sep-2012 | Call with N. Rosenbaum and L. Delehey (ResCap) regarding Bollinger settlement issues (.5); call plaintiffs' counsel regarding same (.3); review and analyze Chase objection to second lien stay relief procedures motion (1.1); revise and finalize Matthews MRS objection (4.2). | Richards, Erica J. | 6.10 | 3,629.50 |
| 20-Sep-2012 | Review and comment amendment to Inoue stipulation regarding relief from automatic stay (.3); participate in call with E. Richards and L. Delehey regarding issues involved in potential Bolinger settlement (.5); follow up with E. Richards regarding status of Bolinger issues and responding to MFR (.2); review email correspondence form L. Delehey and F. Kuplicki regarding Bolinger and settlement status (.3); review JPMChase objection to first lien omni settlement motion (.8); review and comment on revised draft of objection to Mathews motion for relief from automatic stay and declaration (.7), review emails with Bradley Arent regarding review of state law issues involved in Mathews motion for relief and review orders entered in the state court in Mathews (.4); review emails from client and J. Newton regarding pending requests/motions from holders of Senior Liens for relief from automatic stay (.2). | Rosenbaum, Norman S. | 3.50 | 2,800.00 |
| 20-Sep-2012 | Meet with J. Haims to discuss vendor proposal regarding FHFA loan file production (.5); call with J. Mongelluzzo regarding same (.3); assist J. Haims with draft submission to court regarding same (1.4); correspond with T. Hamzehpour regarding same (.3); review subpoena served in connection with FHFA proceeding (.4). | Rothberg, Jonathan C. | 2.90 | 1,725.50 |
| 20-Sep-2012 | Continue draft of letter to Judge Glenn regarding vendor's estimated cost of producing relevant loan files (3.3); confer with J. Battle regarding cost of prior productions to compare with vendor's estimate (.3); meet with J. Haims, J. Rothberg and J. Mongelluzzo regarding vendor's estimate (.7). | Viggiani, Katie L. | 4.30 | 2,171.50 |
| 21-Sep-2012 | Retrieval of cases cited in Matthews relief from stay motion and Debtors' objection thereto and prepare binder of same. | Guido, Laura | 1.90 | 532.00 |

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Review, revise and finalize letter to Judge Glenn regarding Iron Mountain proposal (1.0); review revised Iron Mountain proposal (.5); discussions and correspondence with J. Rothberg and J. Blaschko regarding production of collateral files and FHFA case protective order and review portion of FHFA protective order (.5). | Haims, Joel C. | 2.00 | 1,700.00 |
| 21-Sep-2012 | Correspondence with F. DeLuca and D. Brown regarding status of matter (.1); negotiate adjournment of same (.2); emails with J. Kline regarding notice of adjournment and review and revise same (.2). | Klein, Aaron M. | 0.50 | 327.50 |
| 21-Sep-2012 | Prepare draft notice of adjournment of G. Wiener motion for relief from stay motion hearing for A. Klein. | Kline, John T. | 0.80 | 236.00 |
| 21-Sep-2012 | Review motion for relief from the stay filed on behalf of the state of california (.5); call and correspondence with A. Priento (counsel for CA) regarding the same (.3); emails with N. Campbell regarding California relief from stay motion (.4); meet with N. Rosenbaum to discuss same (.2). | Moss, Naomi | 1.40 | 707.00 |
| 21-Sep-2012 | Review information relating to current status of approximately 20 outstanding second lien relief from stay requests (1.5) and update matrix relating to same (.6); contact J. Leibowitz (opposing counsel) regarding second lien relief from stay motions filed and additional information needed (.2) and follow-up email regarding same (.2); call with Chambers regarding second lien relief from stay motions (.1); email K. Ucci regarding follow-up information relating to same (.3); prepare draft stipulation for certain informal relief from stay requests (.8); email with C. LaRoche (ResCap) regarding second lien relief from stay diligence follow-up (.3). | Newton, James A. | 4.00 | 1,780.00 |
| 21-Sep-2012 | Correspondence with client and plaintiffs' counsel regarding Bollinger MSR. | Richards, Erica J. | 0.10 | 59.50 |
| 21-Sep-2012 | Review JPM limited objection to omni stay procedures order (.4); call with J. Teitelbaum (counsel to JPM) regarding issues raised in the objection and consensual resolution (.5); conference with Newton on status of requests/motions of holders of First Lien for stay relief (.3); review emails regarding various stipulations on stay relief (.4); meet with N. Moss regarding motion for relief from stay regarding eminent domain (.2); review schedule of pending motions for relief (.4). | Rosenbaum, Norman S. | 2.20 | 1,760.00 |
| 21-Sep-2012 | Research issues relating to confidentiality restrictions in FHFA lawsuit (.4); discuss same with J. Battle (.3); correspond with J. Haims regarding same (.2); review filings in UBS appeal (.5); discussion with J. Haims regarding production of collateral files and FHFA case protective order (.5). | Rothberg, Jonathan C. | 1.90 | 1,130.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Prepare letter filing and courtesy copies to Judge Glenn in connection with FHFA relief from stay motion. | Tice, Susan A.T. | 1.10 | 319.00 |
| 22-Sep-2012 | Prepare matrix for P. Mulcahy (ResCap) containing more second lien relief from stay recommendations. | Newton, James A. | 0.80 | 356.00 |
| 23-Sep-2012 | Review FHFA case protective order and correspondence with FHFA's counsel regarding order and its application to the collateral file production (.5). | Haims, Joel C. | 0.50 | 425.00 |
| 23-Sep-2012 | Draft stipulation in connection with the California Dept of Transportation request for relief from the stay (.8); discuss the same with N. Rosenbaum (.2); revise stip and order with California (.3). | Moss, Naomi | 1.30 | 656.50 |
| 23-Sep-2012 | Review State of California DOT motion for relief and review and comment on draft settlement stipulation (.4); meeting with N. Moss regardign same (.2); prepare email to ResCap legal team regarding JPMorgan objection to motion to approve omni procedures regarding requests for stay relief where holder of senior line request relief to foreclose on lien and status of discussions with JPMorgan (.1); review and comment on 7 draft stipulations providing for relief from the automatic stay to permit first lien holder to proceed with foreclosure litigation and/or foreclosure sales (1.1); review and revise draft of stipulation and order regarding termination of Wells Fargo servicing agreement (.9). | Rosenbaum, Norman S. | 2.70 | 2,160.00 |
| 24-Sep-2012 | Meeting with A. Klein regarding status of Lewis lift stay order. | Crespo, Melissa M. | 0.10 | 38.00 |
| 24-Sep-2012 | Review recently filed stay relief motions. | Engelhardt, Stefan W. | 0.90 | 765.00 |
| 24-Sep-2012 | Prepare, file and coordinate service of adjournment of relief from stay motions. | Guido, Laura | 0.20 | 56.00 |
| 24-Sep-2012 | Meeting with M. Crespo regarding status of Lewis lift stay order (.1); correspondence with N. Campbell petition to compel production of information (.2); review and analyze same (.3); meeting with N. Rosenbaum regarding same (.2); research legal issues in connection with same (.5); discussion with J. Newton regarding preparation of notice of adjournment regarding adjourned relief from stay matters (.1). | Klein, Aaron M. | 1.40 | 917.00 |
| 24-Sep-2012 | Update notice of adjournment pleading for A. Klein (.2); file same (.1); arrange service of same (.1); obtain K. Kral relief from stay motion for J. Newton (.1); obtain memorandum of law regarding K. Kral for G. Lee (.1). | Kline, John T. | 0.60 | 177.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Prepare information for P. Mulcahy regarding responses to second lien relief from stay requests (.5), prepare cover email regarding same (.5); and circulate (.1); call with P. Mulcahy regarding same (.2); revise numerous second lien relief from stay stipulations (.6); discussion with N. Rosenbaum regarding open second lien relief from stay and Taggart issues (.9); email with C. Higgs regarding his final relief from stay stipulations (.3); prepare email to J. Boelter (Sidley) regarding additional second lien relief from stay consents (.4); coordinate preparation of notice of adjournment regarding adjourned relief from stay matters (.2); discussion with E. Richards (.1) and A. Klein (.1) regarding same; review and revise notice of adjournment (.2) and prepare same for filing (.1); prepare second lien stipulations for circulation to Chambers (.4) and circulate same (.1). | Newton, James A. | 4.70 | 2,091.50 |
| 24-Sep-2012 | Correspondence with counsel for K. Matthews regarding potential adjournment of hearing on motion for stay relief (.5); calls (x2) regarding same (.4); call with N. Rosenbaum and J. Teitelbaum (Chase) regarding second lien lift stay procedures (1.3); discussion with J. Newton regarding preparation of notice of adjournment regarding adjourned relief from stay matters (.1). | Richards, Erica J. | 2.30 | 1,368.50 |
| 24-Sep-2012 | Review emails with ResCap servicing team regarding transfer of servicing to Green Plant per stipulation and order (.3); meet with E. Richards and discuss approach to Mathews Motion for relief from automatic stay and possible resolution (.3); review follow up emails regarding potential resolution of Mathews motion for relief from automatic stay (.3); call with J. Teitelbaum (counsel to JPM) and E. Richards regarding objection to motion to establish omni procedures for foreclosure of Senior Liens (.6); meet with E. Richards regarding JPM stipulation on Omni Procedures (.3); meet with J. Newton regarding status of resolution of first lien requests for relief from automatic stay (.6); review updated first lien matrix request (.4); review emails regarding stipulations on motions filed by Senior Lien holders to foreclose on second liens (.2). | Rosenbaum, Norman S. | 2.90 | 2,320.00 |
| 25-Sep-2012 | Distribution of documents in connection with relief from stay motions (.5); prepare, file and coordinate service of notice of adjournment of Matthews relief from stay motion (.3). | Guido, Laura | 0.80 | 224.00 |
| 25-Sep-2012 | Emails to M. Burris regarding proposed stipulation with respect to Burrises' lift stay motion (.2); call with Chambers regarding C. Jackson motion to extend time (.1); emails to S. Engelhardt and L. Marinuzzi regarding same (.1). | Klein, Aaron M. | 0.40 | 262.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Email with S. Barak regarding second lien relief from stay stipulations and updates regarding additional inquiries (.4); update hearing agenda to reflect resolution and adjournment of relief from stay motions (.3); and circulate second lien relief from stay orders to chambers ahead of hearing (.1); revisions to Taggart objection in accordance with comments from N. Rosenbaum (.6) and circulate same to ResCap and state court team (.3); circulate new relief from stay motion to ResCap team and initiate contact with case manager and outside counsel (.3); prepare stipulations for additional informal requests (.4); review three new second lien relief from stay requests (.8); email with G. Peters (opposing counsel) regarding resolution of his remaining second lien relief from stay motion (.2); respond to inquiry from Kirkland regarding Silmon hearing agenda item and relevant documents (.3). | Newton, James A. | 3.70 | 1,646.50 |
| 25-Sep-2012 | Draft Matthews lift stay stip (2.1); call with Matthews counsel regarding same (.2); revise same per N. Rosenbaum (.5); circulate draft to client and Matthews counsel (.5); call with Bollinger plaintiffs counsel and follow up correspondence with client regarding same (.3); meet with N. Rosenbaum regarding status of discussions with Bollinger on potential resolution (.3). | Richards, Erica J. | 3.90 | 2,320.50 |
| 25-Sep-2012 | Review Lewis order regarding relief from automatic stay (.1); emails Bradley Arent regarding preparing for status conference on Silmon litigation (.3); prepare for status conference on Silmon litigation (.4); review draft objection to Taggart renewed motions on stay relief (.6); review emails with J. Newton and S. Barack regarding status of stipulations on request of Senior Lien to foreclose on junior liens (.2); review and comment on stipulation and order granting limited relief from automatic stay on Matthews litigation (.4); review Kral motion for relief from automatic stay (.6); meet with E. Richards regarding status of discussions with Bollinger on potential resolution and review emails from E. Richards regarding same (.3); review and respond to emails regarding potential resolution of Matthews motion for relief (.1). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 25-Sep-2012 | Correspond with counsel to FHFA regarding collateral files (.3); review data relating to same (1.0); correspond with J. Blaschko regarding same (.3). | Rothberg, Jonathan C. | 1.60 | 952.00 |
| 25-Sep-2012 | Review FDIC's motion for relief from the stay in preparation of S.D.N.Y. hearing on the FDIC's motion to withdraw the reference and lift the stay. | Viggiani, Katie L. | 3.10 | 1,565.50 |
| 26-Sep-2012 | Distribution of recently filed relief from stay motions. | Guido, Laura | 0.20 | 56.00 |

**MORRISON | FOERSTER**

021981-0000083                                                        Invoice Number: 5189907
CHAPTER 11                                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Sep-2012 | Prepare stipulations for second lien relief from stay motions scheduled for October 10 (1.3) and informal requests (1.6); review materials related to filings by Mr. Taggart today (1.4) and begin amending objection to address these filings (1.1); email L. Garza (opposing counsel) regarding his second lien relief from stay motions (.3); update second lien relief from stay matrix (.4); call from counsel opposing GMAC Mortgage in Las Vegas regarding Supplemental Servicing Order (.2); prepare matrix for UCC regarding additional second lien relief from stay requests (.7) and circulate same (.1); review complaint and settlement agreement related to inquiry regarding Supplemental Servicing Order (.3); email with S. Shane (opposing counsel) and N. Rosenbaum regarding informal relief from stay requests (.5). | Newton, James A. | 7.90 | 3,515.50 |
| 26-Sep-2012 | Review materials regarding Connor motion (2.5); call with J. Connor regarding same (.5); correspondence with local counsel regarding same (.5); revise objection to Bollinger MSR (1.8). | Richards, Erica J. | 5.30 | 3,153.50 |
| 27-Sep-2012 | Discussions and correspondence with J. Rothberg and L. Marinuzzi regarding stay, appeal and loan tape production (1.0); review draft email regarding loan tape production and conversations and correspondence with J. Rothberg regarding same (.3). | Haims, Joel C. | 1.30 | 1,105.00 |
| 27-Sep-2012 | Discussion with J. Haims regarding FHFA stay, appeal and loan tape production. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 27-Sep-2012 | Review Silmon letter relating to 9/27 hearing (.2) and circulate to N. Rosenbaum (.1); discussion with N. Rosenbaum regarding relief from stay issues (.5); email to L. Garza regarding second lien relief from stay motions (.3); discussion with J. Scoliard regarding open relief from stay issues (.9); call with B. Wahl (BABC) regarding application of automatic stay to action pending in Florida (.2); call from Chambers regarding Jackson motion (.1); discussion with N. Rosenbaum regarding open relief from stay motions and informal requests (.4); email with M. Guerin regarding call related to Taggart Motions (.2); follow-up emails with J. Boelter (Sidley) (.1) and E. Frejka (Kramer Levin) (.1) regarding second lien relief from stay inquires; initial review of new relief from stay motion (.2) and circulate same to client to set up meeting with outside counsel (.1). | Newton, James A. | 3.40 | 1,513.00 |
| 27-Sep-2012 | Revise objection to Bollinger MRS (.5); draft Delehey declaration in support of same (1.3); draft objection to Connor motion (1.4) and Scoliard declaration in support of same (.7); review and analyze Connor motion and related materials (2.3); discuss resolution of same with J. Scoliard (ResCap) and N. Rosenbaum (.3). | Richards, Erica J. | 6.50 | 3,867.50 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Review Bollinger motion for relief from automatic stay (.4); review emails from J. Newton regarding pending motions filed by senior lien holders to foreclose on Junior liens: regarding L. Garza motions (.2); discussion with J. Newton regarding status of first lien motions (.3); review revisions to Silmon stay relief stipulation regarding results of status conference before Judge Glenn (.2); discussion with E. Richards regarding Connor motion and related materials (.3); call with S. Molison regarding outside counsel issue regarding automatic stay (.3). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 27-Sep-2012 | Call with J. Blaschko regarding collateral tape data provided to FHFA (.2); analyze same (.4); correspond with counsel to FHFA regarding same (.3); discussion with J. Haims regarding stay, appeal and loan tape production (.6). | Rothberg, Jonathan C. | 1.50 | 892.50 |
| 28-Sep-2012 | Review 9/27 hearing transcript relating to C. Jackson objection (.8); correspondence to counsel regarding C. Jackson Ch. 13 cases and affidavit filed to comply with court order in Ch. 13 case (.5). | Crespo, Melissa M. | 1.30 | 494.00 |
| 28-Sep-2012 | Obtain Balensiefer relief from stay motion for A. Klein (.1); obtain copy of newly filed relief from stay motion by Donaghy for J. Newton (.1); prepare draft notice of hearing regarding Taggart motions for J. Newton (.6). | Kline, John T. | 0.80 | 236.00 |
| 28-Sep-2012 | Discuss status of relief from stay motions and PWC motions with J. Newton for client update. | Martin, Samantha | 0.30 | 178.50 |
| 28-Sep-2012 | Review executed stip and order for the California Dept of Transportation motion for relief from stay (.2); discuss the same with N. Rosenbaum (.2); email exchange with E. Frejka (UCC) regarding the same (.1). | Moss, Naomi | 0.50 | 252.50 |
| 28-Sep-2012 | Additional revisions to Taggart objection (1.0); call with M. Guerin regarding Taggart motions (1.1); call with E. Frejka (Kramer Levin) regarding second lien relief from stay motions and other relief from stay issues (.3); email to L. Garza (opposing counsel) regarding proposals related to pending second lien relief from stay motions (.3); review new relief from stay motion (.4) and email with J. Scoliard regarding same, scheduling of call regarding same and hearing date(.4); discuss status of relief from stay motions and PwC Motions with S. Martin for client update (.3); meet with N. Rosenbaum regarding pending requests on behalf of first lien holders to foreclose on second liens (.2). | Newton, James A. | 4.00 | 1,780.00 |
| 28-Sep-2012 | Revise and finalize Matthews lift stay stipulation (.7); continue drafting objection to Connor motion and declaration in support of same (2.8). | Richards, Erica J. | 3.50 | 2,082.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Sep-2012 | Call with J. Teitelbaum (counsel to JPMorgan) regarding resolution to objection to motion requesting implementation of omnibus procedures regarding First Lien foreclosures (.3); review email from client regarding status of Green Planet loan transfer (.1); review and revise Silmon stipulation providing for relief from automatic stay regarding summary judgment and trial in state court litigation (.5); review and respond to emails with J. Patterson regarding Silmon comments to stipulation providing for relief from automatic stay (.3); review Donaghy motion for relief from automatic stay (.6); review follow up emails on Donaghy motion for relief from automatic stay (.2); review emails and meet with J. Newton regarding pending requests on behalf of first lien holders to foreclose on second liens (.5); review revised draft of stipulation regarding Matthews motion for relief from automatic stay to continue litigation (.3); review emails with N. Moss and E. Frejka regarding status of stipulation with California Dept. of Transportation motion for relief from automatic stay (.2); discussion with N. Moss regarding same (.2); emails with S. Molison regarding application of motion seeking stay omni stay relief for first lien foreclosures (.2). | Rosenbaum, Norman S. | 3.40 | 2,720.00 |
| 29-Sep-2012 | Review and revise objection and supporting declaration regarding Bolinger motion for relief from the automatic stay. | Rosenbaum, Norman S. | 3.20 | 2,560.00 |
| 30-Sep-2012 | Review and revise Taggart Objection (.9); prepare draft declarations for M. Guerin (Reed Smith) (.4) and J. Scoliard (ResCap) (.4) in support of Taggart objection; begin preparing exhibits for Taggart objection (.3); circulate drafts to N. Rosenbaum for review (.3); email with N. Rosenbaum regarding status of Taggart Objection, filings in state court tomorrow and Papas response (.3); update relief from stay matrix for circulation to ResCap legal team (.4); revisions to Taggart objection papers in accordance with comments from N. Rosenbaum (1.3) | Newton, James A. | 4.30 | 1,913.50 |
| 30-Sep-2012 | Correspondence with Bollinger plaintiffs' counsel regarding stay relief proceedings (.1); draft summary of underlying litigation for N. Rosenbaum and G. Lee (.4); revise objection to Bollinger MSR and declaration in support of same per comments from N. Rosenbaum (3.6). | Richards, Erica J. | 4.10 | 2,439.50 |
| **Total: 012** | **Relief from Stay Proceedings** | | **446.50** | **256,325.00** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Revise 9/11 hearing agendas (.7); email correspondence with S. Tice regarding same (.1); update 9/11 hearing agenda (.6); update 9/11 hearing materials for Chambers (1.3). | Guido, Laura | 2.70 | 756.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Review and revise notice of hearing for Hopper reconsideration motion. | Richards, Erica J. | 0.30 | 178.50 |
| 04-Sep-2012 | Review and revise copies of hearing materials before delivery to Judge Glenn. | Tice, Susan A.T. | 1.80 | 522.00 |
| 05-Sep-2012 | Review 9/11 hearing materials for Chambers and coordinate delivery of same (.5); coordinate 9/11 telephonic appearance of A. Barrage (.1). | Guido, Laura | 0.60 | 168.00 |
| 06-Sep-2012 | Prepare supplemental 9/11 hearing binder (.7); update 9/11 omnibus hearing agenda (.4). | Guido, Laura | 1.10 | 308.00 |
| 07-Sep-2012 | Update 9/11 supplemental hearing binders for Chambers (1.0); prepare 9/11 CourtCall notices (.2); update 9/11 hearing agendas (.4); prepare internal 9/11 hearing materials (2.0); prepare, file and coordinate service of 9/11 hearing agendas and CourtCall notices (.5). | Guido, Laura | 4.10 | 1,148.00 |
| 07-Sep-2012 | Review documents and prepare for September 11 omnibus hearing. | Moss, Naomi | 2.30 | 1,161.50 |
| 10-Sep-2012 | Review hearing agenda and finalize. | Crespo, Melissa M. | 0.20 | 76.00 |
| 10-Sep-2012 | Review RMBS reports (.5) and exclusivity and subservicing pleadings in preparation for hearing (.8); call with K&E and KL regarding hearing (.4) and follow-up call with K. Eckstein regarding same (.3). | Goren, Todd M. | 2.00 | 1,450.00 |
| 10-Sep-2012 | Revise binder for omnibus hearing. | Grossman, Ruby R. | 1.10 | 280.50 |
| 10-Sep-2012 | Review and update internal 9/11 hearing materials (2.2); prepare amended 9/11 omnibus hearing agendas (1.1); prepare, file and coordinate service of same (.4); prepare supplemental hearing materials for Chambers (.3). | Guido, Laura | 4.00 | 1,120.00 |
| 11-Sep-2012 | Attend omnibus hearing addressing 9019 settlement and extension of exclusivity issues (1.3); follow up call with T. Goren regarding same (.2). | Barrage, Alexandra S. | 1.50 | 1,042.50 |
| 11-Sep-2012 | Prepare for court hearing on 9091 motion (1.3); attend court conference telephonically (2.4). | Clark, Daniel E. | 3.70 | 2,201.50 |
| 11-Sep-2012 | Prepare for (.8) and attend (1.8) omnibus hearing; call with A. Barrage regarding hearing in connection with 9019 settlement and extension of exclusivity issues (1.3). | Goren, Todd M. | 3.90 | 2,827.50 |
| 11-Sep-2012 | Coordinate telephonic appearances for FHFA evidentiary hearing. | Guido, Laura | 0.30 | 84.00 |

021981-0000083                                                  Invoice Number: 5189907
CHAPTER 11                                                      Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2012 | Prepare for FHFA lift stay hearing, including review of motion papers and case law and draft of hearing presentation (3.0); attend hearing on FHFA lift stay motion (4.5); review of second circuit stay order and conversations and correspondence with J. Rothberg and K. Viggiani regarding same (.5); conversations and correspondence with J. Mongelluzzo, J. Rothberg and K. Viggiani regarding further submission to Court regarding FHFA lift stay motion (.5); discussion with N. Moss regarding conclusion of evidentiary meeting and next steps (.5). | Haims, Joel C. | 9.00 | 7,650.00 |
| 11-Sep-2012 | Prepare for FHFA hearing (1.3); attend court hearing and status conference regarding RMBS settlement, exclusivity and subservicing (1.4); attend evidentiary hearing on FHFA stay motion (1.5); discussion with L. Nashelsky regarding exclusivity hearing and RMBS scheduling matters (.8). | Lee, Gary S. | 5.00 | 4,875.00 |
| 11-Sep-2012 | Prepare for 9019 status hearing (1.0); attend 9019 status hearing  (2.0); follow up meeting with team regarding preparation for Sept. 19 9019 discovery conference (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 11-Sep-2012 | Attend and participate in exclusivity hearing (1.9); discussion with L. Nashelsky regarding exclusivity hearing and RMBS scheduling matters (.8). | Marinuzzi, Lorenzo | 2.70 | 2,335.50 |
| 11-Sep-2012 | Attend omnibus hearing (2.5); hearing prep (1.4) post hearing discussions with committee counsel (.3); draft summary of hearing for the client (2.1); discuss FHFA hearing and next steps with J. Rothberg and J. Haims following the conclusion of the evidentiary hearing (.5). | Moss, Naomi | 6.80 | 3,434.00 |
| 11-Sep-2012 | Discussions with G. Lee and L. Marinuzzi regarding exclusivity hearing and RMBS scheduling matters. | Nashelsky, Larren M. | 0.80 | 780.00 |
| 11-Sep-2012 | Attend and participate in status hearing on RMBS 9019 motion (1.5); conference with J. Levitt regarding results of same (1.0). | Princi, Anthony | 2.50 | 2,437.50 |
| 11-Sep-2012 | Prepare for (.5) and attend hearing on RMBS settlement (2.0). | Rains, Darryl P. | 2.50 | 2,437.50 |
| 11-Sep-2012 | Prepare for hearing on stay relief and status issues, review proposed stipulations (1.0); participate in 9/11 omnibus hearing on litigation status and motion for stay relief issues (2.0). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 11-Sep-2012 | Prepare for hearing on FHFA's motion to lift the automatic stay (3.0); meet with M. Woehr in preparation for same (1.3); attend hearing regarding same (3.5); draft letter to Court regarding stay of district court case (1.0); discuss same with J. Haims (.5); discuss issues relating to appeal of Judge Cote's decision in district court with K. Viggiani (.5); discussion with N. Moss regarding FHFA hearing and next steps (.5). | Rothberg, Jonathan C. | 9.80 | 5,831.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number:  5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Meet with M. Woehr and J. Rothberg regarding M. Woehr's declaration and to prepare for hearing (1.5); update and prepare materials for same (.7); attend hearing on FHFA's motion for relief from stay (4.7); discussion with J. Haims regarding review of second circuit stay order with J. Haims (.5). | Viggiani, Katie L. | 7.40 | 3,737.00 |
| 13-Sep-2012 | Revise and file RMBS Discovery conference notice. | Moss, Naomi | 0.30 | 151.50 |
| 17-Sep-2012 | Prepare 9/19 hearing agenda (.5); call with S. Tice regarding hearing preparations for same (.2); revise CourtCall notice for same (.1); draft 9/27 hearing agenda (1.5); prepare, file and coordinate service of 9/19 agenda and CourtCall notice (.3). | Guido, Laura | 2.60 | 728.00 |
| 17-Sep-2012 | Call with L. Guido regarding hearing preparations regarding 9/19 hearing agenda. | Tice, Susan A.T. | 0.20 | 58.00 |
| 18-Sep-2012 | Call with J. Levitt, D. Rains, and A. Princi regarding hearing. | Clark, Daniel E. | 0.50 | 297.50 |
| 18-Sep-2012 | Continue drafting 9/27 hearing agenda (1.0); correspondence with MoFo team regarding same (.4); preparing hearing materials for same (1.7); prepare, file and coordinate service of amended 9/19 agenda (.5). | Guido, Laura | 3.60 | 1,008.00 |
| 18-Sep-2012 | Meeting and correspondence with UCC and trustee counsel regarding 9019 discovery issues for status meeting (1.0); review and revise status report to Court regarding discovery issues for 9019 hearing (2.0); review discovery status reports for 9019 hearing filed by numerous objecting parties (2.0); call with team regarding preparation for status meeting on 9019 discovery (1.0); review all discovery responses and requests and status reports in preparation for 9019 status meeting (3.0). | Levitt, Jamie A. | 9.00 | 7,875.00 |
| 18-Sep-2012 | Review draft hearing agenda (.1); correspond with S. Engelhardt and L. Guido regarding same (.1). | Martin, Samantha | 0.20 | 119.00 |
| 19-Sep-2012 | Telephonic participation at 9019 settlement hearing before Judge Glenn on 9019 settlement issues (1.5); participate in group preparation call prior to September 27th status meeting regarding Pre Auction Objections (.7). | Barrage, Alexandra S. | 2.20 | 1,529.00 |
| 19-Sep-2012 | Prepare for court hearing (1.2); emails with A. Princi, D. Rains and J. Levitt regarding court hearing (2.1); meet with D. Rains and J. Levitt in advance of court hearing (.5); attend and make appearance in court hearing (3.5). | Clark, Daniel E. | 7.30 | 4,343.50 |
| 19-Sep-2012 | Research relating to 363 hearings, notice and timing. | Crespo, Melissa M. | 1.00 | 380.00 |
| 19-Sep-2012 | Prepare 9/27 hearing materials for Chambers. | Guido, Laura | 4.90 | 1,372.00 |
| 19-Sep-2012 | Review materials, and attend meeting with clients and team in advance of 9019 status conference (1.5); attend 9019 status conference (3). | Levitt, Jamie A. | 4.50 | 3,937.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Discuss 9/19/2012 RMBS settlement status meeting with A. Princi (.2); call with D. Anderson (chambers) regarding November hearing dates (.2); review notice of hearing for RMBS trustee settlement agreement (.2). | Moss, Naomi | 0.60 | 303.00 |
| 19-Sep-2012 | Attend and participate in status hearing on 9019 motion. | Princi, Anthony | 2.10 | 2,047.50 |
| 19-Sep-2012 | Prepare for and appearance at discovery hearing (3.5); meeting with client regarding same (.5); outline task list for hearing (1.0). | Rains, Darryl P. | 5.00 | 4,875.00 |
| 20-Sep-2012 | Review 9/27 hearing materials for Chambers and coordinate delivery of same (1.2); prepare supplemental 9/27 hearing materials for Chambers (1.1); revise same (.4); update 9/27 hearing agenda (.5); coordinate telephonic appearances for 9/21 call with Judge Glenn regarding RMBS settlement issue (.4); prepare notice of adjournment of various matters to 10/10 omnibus hearing (.3). | Guido, Laura | 3.90 | 1,092.00 |
| 21-Sep-2012 | Review supplemental 9/27 hearing materials and prepare same for delivery to Chambers (.7); review and distribute hearing agenda for same (.2); prepare internal hearing materials for same (.2); prepare amended notice of omnibus hearing dates (.2); prepare, file and coordinate service of same (.2); prepare notice of December omnibus hearing dates (.2); prepare second supplemental 9/27 hearing binders for Chambers (.8); prepare internal 9/27 hearing materials (2.4). | Guido, Laura | 4.90 | 1,372.00 |
| 21-Sep-2012 | Court status conference regarding proposed 9019 Schedule. | Levitt, Jamie A. | 1.00 | 875.00 |
| 21-Sep-2012 | Review agenda items for 9/27 hearing and oversee coverage and necessary responses in light of holiday (1.4); meet with N. Moss regarding hearing preparation (.4). | Marinuzzi, Lorenzo | 1.80 | 1,557.00 |
| 21-Sep-2012 | Meet with L. Marinuzzi regarding hearing preparation for the September 27 omnibus hearing. | Moss, Naomi | 0.40 | 202.00 |
| 21-Sep-2012 | Attend (telephonically) court hearing regarding outstanding discovery issues on 9019 motion. | Princi, Anthony | 1.00 | 975.00 |
| 21-Sep-2012 | Attend hearing regarding discovery disputes (1.0); preparation of trial outline and witness outlines (2.0); calls with A. Princi regarding strategy (.2). | Rains, Darryl P. | 3.20 | 3,120.00 |
| 24-Sep-2012 | Update 9/27 hearing materials (.5); update hearing agenda for same (.5); prepare supplemental hearing materials for delivery to Chambers (.3). | Guido, Laura | 1.30 | 364.00 |
| 24-Sep-2012 | Review and revise agenda for 9/27 hearing. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 24-Sep-2012 | Prepare for 9/27 omnibus hearing, including review of and revisions to proposed agenda (1.1); email exchange with D. Anderson (Chambers) regarding the 9/27 omni hearing (.1). | Moss, Naomi | 1.20 | 606.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Update 9/27 hearing agenda (1.3); prepare CourtCall notice for same (.1); prepare additional internal 9/27 hearing materials (1.7); retrieval of cases cited in motions scheduled for 9/27 hearing (.4); prepare, file and coordinate service of 9/27 hearing agenda and CourtCall notice (.4); distribution of same to requesting parties (.2). | Guido, Laura | 4.10 | 1,148.00 |
| 25-Sep-2012 | Prepare for hearing on C. Jackson motion. | Klein, Aaron M. | 0.30 | 196.50 |
| 25-Sep-2012 | Prepare for 9/27/2012 hearing, including review of MoCo and the borrower committee motions and related pleadings (2.1); review all cases cited in the MoCo motion (1.4); review all cases cited in borrower committee pleadings (2.5). | Moss, Naomi | 6.00 | 3,030.00 |
| 25-Sep-2012 | Review and revise agenda for 9/27 hearing (.3); review notice of adjournment of Matthews stay relief motion (.2). | Richards, Erica J. | 0.50 | 297.50 |
| 25-Sep-2012 | Review pleadings regarding request to appoint a borrower's committee in preparation for hearing (.9); review and respond to emails regarding 9/27 hearing Agenda (.1). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 26-Sep-2012 | Prepare amended 9/27 agenda (.4); prepare, file and coordinate service of same (.2); prepare supplemental documents for Chambers regarding same (.8); prepare hearing materials for A. Barrage (.9); distribution of hearing documents to requesting parties (.3); coordinate Bradley Arant CourtCall appearances for 9/27 hearing (.3); retrieval of codes and rules per L. Marinuzzi in connection with same (.2). | Guido, Laura | 3.10 | 868.00 |
| 26-Sep-2012 | Prepare for 9-27 hearing before Judge Glenn (Plan Status, KEIP, PWC Retention). | Lee, Gary S. | 1.90 | 1,852.50 |
| 26-Sep-2012 | Prepare for hearing on the MoCo motion, including review of information requests from the UCC and related responses. | Moss, Naomi | 0.70 | 353.50 |
| 26-Sep-2012 | Preparation of RMBS 9019 hearing witness prep outline. | Rains, Darryl P. | 6.10 | 5,947.50 |
| 26-Sep-2012 | Review amended agenda for 9/27 hearing (.1); prepare for 9/27 hearing (.9). | Richards, Erica J. | 1.00 | 595.00 |
| 26-Sep-2012 | Prepare materials for S.D.N.Y. hearing on FDIC's motion to withdraw the reference (2.2); prepare summary of key points regarding same (1.8). | Viggiani, Katie L. | 4.00 | 2,020.00 |
| 27-Sep-2012 | Prepare for (1.0) and attend hearing on RMBS Trustee settlement conference (2.6); review omnibus hearing issues with T. Goren (.4). | Barrage, Alexandra S. | 4.00 | 2,780.00 |
| 27-Sep-2012 | Review omnibus hearing issues with A. Barrage and S. Martin. | Goren, Todd M. | 0.40 | 290.00 |
| 27-Sep-2012 | Prepare for C. Jackson motion hearing (2.5); attend omnibus hearing (3.0). | Klein, Aaron M. | 5.50 | 3,602.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Sep-2012 | Discussion with L. Nashelsky regarding 9/27 hearing and strategy (.9); attend-present at 9-27 hearing before Judge Glenn (1.1). | Lee, Gary S. | 2.00 | 1,950.00 |
| 27-Sep-2012 | Prepare for (1.0) and attend omnibus hearing (3.6). | Marines, Jennifer L. | 4.60 | 3,013.00 |
| 27-Sep-2012 | Attend hearing on sale/PWC/Plan status conference and borrowers' committee (3.0); meeting with J. Marlatt regarding same (.1); discussion with N. Moss regarding the summary of the PWC status conference (.3). | Marinuzzi, Lorenzo | 4.30 | 3,719.50 |
| 27-Sep-2012 | Prepare for (.8) and attend hearing (3.0); follow up discussions with various parties in interest, including the Committee, Ally, and ResCap (1.4). | Martin, Samantha | 5.20 | 3,094.00 |
| 27-Sep-2012 | Attend omnibus hearing (4.5); discuss status conference on the PWC motion with J. Newton (.2); discuss summary of the PWC status conference with L. Marinuzzi (.3). | Moss, Naomi | 5.00 | 2,525.00 |
| 27-Sep-2012 | Discussions with G. Lee and D. Rains regarding 9/27 hearings and strategy. | Nashelsky, Larren M. | 0.90 | 877.50 |
| 27-Sep-2012 | Review and circulate Hopper order to L. Marinuzzi in preparation of hearing (.1); discussion with N. Moss regarding status of PWC motion (.1). | Newton, James A. | 0.20 | 89.00 |
| 27-Sep-2012 | Attend status hearing regarding sales motion. | Princi, Anthony | 1.00 | 975.00 |
| 27-Sep-2012 | Prepare for (1.6) and attend omnibus hearing (3.5); follow up discussions with client regarding same (1.2). | Richards, Erica J. | 6.30 | 3,748.50 |
| 27-Sep-2012 | Prepare for hearings on Silmon status conference, motion to appoint a borrower committee and motion to approve omni stay procedures for holders of senior liens (1.4); attend and participate in 9/27 omni hearing on Silmon status conference, motion to appoint a borrower committee and motion to approve omni stay procedures for holders of senior liens, status conference on plan, PWC retention, and motions for relief (3.0). | Rosenbaum, Norman S. | 4.40 | 3,520.00 |
| 28-Sep-2012 | Discussion with N. Moss regarding October hearing dates. | Goren, Todd M. | 0.10 | 72.50 |
| 28-Sep-2012 | Correspondence with R. Ringer (UCC) regarding the October omni hearing dates (.1); call with Chambers regarding the October omni hearing dates (.2); call with R. Ringer and S. Zide regarding hearing date for the UCC's stay motion (.2); discuss October hearing dates with T. Goren (.1); draft and send email to MoFo team concerning the change in the October hearing dates (.3). | Moss, Naomi | 0.90 | 454.50 |
| 28-Sep-2012 | Emails with T. Princi regarding hearing preparation and strategy (.3); preparation of witness outline for RMBS hearing (3.2). | Rains, Darryl P. | 3.50 | 3,412.50 |
| **Total: 013** | **Hearings** | | **223.50** | **143,766.50** |

MORRISON | FOERSTER

021981-0000083                              Invoice Number: 5189907
CHAPTER 11                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Tax Matters** | | | | |
| 03-Sep-2012 | Review prior discussion and negotiations relating to the Ally tax sharing agreement to prepare for MoFo furnishing information to the Committee. | Tanenbaum, James R. | 3.80 | 3,781.00 |
| 04-Sep-2012 | Begin analysis of history of tax-sharing agreement. | Evans, Nilene R. | 0.30 | 228.00 |
| 04-Sep-2012 | Review email from N. Evans regarding tax issues and discuss same with M. Law. | Humphreys, Thomas A. | 0.20 | 225.00 |
| 05-Sep-2012 | Research minutes for disclosure regarding tax-sharing agreement (.6); emails re same (.2). | Evans, Nilene R. | 0.80 | 608.00 |
| 05-Sep-2012 | Review emails regarding tax issues and tax sharing agreement and review documents (.7); discuss with M. Law document review (.3). | Humphreys, Thomas A. | 1.00 | 1,125.00 |
| 05-Sep-2012 | Review email and memoranda regarding tax sharing agreement and tax allocation (1.2); emails to and from N. Evans regarding same and assembly of additional information (.2). | Lee, Gary S. | 1.40 | 1,365.00 |
| 10-Sep-2012 | Call with A. Saypoll (Silverpoint) regarding tax question (.2) and correspondence with tax team regarding same (.2). | Goren, Todd M. | 0.40 | 290.00 |
| 10-Sep-2012 | Review emails from T. Goren and G. Lee and send email to T. Goren regarding tax considerations. | Reigersman, Remmelt A. | 0.50 | 362.50 |
| 11-Sep-2012 | Internal email regarding history of ResCap - AFI tax allocation agreements. | Evans, Nilene R. | 0.70 | 532.00 |
| 11-Sep-2012 | Review correspondence and send email to Company regarding accounting considerations. | Reigersman, Remmelt A. | 0.30 | 217.50 |
| 12-Sep-2012 | Review of documents regarding tax allocation agreements (1.8); meeting with N. Evans regarding tax allocation agreements (1.5). | Engelhardt, Stefan W. | 3.30 | 2,805.00 |
| 12-Sep-2012 | Meeting with S. Engelhardt regarding history of ResCap-AFI tax allocation agreements (.2); discussion wtih T. Humphreys regarding TSA issues (.3). | Evans, Nilene R. | 0.50 | 380.00 |
| 12-Sep-2012 | Discuss Tax Sharing Agreement with N. Evans and R. Reigesman. | Humphreys, Thomas A. | 0.30 | 337.50 |
| 12-Sep-2012 | Review emails-materials regarding tax allocation and sharing agreement. | Lee, Gary S. | 1.30 | 1,267.50 |
| 12-Sep-2012 | Discussion with T. Humphreys regarding Tax Sharing Agreement. | Reigersman, Remmelt A. | 0.30 | 217.50 |
| 13-Sep-2012 | Analysis of tax sharing issues (1.8); meeting with G. Lee regarding tax sharing issues (.2); call with T. Hamzehpour regarding tax sharing issues (.2). | Engelhardt, Stefan W. | 2.20 | 1,870.00 |
| 13-Sep-2012 | Meeting with S. Engelhardt regarding tax sharing issues. | Lee, Gary S. | 0.20 | 195.00 |
| 14-Sep-2012 | Exchange of e-mails with Centerview and Morrison & Foerster personnel regarding tax sharing agreement. | Engelhardt, Stefan W. | 0.40 | 340.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Call with S. Joffe regarding tax considerations (.3); review email and send email to S. Joffe regarding tax considerations (.3). | Reigersman, Remmelt A. | 0.60 | 435.00 |
| 19-Sep-2012 | Call with B. Nolan and S. Joffe (FTI) regarding treatment of NOL's and gain on sale matters (.5); review prepetition tax sharing agreement with AFI (.6); review action plan for tax analysis with R. Reigersman and FTI (.8). | Marinuzzi, Lorenzo | 1.90 | 1,643.50 |
| 20-Sep-2012 | Call with J. Tanenbaum regarding bidding process (.2); call with J. Tanenbaum, R. Reigersman, and bidder counsel regarding potential bidder and tax issues in connection with same (.5). | Humphreys, Thomas A. | 0.70 | 787.50 |
| 20-Sep-2012 | Discuss considerations with J. Tanenbaum and T. Humphreys (.8); conduct relevant research regarding structure considerations (2.0). | Reigersman, Remmelt A. | 2.80 | 2,030.00 |
| 20-Sep-2012 | Call with T. Humphreys and R. Reigersman regarding bidding process considerations. | Tanenbaum, James R. | 0.70 | 696.50 |
| 21-Sep-2012 | Conduct research regarding tax issues regarding structure considerations (2.5); discuss structure considerations with R. Reigersman (.3). | Goett, David J. | 2.80 | 1,064.00 |
| 21-Sep-2012 | Review diligence materials, chart and prepare comments in connection with tax issues (.7); discussion with D. Goett regarding structure considerations (.3). | Reigersman, Remmelt A. | 1.00 | 725.00 |
| 22-Sep-2012 | Conduct research regarding tax structure considerations. | Goett, David J. | 0.50 | 190.00 |
| 22-Sep-2012 | Review of materials on potential bidder for tax issues including review of public filings, financial statements and footnotes to same. | Humphreys, Thomas A. | 2.00 | 2,250.00 |
| 24-Sep-2012 | Conduct research regarding taxstructure considerations (2.9); discussion with T. Humphreys and R. Reigersman regarding diligence materials (.7). | Goett, David J. | 3.60 | 1,368.00 |
| 24-Sep-2012 | Review materials on potential bidders in platform sale for tax issues (1.0); discuss with R. Reigersman and D. Goett regarding diligene materials (.8). | Humphreys, Thomas A. | 1.80 | 2,025.00 |
| 24-Sep-2012 | Review diligence materials regarding tax issues and discuss with T. Humphreys and D. Goett. | Reigersman, Remmelt A. | 0.70 | 507.50 |
| 25-Sep-2012 | Discuss case with R. Reigersman regarding tax considerations. | Humphreys, Thomas A. | 0.30 | 337.50 |
| 25-Sep-2012 | Review correspondence from A. Princi, T. Goren and L. Marinuzzi regarding tax considerations and send emails (.3); discussion with T. Humphreys regarding tax consideration (.3). | Reigersman, Remmelt A. | 0.60 | 435.00 |
| **Total: 014** | **Tax Matters** | | **37.90** | **30,641.00** |

**Plan Support Agreement Matters**

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Respond to inquiries from G. Lee, J. Levitt and D. Clark regarding RMBS plan support agreements. | Newton, James A. | 0.30 | 133.50 |
| 13-Sep-2012 | Call with P. Desai (Halcyon) regarding PSA acknowledgement agreement (.2) and correspondence regarding same (.2). | Goren, Todd M. | 0.40 | 290.00 |
| 24-Sep-2012 | Email exchange with UCC chair regarding status of plan support agreements (.2); telephone conference with UCC chair regarding same (.5). | Princi, Anthony | 0.70 | 682.50 |
| 25-Sep-2012 | Review JSB notices of termination (.4) and correspondence with team regarding same (.3). | Goren, Todd M. | 0.70 | 507.50 |
| 25-Sep-2012 | Review notice of plan support agreement terminations from JSBs (.3); call with D. Golden (Aurelius counsel) regarding same (.1); email client regarding PSA Termination (.2). | Lee, Gary S. | 0.60 | 585.00 |
| 25-Sep-2012 | Review Appaloosa's Notice of Termination of Plan Support Agreement. | Princi, Anthony | 0.20 | 195.00 |
| 26-Sep-2012 | Review Bondholder /Ally PSA terminations (.3) and correspondence with S. Zide regarding same (.2). | Goren, Todd M. | 0.50 | 362.50 |
| **Total: 016** | **Plan Support Agreement Matters** | | **3.40** | **2,756.00** |

**PLS Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Sep-2012 | Email exchanges with G. Lee, J. Levitt and D. Rains regarding objections to 9019 motion and related discovery issues (1.1); telephone conference with D. Rains regarding objections to 9019 motion and related discovery issues (.4). | Princi, Anthony | 1.50 | 1,462.50 |
| 01-Sep-2012 | Call with A. Princi regarding objection brief regarding schedule for 9019 motion (.4); emails with Fons and Levitt regarding representation issues (.3); preparation of objection brief regarding 9019 scheduling motion (4.0). | Rains, Darryl P. | 4.70 | 4,582.50 |
| 02-Sep-2012 | Review SUN's motion to extend 9019 motion and related emails (.4); review draft objection to extension motion email from D. Rains regarding same (.8); email exchanges with D. Rains, J. Levitt and Judge Robertson (retired) regarding examination of 9019 settlement (.6). | Princi, Anthony | 1.80 | 1,755.00 |
| 02-Sep-2012 | Preparation of objection to scheduling motion regarding 9019 motion for RMBS settlement. | Rains, Darryl P. | 1.80 | 1,755.00 |
| 03-Sep-2012 | Review email of D. Rains regarding timing of objection to Wilmington's request to modify RMBS scheduling order. | Barrage, Alexandra S. | 0.10 | 69.50 |
| 03-Sep-2012 | Email exchange with D. Clark regarding notice of 9019 motion to certificate holders of trusts. | Princi, Anthony | 0.30 | 292.50 |
| 03-Sep-2012 | Preparation of objection to scheduling motion regarding 9019 RMBS settlement. | Rains, Darryl P. | 1.80 | 1,755.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Email L. Nyhan regarding follow up call with Trustees on indemnification agreement. | Barrage, Alexandra S. | 0.10 | 69.50 |
| 04-Sep-2012 | Emails to and from Committee counsel regarding RMBS settlement (.1); meet with Committee counsel regarding settlement and discovery (1.5); meet with RMBS counsel (.8). | Lee, Gary S. | 2.40 | 2,340.00 |
| 04-Sep-2012 | Attend meeting with Commitee and Investor counsel regarding RMBS settlement (1.5); follow up internal meetings regarding RMBS negotiations (.5); call with D. Rains and FTI regarding supplemental declaration (.8). | Levitt, Jamie A. | 2.80 | 2,450.00 |
| 04-Sep-2012 | Review revised Settlement Agreement and email exchange with J. Levitt regarding service of same on UCC (.5); meeting with UCC's counsel and Institutional Investors' counsel regarding issues with 9019 meeting (1.5); follow-up conference with J. Levitt and G. Lee regarding same (.5); further conference with G. Lee regarding same (.4). | Princi, Anthony | 2.90 | 2,827.50 |
| 04-Sep-2012 | Preparation of status report on RMBS settlement motion for September 11 status conference (3.5); emails regarding RMBS settlement requests and responses (.6); call with J. Levitt and FTI regarding Supplemental declaration (.8); call with B. Nolan and J. Levitt regarding expert report (.3). | Rains, Darryl P. | 5.20 | 5,070.00 |
| 05-Sep-2012 | Draft review protocol for review of settlement negotiation emails (1.7); meeting with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (.5); emails and calls with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (2.3); review and analyze MoFo emails concerning settlement negotiation emails (3.2); research document productions and document access granted to Wilmington Trust for J. Levitt (.7); emails with and address inquiries from S. Hasan (Moelis) and G. Marty (Carpenter Lipps) regarding underwriting guidelines and bates number issues (.6); emails with and address inquiries from D. Beck regarding Intralinks and document productions (.4); emails with J. Dunn (ResCap) regarding imaging and production of loan files for UCC and Trustees (.4); coordinate production of tolling agreement to UCC (.3); edit and finalize letter to K. Eckstein regarding 9019 discovery (1.8); emails with and address inquiries from J. Levitt regarding UCC issues, document review, document productions, strategy, and outstanding tasks (1.4). | Clark, Daniel E. | 7.10 | 4,224.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Review materials in response to Senior Notes RMBS Settlement discovery requests (1.1) emails to and from A. Princi, J. Levitt and D. Rains regarding settlement agreement and amendments (.2); call with Committee counsel regarding same (.2); call with counsel to Wilmington regarding discovery (.3); meeting with A. Princi regarding RMBS settlement and status conference (.4). | Lee, Gary S. | 2.20 | 2,145.00 |
| 05-Sep-2012 | Meetings and correspondence with team regarding RMBS settlement agreement negotiations (.5); correspondence with trustees counsel regarding publication notice (.5). | Levitt, Jamie A. | 1.00 | 875.00 |
| 05-Sep-2012 | Conference call with J. Robertson, J. Levitt and D. Rains regarding possible expert testimony in 9019 motion (.6); conference call with G. Lee, D. Rains and J. Levitt regarding schedule for 9019 motion (.3); conference with G. Lee regarding same (.4); email exchanges with G. Lee, D. Rains and J. Levitt regarding issues with amended settlement agreement and related discovery issues (.6); telephone conference with K. Patrick regarding same (.7); email exchanges with M. Beck and J. Levitt regarding cost of publishing notice to certificate holders (.5). | Princi, Anthony | 3.10 | 3,022.50 |
| 05-Sep-2012 | Call with A. Princi regarding preparation for 9.11 hearing regarding HoldCo chronology (.4); preparation of status report regarding RMBS settlement for 9.11 hearing (1.0). | Rains, Darryl P. | 1.40 | 1,365.00 |
| 05-Sep-2012 | Prepare consolidated set of productions to be provided to expert F. Sillman. | Tice, Susan A.T. | 3.70 | 1,073.00 |
| 05-Sep-2012 | Review documents regarding RMBS settlement with D. Clark. | Wolf, Shiri Bilik | 5.50 | 3,465.00 |
| 06-Sep-2012 | Call with M.Beck response to K. Weitnauer (Alston) regarding 9019 scheduling order (.3); call with RMBS Trustees, Sidley, and Orrick regarding outline of proposal (1.0); follow up call with M. Beck regarding same (.4); draft email of open points for follow up with Trustees (.9); email with D. Beasley regarding same (.2); participate in call with M. Beck, Orrick, and J. Ruckdaschel regarding RMBS Trustee issues (.6); draft follow up email to A. Princi regarding same (.4); call with S. Zides (Kramer Levin) regarding scheduling proposal with RMBS Trustees (.4); email A. Princi regarding and M. Beck regarding same (.2). | Barrage, Alexandra S. | 4.40 | 3,058.00 |
| 06-Sep-2012 | Call with internal working group to discuss allocation formula and revisions to settlement agreement (.9); call with D. Clark and J. Levitt to discuss allocation formula (.5); call with A. Barrage regarding response to K. Weitnauer (Alston) regarding 9019 scheduling order (.3). | Beck, Melissa D. | 1.70 | 1,130.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Emails with D. Rains, J. Levitt, G. Lee, and J. Newton regarding settlement revisions (.9); call with D. Matza-Brown, S. Wolf, J. Battle and D. Beck (Carpenter Lipps) regarding Ally privilege issue (.5); call with J. Levitt, A. Princi, M. Beck and counsel to the institutional investors regarding amendments to the settlement agreement (.7); emails and calls with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (1.3); review and analyze MoFo emails concerning settlement negotiation emails (2.9); draft second amendment to RMBS settlement agreements for Kathy Patrick Group and Talcott Franklin group (1.3); analyze confidentiality agreement per J. Levitt and R. Madden (Gibbs) request (.6); analyze Debtors PLS repurchase data provided by Fortace LLC (.8); edit protocol for review of settlement negotiation emails (.7); emails with S. Tice regarding paralegal tasks and filing of status report (.4); calls with J. Phelps (Talcott Franklin) regarding settlement amendments (.6); emails with N. Moss regarding scheduling order (.2). | Clark, Daniel E. | 10.90 | 6,485.50 |
| 06-Sep-2012 | Meeting with team regarding RMBS settlement terms and regarding status meeting (.5); review of RMBS settlement allocation issues (.9); analysis of status report to Court regarding RMBS settlement (.8); review of RMBS settlement amendments (1.2). | Lee, Gary S. | 3.40 | 3,315.00 |
| 06-Sep-2012 | Review and revise status report for 9019 status meeting (1.2); meetings and correspondence with team regarding 9019 status report and RMBS settlement negotiations (1.0); revise Rescap LLC provisions of RMBS settlement agreement and meeting with M. Beck regarding revisions to Ex. B (1.8). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 06-Sep-2012 | Meet with J. Levitt and D. Clark regarding settlement negotiations review (1.3); review e-mails from G. Lee for privilege (3.7). | Matza-Brown, Daniel | 5.00 | 2,975.00 |
| 06-Sep-2012 | Call with J. Levitt, D. Rains, G. Lee, D. Clark regarding RMBS settlement. | Newton, James A. | 0.90 | 400.50 |
| 06-Sep-2012 | Email exchanges with MoFo team regarding issues with SUNs' motion to adjourn 9019 motion (.7); analyze issues with SUNs motion (.8); telephone conference with K. Patrick regarding same (.3); conference call with MoFo team regarding issues raised with amendment to Settlement Agreement (.5); telephone conference with D. Rains regarding same (.3); conference with G. Lee regarding same (.5); emails exchange with A. Barrage regarding issues with Master Servicer (.3). | Princi, Anthony | 3.80 | 3,705.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Attend conference call with G. Lee and team regarding RMBS settlement agreement amendment (.5); review draft amendment to RMBS settlement (.6); calls with J. Levitt and A. Princi regarding RMBS settlement issues (.4); emails regarding RMBS issues (.5); preparation of status report for 9.11 hearing (2.7); preparation of chronology of RMBS amendments for 9.11 hearing (3.2). | Rains, Darryl P. | 7.90 | 7,702.50 |
| 06-Sep-2012 | Review J. Levitt emails regarding RMBS settlement (5.0); call with D. CLark and D. Matza-Brown regarding Ally Privilege issue (.5). | Wolf, Shiri Bilik | 5.50 | 3,465.00 |
| 07-Sep-2012 | Review comments to revised settlement agreement (.4); e-mail communications with internal team to discuss comments to revised settlement agreement (.3); e-mail communications with internal working group and trustee counsel regarding publication by notice (.3); e-mail communications with Weil Gotshal regarding scheduling order (.2); review mark-up of scheduling order language and provide input to A. Barrage (.3). | Beck, Melissa D. | 1.50 | 997.50 |
| 07-Sep-2012 | Emails with G. Lee, M. Beck, A. Princi, D. Rains, J. Levitt, and counsel to the Kathy Patrick Group regarding amendments to RMBS Settlement (.7); emails with G. Lee, A. Princi, and J. Levitt regarding amendments to RMBS Settlement (.5); emails and calls with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (.8); review and analyze MoFo emails concerning settlement negotiation emails (2.2); edit status report to court regarding discovery per J. Levitt and A. Princi requests (1.7); coordinate filing of status report (.3); emails with V. Bergelson regarding processing and production of documents (.5); emails with and address inquiries from S. Hasan (Moelis) regarding document productions and document requests (.7); emails with S. Tice regarding paralegal tasks and filing of status report (.7); emails with and address inquiries from J. Levitt regarding repurchase data, scheduling, document review, document productions, strategy, and outstanding tasks (1.2); calls with J. Phelps (Talcott Franklin) regarding settlement amendments (.8); calls with D. Rains regarding status update to court (.6); calls with and address inquiries from D. Witte (Talcott Franklin) regarding tolling agreement production and confidentiality issues (.8). | Clark, Daniel E. | 11.50 | 6,842.50 |
| 07-Sep-2012 | Assist J. Rothberg with letter to court. | Grossman, Ruby R. | 1.10 | 280.50 |
| 07-Sep-2012 | Analysis of status report to Judge Glenn regarding RMBS Settlement Agreement (.9); review and edit RMBS Settlement Agreement (.4); emails regarding changes (.5). | Lee, Gary S. | 1.80 | 1,755.00 |

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Review and revise 9019 status report (.5); review revisions to RMBS settlement agreement (.5); meetings with internal team regarding revisions to RMBS settlement agreement (.7); meetings and correspondence with client and trustee counsel regarding publication notice for RMBS settlement (.5). | Levitt, Jamie A. | 2.20 | 1,925.00 |
| 07-Sep-2012 | Review emails and documents with D. Clark regarding settlement negotiation. | Matza-Brown, Daniel | 3.30 | 1,963.50 |
| 07-Sep-2012 | Review and revise amended settlement agreement (.5); email exchanges with MoFo team regarding same (.4); review and revise draft status report to court (.8); email exchanges with MoFo team regarding same (.5); telephone conference with J.  Ruckdaschel and T. Hamzepour regarding issues with trustees' counsel's invoices (.5); telephone conference with Morgan Lewis regarding same (.4); telephone conference with J. Rosenthal regarding form of proof of claim (.2); review draft of form of proof of claim (.5). | Princi, Anthony | 0.00 | 0.00 |
| 07-Sep-2012 | Review and revise amended settlement agreement (.5); email exchanges with MoFo team regarding same (.4); review and revise draft status report to court (.8); email exchanges with MoFo team regarding same (.5). | Princi, Anthony | 2.20 | 2,145.00 |
| 07-Sep-2012 | Telephone conference with J.  Ruckdaschel and T. Hamzepour regarding issues with trustees' counsel's invoices (.5); telephone conference with Morgan Lewis regarding same (.4). | Princi, Anthony | 0.90 | 877.50 |
| 07-Sep-2012 | Revisions to RMBS amended settlement agreement and emails regarding revisions (.8); calls with D. Clark regarding status update to court (.6). | Rains, Darryl P. | 1.40 | 1,365.00 |
| 07-Sep-2012 | Assist with filing of status report for debtor's motion and supplemental motion for approval of the RMBS trust settlement agreement with J. Roy (3.5); prepare draft notice of hearing for RMBS status report (.5); assist with production of loan files to Dispute Consulting (1.5); prepare additional loan files to be sent to vendor for production (.5). | Tice, Susan A.T. | 6.00 | 1,740.00 |
| 07-Sep-2012 | Calls with D. Clark regarding review of settlement negotiation emails. | Wolf, Shiri Bilik | 0.80 | 504.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2012 | Call with A. Princi regarding settlement amendment (.6); edit settlement agreement with Kathy Patrick group (.4); edit settlement agreement with Talcott Franklin group (.7); emails with J. Phelps regarding settlement amendments (.3); emails with A. Devore (Ropes and Gray) regarding scheduling and settlement amendments (.7); emails with A. Princi, M. Beck, J. Levitt, G. Lee, and D. Rains regarding scheduling and settlement amendments (.6); emails with D. Rains regarding settlement amendments (.3); emails with interested parties (UCC, SUNs, JSBs, Ally) regarding settlement amendments (.2). | Clark, Daniel E. | 3.80 | 2,261.00 |
| 08-Sep-2012 | Review and respond to emails regarding discovery on RMBS settlement and responding to same. | Lee, Gary S. | 0.40 | 390.00 |
| 08-Sep-2012 | Email exchange with D. Clark regarding revisions to amended settlement agreement. | Princi, Anthony | 0.40 | 390.00 |
| 09-Sep-2012 | Emails with J. Phelps regarding settlement amendments (.2); emails with A. Devore (Ropes and Gray) regarding scheduling and settlement amendments (.5); emails with A. Princi, M. Beck, J. Levitt, G. Lee, and D. Rains regarding scheduling and settlement amendments (.9); emails with D. Rains regarding settlement amendments (.3); emails with S. Zide (Kramer) regarding settlement amendments (.4); emails with L. Marinuzzi, J. Levitt, D. Rains, A. Barrage, and A. Klein regarding settlement amendments and SUNs' document requests and access (.5); analyze and quality check review of MoFo emails concerning settlement negotiation emails (.9). | Clark, Daniel E. | 3.70 | 2,201.50 |
| 09-Sep-2012 | Review of RMBS settlement (.6); emails regarding revisions to same (.5); call with A. Princi regarding status conference and settlement amendments (1.0). | Lee, Gary S. | 2.10 | 2,047.50 |
| 09-Sep-2012 | Telephone conference with G. Lee regarding open issues in amended settlement agreement and upcoming status conference (1.0); telephone conference with D. Clark regarding open issues in amended settlement agreement (.6); email exchange with G. Lee, J. Levitt and D. Clark regarding same (.5). | Princi, Anthony | 2.10 | 2,047.50 |
| 10-Sep-2012 | Review comments to revised settlement agreement (.4); e-mail communications with internal team to discuss comments to revised settlement agreement (.3); e-mail communications with internal working group and trustee counsel regarding publication by notice (.3); e-mail communications with Weil Gotshal regarding scheduling order (.2); review mark-up of scheduling order language and provide input to A. Barrage (.3). | Beck, Melissa D. | 1.50 | 997.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Call with J. Levitt, D. Rains, M. Beck, A. Barrage and counsel to Kathy Patrick group regarding allocation of RMBS Settlement claim (1.0); emails with C. Delfs and J. Mongelluzzo (ResCap) regarding trustee requests (.4); analyze and draft summary of MBIA second document request for J. Levitt (.8); emails and calls with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (.9); prepare for court hearing with S. Tice (.8); emails with M. Beck regarding attachments to settlement agreements (.3); review and analyze MoFo emails concerning settlement negotiation emails (2.5); | Clark, Daniel E. | 6.70 | 3,986.50 |
| 10-Sep-2012 | Review and edit RMBS settlement agreement (.4); meeting with A. Princi, L. Marinuzzi and D. Rains regarding same and status conference (.9); review email from Committee counsel regarding discovery and hearing timing (.2); review emails-letter from Senior noteholders regarding RMBS settlement, meeting with client etc (.4); reivew of response (.2); review Committee response regarding RMBS settlement status meeting (.5); review MBIA joinder (.2); review of responses to MBIA interrogatories (.4). | Lee, Gary S. | 3.20 | 3,120.00 |
| 10-Sep-2012 | Review revisions to RMBS Settlement Agreement and discuss internally (1.0); call with K. Patrick and K. Wofford and MoFo team regarding revisions to RMBS settlement (.7); meeting with T. Franklin regarding revisions to RMBS settlement (.5). | Levitt, Jamie A. | 2.30 | 2,012.50 |
| 10-Sep-2012 | Review Committee status report regarding RMBS 9019 motion (.5); discussion with team regarding update for hearing (.5). | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 10-Sep-2012 | Respond to inquiries from litigators regarding RMBS settlement documents (.2); assist in preparation of materials for A. Princi for status conference on RMBS settlement (.1). | Newton, James A. | 0.30 | 133.50 |
| 10-Sep-2012 | Conference with J. Levitt, D. Rains, L. Marinuzzi and G. Lee in preparation for 9/11 status conference (1.0); review UCC's status report (.5); conference with D. Rains regarding same and regarding 9/11 status conference (.5); conference call with K. Patrick, Ropes & Gray and J. Levitt regarding amended settlement agreement (.7); preparation for 9/11 status conference (1.7). | Princi, Anthony | 4.40 | 4,290.00 |
| 10-Sep-2012 | Prepare for hearing on 9019 motion regarding RMBS settlement (2.5); meeting with A. Princi regarding hearing (.5); review status reports by creditors (.5). | Rains, Darryl P. | 3.50 | 3,412.50 |
| 10-Sep-2012 | Prepare materials for A. Princi and J. Levitt in connection with RMBS trust settlement agreement status meeting (2.8); prepare for court hearing with D. Clark (.6); review hearing transcripts for discussions regarding joint scheduling order (.5). | Tice, Susan A.T. | 3.90 | 1,131.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Review documents responsive to requests regarding negotiations of RMBS settlement (1.6); call with D. Clark regarding review of settlement negotiation (.9). | Wolf, Shiri Bilik | 2.50 | 1,575.00 |
| 11-Sep-2012 | Call with F. Sillman and M. Minier (Fortace) regarding supplemental declaration, 9019 expert issues, and loss analysis (.5); legal research regarding common interest privilege (1.4); coordinate access for Cleary attorneys to Debtors' Vision website (.3). | Clark, Daniel E. | 2.20 | 1,309.00 |
| 11-Sep-2012 | Meeting with Fortace regarding supplemental declaration and trust analysis (1.0); meeting with team regarding preparation for Nov. 5 9019 hearing (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 11-Sep-2012 | Meeting with S. O'Neal and K. Patrick regarding revisions to RMBS settlement (.5); prepare revisions to RMBS settlement agreement (.6). | Rains, Darryl P. | 1.10 | 1,072.50 |
| 12-Sep-2012 | Meeting with litigation team to discuss settlement agreement issues and status update (1.0); review further revised settlement agreement for clarity (.4); review PSAs and related documents and discuss indemnification issues raised by trustees with A. Barrage (1.8); call with Orrick and Sidley to discuss trustee indemnification and sale order proposals (1.0); review proposed trustee language (.6). | Beck, Melissa D. | 4.80 | 3,192.00 |
| 12-Sep-2012 | Emails with D. Rains and J. Levitt regarding letter from Trustees. | Clark, Daniel E. | 0.60 | 357.00 |
| 12-Sep-2012 | Meet with RMBS discovery team regarding discovery meeting set by Judge Glenn (.8); review proposed clarifying amendments to RMBS settlement (.7); emails to and from senior noteholders regarding settlement (.2). | Lee, Gary S. | 1.70 | 1,657.50 |
| 12-Sep-2012 | Review documents relating to settlement negotiations. | Matza-Brown, Daniel | 1.30 | 773.50 |
| 12-Sep-2012 | Meeting with G. Lee and D. Rains regarding timing and strategy issues regarding RMBS 9019 motion (.6); email exchange with N. Moss regarding notice for next week's hearing (.2). | Princi, Anthony | 0.80 | 780.00 |
| 13-Sep-2012 | Review comments to revised settlement agreement (.4); e-mail communications with internal team to discuss comments to revised settlement agreement (.3); e-mail communications with internal working group and trustee counsel regarding publication by notice (.3); review white paper submitted with respect to certain third-party litigation claims (1.1). | Beck, Melissa D. | 2.10 | 1,396.50 |
| 13-Sep-2012 | Call with A. Princi, J. Levitt, J. Newton and Kathy Patrick Group regarding settlement amendments. | Clark, Daniel E. | 0.50 | 297.50 |
| 13-Sep-2012 | Meeting with A. Princi regarding settlement agreement revisions. | Lee, Gary S. | 0.30 | 292.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Internal meetings regarding amendments to RMBS settlement agreement and review draft (1.0); meetings with K. Patrick and K. Wofford regarding amendments to settlement agreement (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 13-Sep-2012 | Meeting with J. Levitt, D. Clark, G. Lee and D. Rains regarding outstanding issues regarding 9019 motion (1.0); follow-up email exchanges with same team and K. Patrick regarding same (.8); conference call with K. Patrick, J. Levitt and D. Rains regarding same (.5). | Princi, Anthony | 2.30 | 2,242.50 |
| 13-Sep-2012 | Team meeting regarding RMBS 9019 motion (1.0); call with A. Princi, J. Levitt, and K. Patrick et al. regarding amendment to RMBS settlement agreement (.5). | Rains, Darryl P. | 1.50 | 1,462.50 |
| 14-Sep-2012 | Emails to and from RMBS team regarding RMBS Settlement Amendments (.9); call with MBIA counsel regarding same and meeting (.2); prepare materials for client regarding settlement status (.8); call with client regarding same (.6). | Lee, Gary S. | 2.50 | 2,437.50 |
| 14-Sep-2012 | Meeting with G. Lee, J. Levitt and D. Rains regarding timing and strategy regarding 9019 motion (1.5); prepare memo to client regarding proposed amendment to Settlement Agreement (.6); email exchange with G. Lee regarding same (.2); email exchange with UCC's counsel regarding proposed status report from UCC (.5). | Princi, Anthony | 2.80 | 2,730.00 |
| 14-Sep-2012 | Meetings with G. Lee and A. Princi regarding strategy regarding RMBS settlement (1.5); preparation of supplemental Lipps declaration regarding 9019 motion (1.3). | Rains, Darryl P. | 2.80 | 2,730.00 |
| 14-Sep-2012 | Participate in call and follow-up calls with ResCap management regarding the RMBS settlement (1.2); call with two independent directors concerning prep work in connection with questions dealing with their approval of the RMBS settlement (.7). | Tanenbaum, James R. | 1.90 | 1,890.50 |
| 14-Sep-2012 | Prepare additional loan files for production to UCC and Trustee advisors (1.6); finalize and send privilege clawback letter with replacement files to counsel (1.2); review recent productions to Examiner for overlap with second production of subservicing emails (.7). | Tice, Susan A.T. | 3.50 | 1,015.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Sep-2012 | Draft reports regarding confirmation of meet and confer sessions with FGIC, MBIA, UCC, and the SUNs (2.1); emails with and address inquiries from V. Sholl (Carpenter Lipps) regarding FTP download and RFC underwriting guidelines (.3); emails with J. Levitt, J. Battle, and D. Beck (Carpenter Lipps) regarding loan file review by UCC and Trustees (.5); quality check and review of Morrison & Foerster LLP emails relating to settlement negotiations (1.4); emails with E. Herlihy regarding document review issues (.3); edit Talcott Franklin second amended settlement agreement (.4); emails with J. Phelps regarding second amended settlement agreement (.3). | Clark, Daniel E. | 5.30 | 3,153.50 |
| 15-Sep-2012 | Emails to and from RMBS discovery team regarding response to requests, deposition notices, interrogatories and discovery status meeting. | Lee, Gary S. | 1.20 | 1,170.00 |
| 15-Sep-2012 | Email exchanges with G. Lee, J. Levitt and D. Rains regarding issues with status report on 9019 motion (.7); review and revised draft of status report (1.4). | Princi, Anthony | 2.10 | 2,047.50 |
| 16-Sep-2012 | Call with J. Phelps regarding second amended settlement agreement (.4); research legal standards for depositions of attorney (1.6); emails with E. Herlihy, S. Wolf, and D. Matza-Brown regarding settlement negotiations document review (.7); quality check and review of Morrison & Foerster LLP emails relating to settlement negotiations (1.4). | Clark, Daniel E. | 4.10 | 2,439.50 |
| 16-Sep-2012 | Provide information regarding UCC members to A. Princi. | Newton, James A. | 0.20 | 89.00 |
| 16-Sep-2012 | Review and revise revised draft of status report (1.2); email exchanges with M&F team regarding same (.5). | Princi, Anthony | 1.70 | 1,657.50 |
| 17-Sep-2012 | Edit RMBS Trust Settlement agreements (.7); emails with Kathy Patrick Group and Talcott Franklin Group regarding second amended settlement agreements (.4); meet with A. Princi regarding second amended settlement agreements (.2); review and edit court agenda for submission (.4); call with J. Levitt, D. Rains, and A. Princi regarding status report and court hearing (.4); calls with D. Rains regarding status report (.5); email with and address inquiries from J. Levitt regarding status meeting, settlement agreements, outstanding discovery requests, strategy, and outstanding requests (.8). | Clark, Daniel E. | 3.40 | 2,023.00 |
| 17-Sep-2012 | Conference with J. Levitt regarding issues with status report and strategy regarding 9019 motion (1.0); review and revise draft of status report (2.0); email exchanges with client and K. Patrick regarding execution of Amended Settlement Agreement (.5); email exchange with M&F team regarding same (.2); meeting with T. Hamzepour regarding terms of Amended Settlement Agreement (.4). | Princi, Anthony | 4.10 | 3,997.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Sep-2012 | Review amendments to RMBS settlement agreement. | Rains, Darryl P. | 0.30 | 292.50 |
| 17-Sep-2012 | Prepare Chambers hearing binders for RMBS trust settlement agreement motion status meeting (3.4); revise agenda for RMBS trust settlement agreement motion status meeting (.2). | Tice, Susan A.T. | 3.60 | 1,044.00 |
| 18-Sep-2012 | Review waterfall provisions in servicing agreements with respect to reimbursement of certain costs to the servicer. | Beck, Melissa D. | 4.70 | 3,125.50 |
| 18-Sep-2012 | Draft second supplement to 9019 motion (2.8); draft and edit status report for submission prior to court hearing (2.6); emails with and address inquiries from G. Lee, A. Princi, D. Rains, and J. Levitt regarding status report (.5); coordinate filing of status report (.4); meeting with K. Patrick (Gibbs & Bruns) regarding signature of settlement agreement (.4); emails with J. Levitt, J. Battle (Carpenter Lipps), M. Hreshko, and J. Mongelluzzo (ResCap) regarding fund dates for requested loans (.3); draft outline for court conference for J. Levitt (1.2); email with and address inquiries from J. Levitt regarding status conference, settlement agreements, outstanding discovery requests, strategy, and outstanding requests (1.3). | Clark, Daniel E. | 9.50 | 5,652.50 |
| 18-Sep-2012 | Internal meeting regarding 9019 strategy and hearing preparation (1.0); attention to legal issues and fact witnesses for 9019 hearing (.4). | Levitt, Jamie A. | 1.40 | 1,225.00 |
| 18-Sep-2012 | Email exchanges with M&F team regarding revisions to status report (1.0); email exchanges with M&F team and creditors regarding issues to be addressed at status conference (1.1); conference call with J. Levitt and D. Rains regarding same (.4); telephone conference with J. Garrity regarding issues for 9/19 status conference (.4). | Princi, Anthony | 2.90 | 2,827.50 |
| 18-Sep-2012 | Participate in call relating to indemnification of individuals for PLS litigation costs | Tanenbaum, James R. | 0.50 | 497.50 |
| 18-Sep-2012 | Prepare J. Levitt hearing materials for RMBS trust settlement agreement motion status conference (5.3); revise status report regarding RMBS trust settlement agreement motion (.8); assist with filing of status report regarding RMBS trust settlement agreement motion (.5); prepare RMBS trust settlement documents for meeting with K. Patrick (Talcott Franklin) (.5). | Tice, Susan A.T. | 7.10 | 2,059.00 |
| 19-Sep-2012 | Review waterfall provisions in PSAs with respect to reimbursement of certain costs to servicer. | Beck, Melissa D. | 2.40 | 1,596.00 |
| 19-Sep-2012 | Review results of RMBS status meting with A. Princi. | Goren, Todd M. | 0.30 | 217.50 |
| 19-Sep-2012 | Prepare notice of adjournment of evidentiary hearing on RMBS 9019 motion. | Guido, Laura | 0.40 | 112.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Review and finalize third amendment to RMBS settlement (.5); attention to supplemental 9019 brief (.5); correspondence regarding MBIA meeting (.5) | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 19-Sep-2012 | Email exchanges with UCC and M&F team regarding revised pre-trial schedule for 9019 motion (.8); email exchange trustee's counsel regarding payment of trustee's costs (.2); email exchange client regarding same (.2); prepare for status hearing (1.1); email exchange client regarding results of status conference (.6); conference with G. Lee regarding results of hearing and strategy, projects and issues with 9019 motion going forward (.5); email exchanges M&F team regarding same (1.4). | Princi, Anthony | 4.80 | 4,680.00 |
| 19-Sep-2012 | Calls and emails with G. Lee, J. Levitt and A. Princi regarding RMBS tasks and strategy. | Rains, Darryl P. | 1.50 | 1,462.50 |
| 19-Sep-2012 | Prepare draft response to Trustees second set of interrogatories regarding the RMBS trust settlement agreement motions. | Tice, Susan A.T. | 0.40 | 116.00 |
| 20-Sep-2012 | Emails with J. Levitt, J. Mongelluzzo, and J. Battle (Carpenter Lipps) regarding loan files (.8); emails with parties from court conference regarding proposed schedule (.5); review and analyze supplemental declaration of Frank Sillman (.7); call with J. Phelps (Talcott Franklin) regarding settlement amendments (.7); calls with D. Witte (Talcott Franklin) regarding confidential information clawback (.6); draft clawback letter for D. Witte (Talcott Franklin) regarding confidential information clawback (1.2); produce loan information to UCC and Trustees (.4); calls with J. Levitt, counsel to the Institutional Investors, and counsel to the Creditors Committee regarding scheduling order (.8); call with J. Levitt, D. Rains, J. Battle (Carpenter Lipps), and Fortace experts regarding supplemental declaration and expert work (1.0); analyze transcript from court hearing (.4); coordinate court call for debtors' access to court hearing (.7); email with and address inquiries from J. Levitt regarding status conference transcript, UCC requests, outstanding discovery requests, and strategy (1.9). | Clark, Daniel E. | 9.60 | 5,712.00 |
| 20-Sep-2012 | Prepare, file and coordinate service of notice of adjournment of evidentiary hearing on RMBS settlement motion. | Guido, Laura | 0.30 | 84.00 |
| 20-Sep-2012 | Review Citibank response to Wilmington motion to adjourn RMBS settlement. | Lee, Gary S. | 0.40 | 390.00 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Meeting with MoFo team regarding strategy for 9019 discovery and hearing (.5); call with UCC counsel and D. Clark regarding discovery and scheduling order negotiations (.5); call with D. Rains regarding RMBS schedule order and trial tasks (1.0); call with Fortace regarding supplemental declaration (1.0); review and revise supplemental Fortace declaration (1.0); conference with FTI regarding declaration (.5); review supplemental Lipps Declaration (1.0). | Levitt, Jamie A. | 5.50 | 4,812.50 |
| 20-Sep-2012 | Analyze and prepare revised pre-trial schedule (1.3); meeting with J. Levitt and D. Rains (via phone) regarding same (1.0); conference call with D. Rains and P. Bentley regarding same (1.0); conference with T. Hamzepour regarding position of SUNs (.2); email exchange with G. Lee regarding same (.3); email exchange with A. Barrage regarding issues with cure claims (.4); email exchange with SUNs counsel regarding withdrawal of extension motion (.4); email exchange with K. Patrick and Ropes & Gray regarding allocation formula (.5). | Princi, Anthony | 5.10 | 4,972.50 |
| 20-Sep-2012 | Review cases and articles regarding FRB authority over ResCap (1.0); call with A. Princi and J. Levitt regarding RMBS trial tasks (1.0); prepare RMBS trial task list (.5); calls with A. Princi, J. Levitt, P. Bentley regarding revised RMBS schedule order (2.0); prepare for RMBS trial (2.5); call with Fortace regarding supplemental declaration (1.0); call with J. Battle regarding Lipps supplemental declaration (.2). | Rains, Darryl P. | 8.20 | 7,995.00 |
| 21-Sep-2012 | Draft and edit scheduling order for 9019 Motion (2.4); telephonic court conference regarding 9019 scheduling order (.6); emails with and address inquiries from D. Rains regarding 9019 task list, privilege issues, and strategy (1.2); emails with and address inquiries from J. Levitt regarding 9019 task list, deposition issues, scheduling order, and strategy (2.1); finalize and circulate third amended settlement agreements for Talcott Franklin Group and Steering Committee Group (.6). | Clark, Daniel E. | 6.90 | 4,105.50 |
| 21-Sep-2012 | Review and respond to emails from Creditors regarding RMBS discovery and Rescap disclosures. | Lee, Gary S. | 0.60 | 585.00 |
| 21-Sep-2012 | Negotiate 9019 scheduling order with UCC (2); meetings with numerous 9019 parties regarding revisions to scheduling order (1.5). | Levitt, Jamie A. | 3.50 | 3,062.50 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Email exchanges with UCC and M&F team regarding pre-trial order (1.3); telephone conference with D. Rains regarding strategy regarding 9019 motion (.2); email exchange with K. Wofford and K. Patrick regarding allocation formula in Settlement Agreement (.4); email exchanges with Ally's counsel regarding discovery and pre-trial order issues (.6); telephone conference with K. Patrick regarding allocation formula and timing issues on 9019 motion (.8); review letter from Cleary regarding SUNs request for publication of non-public information (.2); email exchange with G. Lee regarding same (.3); review revisions to pre-trial order by trustees (.3); email exchange with J. Levitt and trustees' counsel regarding same (.3); preparation of responsive letter to Cleary (.5). | Princi, Anthony | 4.90 | 4,777.50 |
| 21-Sep-2012 | Calls and emails with J. Levitt regarding scheduling order (1.2); calls with G. Harris and others regarding attorney-client privilege review and briefing (2.0); calls with D. Clark and others regarding key exhibit selection and email review (.5); call with Fortace group regarding supplemental declaration (1.0); calls with J. Battle regarding supplemental declaration (.2); emails regarding opposition to Wilmington Trust scheduling motion (.3). | Rains, Darryl P. | 5.20 | 5,070.00 |
| 21-Sep-2012 | Retrieve the Senior Unsecured Noteholders rule 9019 opposition for J. Haims review. | Tice, Susan A.T. | 0.20 | 58.00 |
| 22-Sep-2012 | Call with J. Levitt, counsel to the UCC, counsel to MBIA, counsel to the Institutional Investors, counsel to FGIC, and counsel to the Trustees regarding 9091 schedule (1.1); prepare for call regarding 9019 scheduling (.4); edit scheduling order per J. Levitt requests (.5); analysis and review of client emails relating to settlement negotiations (3.2); emails with and address inquiries from J. Levitt regarding 9019 task list, scheduling order, document review, and strategy. (1.1). | Clark, Daniel E. | 6.30 | 3,748.50 |
| 22-Sep-2012 | Calls and correspondence with 9019 parties regarding negotiation of scheduling order (1.0); revise scheduling order and distribute to 9019 parties (.5); meetings with team regarding expert and fact witnesses for 9019 hearing (.5); review and revise supplemental 9019 motion (1.0). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 22-Sep-2012 | Email exchanges with M&F team regarding issues with timing of depositions and witnesses for 9019 hearing. | Princi, Anthony | 1.00 | 975.00 |
| 23-Sep-2012 | Emails with J. Levitt, D. Rains, counsel to the UCC, and counsel to the creditors' committee regarding amended 9019 scheduling order (.6); review and analyze repurchase data reviewed from Fortace LLC (.7); draft litigation tracking chart per J. Levitt request (1.6); emails with and address inquiries from J. Levitt regarding 9019 task list, scheduling order, document review, and strategy (.8). | Clark, Daniel E. | 3.70 | 2,201.50 |

128

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2012 | Email exchanges with D. Rains and J. Levitt regarding witness and trial issues on 9019 motion and regarding issues with UCC regarding pre-trial issues (1.1); email exchanges UCC's and investors' counsel regarding discovery and pre-trial issues (.5). | Princi, Anthony | 1.60 | 1,560.00 |
| 23-Sep-2012 | Calls and emails regarding revised scheduling order (.5); review and comment on Lipps and Sillman supplemental declarations (1.0). | Rains, Darryl P. | 1.50 | 1,462.50 |
| 24-Sep-2012 | Calls with J. Phelps (Talcott Franklin) regarding scheduling order and 9019 issues (1.1); emails with and address inquiries from A. Whitfield (Carpenter Lipps) regarding privilege log for MoFo settlement negotiations (.7); emails with J. Levitt, counsel to the steering committee, and counsel to the creditors committee regarding amended 9019 scheduling order (.8); emails with J. Levitt, Counsel to the trustees, counsel to the steering committee, counsel to the senior unsecured notes, counsel to the Talcott Franklin Group, and counsel to the creditors committee regarding amended 9019 scheduling order (.6); edit amended 9019 scheduling order (1.3); coordinate filing and re-filing of amended 9019 scheduling order (1.1); draft cover letter for submission of amended 9019 scheduling order to court (.5); calls with and address inquiries from N. Moss regarding amended 9019 scheduling order and filing of same (.5); emails with and address inquiries from D. Matza-Brown regarding review of RMBS Settlement negotiations from ResCap custodians (.6); emails with and address inquiries from J. Levitt regarding 9019 task list, Talcott Franklin issues, scheduling order, document review, and strategy (1.6); emails with and address inquiries from L. Moloff regarding collection of 9019 documents for interview binders (.8). | Clark, Daniel E. | 9.00 | 5,355.00 |
| 24-Sep-2012 | Prepare, file and coordinate service of notice of second revised joint scheduling order for RMBS settlement motion (.5); prepare, file and coordinate service of proposed amended notice for same (.4); prepare notices for delivery to Chambers (.2). | Guido, Laura | 1.10 | 308.00 |
| 24-Sep-2012 | Numerous meetings and correspondence with 9019 parties regarding negotiation of scheduling order (1.5); revise proposed 9019 Scheduling order (1.0); draft letter to Judge Glenn regarding scheduling order issues (.5); further revisions to proposed scheduling order and correspondence with parties and Court regarding same (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |

**MORRISON | FOERSTER**

021981-0000083                                           Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Review update from J. Levitt regarding the RMBS scheduling order (.2); prepare notice and proposed RMBS scheduling order for filing (.3); discuss proposed scheduling order with D. Clark (.3); revise notice and amended proposed scheduling order for filing (.6); discuss notice and proposed RMBS scheduling order with A. Princi (.2). | Moss, Naomi | 1.60 | 808.00 |
| 24-Sep-2012 | Review revised pre-trial order and email exchanges with M&F team, UCC and other parties regarding issues with same and discovery (1.3); analyze and prepare outline relating to trial and witness preparation (2.0). | Princi, Anthony | 3.30 | 3,217.50 |
| 24-Sep-2012 | Call with F. Sillman regarding supplemental declaration (.8); call with J. Battle regarding supplemental Lipps declaration (.7); call with team preparing settlement negotiations chronology (.6). | Rains, Darryl P. | 2.10 | 2,047.50 |
| 25-Sep-2012 | Emails with and address inquiries from L. Moloff regarding board materials for RMBS Trust Settlement (.8); emails with M. Minier (Fortace) regarding Trustee loan requests (.4); emails with J. Levitt and M. Espana (trustees' counsel) regarding trustee notice of RMBS Settlement and 9019 Motion (.3); review and analyze emails from ResCap custodians relating to RMBS Settlement negotiations (2.1); emails with M. Minier (Fortace) regarding debtors' repurchase demands (.4); draft response to Trustees' first document response (1.6); analyze and edit draft of Sillman declaration (1.1); emails with and address inquiries from J. Levitt regarding scheduling, strategy, and outstanding 9019 discovery tasks (1.4). | Clark, Daniel E. | 8.10 | 4,819.50 |
| 25-Sep-2012 | Analyze pooling and servicing agreements, clause 6.03 and definitions. | Kamen, Justin B. | 4.50 | 1,710.00 |
| 25-Sep-2012 | Review analysis of legal and factual objections to RMBS settlement and assign projects regarding same (1.3); emails to and from RMBS team regarding meeting with MBIA and preparation for same (.3). | Lee, Gary S. | 1.60 | 1,560.00 |
| 25-Sep-2012 | Prepare materials and cover letter for T. Marano's preparation for deposition and interview per J. Levitt (4.2); discussion with D. Clark regarding RMBS Trust Settlement (.8). | Moloff, Leda A. | 5.00 | 2,525.00 |
| 25-Sep-2012 | Meeting with G. Lee and D. Rains regarding timing and strategy regarding 9019 hearing (1.2); meeting with J. Tannenbaum, G. Lee and D. Rains regarding director depositions (.5). | Princi, Anthony | 1.70 | 1,657.50 |
| 25-Sep-2012 | Preparation of summary of key issues for RMBS trial. | Rains, Darryl P. | 1.70 | 1,657.50 |
| 26-Sep-2012 | Email communications regarding notice of publication relating to the RMBS settlement. | Beck, Melissa D. | 0.30 | 199.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2012 | Emails with and address inquiries from J. Levitt, D. Rains, J. Battle and D. Beck (Carpenter Lipps), and M. Minier (Fortace) regarding trustee loan file issues (1.3); emails with J. Levitt and M. Beck regarding RMBS Trustee Notice (.3). | Clark, Daniel E. | 1.60 | 952.00 |
| 26-Sep-2012 | Review expert supplemental declarations and revisions (3.0); correspondence with experts regarding supplemental declarations (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 26-Sep-2012 | Email exchanges with trustees' counsel regarding form of invoices (.2); review trustees' invoices (.7); conference call with trustees' counsel regarding issues with form of invoices (.4); email exchanges with A. Barrage regarding issues with 9/27 hearing on sale objections (.5); review Judge Rakoff's decision in Assured case regarding scope of monolines' claims (.7); analyze scope of Monoline's claims (1.7); email to T. Hamzepour regarding same (.1); email exchange with MBIA's counsel regarding MBIA's substantive and strategic positions in case (1.1); telephone conference with MBIA's counsel regarding same (.7); meeting with G. Lee to discuss results of call with MBIA's counsel (.3). | Princi, Anthony | 7.40 | 7,215.00 |
| 26-Sep-2012 | Review board presentations of fiduciary duties (.5); revisions to Sillman supplemental declaration (.8); meetings with A. Princi regarding facts of RMBS settlement and strategy (.3). | Rains, Darryl P. | 1.60 | 1,560.00 |
| 27-Sep-2012 | Draft Debtors' expert disclosures for 9019 hearing (1.1); review and analyze emails from ResCap custodians relating to RMBS Settlement negotiations (2.9); calls with I. Goldstein (Proskauer) regarding Assured repurchase requirements (.3); emails with and address inquiries from J. Levitt regarding Trustee issues, UCC requests, document production and review, and strategy (1.6). | Clark, Daniel E. | 5.90 | 3,510.50 |
| 27-Sep-2012 | Call with G. Petrick, MBIA's counsel, regarding possible settlement and related issues (.6); email exchange with D. Rains regarding comparables to settlement figure (.5); analyze comparable transaction metrics (2.0); email exchanges with A. Barrage, M. Beck and J. Rosenthal, counsel to trustee, regarding issues with cure claim language in scheduling order (.5). | Princi, Anthony | 3.60 | 3,510.00 |
| 28-Sep-2012 | Call with J. Battle and M. Johnson (trustee counsel) (.3); edit and finalize supplemental declaration of F. Sillman (2.6); review and analyze emails of T. Marano and J. Whitlinger regarding the RMBS Settlement (2.9); calls with G. Marty (Carpenter Lipps) regarding emails of T. Marano and J. Whitlinger regarding the RMBS Settlement (.4); edit and finalize Debtor expert disclosures for filing (1.6). | Clark, Daniel E. | 7.80 | 4,641.00 |

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Review Debtors' Expert Disclosures regarding RMBS Trust Settlement Agreements motion for D. Clark (.2); revise same (.2); prepare exhibits to same (.4); file same (.2); arrange for service of same (.1). | Kline, John T. | 1.10 | 324.50 |
| 28-Sep-2012 | Review final supplemental declarations for Lipps and Sillman for 9019 motion (1.5); review 9019 Rule 26 filing (.5); review and discuss UCC expert designation for 9019 (.5); meeting with clients regarding 9019 depositions and motion strategy (1.0). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 28-Sep-2012 | Analyze defenses to MBIA's claim (1.5); review FTI's draft presentation for meeting with MBIA (.5); email exchange with M. Renzi regarding same (.6); email exchange with D. Rains regarding preparation for depositions (.3); review transcript from yesterday's hearing (.4). | Princi, Anthony | 3.30 | 3,217.50 |
| 29-Sep-2012 | Emails with and address inquiries from D. Rains and J. Levitt regarding expert disclosures from UCC, MBIA, FGIC, and Trustees (.5); analyze expert disclosures from UCC, MBIA, FGIC, and Trustees (.7); emails with J. Levitt, D. Rains, and counsel to the UCC regarding expert disclosures (.4); draft letter for A. Princi regarding 9019 meeting with the UCC (.4). | Clark, Daniel E. | 2.00 | 1,190.00 |
| 29-Sep-2012 | Call with A. Princi and D. Rains regarding RMBS discovery and deposition schedule and preparation for same (.5); continue identification and analysis of witnesses (.2); emails to RMBS trial team regarding same (.1); prepare letter to Committee regarding supplemental requests from Committee (.6). | Lee, Gary S. | 1.40 | 1,365.00 |
| 29-Sep-2012 | Meetings with internal team regarding RMBS 9019 discovery, schedule and trial preparation (1.5); draft letter to UCC regarding 9019 discovery and schedule issues (1.0); review internal comments and revise letter to UCC regarding 9019 discovery and schedule (1.0). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 29-Sep-2012 | Research regarding recent events in Lehman RMBS litigation. | Newton, James A. | 1.10 | 489.50 |
| 29-Sep-2012 | Call with D. Rains regarding to-do list for preparation of 9019 hearing. | Princi, Anthony | 0.50 | 487.50 |
| 29-Sep-2012 | Call with G. Lee, A. Princi regarding hearing strategy (.8); call with A. Princi and J. Levitt regarding discovery issues (.4); call with A. Princi regarding hearing strategy (.3); emails regarding objectors' expert disclosures (.4). | Rains, Darryl P. | 1.90 | 1,852.50 |
| 30-Sep-2012 | Edit letter for A. Princi regarding 9019 meeting with the UCC (.6); emails with and address inquiries from J. Levitt regarding 9019 task list, document production issues, and strategy (.9). | Clark, Daniel E. | 1.50 | 892.50 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2012 | Review revisions to 9019 supplemental brief (1.0); review proposed witnesses and correspondence with internal team regarding designation of 9019 fact witnesses (1.0). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 30-Sep-2012 | Analyze RMBS trustee settlement issues. | Marines, Jennifer L. | 0.30 | 196.50 |
| 30-Sep-2012 | Review and revise supplemental 9019 motion (1.4); email to MoFo team regarding changes to same (.3). | Princi, Anthony | 1.70 | 1,657.50 |
| **Total: 017** | **PLS Litigation** | | **437.70** | **326,649.50** |

**Litigation (Other)**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Call with R, Wood and M. Bryson (outside counsel to GMAC) regarding status of Gilbert appeal and petition for cert. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 05-Sep-2012 | Calls (2x) with Chambers regarding Green Planet stipulation (.2); discuss same with N. Rosenbaum (.2). | Martin, Samantha | 0.40 | 238.00 |
| 05-Sep-2012 | Discuss the adversary proceeding stip with J. Rothberg. | Moss, Naomi | 0.20 | 101.00 |
| 05-Sep-2012 | Meeting with J. Patterson (GMAC Counsel in Silmon) regarding preparing for call with counsel to Silmon (.3); call with J. Patterson and counsel's to Silmon regarding stipulation to allow litigation to proceed per status meeting with Judge Glenn (.3); review follow up emails from J. Patterson regarding strategy in light of Judge Glenn's direction (.2); discussion with S. Martin regarding Green Planet stipulation (.2). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 05-Sep-2012 | Discussion with N. Moss regarding adversary proceedings stipulation. | Rothberg, Jonathan C. | 0.20 | 119.00 |
| 06-Sep-2012 | Call with B. Wahl (Bradley Arent) regarding pending litigation matter and application of the automatic stay (.1); meet with J. Newton regarding amending Inoue stay relief stipulation and conference call with counsel to Inoue regarding amendment to stipulation (.4); call with W. Thompson, W. Tyson, E. Grumer (ResCcap) M. Garbers, M. Agoglia, K. Schaaf, K. Davis (outside counsel to ResCap) regarding strategy for CapRe litigation (1.6). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 07-Sep-2012 | Research regarding standards for judgment as a matter of law (1.0); call with R. Baehr regarding same (.2). | Martin, Samantha | 1.20 | 714.00 |
| 07-Sep-2012 | Review emails regarding Gilbert 4th Circuit Appeal and cert. decision with N. Campbell and R. Wood and need to provide quarterly status reports to Court of Appeals. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 10-Sep-2012 | Meeting with S. Martin regarding Lewis motion issues. | Engelhardt, Stefan W. | 0.20 | 170.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                    Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Call with A. Hunt regarding motions to dismiss (.1); call with J. Rothberg regarding motions to dismiss (.1); draft motion for judgment on the pleadings in the Lewis adversary proceeding (4.1); meeting with S. Engelhardt regarding Lewis motion issues (.2); research regarding vexatious litigants (2.8); research regarding 28 USC 1927 (1.5). | Martin, Samantha | 8.80 | 5,236.00 |
| 10-Sep-2012 | Call with S. Martin regarding motions to dismiss. | Rothberg, Jonathan C. | 0.10 | 59.50 |
| 11-Sep-2012 | Review, revise and edit motion to dismiss Lewis complaint (2.5); correspondence (various) regarding adversary proceeding strategy and settlement issues (.3). | Engelhardt, Stefan W. | 2.80 | 2,380.00 |
| 11-Sep-2012 | Cite check motion for judgment on pleadings. | Grossman, Ruby R. | 1.60 | 408.00 |
| 11-Sep-2012 | Revise motion for judgment on the pleadings in Lewis adversary case (1.0); research regarding same (.5). | Martin, Samantha | 1.50 | 892.50 |
| 11-Sep-2012 | Call with J. Paterson regarding status of discussions with Silmon defendants and Judge's conferencing Silmon for 9/27 (.3); review email from J. Paterson to client regarding next steps in Silmon litigation (.1); review emails with F. Kupliciki (Ally employment counsel). D. Goldner (employment counsel) and E. Richards regarding issues concerning potential settlement of Bolinger action (.3); review emails from L. Davis (counsel in Kessler action) regarding discovery issues (.1); review emails from J. Scoliard regarding Taggart motion for sanctions (.2); review and respond to emails with W. Garbers issues related to CapRe litigation (.1). | Rosenbaum, Norman S. | 1.10 | 880.00 |
| 11-Sep-2012 | Confer with J. Roy regarding deadline for ResCap's brief regarding appeal of district court's dismissal of adversary proceeding against FHFA. | Viggiani, Katie L. | 0.40 | 202.00 |
| 12-Sep-2012 | Meetings (various) with S. Martin regarding Lewis motion issues, Lewis discovery requests and Lewis summary judgment motion (.9); review of and revisions to final version of motion dismissal brief (.8); review Lewis discovery requests (.3); review Lewis summary judgment motion (.4). | Engelhardt, Stefan W. | 2.40 | 2,040.00 |
| 12-Sep-2012 | Correspondence from Schulte Roth Zabel regarding aged Saxon litigation and transmission of file with status update (.4); discussion with S. Martin regarding Lewis matter (.1). | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 12-Sep-2012 | Discuss Lewis matter with L. Marinuzzi (.1); revise motion for judgment on the pleadings (.8); discuss same with S. Engelhardt (.3); call local counsel who represented GMAC in Lewis's bankruptcy case regarding Lewis adversary proceeding(.3); further revise motion for judgment on the pleadings (1.8); prepare same for filing (.2). | Martin, Samantha | 3.50 | 2,082.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Review emails from J. Patterson (Bradley Arent counsel to GMAC) regarding update of status of Silmon litigation (.1); review emails from S. Molison regarding counsel inquiries in Bayview litigation (.1). | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 13-Sep-2012 | Draft report regarding bankruptcy case status at request of Missouri court in connection with stayed litigation. | Richards, Erica J. | 1.10 | 654.50 |
| 13-Sep-2012 | Review status report to be filed in Gilbert litigation in 4th Circuit and comment on same (.2); emails with R. Wood (GMAC counsel) regarding revisions and status (.1). | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 13-Sep-2012 | Update submission to Second Circuit regarding proposed deadline for filing brief (.2); attend to filing same (.6). | Viggiani, Katie L. | 0.80 | 404.00 |
| 14-Sep-2012 | Discussion with S. Martin regarding response to Lewis's request for admissions. | Engelhardt, Stefan W. | 1.70 | 1,445.00 |
| 14-Sep-2012 | Prepare response to Lewis's request for admissions (1.7); discuss same with S. Engelhardt (.1); prepare objection to Lewis's summary judgment motion (.8). | Martin, Samantha | 2.60 | 1,547.00 |
| 14-Sep-2012 | Review sale procedures in connection with question from outside counsel (.8); email to N. Rosenbaum regarding same (.3); call with N. Rosenbaum regarding open issues with respect to outside counsel (.7); email to A. Barrage regarding sale procedures (.2); email to outside counsel regarding settlement issue (.1). | Molison, Stacy L. | 2.10 | 1,186.50 |
| 14-Sep-2012 | Call with S. Molison regarding outside counsel inquiries on pending litigation and application of the supplemental servicing order regarding Hale, Anderson and Stewart v. GMAC matters (.8); review emails with J. Rothberg and L. Marshall regarding letter in Mitchell case regarding stay issues (.2). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 15-Sep-2012 | Review litigation issues raised by client. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 16-Sep-2012 | Review and respond to email from N. Campbell regarding Forte settlement review. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 17-Sep-2012 | Review Lewis objection to admissions. | Guido, Laura | 0.50 | 140.00 |
| 17-Sep-2012 | Review standards and rules for summary judgment (.3); continue drafting objection to Lewis's motion for summary judgment (.7). | Martin, Samantha | 1.00 | 595.00 |
| 18-Sep-2012 | Cite-check objection to Lewis motion for summary judgment. | Guido, Laura | 0.40 | 112.00 |
| 18-Sep-2012 | Continue draft of objection to Lewis's motion for summary judgment. | Martin, Samantha | 1.50 | 892.50 |
| 18-Sep-2012 | Review stipulation regarding impact of automatic stay filed in the Community Bank of Northern Virginia Second Mortgage Lending Practice Litigation. | Rosenbaum, Norman S. | 0.10 | 80.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Review, draft revisions and edit Lewis summary judgment motion (1.3); discuss with S. Martin regarding same (.2). | Engelhardt, Stefan W. | 1.50 | 1,275.00 |
| 19-Sep-2012 | Revise response to Lewis's request for admissions (.3); research case law regarding summary judgment (1.4); discuss same with S. Engelhardt (.2); revise Debtors' opposition to Lewis's motion for summary judgment (1.4). | Martin, Samantha | 3.30 | 1,963.50 |
| 19-Sep-2012 | Review proposed settlement from Chapter 13 Trustee in Western District of PA regarding numerous pending bankruptcy cases (.2); email correspondence with J. Scoliard regarding use of removal in pending lit (.2); call with counsel to Corithian mortgage regarding rejection of certain agreements in Corithian bankruptcy and review Corinthian docket regarding status of case (.3); review and respond to emails with S. Scoliard regarding Dibulo litigation and related stipulation (.3). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 19-Sep-2012 | Begin preparing for motion to extend the automatic stay beyond the current deadline (.5); review and analyze briefs already filed regarding extending the stay (1.9). | Viggiani, Katie L. | 3.40 | 1,717.00 |
| 20-Sep-2012 | Further review and revisions to Lewis summary judgment papers (.7); meeting with S. Martin regarding Lewis summary judgment papers (.1); review newly filed Lewis motion papers (1.0). | Engelhardt, Stefan W. | 1.80 | 1,530.00 |
| 20-Sep-2012 | Cite-check revised objection to Lewis summary judgment motion (.6); prepare, file and coordinate service of same (.3). | Guido, Laura | 0.90 | 252.00 |
| 20-Sep-2012 | Revise response to Lewis's request for admissions (.5); conduct additional research regarding summary judgment issues (1.2); further revise objection to Lewis's motion for summary judgment (1.3); correspond with Carpenter Lipps regarding same (.1); discuss same with S. Engelhardt (.1); prepare same for filing (.1). | Martin, Samantha | 3.30 | 1,963.50 |
| 20-Sep-2012 | Review pleadings in Homecomings v. Daghbashyan and email from J. Scoliard (In-house lawyer at ResCap) regarding application of Supplemental Servicing Order (.4); review and respond to emails with S. Molison regarding BMO Harris foreclosure and Bayview - 8553 Ward Street matter regarding insurance proceeds dispute and additional counsel inquiries involved in pending litigation and application of supplemental servicing order (.9). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |
| 21-Sep-2012 | Review recently filed Lewis pleadings. | Martin, Samantha | 0.70 | 416.50 |
| 23-Sep-2012 | Review proposed settlement from Chapter 13 Trustee for W.D. Pa. regarding case mediated before Judge Agresti. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 24-Sep-2012 | Review various case dockets in connection with draft answer to Lewis complaint. | Guido, Laura | 0.70 | 196.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Discussions with J. Rothberg, G. Lee and N. Moss regarding potential extension of stays. | Haims, Joel C. | 0.50 | 425.00 |
| 24-Sep-2012 | Research regarding classification of penalties and fines accruing post petition (1.6); discussions with J. Haims regarding potential extension of stays (.5). | Moss, Naomi | 2.10 | 1,060.50 |
| 24-Sep-2012 | Draft counter-designation of record with respect to Nora appeal. | Richards, Erica J. | 0.90 | 535.50 |
| 24-Sep-2012 | Review email update from J. Patterson regarding status of the Silmon litigation and resolution of automatic stay issues (.2) review and revise draft stipulation and order regarding relief from stay in Silmon action (.6); emails with S. Molison regarding Bayview litigation and follow up telephone conference with S. Molison regarding same (.3); review emergence motion filed by Dunavant in pending litigation to stay entire action in light of pending bankruptcy and review and revise responsive pleading (1.3); emails with H. Cannon (Bradley Arent counsel to GMAC) and J. Scoliard regarding emergency motion filed by in Dunavant action on eve of SJ. Hearing (.6); calls with H. Cannon, J. Scoliard, J. Patterson (Bradley Arent) addressing emergency motion filed by the Dunavants (1.4); review from J. Wishnew regarding issues concerning class action proofs of claim (.2). | Rosenbaum, Norman S. | 4.60 | 3,680.00 |
| 24-Sep-2012 | Draft correspondence for J. Haims regarding extension of automatic stay (.3); discussion with J. Haims regarding same (.5); meet with K. Viggiani to discuss same (.3). | Rothberg, Jonathan C. | 1.10 | 654.50 |
| 25-Sep-2012 | Review draft Lewis admissions responses (.3); meeting with S. Martin regarding strategy for motion hearing (.3). | Engelhardt, Stefan W. | 0.60 | 510.00 |
| 25-Sep-2012 | Serve objection to Lewis requests for admissions. | Guido, Laura | 0.40 | 112.00 |
| 25-Sep-2012 | Review and revise draft email requesting extension of stay in PLS litigation for Non-Debtor Affiliates and discussions with J. Rothberg regarding same (.5); discussion and correspondence with FDIC's counsel and Judge Swain's clerks regarding court conference in FDIC case (.5). | Haims, Joel C. | 1.00 | 850.00 |
| 25-Sep-2012 | Review documents filed in Lewis adversary proceeding (.8); discuss same with S. Engelhardt (.4); begin to prepare script for hearing on Lewis matter (.4); review Lewis' bankruptcy and foreclosure dockets (.6); revise response to Lewis' request for admissions (.6); prepare same for service (.1). | Martin, Samantha | 2.90 | 1,725.50 |
| 25-Sep-2012 | Review email from H. Cannon regarding update on Dunavant action status conference. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 25-Sep-2012 | Meet with K. Viggiani to discuss extension of automatic stay issues (.5); discuss same with J. Haims (.3); call with court regarding FDIC motion to withdraw (.5). | Rothberg, Jonathan C. | 1.30 | 773.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Begin preparing for S.D.N.Y. hearing regarding FDIC's motion to withdraw the reference to the bankruptcy court (.3); meet with J. Rothberg regarding extension of automatic stay issues (.5). | Viggiani, Katie L. | 0.80 | 404.00 |
| 26-Sep-2012 | Review argument outline for Lewis motion hearing (.4); call with S. Martin regarding argument outline (.3). | Engelhardt, Stefan W. | 0.70 | 595.00 |
| 26-Sep-2012 | Review documents filed in Lewis adversary proceeding (1.4); draft script for Lewis matter for September 27 hearing (2.2); discuss same with S. Engelhardt (.3); revise script per comments from S. Engelhardt and L. Marinuzzi (.3); further review of materials and script (1.2). | Martin, Samantha | 5.40 | 3,213.00 |
| 26-Sep-2012 | Prepare court documents in connection with Allstate adversarial proceeding. | Tice, Susan A.T. | 2.80 | 812.00 |
| 27-Sep-2012 | Review, revise and finalize email requesting extension of stay in PLS litigation for Non-Debtor Affiliates and discussions with J. Rothberg regarding same (.8); discussions and correspondence with J. Rothberg regarding stay in FDIC case and review case filings, including order granting motion to withdraw (1.0). | Haims, Joel C. | 1.80 | 1,530.00 |
| 27-Sep-2012 | Complete review of complaint and settlement agreement relating to inquiry regarding Supplemental Servicing Order (.3); email to RFC's outside counsel regarding the same (.2); email with Las Vegas outside counsel to GMAC regarding informal Supplemental Servicing Order request (.3). | Newton, James A. | 0.80 | 356.00 |
| 27-Sep-2012 | Call with D. Beck (counsel with Carpenter Lipps) and J. Ruckdachel regarding Allstate subpoena and response (.4); emails and call with S. Molison regarding pending litigation/foreclosure inquiries from ordinary course counsel regarding: GMAC-8553 Ward Street, B. Hale and Hawaii property (.4). | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 27-Sep-2012 | Edit letter to counsel in RMBS cases regarding extension of stay (.8); discuss same with J. Haims (.5); review previous filings relating to same (.5); discuss next steps with K. Viggiani (.3). | Rothberg, Jonathan C. | 2.10 | 1,249.50 |
| 27-Sep-2012 | Prepare key statutes and cases in connection with Allstate adversarial proceeding. | Tice, Susan A.T. | 1.60 | 464.00 |
| 27-Sep-2012 | Discuss next steps regarding extension of stay with J. Rothberg. | Viggiani, Katie L. | 0.30 | 151.50 |
| 28-Sep-2012 | Conversations and correspondence with J. Rothberg, K. Vigianni and J. Brown (K&E) regarding renewed extend stay motion (.5); analysis of renewed extend stay motion, including review prior motion filings (2.5). | Haims, Joel C. | 3.00 | 2,550.00 |
| 28-Sep-2012 | Call with D. Beck (Carpenter Lipps) and J. Haims regarding Aetna and Dexia third party subpoenas. | Rosenbaum, Norman S. | 0.20 | 160.00 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Meet with J. Haims and K. Viggiani regarding renewal of extend stay motion (.5); analyze previous filings for same (1.1); begin drafting amended complaint in support of same (2.0). | Rothberg, Jonathan C. | 3.60 | 2,142.00 |
| 28-Sep-2012 | Prepare appellate case documents from the Allstate litigation for attorney review. | Tice, Susan A.T. | 0.50 | 145.00 |
| 28-Sep-2012 | Meet with J. Haims and J. Rotherberg regarding amending adversary proceeding complaint and filing motion to further extend stay (.4); begin revising adversary proceeding complaint (2.2). | Viggiani, Katie L. | 2.60 | 1,313.00 |
| 29-Sep-2012 | Review of renewed extend stay motion, including review prior motion filings. | Haims, Joel C. | 1.00 | 850.00 |
| 29-Sep-2012 | Research case law concerning anti injunction provisions in connection with subordinating FHFA's claims (2.9); review pleadings filed in the FHFA adversary proceeding (.7). | Moss, Naomi | 3.60 | 1,818.00 |
| 30-Sep-2012 | Draft memorandum for client concerning treatment of prepetition penalties (1.7); review cases regarding same (1.5). | Moss, Naomi | 3.20 | 1,616.00 |
| **Total: 018** | **Litigation (Other)** | | **110.40** | **68,956.50** |

**Government/Regulatory**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Sep-2012 | Continue preparation of organization chart for ResCap and affiliated entities in connection with SEC investigation. | Day, Peter H. | 1.50 | 622.50 |
| 01-Sep-2012 | Emails to and from client regarding PWC retention application. | Lee, Gary S. | 0.20 | 195.00 |
| 02-Sep-2012 | Draft talking points for discussion with the SEC regarding Vision. | Serfoss, Nicole K. | 0.80 | 508.00 |
| 03-Sep-2012 | Continued revision of organizational charts relating to ResCap business units of interest for SEC. | Day, Peter H. | 1.50 | 622.50 |
| 03-Sep-2012 | Review B. Paradis documents and analyze contents. | Rowe, Tiffany A. | 1.30 | 539.50 |
| 04-Sep-2012 | Email R. Maddox and J. Huizinga regarding follow up discussions with DOJ on Nationstar purchase agreement. | Barrage, Alexandra S. | 0.20 | 139.00 |
| 04-Sep-2012 | Continue preparation of corporate organizational charts (2.0); correspond with B. Hoffman and N. Serfoss regarding same (.5). | Day, Peter H. | 2.50 | 1,037.50 |
| 04-Sep-2012 | Continue work on SEC investigations (2.8); call with ResCap team regarding bankruptcy issues and SEC investigation (1.5); call with creditors Committee regarding SEC investigation (.6). | Fons, Randall J. | 4.90 | 4,091.50 |
| 04-Sep-2012 | Call with R. Fons regarding document processing issue in connection with SEC investigation. | Hoffman, Brian N. | 0.20 | 132.00 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number:  5189907
CHAPTER 11                                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Final review of PWC papers, engagement letter and supporting declarations (2.7); correspondence to PWC and Kirkland regarding filing of PWC engagement letter, review regulatory data restrictions regarding same (.4); discussion with J. newton regarding PwC engagement Letter issues (.3). | Marinuzzi, Lorenzo | 3.40 | 2,941.00 |
| 04-Sep-2012 | Prepare email to T. Hamzehpour and J. Whitlinger regarding status of PwC 363 motion and Pepper and HudCo retentions (.2); discussion with L. Marinuzzi regarding PwC engagement letter issues (.3); review PwC Motion and further revise same ahead of filing (2.6). | Newton, James A. | 3.10 | 1,379.50 |
| 04-Sep-2012 | Review B. Paradis documents and analyze contents (2.0); correspond with N. Serfoss and B. Hoffman regarding outcome of review (.3). | Rowe, Tiffany A. | 2.30 | 954.50 |
| 04-Sep-2012 | Revise and edit Vision talking points and correspond with R. Fons regarding same (.5); review deal calendars and correspond regarding same (.5); review and respond to emails regarding organizational charts and producing data to the SEC (.5); call with J. Blashcko regarding salesforce data (.5); review and respond to emails regarding technical issues and key documents in Paradise production (.8). | Serfoss, Nicole K. | 2.80 | 1,778.00 |
| 05-Sep-2012 | Continue drafting organization charts (.6); call with N. Serfoss regarding same (.5). | Day, Peter H. | 1.10 | 456.50 |
| 05-Sep-2012 | Continue review of SEC investigation status. | Fons, Randall J. | 3.90 | 3,256.50 |
| 05-Sep-2012 | Prepare, file and coordinate service of PricewaterhouseCoopers compensation motion (4.0); draft notice for same (.2); prepare, file and coordinate service of motion authorizing reimbursement of expenses (2.0); draft notice for same (.2). | Guido, Laura | 6.40 | 1,792.00 |
| 05-Sep-2012 | Review supplementary prospectuses for subset of five Rescap deals for underlying loan disclosures. | Holburt, Gabrielle Reb | 2.50 | 875.00 |
| 05-Sep-2012 | Call with Committee counsel regarding PWC reimbursement motion. | Lee, Gary S. | 0.20 | 195.00 |
| 05-Sep-2012 | Discussion with J. Newton regarding final revisions to PwC papers. | Marinuzzi, Lorenzo | 0.30 | 259.50 |

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Final review of PwC papers (.4); prepare PwC Motion and exhibit for filing (1.0); call with A. Clark-Smith (PwC) regarding final issues with PwC application (.3); review PwC final edits to English Affidavit (.3); discussion with L. Marinuzzi regarding final revisions to PwC papers (.3); email with L. Marinuzzi, A. Clark-Smith and T. Hamzehpour regarding final issues with PwC motion (.4); discussion with M. English (PwC) regarding filing of PwC motion; prepare English Affidavit for filing (.2); coordinate filing of PwC Motion with L. Guido (.2). | Newton, James A. | 3.10 | 1,379.50 |
| 05-Sep-2012 | Identify and review working group lists (.5); correspond with P. Day regarding organizational charts and review same (.5); correspond with G. Mary regarding review status (.5); review and respond to e-mails regarding technical issues and resolving same (.5); review substance plan for analyzing issues, and correspond regarding same (.8). | Serfoss, Nicole K. | 2.80 | 1,778.00 |
| 06-Sep-2012 | Continue review of SEC investigation (6.0); call with ResCap regarding status of investigation and document collection and production (.7); meeting with B. Hoffman and N. Serfoss regarding investigative status and strategy (.1). | Fons, Randall J. | 6.80 | 5,678.00 |
| 06-Sep-2012 | Call with G. Holburt regarding analysis of deals identified by SEC (.4); meeting with R. Fons regarding investigative status and strategy (.2). | Hoffman, Brian N. | 0.60 | 396.00 |
| 06-Sep-2012 | Review deal supplemental disclosure agreements for information disclosed regarding underlying loans (1.2); meet with B. Hoffman regarding analysis of deals identified by SEC (.3). | Holburt, Gabrielle Reb | 1.50 | 525.00 |
| 06-Sep-2012 | Follow-up regarding service of PwC Motion and circulate filed version to ResCap and PwC teams. | Newton, James A. | 0.30 | 133.50 |
| 06-Sep-2012 | Draft substance review plan for management reports and correspond with R. Fons regarding same (1.0); call with G. Marty regarding review status (.5); meeting with R. Fons regarding examiner and SEC investigation status and next steps (.7); correspond with S. Lenkey regarding production index (.3); revise Vision talking points and correspond regarding same (.5); correspond with B. Hoffman regarding investigation status and strategy (.5). | Serfoss, Nicole K. | 3.50 | 2,222.50 |
| 07-Sep-2012 | Continue work on SEC investigation (4.2); call with ResCap team regarding outstanding issues regarding document collection and production (1.5). | Fons, Randall J. | 5.70 | 4,759.50 |
| 07-Sep-2012 | Discussion with L. Nashelsky regarding PWC application and related strategy. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 07-Sep-2012 | Discussions with L. Marinuzzi regarding PWC application and related strategy (.8); review motion to approve retention of PWC (.5). | Nashelsky, Larren M. | 1.30 | 1,267.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Review and redact privileged documents clawed back from the SEC (.4); correspond with N. Serfoss regarding same (.6). | Day, Peter H. | 1.00 | 415.00 |
| 10-Sep-2012 | Call with ResCap team regarding status of bankruptcy issues and SEC investigation (1.1); continue analysis of SEC investigation (2.1); including call with B. Hoffman and N. Serfoss regarding same (2.0). | Fons, Randall J. | 5.20 | 4,342.00 |
| 10-Sep-2012 | Prepare for and participate in call with R. Fons and N. Serfoss regarding investigation status and strategy (2.0); prepare for and participate in call with Carpenter, Lipps personnel and R. Fons regarding litigation database issues (2.0). | Hoffman, Brian N. | 4.00 | 2,640.00 |
| 10-Sep-2012 | Call with K. Eckstein regarding PWC motion and status of same. | Lee, Gary S. | 0.20 | 195.00 |
| 10-Sep-2012 | Call and correspondence with R. Schrock regarding costs of counsel under Consent Order (.4); call with M. Driscoll (UST) regarding PWC motion and communication with Fed (.3); correspondence to Fed regarding status of PWC (.3). | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 10-Sep-2012 | Call with R. Fons and B. Hoffman regarding SEC status and investigation strategy (1.0); draft email to R. Fons regarding action items (.5); review of working group lists and correspond regarding same (.5); correspond regarding clawback of documents (.5); review homecoming guidelines for production (.7); correspond with B. Hoffman and G. Marty regarding privileged documents and review status (.8). | Serfoss, Nicole K. | 4.00 | 2,540.00 |
| 11-Sep-2012 | Correspondence with team (various) regarding PWC motion issues. | Engelhardt, Stefan W. | 0.80 | 680.00 |
| 11-Sep-2012 | Continue to work on SEC investigation (2.1); call with N. Serfoss regarding substance review strategy (.7). | Fons, Randall J. | 2.80 | 2,338.00 |
| 11-Sep-2012 | Review supplemental disclosures for RASC 2006-KS5, RAMP 2006-RS6, RALI 2006-Q06, RALI 2007-QA4, RALI 2007-QH2; prepare summary chart regarding same. | Holburt, Gabrielle Reb | 2.10 | 735.00 |
| 11-Sep-2012 | Emails to and from client regarding PWC retention application (.7); call with client regarding same (.2); meeting with Committee regarding application and meeting regarding same (.2). | Lee, Gary S. | 1.10 | 1,072.50 |
| 11-Sep-2012 | Review impact of Committee request to adjourn PWC hearing. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 11-Sep-2012 | Review settlements to advise team in connection with discussion of PWC motion with the Committee. | Tanenbaum, James R. | 0.80 | 796.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Emails to and from client regarding PwC retention and consent order (.5); emails to and from OCC counsel regarding same (.2); assign projects regarding same, presentation to Committee and hearing (1.3); meet with client regarding same (.5); review email from FRB and consider response (.4); meeting with D. Rains regarding PwC motion (.3). | Lee, Gary S. | 3.20 | 3,120.00 |
| 12-Sep-2012 | Review final draft of retention applications for PWC counsel assisting with foreclosure review (PH and HC) (.4); discussion with J. Newton regarding same (.3); correspondence to/from J. Hitchins (Chicago Fed Reserve) regarding status of motions on PwC (.5); correspondence to/from D. Citron regarding correspondence to Fed regarding PwC (.2); meeting with D. Rains regarding PwC motion (.3). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 12-Sep-2012 | Provide information to internal team regarding inquiries from the FRB (.2); discussion with S. Bocresion regarding follow-up on PwC declaration (.2). | Newton, James A. | 0.40 | 178.00 |
| 12-Sep-2012 | Meetings with G. Lee and L. Marinuzzi regarding PwC motion. | Rains, Darryl P. | 0.30 | 292.50 |
| 13-Sep-2012 | Review organizational charts from Ally Financial (.1); correspond with R. Fons regarding same (.1). | Day, Peter H. | 0.20 | 83.00 |
| 13-Sep-2012 | Review of SEC investigation (1.0); review status of document productions pursuant to SEC subpoena (.6); begin review of relevant transcripts (1.5). | Fons, Randall J. | 3.10 | 2,588.50 |
| 13-Sep-2012 | Meeting with D. Rains regarding PWC presentation. | Lee, Gary S. | 0.30 | 292.50 |
| 13-Sep-2012 | Review PWC matters and Committee questions on consent order (.9); review with R. Zachary (ResCap) questions raised by Committee on consent order and begin preparation of responsive presentation (.8); meeting with D. Rains regarding PWC fees motion and presentation (.6). | Marinuzzi, Lorenzo | 2.30 | 1,989.50 |
| 13-Sep-2012 | Prepare supplemental Bocresion Declaration in support of PwC Motion. | Newton, James A. | 0.80 | 356.00 |
| 13-Sep-2012 | Meeting with L. Marinuzzi regarding PwC fees motion (.3); conference call with L. Marinuzzi and R. Zachary regarding PwC fees presentation to creditors committee (.4); meeting with G. Lee and L. Marinuzzi regarding PwC presentation (.3). | Rains, Darryl P. | 1.00 | 975.00 |
| 13-Sep-2012 | Address issues relating to obligations of ResCap to provide legal support to executives in connection with government investigations (2.2); two calls with client regarding Fed prospective on the amount of PWC spend (.4). | Tanenbaum, James R. | 2.60 | 2,587.00 |
| 14-Sep-2012 | Correspond with N. Serfoss regarding ResCap's organizational chart. | Day, Peter H. | 0.10 | 41.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review and analysis of committee requests in PWC matter (1.0); meeting with L. Marinuzzi regarding committee requests on PWC motion (.1); call with C. Siegel of Kramer regarding PWC discovery requests (.1). | Engelhardt, Stefan W. | 1.20 | 1,020.00 |
| 14-Sep-2012 | Review letter from Committee regarding discovery in relation to PwC retention (.3); email to client regarding same (.1). | Lee, Gary S. | 0.40 | 390.00 |
| 14-Sep-2012 | Review DIP papers regarding compliance with consent order. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 14-Sep-2012 | Review draft organizational charts and correspond with P. Day and R. Fons regarding same (.5); review and respond to emails from T. Underhill and P. Zellman regarding SEC investigation (.3). | Serfoss, Nicole K. | 0.80 | 508.00 |
| 17-Sep-2012 | Revise and expand draft organization charts. | Day, Peter H. | 4.00 | 1,660.00 |
| 17-Sep-2012 | Continue to work on SEC investigation (2.); call with ResCap team regarding outstanding SEC requests (.5); continue to review deposition transcripts (3.3). | Fons, Randall J. | 5.80 | 4,843.00 |
| 17-Sep-2012 | Draft talking points regarding litigation database (3.6); prepare for and participate in call with R. Fons and N. Serfoss regarding investigation status and strategy (1.). | Hoffman, Brian N. | 4.60 | 3,036.00 |
| 17-Sep-2012 | Review Wilmington objection to PWC retention (.3); emails regarding response to same (.2). | Lee, Gary S. | 0.50 | 487.50 |
| 17-Sep-2012 | Call and correspondence with Wilmington Trust counsel regarding objection deadline for PWC papers (.4); review and analyze WT objection to PWC papers (.9); review Committee discovery demand and next steps (.9); review PWC filed papers in connection with WT objections and allegations (.8); correspondence to/from E. Wilson (KDW) regarding relationship between sale process and PWC file review (.5); call and correspondence with B Masumoto regarding PWC papers (.5). | Marinuzzi, Lorenzo | 4.00 | 3,460.00 |
| 17-Sep-2012 | Call with S. Bocresion regarding potential supplemental declaration in support of PWC motion. | Newton, James A. | 0.30 | 133.50 |
| 17-Sep-2012 | Call regarding document request regarding PwC engagement motion. | Rains, Darryl P. | 2.00 | 1,950.00 |
| 17-Sep-2012 | Review D. Wold deposition transcript (1.5); weekly call with ResCap client, J. Batlle, B. Hoffman and R. Fons (.5); draft email to G. Holburt regarding management reports (.5); draft email to B. Hoffman regarding clawbacks, and discuss same with R. Fons (.5); call and email correspondence with T. Rowe regarding privilege review (.3); meeting with R. Fons and B. Hoffman regarding privilege issues (.7). | Serfoss, Nicole K. | 4.00 | 2,540.00 |
| 17-Sep-2012 | Respond to ResCap question regarding PWC motion. | Tanenbaum, James R. | 0.40 | 398.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Correspond with N. Serfoss regarding draft Rescap organizational charts (1.0); revise draft organizational charts per N. Serfoss's request (.9); review and analyze documents for references to the Credit Diligence Group (.9). | Day, Peter H. | 2.80 | 1,162.00 |
| 18-Sep-2012 | Meeting with D. Rains and L. Marinuzzi regarding PWC motion issues (.7); call with Committee Counsel regarding PWC motion discovery (1.2); administration of PWC motion discovery including assembling of response steps and strategy (2.0). | Engelhardt, Stefan W. | 3.90 | 3,315.00 |
| 18-Sep-2012 | Continue analysis of SEC investigation (5.4); call with team regarding investigation status and strategy (.2). | Fons, Randall J. | 5.60 | 4,676.00 |
| 18-Sep-2012 | Draft outline of litigation database talking points (1.8); call with R. Fons and N. Serfoss regarding investigation status and strategy (.2). | Hoffman, Brian N. | 2.00 | 1,320.00 |
| 18-Sep-2012 | Emails to and from L. Marinuzzi and J. Newton regarding PWC motion and response to objections (.3); meeting with L. Marinuzzi and S. Engelhardt regarding PWC motion and discussion with Federal Reserve (.5); call from Ally regarding PWC motion and adjournment (.2); assign projects regarding discovery responses in connection with same (.6). | Lee, Gary S. | 1.60 | 1,560.00 |
| 18-Sep-2012 | Calls and correspondence with D. Citron and T. Hamzehpour regarding request for permission to extend hearing on PWC motion, approach to Fed (.9); review file regarding consent order negotiation and initial draft (.8); call and correspondence with J. Hitchins from Fed Reserve regarding status of PWC motion and Committee discovery (.6); meeting with G. Lee regarding PWC motion and discussion with Federal Reserve (.5); review with S. Engelhardt results of meeting with Kramer Levin (.5); correspondence with R. Maddox (BABC) regarding fines assessed under Consent Order. (.4). | Marinuzzi, Lorenzo | 3.70 | 3,200.50 |
| 18-Sep-2012 | Review Wilmington Trust objection to PwC Motion (.2); begin researching issues related to compliance with bank regulation orders for reply in support of PwC motion (2.2). | Newton, James A. | 2.40 | 1,068.00 |
| 18-Sep-2012 | Meeting with L. Marinuzzi and S. Engelhardt regarding PwC motion strategy. | Rains, Darryl P. | 0.50 | 487.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Review D. Wold deposition transcript (.5); review organizational charts and correspond with P. Day regarding revisions to same (1.5); correspond with G. Holburt regarding management reports (.2); correspond with T. Rowe regarding privilege review (.2); correspond with G. Marty regarding privilege issues (.2); correspond with T. Underhill and R. Fons regarding trading emails and identifying relevant custodians (.8); review deal calendars and working group list and identify traders emails to be collected (.8); correspond with R. Fons and B. Hoffman investigation status and strategy (.8). | Serfoss, Nicole K. | 5.00 | 3,175.00 |
| 18-Sep-2012 | Follow-up relating to indemnification of individuals for government investigations. | Tanenbaum, James R. | 0.40 | 398.00 |
| 19-Sep-2012 | Correspond with N. Serfoss regarding draft Rescap organizational chart (.2); revise and expand draft organizational chart (.8). | Day, Peter H. | 1.00 | 415.00 |
| 19-Sep-2012 | Review and analysis of federal publication materials for research regarding PWC retention motion. | Engelhardt, Stefan W. | 2.20 | 1,870.00 |
| 19-Sep-2012 | Analyze draft organizational charts for SEC (1.6); exchange email correspondence regarding document review and privilege issues (.5); review and revise talking points regarding litigation databases for SEC (1.1). | Hoffman, Brian N. | 3.20 | 2,112.00 |
| 19-Sep-2012 | Review materials from T. Hamzehpour regarding negotiation of Consent Order (1.2); call with T. Hamzehpour to review files regarding Consent Order (.4); review Committee objection to PWC payment motion (1.1). | Marinuzzi, Lorenzo | 2.70 | 2,335.50 |
| 19-Sep-2012 | Call with R. Ringer (UCC) regarding PWC objection (.1); review Committee's objection to PWC and related law firms (.5); review and summarize Rescap obligations under Consent Order in connection with Committee's request regarding PWC motion (3.1). | Moss, Naomi | 3.70 | 1,868.00 |
| 19-Sep-2012 | Continue review of case law for UCC response to PwC Motion (1.7); review UCC objection to PwC motion (1.1), circulate same to ResCap team (.1) and PwC and Pepper teams (.2); prepare outline of reply papers (1.4). | Newton, James A. | 4.50 | 2,002.50 |
| 20-Sep-2012 | Revise draft RFC organizational charts. | Day, Peter H. | 0.80 | 332.00 |
| 20-Sep-2012 | Call with client's representatives regarding PWC motion issues (.9); exchange of e-mails with client's representatives regarding PWC discovery issues (.7); exchange of e-mails with S. Bocresian of ResCap regarding PWC discovery (.3); review documents received from client for PWC production (1.0). | Engelhardt, Stefan W. | 2.90 | 2,465.00 |

146

**MORRISON | FOERSTER**

021981-0000083                                                Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Continue to analyze SEC investigation (1.0); review master organization chart and provide comments in anticipation of production to SEC (2.0); call with ResCap team regarding next steps (.6). | Fons, Randall J. | 3.60 | 3,006.00 |
| 20-Sep-2012 | Review UCC objection to PWC motion (.5); review DIP motions/orders regarding potential responses to same (.6). | Goren, Todd M. | 1.10 | 797.50 |
| 20-Sep-2012 | Retrieval of cases cited in Committee's objection to Debtors' motion to compensate PricewaterhouseCoopers. | Guido, Laura | 0.30 | 84.00 |
| 20-Sep-2012 | Review SEC information request (.4); review Rescap filings and SEC obligations (1.6); draft reply to request (.5); numerous emails, etc. regarding same (1.5). | Hempill, John R. | 4.00 | 3,700.00 |
| 20-Sep-2012 | Analyze prior private litigation testimony for SEC matter. | Hoffman, Brian N. | 2.00 | 1,320.00 |
| 20-Sep-2012 | Review Wilmington and Committee opposition to PwC retention (1.4); emails to and from client regarding PWC retention motion and reply papers (.6). | Lee, Gary S. | 2.00 | 1,950.00 |
| 20-Sep-2012 | Calls and correspondence with D. Citron and T. Hamzehpour regarding preparation of responsive affidavits on PWC papers (1.8); call with BABC regarding regulatory penalties for response on PWC (.5); review with J. newton outline for response and discovery responses/searches (2.3); review file regarding consent order and negotiation of PWC engagement letter (2.6); call with D. Mannal regarding PWC retention, discovery and consent orders (.6); correspondence to WT counsel regarding adjournment (.3): call with AFI counsel regarding payment of PWC fees and motions (.5); memorandum to client regarding status of PWC motion and negotiations (.5). | Marinuzzi, Lorenzo | 9.10 | 7,871.50 |
| 20-Sep-2012 | Research and analyze case law regarding 363 issue in connection with PWC motion (3.6); summarize findings (1.2). | Molison, Stacy L. | 4.80 | 2,712.00 |
| 20-Sep-2012 | Call with R. Dakis regarding the MoCo 363 motion (.3); review and summarize consent order for S. Engelhardt in connection with PWC discovery (3.2); review cases cited in the UCC objection to PWC motion (.7). meet with J. Newton and discuss the UCC's objection to the PWC Motion (.3). | Moss, Naomi | 4.50 | 2,272.50 |

021981-0000083                                        Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Begin preparing draft supplemental declaration (1.1); respond to inquiries from Pepper Hamilton regarding the Debtors' connections with certain parties (.3) and email to Pepper Hamilton regarding UCC document request and adjournment of hearing (.2); coordinate preparation of notice of adjournment for PwC, Pepper, and HudCo applications/motions (.2); review information from E. Richards regarding terms of certain non-Debtor consent orders (.3); research regarding same (.4) and discussion with L. Marinuzzi regarding same (.2); begin review of documents/information provided by S. Bocresion relating to negotiation of the Consent Order and changes to the scope of same (.2); meet with N. Moss regarding UCC's objection to the PwC motion (.3); calls (x2) with ResCap team regarding PwC motion objections and reply (.6)(.3); call with L. Marinuzzi and BABC regarding same (.5); continue preparing reply regarding same (1.5). | Newton, James A. | 6.10 | 2,714.50 |
| 20-Sep-2012 | Review creditors objection to PwC motion. | Rains, Darryl P. | 0.50 | 487.50 |
| 20-Sep-2012 | Review and respond to emails from P. Day and B. Hoffman regarding draft organizational charts (.5); assess investigation strategy (.5). | Serfoss, Nicole K. | 1.00 | 635.00 |
| 20-Sep-2012 | Respond to inquiry from ResCap management regarding addressing questions on Consent Order and settlements. | Tanenbaum, James R. | 0.40 | 398.00 |
| 21-Sep-2012 | Correspond with N. Serfoss regarding draft organizational charts. | Day, Peter H. | 0.10 | 41.50 |
| 21-Sep-2012 | Continue analysis of SEC investigation. | Fons, Randall J. | 0.90 | 751.50 |
| 21-Sep-2012 | Prepare notice of supplemental exhibits to motion to compensate PricewaterhouseCoopers for foreclosure review services for J. Newton (.3); file same (.1); arrange service of same (.1). | Kline, John T. | 0.50 | 147.50 |
| 21-Sep-2012 | Review research regarding impact of failure to comply with FRB consent order (.7); review supplemental filing in support of motion (.8). | Lee, Gary S. | 1.50 | 1,462.50 |
| 21-Sep-2012 | Correspondence to/from BABC regarding penalties for violation of consent order (.8); review analysis of consent order violations and bankruptcy jurisdiction (1.2); discussion with J. Newton regarding PwC motion reply (.2). | Marinuzzi, Lorenzo | 2.20 | 1,903.00 |
| 21-Sep-2012 | Further research, analyze and summarize case law regarding 363 issue (1.6); email with L. Marinuzzi regarding same (.3). | Molison, Stacy L. | 1.90 | 1,073.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Discussion with L. Marinuzzi regarding PwC motion reply (.2); provide information to MoFo team (S. Engelhardt, L. Marinuzzi, G. Lee and D. Rains) regarding negotiation of Pepper and HudCo engagement letters (.2); prepare supplemental notice of exhibits relating to PwC motion (.4); revise in accordance with comments from L. Marinuzzi (.1) and prepare same and exhibits for filing (.3); continue reviewing materials provided by S. Bocresion relating to PwC reply (1.2). | Newton, James A. | 2.40 | 1,068.00 |
| 21-Sep-2012 | Address issues with ResCap concerning PWC motion and the DoJ Settlement. | Tanenbaum, James R. | 1.10 | 1,094.50 |
| 23-Sep-2012 | Continue review of additional materials for reply regarding PwC motion. | Newton, James A. | 0.30 | 133.50 |
| 24-Sep-2012 | Continue analysis of SEC investigation (4.7); call with R. Maddox regarding U.S. Attorney subpoena (.5); review and respond to emails (1.0). | Fons, Randall J. | 6.20 | 5,177.00 |
| 24-Sep-2012 | Meeting with L. Marinuzzi, M. Beck, N. Evans, S. Engelhardt, J.Tanenbaum regarding consent order compliance issues (.8); obtain copies of production request and FED consent order (.2); review consent order (1.0). | Marlatt, Jerry R. | 2.00 | 1,800.00 |
| 24-Sep-2012 | Review case law concerning the "entire fairness" doctrine in connection with the reply to the objections to the PWC motion. | Moss, Naomi | 2.10 | 1,060.50 |
| 24-Sep-2012 | Review additional materials from S. Bocresion relating to PwC Motion reply. | Newton, James A. | 1.80 | 801.00 |
| 24-Sep-2012 | Research on consent orders by Ally and other major mortgage lenders with Federal Reserve Board (1.0); research in connection with arguments of unsecured creditors regarding nature of the Ally consent order and obligations of ResCap versus Ally (1.1); meetings with O. Ireland regarding surviving order (.4). | Smith, Dwight C. | 2.50 | 2,125.00 |
| 24-Sep-2012 | Prepatory call with O. Ireland regarding Fed order and analysis to be completed (.3); attend briefing on Homeward Financial (.5); meeting with O. Ireland regarding surviving order (.4). | Tanenbaum, James R. | 1.20 | 1,194.00 |
| 25-Sep-2012 | Meeting with L. Marinuzzi and D. Rains regarding status and strategy on PWC motion (.4); proof and finalize PWC motion search terms (.5); correspondence with committee counsel regarding PWC motion search terms and discovery issues (.1); review Ally Bank PWC motion submission (.2). | Engelhardt, Stefan W. | 1.20 | 1,020.00 |
| 25-Sep-2012 | Review AFI statement in response to objection of Committee to retain PWC for foreclosure (.6); discussion with S. Martin regarding email to US Treasury (.1). | Lee, Gary S. | 0.70 | 682.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5189907
CHAPTER 11                                                      Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Review CFR provisions in context of consent order discovery (.7), review and revise Committee presentation on foreclosure review (1.3); call with S. Bocresian and M. Renzi regarding foreclosure review presentation (1.0); review AFI pleading on PWC consent order (.8); correspondence to/from O. Ireland regarding documents important to consent order dispute (.5); call with D. Citron of ResCap regarding testimony on foreclosure review (.7); meeting with S. Engelhardt and D. Rains regarding status and strategy on PWC motion search terms (.5). | Marinuzzi, Lorenzo | 5.50 | 4,757.50 |
| 25-Sep-2012 | Discuss email to US Treasury with G. Lee (.1); prepare email to US Treasury regarding status and timing of various case issues, including sale, RMBS settlement, UCC's lien challenge, plan and disclosure statement, and PSAs (2.3). | Martin, Samantha | 2.40 | 1,428.00 |
| 25-Sep-2012 | Meeting with L. Marinuzzi and S. Engelhardt regarding PwC motion and strategy (0.5); review of PwC objections (0.7). | Rains, Darryl P. | 1.20 | 1,170.00 |
| 26-Sep-2012 | Revise draft Rescap organizational charts (6.5); correspond with N. Serfoss regarding draft organizational charts and specific follow up items (.2). | Day, Peter H. | 6.70 | 2,780.50 |
| 26-Sep-2012 | Meeting with L. Marinuzzi regarding PWC motion issues (.3); draft letter to committee counsel setting forth position on discovery request (3.5); review of documents to prepare arguments for PWC motion opposition (3.8); review of legal research regarding bankruptcy court jurisdiction and regulatory orders (.8). | Engelhardt, Stefan W. | 8.40 | 7,140.00 |
| 26-Sep-2012 | Continue analysis of SEC investigation issues. | Fons, Randall J. | 1.60 | 1,336.00 |
| 26-Sep-2012 | Review revised FTI deck on foreclosure review and discuss with FTI and S. Bocresian (.9); review PWC papers, consent order and declarations (2.5), committee and WT objections (.8); CFR discovery limitations, jurisdictional cases and relevant provisions as provided by O. Ireland (1.2), in preparation of narrative for 9/27 hearing; correspondence to Committee regarding contacting Fed and FDIC to advise of document demand (.4); call and correspondence with M. McKane (Kirkland) regarding contacting Fed and FDIC as part of process to obtain consent for production (.6); discussion with O. Ireland regarding supervisory documents (.4); meeting with S. Engelhardt regarding PWC motion issues (.3). | Marinuzzi, Lorenzo | 7.10 | 6,141.50 |
| 26-Sep-2012 | Emails D. Smith regarding FED regs covering consent communications. | Marlatt, Jerry R. | 0.50 | 450.00 |
| 26-Sep-2012 | Prepare materials for L. Marinuzzi for status conference regarding PwC motion. | Newton, James A. | 0.30 | 133.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2012 | Call to H. Via (FDIC) regarding litigant's access to documents with potential supervisory element (.4); discussion with O. Ireland regarding supervisory documents (.4). | Smith, Dwight C. | 0.80 | 680.00 |
| 26-Sep-2012 | Calls with O. Ireland and D. Smith regarding notice being provided to the Fed and FDIC. | Tanenbaum, James R. | 0.50 | 497.50 |
| 27-Sep-2012 | Continue review of SEC investigation issues. | Fons, Randall J. | 2.60 | 2,171.00 |
| 27-Sep-2012 | Call with FTI and S. Bocresian regarding Committee presentation on consent order/foreclosure (.8), review revised Foreclosure Review presentation (.6); calls and correspondence with D. Citron regarding Grant Thornton retention terms (.6); review correspondence from Fed on AG Settlement and retention of PWC for additional review (.4); call with A. Wu of Fed regarding outcome of hearing on PWC motion (.6) | Marinuzzi, Lorenzo | 3.00 | 2,595.00 |
| 27-Sep-2012 | Meeting with L. Marinuzzi regarding court hearing on PwC motion (.1); emails regarding same (.3). | Marlatt, Jerry R. | 0.40 | 360.00 |
| 28-Sep-2012 | Continue analysis of SEC investigation (2.7); meeting with B. Hoffman regarding strategy (.5). | Fons, Randall J. | 3.20 | 2,672.00 |
| 28-Sep-2012 | Call with T. Goren regarding consent review issues. | Lee, Gary S. | 0.60 | 585.00 |
| 28-Sep-2012 | Review Grant Thornton letter for verification review under Consent Order (.7); correspondence to/from company regarding indemnity issues in bankruptcy (.4). | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 29-Sep-2012 | Review and revise Grant Thornton engagement letter to act as Validation Agent under Consent Order (.7); calls with D. Citron (ResCap) and Grant Thornton in-house counsel regarding indemnities (.5); review orders on financial advisors in ResCap regarding indemnity and prepare related correspondence to Grant Thornton in-house counsel (.5). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 30-Sep-2012 | Review and edit draft master organization charts. | Fons, Randall J. | 0.40 | 334.00 |
| 30-Sep-2012 | Review and revise organizational charts for SEC. | Hoffman, Brian N. | 1.00 | 660.00 |
| **Total: 019** | **Government/Regulatory** | | **299.80** | **214,396.00** |

**Customer and Vendor Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Assign projects regarding response to Motion to Appoint Borrower Committee (.8); email to and from client regarding same (.3); review and respond to emails regarding Motion to Approve Mitchell class action settlement and regarding potential settlement of other class actions (.4). | Lee, Gary S. | 1.50 | 1,462.50 |
| 04-Sep-2012 | Call with homeowner regarding GMAC's POC in the case (.2); call with A. Gouze regarding the expected distribution in the case (.2). | Moss, Naomi | 0.40 | 202.00 |
| 06-Sep-2012 | Correspondence to/from Verizon Wireless counsel. | Marinuzzi, Lorenzo | 0.50 | 432.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Call with D. Haghighi (PVC Murcor) regarding case status and vendor issues (.2) and follow up internally regarding same (.2). | Richards, Erica J. | 0.40 | 238.00 |
| 10-Sep-2012 | Call with N. Kumar regarding vendor schedules. | Crespo, Melissa M. | 0.30 | 114.00 |
| 10-Sep-2012 | Call with M. Crespo regarding vendor schedules. | Kumar, Neeraj | 0.30 | 133.50 |
| 10-Sep-2012 | Review status of Verizon and Verizon Wireless meetings to determine account status (.5); correspondence to/from D. Clark (Verizon) regarding adequate assurance (.4); call with counsel for Huron regarding data storage concerns (.5). | Marinuzzi, Lorenzo | 1.40 | 1,211.00 |
| 10-Sep-2012 | Call with D. Haghighi to follow up on inquiry regarding critical vendor status (.4); correspondence with E. Ferguson (ResCap) and review of materials regarding same (1.0). | Richards, Erica J. | 1.40 | 833.00 |
| 12-Sep-2012 | Review Verizon stipulation and request for deposit (.4); correspondence to/from T. Grossman and J. Horner regarding status of Verizon matters (.5). | Marinuzzi, Lorenzo | 0.90 | 778.50 |
| 14-Sep-2012 | Review and revise TCF servicing agreement regarding assumption, assignment and amendment (1.4); forward TCF mark-up to M. Fahy Woehr with cover email (.2); review emails from J. Berkowitz (counsel to WF) regarding request for transfer of servicing (.1). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 18-Sep-2012 | Review and respond to emails with M. Detwiler (GMAC) regarding Deutche Bank request on servicing transfers. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 19-Sep-2012 | Correspondence to/from counsel for HP regarding status of agreements (.2); review status of HP contract review by company (.3) discussion and review of bar date order wtih N. Moss (.3). | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 20-Sep-2012 | Review emails regarding JPM request to transfer servicing (.2); review emails from C. Schares issues concerning FHLMC hot back up request per servicing order (.2); review Deutche Bank servicing documents in preparation for call with Deutche Bank (.5); call with S. Wilamowsky regarding request for consent to servicing transfer (.4); email to client regarding call with Deutche Bank counsel (.1). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 21-Sep-2012 | Review FGIC renewal notices. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 21-Sep-2012 | Review revised draft of TCF loan transfer documents (.6); call with N. Rubenstein (counsel to TCF regarding) regarding comments to assignment documentation on servicing transfers (.7); email update to client on discussions with TCF counsel (.3). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 23-Sep-2012 | Review non-debtor agreements listed on 7/26 vendor schedule. | Crespo, Melissa M. | 3.00 | 1,140.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Review status of Verizon and Verizon Wireless requests for adequate assurance (.4); correspondence to/from J. Horner regarding same (.2). | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 24-Sep-2012 | Review adequate assurance request from the City of Tulsa. | Moss, Naomi | 0.20 | 101.00 |
| 24-Sep-2012 | Return call to borrower regarding docket inquiry. | Richards, Erica J. | 0.10 | 59.50 |
| 25-Sep-2012 | Review revised draft of TCF assignment and assumption agreement. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| **Total: 020** | **Customer and Vendor Matters** | | **17.40** | **12,396.50** |

**Insurance Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Receive and review e-mails regarding CapRe. | Schaaf, Kathleen E. | 0.30 | 237.00 |
| 06-Sep-2012 | Receive and review e-mails regarding CapRe (.2); prepare for and participate in call with K. Davis, W. Garber, W. Thompson, etc., regarding CapRe issues (1.8). | Schaaf, Kathleen E. | 2.00 | 1,580.00 |
| 11-Sep-2012 | Receive and review e-mails regarding CapRe (.2); consider issues (.2). | Schaaf, Kathleen E. | 0.40 | 316.00 |
| 17-Sep-2012 | Receive and review e-mails from G. Lee regarding Cap Re (.2) ; A. Princi and J. Levitt (.1); brief review of documents (.2). | Schaaf, Kathleen E. | 0.50 | 395.00 |
| 19-Sep-2012 | Review and analyze motions (.2); review of impact on and Response (.3); draft and revise e-mail to G. Lee; A. Princi and J. Levitt regarding same (1.0). | Schaaf, Kathleen E. | 1.50 | 1,185.00 |
| 26-Sep-2012 | Review emails regarding monoline meetings (.2); review assured guaranty-flagstaff decision from Judge Rakoff regarding loss causation (1.1). | Lee, Gary S. | 1.30 | 1,267.50 |
| 26-Sep-2012 | Review FTI presentation for MBIA meeting (1.0); review correspondence with MBIA counsel (.5) | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 30-Sep-2012 | Review pleadings, confidential materials and contractual provisions in preparation for meeting with monoline insurer regarding potential claims. | Beck, Melissa D. | 1.30 | 864.50 |
| **Total: 021** | **Insurance Matters** | | **8.80** | **7,157.50** |

**Communication with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Respond to bar date inquiries. | Crespo, Melissa M. | 0.70 | 266.00 |
| 04-Sep-2012 | Review of response to Committee questions regarding liens, perfections, collateral etc. | Lee, Gary S. | 0.80 | 780.00 |
| 05-Sep-2012 | Meeting with S. Martin regarding preparation for Committee meeting (.5); preparation for Committee meeting (2.0). | Engelhardt, Stefan W. | 2.50 | 2,125.00 |
| 05-Sep-2012 | Call with E. Daniels (KL) regarding status of FNMA EAF facility. | Richards, Erica J. | 0.10 | 59.50 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Sep-2012 | Correspondence with G. Lee, N. Evans, J. Levitt regarding Aurelius letter (.1); review correspondence from G. Lee, M. Puntus and K. Chopra regarding confidentiality agreement with Aurelius (.1); call with K. Chopra regarding same (.2). | Klein, Aaron M. | 0.40 | 262.00 |
| 13-Sep-2012 | Review information request from Aurelius (.2); review of response to same (.3); calls with Creditors regarding settlement and discovery (.7). | Lee, Gary S. | 1.20 | 1,170.00 |
| 13-Sep-2012 | Review PSA's regarding Aurelius concerns on discussions with parties to PSA's (.7); call with D. Golden (Aurelius) regarding process for plan formulation and discussions (.4). | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 13-Sep-2012 | Discussion with creditors regarding their questions regarding the bar date notice. | Moss, Naomi | 0.50 | 252.50 |
| 14-Sep-2012 | Review and revise interco analysis for distribution to UCC (.6) and correspondence with M. Renzi regarding same (.2). | Goren, Todd M. | 0.80 | 580.00 |
| 18-Sep-2012 | Assessment of requests from Aurelius and counsel for information, meetings and waivers under PSA's with creditors. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 20-Sep-2012 | Participate on call with FTI, Centerview, MoFo, and counsel for Junior Secured Bonds regarding 5/31/12 collateral report (.6); participate on call with FTI, Centerview, MoFo, Kramer Levin and Alix Partners regarding 5/31/12 collateral report (.8). | Martin, Samantha | 1.40 | 833.00 |
| 24-Sep-2012 | E-mail communication with trustee counsel regarding publication by notice invoice payment. | Beck, Melissa D. | 0.20 | 133.00 |
| 24-Sep-2012 | Review and respond to creditor correspondence (1.2); call with A. Schepper (KCC) regarding same (.1). | Martin, Samantha | 1.30 | 773.50 |
| 25-Sep-2012 | Review Aurelius information request (.4) and correspondence with FTI and Centerview regarding same (.5); correspondence with R. Schrock regarding same (.2). | Goren, Todd M. | 1.10 | 797.50 |
| 25-Sep-2012 | Call and correspondence with Aurelius counsel regarding production of documents and confidentiality. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 28-Sep-2012 | Call with UCC, Moelis, Centerview, FTI and MoFo regarding sale process and bidder issues. | Beck, Melissa D. | 0.60 | 399.00 |
| 28-Sep-2012 | Review and respond to creditor correspondence. | Martin, Samantha | 0.30 | 178.50 |
| **Total: 022** | **Communication with Creditors** | | **14.80** | **11,118.00** |

**Meetings of Creditors**

| | | | | |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Review of updated status diligence memorandum to prepare for Committee meeting. | Engelhardt, Stefan W. | 1.80 | 1,530.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Attend preparation call regarding meeting of creditors Committee. | Rains, Darryl P. | 1.00 | 975.00 |
| 06-Sep-2012 | Review materials for client use in presentation to Committee on lien investigation issues (1.7); participation in meeting with Committee on lien investigation issues (3.1); meeting with S. Martin prior to meeting with UCC (1.0). | Engelhardt, Stefan W. | 5.80 | 4,930.00 |
| 06-Sep-2012 | Prepare for (.5) and participate in (3.1) meeting with UCC regarding lien review; follow up with Company, FTI and S. Martin regarding same (.6). | Goren, Todd M. | 4.20 | 3,045.00 |
| 06-Sep-2012 | Emails to and from Committee counsel, client and advisors regarding full Committee meeting (.3); meet with client, Committee counsel and advisors regarding lien and perfection discovery and responses (1.9). | Lee, Gary S. | 2.20 | 2,145.00 |
| 06-Sep-2012 | Prepare for meeting with UCC (.8); meeting with S. Engelhardt, B. Westfield and J. Ruhlin (ResCap) prior to meeting with UCC (1.0); meeting with ResCap, Centerview, FTI, MoFo, Kramer, and AlixPartners (3.3); follow up meetings with T. Goren, T. Meerovich (FTI), B. Westfield and J. Ruhlin (2.0). | Martin, Samantha | 7.10 | 4,224.50 |
| 12-Sep-2012 | Meeting with UCC advisors regarding plan issues. | Goren, Todd M. | 2.20 | 1,595.00 |
| 12-Sep-2012 | Meeting with T. Goren, L. Marinuzzi and A. Princi regarding Plan process and structure and Committee advisor meeting (.6); review of plan issues agenda (.5); meet with Committee counsel and advisors regarding plan (3.4); call with client regarding same (.4). | Lee, Gary S. | 4.90 | 4,777.50 |
| 12-Sep-2012 | Call with FTI and Centerview regarding agenda for plan meeting with the Committee (.9); review and revise agenda for plan discussion meeting (.6); participate in meeting with Committee regarding plan process and open points (3.6); meeting with team regarding plan process and structure and Committee advisor meeting (.6). | Marinuzzi, Lorenzo | 5.70 | 4,930.50 |
| 12-Sep-2012 | Assist with arranging meeting with UCC. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 14-Sep-2012 | Review agenda for 10/3 UCC meeting with Centerview and FTI. | Goren, Todd M. | 1.00 | 725.00 |
| 18-Sep-2012 | Preparation for meeting and discussion, including notation of responsiveness positions (1.0); meeting with G. Lee and L. Marinuzzi regarding Committee meeting (.3). | Engelhardt, Stefan W. | 1.30 | 1,105.00 |
| 18-Sep-2012 | Review correspondence from M. Crespo and M. Emrich regarding October 3 committee meeting. | Moss, Naomi | 0.20 | 101.00 |
| 21-Sep-2012 | Call with D. Mannal regarding next UCC meeting (.3) and coordinate internally regarding location for same (.4). | Goren, Todd M. | 0.70 | 507.50 |

021981-0000083                                           Invoice Number: 5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Review presentation for 10/3 meeting with UCC (1.2); call with FTI and Centerview regarding same (.9). | Goren, Todd M. | 2.10 | 1,522.50 |
| 24-Sep-2012 | Client call regarding wind down plan and Committee meeting on October 3 (.6); review of meeting materials requested by Committee advisors (1.1). | Lee, Gary S. | 1.70 | 1,657.50 |
| 24-Sep-2012 | Review and revise presentation for committee meeting. | Marinuzzi, Lorenzo | 2.60 | 2,249.00 |
| 27-Sep-2012 | Review updated draft of presentation for UCC meeting (.7) and prepare slide regarding Plan issues for same (.6). | Goren, Todd M. | 1.30 | 942.50 |
| 27-Sep-2012 | Call with W. Nolan regarding Creditor Committee Meeting and Presentation materials (.2); review of materials for Committee Meeting (1.4). | Lee, Gary S. | 1.60 | 1,560.00 |
| 28-Sep-2012 | Review updated draft of UCC presentation (.7) and call with company, FTI and Centerview regarding UCC meeting presentation (1.4); coordinate with N. Moss regarding meeting logistics issues (.3). | Goren, Todd M. | 2.40 | 1,740.00 |
| 28-Sep-2012 | Analsyis of presentation materials for Committee meeting on wind-down, plan of reorganization and sale (.7); client call regarding business, sale and winddown plan presentation (1.4); call with N. Moss and T. Goren regarding same (.5). | Lee, Gary S. | 2.60 | 2,535.00 |
| 28-Sep-2012 | Review and revise updated deck for Committee meeting (1.2); call with FTI, CVP and MoFo to review Committee presentation (1.4). | Marinuzzi, Lorenzo | 2.60 | 2,249.00 |
| 28-Sep-2012 | Prepare for call on the committee meeting presentation (.3); participate in call with FTI, Centerview, G. Lee, T. Goren and G. Lee regarding the committee meeting presentation (1.5); call with R. Ringer regarding the October 3 committee meeting (.2); discuss committee meeting with T. Goren (.2). | Moss, Naomi | 2.20 | 1,111.00 |
| 29-Sep-2012 | Review of presentation to Committee regarding business operations, sale, winddown etc. | Lee, Gary S. | 1.60 | 1,560.00 |
| 30-Sep-2012 | Coordinate with N. Moss regarding UCC meeting logistics. | Goren, Todd M. | 0.30 | 217.50 |
| 30-Sep-2012 | Coordinate with T. Goren regarding UCC meeting logistics. | Moss, Naomi | 0.30 | 151.50 |
| **Total: 023** | **Meetings of Creditors** | | **59.50** | **48,154.50** |

**Employee Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Sep-2012 | Address issues relating to possible equity alternatives for KEIP. | Tanenbaum, James R. | 3.40 | 3,383.00 |
| 02-Sep-2012 | Review amended KEIP metrics. | Lee, Gary S. | 0.30 | 292.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2012 | Work relating to KEIP incentive bench marks regarding Court guidelines (2.5), research regarding ability of the Special Master to control post sale compensation arrangements (3.6), calls with Directors concerning likelihood of retention of management in the absence of resolution of compensation issues and issues for the board (1.1). | Tanenbaum, James R. | 7.20 | 7,164.00 |
| 03-Sep-2012 | Research regarding incentive structures within employment agreements. | Molison, Stacy L. | 1.30 | 734.50 |
| 03-Sep-2012 | Participate in client call on revised KEIP structure. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 04-Sep-2012 | Research relating to approval of settlement outside of 9019 for use in motion to approve employee compensation agreement with AFI (3.3) and discuss same with J. Wishnew (2x) (.6). | Crespo, Melissa M. | 3.90 | 1,482.00 |
| 04-Sep-2012 | Emails regarding board consent for indemnification of independent directors (.2); review draft of board minutes from 8/12/12 (.5); discussion with N. Moss regarding 2012 resolutions concerning reimbursement of expenses to the independent directors (.1). | Evans, Nilene R. | 0.80 | 608.00 |
| 04-Sep-2012 | Call regarding grant of units to employees. | Frank, Michael T. | 0.50 | 437.50 |
| 04-Sep-2012 | Review of alternative KEIP metrics. | Lee, Gary S. | 0.30 | 292.50 |
| 04-Sep-2012 | Calls with working group, Mercer and FTI regarding KEIP structure (1.8); review and analyze metrics regarding same (1.2); call with company regarding KEIP metrics (.7). | Marines, Jennifer L. | 3.70 | 2,423.50 |
| 04-Sep-2012 | Calls with FTI and Mercer to review multiple drafts of KEIP program as revised to address Court and US Trustee concerns (2.5); review and revise drafts of KEIP (1.5); review Judge's decision and US Trustee objection to revise KEIP (1.6). | Marinuzzi, Lorenzo | 5.60 | 4,844.00 |
| 04-Sep-2012 | Further research regarding incentive structures within employment agreements (2.8); discussion with J. Pintarelli regarding research of incentives for wind down estate (.3). | Molison, Stacy L. | 3.10 | 1,751.50 |
| 04-Sep-2012 | Discuss 2012 resolutions concerning reimbursement of expenses to the independent directors with N. Evans. | Moss, Naomi | 0.10 | 50.50 |
| 04-Sep-2012 | Review revised KEIP metrics (.6); call with FTI and Mercer regarding revised KEIP metrics (.7); discuss research of incentives for wind down estate with S. Molison (.3); review cases relating to CRO contracts terms (1.5). | Pintarelli, John A. | 3.10 | 2,030.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Call with J. Wishnew and M. Frank regarding creation of synthetic ResCap stock units for employee compensation (.8); draft email on Paymaster review of such units (.9); call with J. Wishnew, others regarding proposal to substitute ResCap synthetic stock units for AFI stock units in compensation of ResCap employees (.5); review TARP regulations regarding same (1.5). | Smith, Dwight C. | 3.70 | 3,145.00 |
| 04-Sep-2012 | Various calls with ResCap management and directors relating to employment matters and follow-up on KEIP alternatives. | Tanenbaum, James R. | 3.00 | 2,985.00 |
| 04-Sep-2012 | Review and provide comments on modified KEIP structure (.4); lead calls (X3) on dynamics of modified KEIP (2.0); call with client on KEIP metrics composition (.3); correspond with client on compensation Committee for modified KEIP (.3); discussion on estate KERP details (.5); call with D. Smith on possible ResCap equity unit (.3); revise KERP employee letter (.3); address release issue (.2); respond to creditor query (.1); discussion with M. Crespo regarding research relating to approval of settlement outside of 9019 for use in motion to approve employee compensation agreement with AFI (.6). | Wishnew, Jordan A. | 5.00 | 3,400.00 |
| 05-Sep-2012 | Calls with FTI and Mercer to review revised KEIP (1.7); call with Comp Committee to present revised KEIP (.6); review and revise powerpoint presentation for board (.7). | Marinuzzi, Lorenzo | 3.00 | 2,595.00 |
| 05-Sep-2012 | Further research, review and analyze incentive structures within employment agreements (2.0); summarize findings regarding same (2.6); email to J. Pintarelli regarding same (.2). | Molison, Stacy L. | 4.80 | 2,712.00 |
| 05-Sep-2012 | Comment on letter to estate employees (.5); review of employee KERP letter with J. Wishnew (.2). | Pintarelli, John A. | 0.70 | 458.50 |
| 05-Sep-2012 | Calls with ResCap management regarding KEIP and releases (.6); follow-up on same with J. Wishnew (1.3); calls with two outside directors on status of KEIP (.6). | Tanenbaum, James R. | 2.50 | 2,487.50 |
| 05-Sep-2012 | Prepare for and participate in calls with senior executives and board on revised KEIP terms (1.6); revise presentation on KEIP details (.4); meet with J. Tanenbaum and call with S. Hessler regarding executive compensation (.2); call with T. Marano and A. Janiczek on executive compensation (.3); review employee KERP letter with J. Pintarelli (.2); address open UCC diligence points and interaction with AFI (.2). | Wishnew, Jordan A. | 2.90 | 1,972.00 |
| 06-Sep-2012 | Meeting with S. Mash regarding advisory opinion regarding units (.3); call to D. Smith regarding same (.2). | Frank, Michael T. | 0.50 | 437.50 |
| 06-Sep-2012 | Review and revise final presentation on revised KEIP for US Trustee (.8); correspondence to US Trustee regarding revised KEIP (.5). | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Sep-2012 | Review research regarding structuring of post-petition incentives for CRO (2.8); review revised reimbursement protocol term sheet (.6). | Pintarelli, John A. | 3.40 | 2,227.00 |
| 06-Sep-2012 | Begin to draft memorandum regarding synthetic ResCap units as replacement for AFI units in compensation of ResCap employees (.7); call with M. Frank regarding advisory opinion regarding units (.3). | Smith, Dwight C. | 1.00 | 850.00 |
| 06-Sep-2012 | Review and provide comments on revised executive compensation term sheet (1.2); follow-up calls with management and follow-up calls with two outside directors (1.6). | Tanenbaum, James R. | 2.80 | 2,786.00 |
| 06-Sep-2012 | Revise UST/UCC KEIP PowerPoint (1.1); correspond with UCC on revised KEIP and draft e-mails to UCC and UST (.7); review and revise executive compensation term sheet (1.1); discuss with client (.3); revise employee sample correspondence (.2). | Wishnew, Jordan A. | 3.40 | 2,312.00 |
| 07-Sep-2012 | Draft revisions to employee transition letter (.6); review additional revisions to the reimbursement protocol term sheet (.3). | Pintarelli, John A. | 0.90 | 589.50 |
| 07-Sep-2012 | Participate on call with management and advisors concerning the term sheet, Special Master and related matters (.6); address follow-up in calls with directors and various counsel (2.1). | Tanenbaum, James R. | 2.70 | 2,686.50 |
| 07-Sep-2012 | Discuss executive compensation term sheet with client, revise and send to AFI counsel (1.8); work with J. Tanenbaum on term sheet (.4); follow up with FTI on revised KEIP (.2); call with client on revised compensation terms, revise and recirculate (.9). | Wishnew, Jordan A. | 3.30 | 2,244.00 |
| 08-Sep-2012 | Call with counsel to a senior manager to update on status of term sheet and related matters. | Tanenbaum, James R. | 0.80 | 796.00 |
| 09-Sep-2012 | Address KEIP/KERP issues with J. Wishnew. | Pintarelli, John A. | 0.10 | 65.50 |
| 09-Sep-2012 | Correspond with UCC counsel on revised KEIP (.2); follow up with client on exec comp issues (.1); address KEIP/KERP issues with J. Pintarelli (.1). | Wishnew, Jordan A. | 0.20 | 136.00 |
| 10-Sep-2012 | Review of retention plan (.8); review of KERP with J. Wishnew (.2). | Frank, Michael T. | 1.00 | 875.00 |
| 10-Sep-2012 | Revise KERP plan document (.8); discuss status of employee related open items list with J. Wishnew (.5); begin drafting note to US Trustee describing how the revised KEIP metrics meet the standard under 503(c)(3) (4.0). | Pintarelli, John A. | 5.30 | 3,471.50 |
| 10-Sep-2012 | Review Ally's further revisions to term sheet and comment on same. | Tanenbaum, James R. | 0.70 | 696.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Respond to queries regarding revised KEIP (.2); call with UST and advise client and professionals of next steps (.8); review KERP plan with M. Frank (.2); call with A. Grossi and provide client with updated term sheet (.2); discussion regarding noticing issues with N. Rosenbaum (.3); assist with KEIP legal memorandum (.4); follow up with client and UCC on executive compensation discussion (.3); calls with client regarding open employee issues and next steps (.3); review SDNY KEIPs for sales (.5); discussion with J. Pintarelli regarding status of employee related open items list (.5). | Wishnew, Jordan A. | 3.70 | 2,516.00 |
| 11-Sep-2012 | Emails with J. Wishnew regarding retention plan and regarding synthetic unit issues. | Frank, Michael T. | 1.00 | 875.00 |
| 11-Sep-2012 | Continue draft of note to US Trustee describing how the revised KEIP metrics meet the standard under 503(c)(3). | Pintarelli, John A. | 4.20 | 2,751.00 |
| 11-Sep-2012 | Call with client regarding benefit program (.2); review KEIP caselaw and revise UST memorandum (.7); address executive compensation issues with client (1.1); review facts for executive compensation motion (.5); call with UCC regarding compensation motion (1.0); address KERP questions from M. Frank (.3); revise executive compensation term sheet (.6); address alternative equity possibilities (.4). | Wishnew, Jordan A. | 4.80 | 3,264.00 |
| 12-Sep-2012 | Review emails regarding incentive plan and analyze (.4); email J. Wishnew regarding KERP plan (.6). | Frank, Michael T. | 1.00 | 875.00 |
| 12-Sep-2012 | Review employee-related wind down concerns with J. Wishnew. | Lee, Gary S. | 0.20 | 195.00 |
| 12-Sep-2012 | Finalize initial draft note for US Trustee regarding KEIP (2.9); discuss comments with J. Wishnew (0.5); draft updates to the reimbursement protocol motion (1.5). | Pintarelli, John A. | 4.90 | 3,209.50 |
| 12-Sep-2012 | Draft memorandum on use of ResCap synthetic stock units in lieu of AFT units for employee compensation (5.9); review of alternate equity wind down concerns with J. Wishnew (.1). | Smith, Dwight C. | 6.00 | 5,100.00 |
| 12-Sep-2012 | Calls with senior management regarding status of compensation matters (.2); review revised term sheet (.3). | Tanenbaum, James R. | 0.50 | 497.50 |
| 12-Sep-2012 | Call with A. Grossi regarding term sheet and follow up e-mail (.2); provide suggestions to J. Pintarelli on KEIP memorandum (.4); review of alternate equity issues with D. Smith (.1); review of wind down concerns with G. Lee (.2); review with M. Frank on KERP plan (.1). | Wishnew, Jordan A. | 1.00 | 680.00 |
| 13-Sep-2012 | Call with D. Smith and J. Wishnew regarding unit plan. | Frank, Michael T. | 0.20 | 175.00 |
| 13-Sep-2012 | Further research regarding KEIP sale incentives (2.3); prepare information regarding same for J. Wishnew and J. Pintarelli (.4). | Newton, James A. | 2.70 | 1,201.50 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Draft revisions to KEIP note. | Pintarelli, John A. | 3.50 | 2,292.50 |
| 13-Sep-2012 | Call with J. Wishnew, M. Frank regarding synthetic ResCap units and memorandum (0.7); revise memorandum (1.8). | Smith, Dwight C. | 2.50 | 2,125.00 |
| 13-Sep-2012 | Analysis of executive compensation term sheet issues with client (.1); revise KEIP UST memorandum (3.2); call with P. Ritter regarding executive compensation (.2); call with M. Frank and D. Smith regarding unit plan and equity structure (.1); review revised term sheet (.2); follow up on sale incentive caselaw (.3). | Wishnew, Jordan A. | 4.10 | 2,788.00 |
| 14-Sep-2012 | Draft 409A analysis of retention plan and e-mail J. Wishnew. | Frank, Michael T. | 1.00 | 875.00 |
| 14-Sep-2012 | Finalize analysis for KEIP modifications to deliver to US Trustee (.9); discussion with J. Newton regarding note for US Trustee regarding KEIP (.3). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 14-Sep-2012 | Finalize note for US Trustee regarding KEIP (4.5); discuss comments to note with J. Wishnew (.4); discuss same with L. Marinuzzi (.3); draft additional updates to reimbursement protocol motion (1.1). | Pintarelli, John A. | 6.30 | 4,126.50 |
| 14-Sep-2012 | Complete first draft of memorandum on ResCap synthetic stock units in lieu of AFI units. | Smith, Dwight C. | 4.50 | 3,825.00 |
| 14-Sep-2012 | Correspond with AFI counsel on term sheet (.2); review OSM comments to term sheet (.2); and provide to client (.3); review KERP memorandum to UST (1.7); follow up with M. Frank on KERP (.3); respond to UCC queries (.2); call with A. Janiczek on KEIP-KERP (.2); discussion with J. Newton regarding not for US Trustee regarding KEIP (.4). | Wishnew, Jordan A. | 3.50 | 2,380.00 |
| 15-Sep-2012 | Emails with J. Wishnew regarding KERP. | Frank, Michael T. | 0.80 | 700.00 |
| 15-Sep-2012 | Address 409A query with Centerview (.2); follow up with M. Frank on KERP issue (.3). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 16-Sep-2012 | Edit KERP (.5); review memorandum regarding equity (.2); discussion with J. Wishnew regarding 409A issue (.3). | Frank, Michael T. | 1.00 | 875.00 |
| 16-Sep-2012 | Calls with two outside directors concerning Ally term sheet and retention of management. | Tanenbaum, James R. | 0.70 | 696.50 |
| 16-Sep-2012 | Review reimbursement motion (1.7); discussion regarding 409A issue with Centerview and M. Frank (.3). | Wishnew, Jordan A. | 2.00 | 1,360.00 |
| 17-Sep-2012 | E-mails with J. Wishnew regarding retention (1.1); call with J. Wishnew and D. Smith regarding units program (.6). | Frank, Michael T. | 0.70 | 612.50 |
| 17-Sep-2012 | Review revised KEIP materials sent to UST (.5); review draft KERP plan and materials to be sent to employees (.9). | Lee, Gary S. | 1.40 | 1,365.00 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Sep-2012 | Draft comments to company's amendments to variable pay plans (.5); update draft KERP cover letter to employees (.7); update KERP plan documents based on additional comments received (1.); draft additional changes to the Reimbursement protocol motion (1.); review company's analysis of potential severance costs (.5); research cases where a release was granted outside of a settlement (1.7). | Pintarelli, John A. | 5.40 | 3,537.00 |
| 17-Sep-2012 | Call with J. Wishnew, M. Frank regarding synthetic ResCap stock units. | Smith, Dwight C. | 2.50 | 2,125.00 |
| 17-Sep-2012 | Address issues relating to "alternative" equity (.5); review latest term sheet with Paymaster revisions (.7). | Tanenbaum, James R. | 1.20 | 1,194.00 |
| 17-Sep-2012 | Review OSM edits to term sheet (.2); form of debtor release (.2) and provide to client (.2); revise phantom stock memorandum (.7) and discuss with M. Frank and D. Smith (.6); review KERP plan and letter and provide advance copy to AFI (.4); further revise A. Janiczek declaration for reimbursement motion (1.3); respond to client queries (.3); correspond with Centerview on asset value issue (.3). | Wishnew, Jordan A. | 4.20 | 2,856.00 |
| 18-Sep-2012 | Call with D. Smith and J. Wishnew regarding client comments on memorandum (.4); emails regarding same (.6). | Frank, Michael T. | 1.00 | 875.00 |
| 18-Sep-2012 | Begin review of all cases in 2nd Circuit relating to treatment of severance claims based on post-petition termination (2.0); review company's analysis of potential severance costs (.5); research cases where a release was granted outside of a settlement (3.7). | Pintarelli, John A. | 6.20 | 4,061.00 |
| 18-Sep-2012 | Review comments from A, Janiczek (ResCap) regarding memorandum on synthetic stock units (.8); call with A. Janiczek, J. Wishnew, M. Frank regarding synthetic ResCap stock(.4); revise memorandum and prepare time schedule (1.2) | Smith, Dwight C. | 2.40 | 2,040.00 |
| 18-Sep-2012 | Review and address Ally draft of term sheet and release, and advise outside directors of unresolved issues on release and impact on retention and timing. | Tanenbaum, James R. | 1.80 | 1,791.00 |
| 18-Sep-2012 | Call with A. Grossi regarding status of UCC exec comp discussions (.2); correspondence and calls with client, D. Smith and M. Frank regarding alternative equity details (.4); review scope of debtor release, discuss with T. Hamzehpour, revise and send to AFI's counsel (2.7); review updated reimbursement motion and review exemplar documents (1.1); address issues with equity structure memorandum (.5); review severance issue and 2d circuit analysis (.5). | Wishnew, Jordan A. | 5.40 | 3,672.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Calls and meetings with J. Tanenbaum and J. Wishnew regarding phantom stock award structures (.5); research Interim Final Rule requirements relating to restricted stock units (1.7); prepare correspondence to J. Tanenbaum and J. Wishnew regarding Interim Final Rule requirements (.3). | Bozzetti, Domnick | 2.50 | 2,187.50 |
| 19-Sep-2012 | Draft notice to UCC and US Trustee regarding variable pay amendments (.4); finalize revisions to amendments (.3); work with J. Wishnew regardign modifying reimbursement motion (.2). | Pintarelli, John A. | 0.90 | 589.50 |
| 19-Sep-2012 | Call with J. Wishnew, M. Frank, D. Bozetti regarding synthetic ResCap stock units. | Smith, Dwight C. | 0.50 | 425.00 |
| 19-Sep-2012 | Call with A. Janiczek, J. Wishnew and work on equity alternatives for Special Master to consider (4.1) call with D. Bozzetti regarding phantom stock award structures (.5). | Tanenbaum, James R. | 4.60 | 4,577.00 |
| 19-Sep-2012 | Call with A. Janiczek regarding pending employee matters (.3); review diligence follow-up from UCC advisors, prepare responses and review with client (1.1); provide UCC counsel with KEIP written submission (.2); address equity structure issues with J. Tanenbaum, D. Bozzetti, D. Smith and client (1.3); follow up on status of KEIP modification efforts (.1); work with J. Pintarelli on modifying reimbursement motion (.2). | Wishnew, Jordan A. | 3.20 | 2,176.00 |
| 20-Sep-2012 | Correspondence with J. Wishnew regarding alternative compensation structures (.1); research section 409A notice relating to stock unit awards by TARP recipients (1.4). | Bozzetti, Domnick | 1.50 | 1,312.50 |
| 20-Sep-2012 | Call with D. Smith and J. Wishnew regarding units. | Frank, Michael T. | 0.50 | 437.50 |
| 20-Sep-2012 | Continue to research cases where a release was granted outside of a settlement (2.1); revise draft of reimbursement protocol motion (1.1); address severance issue with J. Wishnew (.1). | Pintarelli, John A. | 3.30 | 2,161.50 |
| 20-Sep-2012 | Draft slides on synthetic ResCap stock units (2.0); call with J. Wishnew and M. Frank regarding synthetic ResCap stock units (.5). | Smith, Dwight C. | 2.50 | 2,125.00 |
| 20-Sep-2012 | Comment on latest proposed equity structures. | Tanenbaum, James R. | 0.40 | 398.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Sep-2012 | Follow up on status of UST KEIP determination (.1); review plan amendment notices (.4); review details and issues concerning alternative equity structures (.4); calls with client on open employee issues (.4); further revise reimbursement motion (1.5); correspond with AFI counsel on executive compensation matters and follow up with client (.6); provide UCC with responses to follow up queries concerning reimbursement of executive compensation (.4); follow up on 409A issues with Centerview (.1); call with D. Smith and M. Frank regarding units (.5); address severance issue with J. Pintarelli (.1). | Wishnew, Jordan A. | 4.20 | 2,856.00 |
| 21-Sep-2012 | Review of correspondence from D. Smith and M. Frank regarding structure of incentives (.1); review Interim Final Rule and prepare correspondence to M. Frank regarding incentive structure (.2); review and comment on proposal for structure of units (1.1). | Bozzetti, Domnick | 1.40 | 1,225.00 |
| 21-Sep-2012 | Review and comment on slides regarding compensation matters (.3); e-mails with D. Smith (.2). | Frank, Michael T. | 0.50 | 437.50 |
| 21-Sep-2012 | Review status of KEIP proposal (.5): correspondence to US Trustee regarding revised KEIP (.3). | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 21-Sep-2012 | Review case law with respect to the treatment of severance obligations where employees are terminated post-petition (2.7); KERP Plan documents and cover letter in final form (.3); review of 2d circuit severance caselaw with J. Wishnew (.2); address plan amendment and open executive compensation issues with J. Wishnew (.5). | Pintarelli, John A. | 3.70 | 2,423.50 |
| 21-Sep-2012 | Revise slides on synthetic ResCap stock units (1.5); call with M. Frank regarding same (.5). | Smith, Dwight C. | 4.00 | 3,400.00 |
| 21-Sep-2012 | Review and comment on latest draft of slides on synthetic equity (.7); review latest draft of Ally term sheet (.4). | Tanenbaum, James R. | 1.10 | 1,094.50 |
| 21-Sep-2012 | Review 2d circuit severance caselaw with J. Pintarelli (.2); review 363(o) research (.2); revise and provide D. Smith with edits on alternative equity presentation and work with M. Frank on same (.7); address plan amendment and open executive compensation issues with J. Pintarelli (.5); calls with HR team on open employee issues (.5); review proposed final forms of executive compensation term sheet and exhibits and discuss with A. Janiczek (.4); review follow up diligence items from UCC regarding executive compensation (.3). | Wishnew, Jordan A. | 2.80 | 1,904.00 |
| 22-Sep-2012 | Draft letter to AFI BOD regarding implementing term sheet provisions. | Wishnew, Jordan A. | 0.70 | 476.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Sep-2012 | Provide Centerview with KERP materials (.3); review UCC questions and draft responses (.2); review executive compensation materials (.2); review alternative equity materials (.2). | Wishnew, Jordan A. | 0.90 | 612.00 |
| 24-Sep-2012 | Draft additional revisions to reimbursement protocol motion. | Pintarelli, John A. | 1.40 | 917.00 |
| 24-Sep-2012 | Review Ally term sheet. | Tanenbaum, James R. | 0.30 | 298.50 |
| 24-Sep-2012 | Calls with client on follow-up UCC queries and OSM proposal (.9); follow-up call with UCC on additional executive compensation queries (1.3); revise reimbursement motion (5.3); provide client with slides on alternative equity structures, discuss and further revise (.9); address query from Centerview (.2); correspond with UCC professionals on executive compensation matters (.2); prepare client for 9/25 OSM conversation (.3); review draft reimbursement order (.3). | Wishnew, Jordan A. | 9.40 | 6,392.00 |
| 25-Sep-2012 | Review of motion to allow payment to employees covered by TARP. | Lee, Gary S. | 1.10 | 1,072.50 |
| 25-Sep-2012 | Call with B. Masumoto regarding KEIP questions (.3); correspondence to/from J. Wishnew and B. Masumoto regarding calculation of KEIP payments (.3). | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 25-Sep-2012 | Review additional cases on treatment of severance claims when employee is terminated post-petition. | Pintarelli, John A. | 1.60 | 1,048.00 |
| 25-Sep-2012 | Attend precall regarding OSM (1.0); attend call with OSM (1.0); review of follow-up from call with OSM (.5). | Tanenbaum, James R. | 2.50 | 2,487.50 |
| 25-Sep-2012 | Further revise reimbursement motion (1.6); review plan notification materials for UCC and UST (.3); provide employee population materials (.2); correspond with AFI and client about OSM call (.5); update BOD letter to AFI about OSM implementation (.2); call with B. Masumoto concerning revised KEIP metrics (.4) and address related concerns via e-mail (.2); call with client on outstanding employee matters (.3); call with OSM on term sheet (.7). | Wishnew, Jordan A. | 4.40 | 2,992.00 |
| 26-Sep-2012 | Review additional cases, including 3rd Circuit cases, on treatment of severance claims when employee is terminated post-petition. | Pintarelli, John A. | 2.30 | 1,506.50 |
| 27-Sep-2012 | Call with J. Tanenbaum, J. Wishnew and D. Smith regarding compensation proposal. | Frank, Michael T. | 0.40 | 350.00 |
| 27-Sep-2012 | Team meeting regarding compensation proposal. | Smith, Dwight C. | 0.40 | 340.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Correspond with A. Grossi regarding reimbursement next steps (.5); follow up on alternate equity ideas (.5); follow up with UCC counsel on reimbursement agreement (.2); respond to severance query (.3); calls with client on open employee issues and next steps (.6); review updated reimbursement motion (.4); address disclosures (.3); team meeting regarding compensation proposal (.4); address open severance question (.2); address employee liability mechanic (.4). | Wishnew, Jordan A. | 3.80 | 2,584.00 |
| 28-Sep-2012 | Call with internal team regarding conversation with TARP special master and decision to use deferred cash payments. | Frank, Michael T. | 0.80 | 700.00 |
| 28-Sep-2012 | Finalize summary of case law with respect to the treatment of severance obligations. | Pintarelli, John A. | 4.50 | 2,947.50 |
| 28-Sep-2012 | Call with J. Wishnew, J. Tanenbaum, M. Frank regarding conversation with TARP Special Master and decision to use deferred cash payments (0.8); draft slides relating to presentation to Special Master (2.7). | Smith, Dwight C. | 3.50 | 2,975.00 |
| 28-Sep-2012 | Calls with internal team regarding issues on deferred cash payments. | Tanenbaum, James R. | 0.80 | 796.00 |
| 28-Sep-2012 | Follow up with counsel and review analysis related to RSU motion (.3); address severance issue (.2); call with A. Grossi regarding reimbursement-related questions (.1) and follow up with UCC counsel (.1); prepare and deliver e-mail to UST with exec comp term sheet for reimbursement motion (.4); call with internal team regarding conversation with TARP special master and decision to use deferred cash payments (.4). | Wishnew, Jordan A. | 1.50 | 1,020.00 |
| 29-Sep-2012 | Review severance analysis and follow up with J. Pintarelli (.3); review draft slides on alternate compensation proposal and follow up with client (1.1). | Wishnew, Jordan A. | 1.40 | 952.00 |
| 30-Sep-2012 | Review slides for submission to Office of Special Master on use of cash payments in lieu of AFI stock units. | Smith, Dwight C. | 1.00 | 850.00 |
| 30-Sep-2012 | Address deferred cash payment slides and suggest revisions. | Tanenbaum, James R. | 1.00 | 995.00 |
| 30-Sep-2012 | Provide comments on alternate comp OSM slides and follow up with client (.7); further revise reimbursement motion (1.1). | Wishnew, Jordan A. | 1.80 | 1,224.00 |
| **Total: 024** | **Employee Matters** | | **265.30** | **200,252.50** |

**Discovery or Rule 2004 Requests**

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number:  5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Sep-2012 | Emails with N. Klidonas regarding production of loan files to UCC and Trustees (.8); emails with J. Levitt, D. Rains, and G. Lee regarding letter to K. Eckstein (.7); edit letter to K. Eckstein (.9); emails with and address inquiries from J. Levitt regarding letter to K. Eckstein, productions; paralegal coordination, strategy, and outstanding tasks (1.2). | Clark, Daniel E. | 3.60 | 2,142.00 |
| 01-Sep-2012 | Call with W. Nolan regarding discovery sought by Senior Unsecured's counsel regarding RMBS settlement (.1); review of letter to Committee regarding RMBS discovery (.4); emails to and from Cleary regarding discovery (.3); assign projects regarding discovery sought by Cleary (.8); emails to and from Committee counsel regarding discovery on settlement (.2). | Lee, Gary S. | 1.80 | 1,755.00 |
| 01-Sep-2012 | Continue draft of responses to UCC's first set of interrogatories (2.8) and begin drafting responses to UCC's requests for production of documents (.8). | Newton, James A. | 3.60 | 1,602.00 |
| 01-Sep-2012 | Review and revise draft letter to UCC's counsel regarding 9019 discovery issues. | Princi, Anthony | 0.70 | 682.50 |
| 01-Sep-2012 | Review documents for privilege and confidentiality in connection with subservicing discovery. | Wiesner, Eric J. | 1.20 | 636.00 |
| 02-Sep-2012 | Emails with N. Klidonas regarding production of loan files to Trustees (.4); emails with J. Levitt, A. Princi, D. Rains, and G. Lee regarding letter to K. Eckstein (.4); analyze changes to letter to K. Eckstein (.7); edit letter to K. Eckstein (1.1); emails with and address inquiries from J. Levitt regarding letter UCC requests, productions, strategy, and outstanding tasks (1.0); emails with J. Levitt, D. Rains, and J. Newton regarding responses to UCC Interrogatories and requests for production (.7). | Clark, Daniel E. | 4.30 | 2,558.50 |
| 02-Sep-2012 | Review of letter to Committee counsel regarding RMBS discovery (.6); emails assigning projects to respond to discovery sought by senior noteholders (.4). | Lee, Gary S. | 1.00 | 975.00 |
| 02-Sep-2012 | Review and revise letter to Committee regarding discovery for 9019 motion (1); correspondence with D. Rains regarding Committee discovery letter (.5); correspondence with D. Rains regarding response to SUNs 9019 extension motion (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 02-Sep-2012 | Perform privilege and confidentiality re-review in connection with subservicing motion discovery. | Moloff, Leda A. | 2.50 | 1,262.50 |
| 02-Sep-2012 | Email with D. Clark regarding responses to UCC interrogatories and requests for production (.3); complete initial draft of responses to UCC requests for production of documents (1.6) and revise responses to interrogatories (.4). | Newton, James A. | 2.30 | 1,023.50 |

# MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2012 | Review and revise letter to UCC regarding status of discovery (.6); review J. Levitt's comments to draft letter to UCC (.2); review and revise draft response to UCC's interrogatories (.5); email exchanges with J. Levitt, D. Rains and J. Newton regarding same (.5). | Princi, Anthony | 1.80 | 1,755.00 |
| 02-Sep-2012 | Revision of discovery status report for Eckstein (2.6); preparation of responses to creditors' Committee first set of interrogatories (1.5). | Rains, Darryl P. | 4.10 | 3,997.50 |
| 03-Sep-2012 | Emails with J. Levitt, D. Rains, A. Princi and J. Newton regarding responses to UCC Interrogatories and requests for production (.7); analyze drafts of responses to UCC Interrogatories and requests for production (.8); emails with and address inquiries from J. Levitt regarding UCC responses, productions, scheduling order, strategy, and outstanding tasks (.9). | Clark, Daniel E. | 2.40 | 1,428.00 |
| 03-Sep-2012 | Perform privilege and confidentiality re-review in connection with subservicing motion discovery. | Moloff, Leda A. | 2.70 | 1,363.50 |
| 03-Sep-2012 | Revise responses to UCC interrogatories (.7) and responses to UCC requests for document production (1.2). | Newton, James A. | 1.90 | 845.50 |
| 03-Sep-2012 | Review revised discovery responses to UCC (.8); email exchanges with J. Levitt, J. Newton and D. Clark regarding revisions to discovery responses (.4). | Princi, Anthony | 1.20 | 1,170.00 |
| 03-Sep-2012 | Preparation of response to Creditors' Committee request for documents and interrogatories (2.4); emails with J. Levitt and J. Newton regarding discovery responses (.4). | Rains, Darryl P. | 2.80 | 2,730.00 |
| 03-Sep-2012 | Call with A. Barrage regarding response to Frost Bank discovery requests. | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 03-Sep-2012 | Review and respond to e-mails from T. Nguyen regarding loading documents for review, analysis, and production. | Serfoss, Nicole K. | 0.50 | 317.50 |
| 04-Sep-2012 | Call with Digital Realty counsel regarding meet and discussions on discovery request (.3); review draft set of document requests forwarded by Digital Realty counsel (.2); call with S. Engelhardt regarding same (.2); email S. Engelhardt and N. Rosenbaum regarding same (.2); email M. Woehr and D. Pond regarding follow up call on Digital Realty request (.1); call with N. Rosenbaum regarding response to Frost Bank discovery requests (.5). | Barrage, Alexandra S. | 1.50 | 1,042.50 |
| 04-Sep-2012 | Prepare documents for production and discuss with legal team. | Bergelson, Vadim | 5.50 | 1,567.50 |
| 04-Sep-2012 | Coordinate production of materials with S. Martin (.3); discussions with T. Goren and team regarding A and M productions and coordination of materials regarding same (.7); team call regarding outstanding discovery issues (1.0). | Brown, David S. | 2.00 | 1,370.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Draft memorandum regarding August 31 call with K. Patrick (Gibbs & Burns) for G. Lee (1.2); emails with G. Lee, J. Levitt, A. Princi, and D. Rains regarding 9019 discovery, UCC requests, status report to the court, and K. Eckstein letter (2.4); draft and edit letter to K. Eckstein regarding 9019 discovery (2.7); emails and calls with J. Newton regarding responses to UCC interrogatories (.6); analyze drafts of responses to UCC Interrogatories and requests for production (.6); emails with and address inquiries from J. Levitt regarding UCC responses, productions, strategy, and outstanding tasks (1.1); emails with D. Matza-Brown and S. Wolf regarding review of settlement negotiation emails (.2). | Clark, Daniel E. | 8.80 | 5,236.00 |
| 04-Sep-2012 | Call with A. Barrage regarding servicer customer discovery requests (.3); call with S. Martin regarding Committee lien diligence meeting (.2); call with client representatives regarding Committee diligence requests in preparation for meeting (2.1); review of materials to prepare for client call (1.0). | Engelhardt, Stefan W. | 3.60 | 3,060.00 |
| 04-Sep-2012 | Review documents to be produced to SUNs (.2); discussion with D. Brown regarding coordination of materials to be produced (.3). | Goren, Todd M. | 0.50 | 362.50 |
| 04-Sep-2012 | Call with T. Nguyen regarding document processing issue (.3); review, revise, and finalize correspondence regarding document production (.6); exchange e-mail correspondence regarding document review and production issues (.3); review and revise outline of review plan issues (1.6); call with SEC regarding document production (.1). | Hoffman, Brian N. | 2.90 | 1,914.00 |
| 04-Sep-2012 | Review of responses to Committee and third party discovery requests. | Lee, Gary S. | 0.60 | 585.00 |
| 04-Sep-2012 | Correspondence with trustees and Committee counsel regarding loan file production (.5); meeting and correspondence with Committee counsel regarding extension on interrogatory and document request written notices (.5); correspondence with client regarding additional loan file collection and production (.5); review and revise interrogatory responses and document request responses (1.5); internal call with team to discuss revisions to interrogatory and document request responses (1.0); review revised discovery responses (1.0). | Levitt, Jamie A. | 5.00 | 4,375.00 |
| 04-Sep-2012 | Prepare for (.4) and participate on call with ResCap, Centerview, MoFo, and FTI regarding Committee's diligence questions and document request (2.0); revise responses to diligence questions (.6); correspond with ResCap, Centerview, FTI and MoFo regarding same (.3); coordinate document production with D. Brown (.7); update status chart (.3); discussion with S. Engelhardt regarding Committee lien diligence meeting (.2). | Martin, Samantha | 4.50 | 2,677.50 |

MORRISON | FOERSTER

021981-0000083                                           Invoice Number:  5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Call with D. Clark regarding responses to UCC interrogatories and requests for production (.7); revisions to interrogatories (.3) and requests for production (.3). | Newton, James A. | 1.30 | 578.50 |
| 04-Sep-2012 | Review of data load request of previously produced documents to the SEC (1.7); call with B. Hoffman regarding document processing (.3). | Nguyen, Thuan H. | 2.00 | 570.00 |
| 04-Sep-2012 | Review Triaxx's letter to Court regarding discovery requests on certificate holders (.3); review list of information sought by A&M and related email from M. Renzi (.5); revise letter to UCC regarding status of discovery (.9) email exchanges with J. Levitt and D. Rains regarding same (.7); conference call with J. Levitt, D. Rains and J. Newton regarding issues with responses to UCC's discovery requests (.7); review correspondence with UCC regarding same (.4). | Princi, Anthony | 3.50 | 3,412.50 |
| 04-Sep-2012 | Call with A. Princi and J. Levitt regarding discovery responses (.5); revisions to letter regarding discovery status and related emails (.4). | Rains, Darryl P. | 0.90 | 877.50 |
| 04-Sep-2012 | Emails with J. Scoliard regarding UST discovery request in pending borrower bankruptcy case. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 04-Sep-2012 | Call with J. Battle regarding production issues (.2); review and respond to emails regarding same (.2). | Salerno, Robert A. | 0.40 | 310.00 |
| 04-Sep-2012 | Revise debtors' response to underwriter defendants' motion to compel loan file discovery (.8); prepare debtors' response for filing and service (.9); discuss same with L. Coppola (.5). | Tice, Susan A.T. | 2.20 | 638.00 |
| 04-Sep-2012 | Review subservicing documents for privilege and confidentiality. | Wiesner, Eric J. | 4.70 | 2,491.00 |
| 05-Sep-2012 | Review data room for additional materials responsive to 2004 subpoena. | Al Najjab, Muhannad R. | 2.00 | 590.00 |
| 05-Sep-2012 | Call with N. Rosenbaum and S. Engelhardt regarding response to servicing agreement related discovery requests (.5); follow up with M. Woehr regarding same (.1); draft email to TCN National Bank counsel (.5). | Barrage, Alexandra S. | 1.10 | 764.50 |
| 05-Sep-2012 | Review of outstanding discovery issues to prepare for call regarding servicer customer discovery requests (.5); call with N. Rosenbaum and A. Barrage regarding servicer customer discovery requests and issues (.6). | Engelhardt, Stefan W. | 1.10 | 935.00 |
| 05-Sep-2012 | Meeting with working group regarding document production. | Fons, Randall J. | 0.20 | 167.00 |
| 05-Sep-2012 | Review UCC lien review questions with S. Martin. | Goren, Todd M. | 0.40 | 290.00 |
| 05-Sep-2012 | Upload 2004 documents to internal database. | Guido, Laura | 0.70 | 196.00 |
| 05-Sep-2012 | Prepare, convert and upload supplemental Residential Funding case files into Concordance repository and Opticon viewer in preparation for legal examination. | Hasman, Ronald D. | 0.90 | 225.00 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2012 | Analyze, review, and revise investigative document review plan (.5); prepare for and participate in call with client personnel regarding document processing issues (.7); review and revise litigation database description for SEC (1.4). | Hoffman, Brian N. | 2.60 | 1,716.00 |
| 05-Sep-2012 | Meeting with S. Lenkey regarding substantive review on database. | Hoffman, Brian N. | 0.20 | 132.00 |
| 05-Sep-2012 | Call with D. Rains, G. Lee, J. Levitt, S. Freidlander, M. Renzi, D. Hayes (FTI) regarding solvency/damages analysis presentation to Mesirow (.3); correspondence with B. Hoffman regarding conflicts analysis (.2); analyze issues in connection with same (.4); call with same regarding same (.4); review correspondence with D. Brown, D. Bergelson and Chadbourne attorneys regarding various production issues (.4); correspondence with J. Levitt and M. Ashley regarding interview schedules (.2); review draft examiner review protocol and comment on same (2.1); email exchanges with J. Levitt regarding same (.3); review Examiner's follow-up requests (.3); call with J. Battle regarding same and other production issues (.2); review draft of damages/solvency analysis (1.2); review draft of witness prep outline for Examiner interviews (1.3); meet with N. Rosenbaum regarding responding to discovery requests (.2). | Klein, Aaron M. | 7.50 | 4,912.50 |
| 05-Sep-2012 | Review of materials for Committee meeting regarding lien collateral and perfection (.9); review update on document production (.3). | Lee, Gary S. | 1.20 | 1,170.00 |
| 05-Sep-2012 | Review SEC documents (.2); meeting with B. Hoffman regarding substantive review on database (.2); meet with R. Fons, T. Underhill, J. Battle and R. Salerno regarding Night Owl (.2); meet with R. Fons regarding discovery (.2). | Lenkey, Stephanie A. | 0.80 | 220.00 |
| 05-Sep-2012 | Review and revise letter to Committee regarding 9019 discovery and information exchange (1.0); call with Judge Robertson regarding 9019 Motion (.5); meeting with Kirkland & Ellis regarding discovery questions (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 05-Sep-2012 | Coordinate document production to UCC (1.7); update status chart (1.0); continue to prepare and revise responses to diligence questions (1.5); correspond with ResCap and Kramer regarding diligence requests (.7); discuss same with S. Engelhardt (.5); prepare for meeting with UCC regarding perfection analysis issues (1.8); call with E. Daniels (Kramer) regarding upcoming meeting (.3). | Martin, Samantha | 7.50 | 4,462.50 |
| 05-Sep-2012 | Meeting with D. Clark and S. Wolf regarding document review protocol (.5); review documents regarding RMBS settlement discussions from G. Lee (3.8). | Matza-Brown, Daniel | 4.30 | 2,558.50 |
| 05-Sep-2012 | Participate in training call with Carpenter Lipps for Rule 2004 document review. | Moloff, Leda A. | 1.60 | 808.00 |

021981-0000083                                           Invoice Number:  5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Sep-2012 | Manage data load request of documents previously produced to SEC (1.0); attend meeting with group to discuss production issues (.5). | Nguyen, Thuan H. | 1.50 | 427.50 |
| 05-Sep-2012 | Call with A. Barrage and S. Engelhardt regarding discovery on Lewisville lease and Frost Bank and strategy for response. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 05-Sep-2012 | Meet with A. Klein regarding responding to discovery requests and revision of form correspondence and review follow up emails with N. Campbell. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 05-Sep-2012 | Call with T. Underhill regarding vendor issues (.2); review emails regarding production issues (.1); meetings with working group regarding same (.2). | Salerno, Robert A. | 0.50 | 387.50 |
| 05-Sep-2012 | Prepare initial production of subservicing emails to be provided to Examiner's counsel (2.3); prepare files received from Centerview for production to Examiner's counsel (.4). | Tice, Susan A.T. | 2.70 | 783.00 |
| 05-Sep-2012 | Prepare and upload documents (1.0); coordinate document production (2.5). | Vajpayee, Abhishek | 3.50 | 805.00 |
| 06-Sep-2012 | Reconcile exhibits listing account control agreements against account control agreements delivered to the UCC. | Al Najjab, Muhannad R. | 4.00 | 1,180.00 |
| 06-Sep-2012 | Call with J. Lotz regarding response to TCF National Bank discovery request (.2); draft email for review by S. Engelhardt and N. Rosenbaum (.4); email J. Lotz regarding Debtors position on discovery requests (.2); call with M. Woehr regarding same (.2). | Barrage, Alexandra S. | 1.00 | 695.00 |
| 06-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 6.50 | 1,852.50 |
| 06-Sep-2012 | Meeting with S. Engelhart regarding DIP discovery and coordination regarding same (1.0); emails and calls regarding Examiner discovery status (1.0); review data room progress (.8). | Brown, David S. | 2.80 | 1,918.00 |
| 06-Sep-2012 | Edit status report to court regarding discovery (1.4); coordinate production of repurchase data (.3); emails with V. Bergelson regarding processing and production of documents (.5); emails with and address inquiries from J. Levitt regarding repurchase data, scheduling, document review, document productions, strategy, and outstanding tasks (1.1). | Clark, Daniel E. | 3.30 | 1,963.50 |
| 06-Sep-2012 | Prepare draft organizational chart for N. Serfoss review (.3); correspond with N. Serfoss regarding same (.2); meeting with G. Holburt regarding document review (.5). | Day, Peter H. | 1.00 | 415.00 |
| 06-Sep-2012 | Meeting with D. Brown regarding electronic production issues (.2); review correspondence (various) regarding electronic production issues (.3). | Engelhardt, Stefan W. | 0.50 | 425.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Emails with T. Hamzehpour and M. Al-Najjab regarding Intralinks (data room) invoices. | Evans, Nilene R. | 0.20 | 152.00 |
| 06-Sep-2012 | Organize supplemental SEC production documents into Concordance repository and Opticon viewer in preparation for legal examination. | Hasman, Ronald D. | 2.10 | 525.00 |
| 06-Sep-2012 | Meeting with N. Serfoss regarding document review issues (.3); meet with G. Holburt regarding quality control documents reviews for SEC productions (.5). | Hoffman, Brian N. | 0.80 | 528.00 |
| 06-Sep-2012 | Meet with B. Hoffman and P. Day regarding quality control documents reviews for SEC productions. | Holburt, Gabrielle Reb | 0.50 | 175.00 |
| 06-Sep-2012 | Update and revise production log. | Lenkey, Stephanie A. | 1.80 | 495.00 |
| 06-Sep-2012 | Call and follow up meetings with review team regarding privilege issues for production of settlement negotiations for 9019 document requests (1.0); meetings and correspondence regarding status of Examiner document production and review (1); review correspondence with Examiner regarding document production (.5); meetings and correspondence with FTI and production team regarding production to Senior Unsecured Notes regarding 9019 document request (.5). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 06-Sep-2012 | Prepare key materials regarding newly requested deliverables following meeting with UCC (.8); coordinate document production (1.0); correspondence with ResCap and V. Bergelson regarding same (.3). | Martin, Samantha | 2.10 | 1,249.50 |
| 06-Sep-2012 | Discussion with J. Scoliard regarding OneWest production (.1); follow-up regarding same (.1). | Newton, James A. | 0.20 | 89.00 |
| 06-Sep-2012 | Coordinate document production. | Nguyen, Thuan H. | 2.00 | 570.00 |
| 06-Sep-2012 | Emails regarding production issues. | Salerno, Robert A. | 0.40 | 310.00 |
| 06-Sep-2012 | Review organizational charts and correspond with P. Day regarding same. | Serfoss, Nicole K. | 0.50 | 317.50 |
| 06-Sep-2012 | Prepare Centerview diligence documents for production to Examiner's counsel. | Tice, Susan A.T. | 4.70 | 1,363.00 |
| 06-Sep-2012 | Prepare (1.0) and upload documents (1.0) for review and production. | Vajpayee, Abhishek | 2.00 | 460.00 |
| 07-Sep-2012 | Review Dataroom for materials responsive to the rule 2004 subpoena | Al Najjab, Muhannad R. | 2.00 | 590.00 |
| 07-Sep-2012 | Call with T. Lallier (counsel for TCF National Bank) regarding formal discovery request (.3); follow up with M. Woehr and N. Rosenbaum regarding same (.2); email T. Lallier regarding status of discovery request (.2). | Barrage, Alexandra S. | 0.70 | 486.50 |
| 07-Sep-2012 | Coordinate document production and communicate with team regarding same | Bergelson, Vadim | 3.80 | 1,083.00 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number:  5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Sep-2012 | Call with counsel to UCC regarding DIP discovery and correspondence regarding same (.8); call with J. Levitt, A. Klein, and R. Salerno regarding DIP productions and emails, deposition preparations staffing and projects (1.2). | Brown, David S. | 2.00 | 1,370.00 |
| 07-Sep-2012 | Review and analysis of further requests for documents from Committee (.4); review correspondence (various) regarding electronic production issues (.4); review correspondence (various) regarding servicer customer discovery issues (.2). | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 07-Sep-2012 | Coordinate document production. | Glidden, Madeline E. | 4.50 | 1,035.00 |
| 07-Sep-2012 | Review open UCC document requests with S. Martin. | Goren, Todd M. | 0.40 | 290.00 |
| 07-Sep-2012 | Exchange email correspondence regarding document collection and production issues (.2); prepare for and participate in call regarding document processing and production vendor (.8); analyze, review, and revise document review plan (1.5). | Hoffman, Brian N. | 2.50 | 1,650.00 |
| 07-Sep-2012 | Conduct quality control, third-level review on documents redacted for privilege for SEC productions. | Holburt, Gabrielle Reb | 1.80 | 630.00 |
| 07-Sep-2012 | Review and analyze order regarding document depository (.6); review protective order and related undertaking (.4); review e-mail exchange regarding work plan (.2); calls with A. Klein, V. Bergelson, and E. Miller (Chadbourne), R. Schwinger (Chadbourne) regarding document depository access issues (.6); review master outline and background material (.3). | Illovsky, Eugene G. | 2.10 | 1,816.50 |
| 07-Sep-2012 | Review correspondence from J. Levitt regarding examiner production (.1); calls E. Ilovsky, B. Schwinger, E. Miller, and V. Bergelson regarding same (.4); call with D. Brown regarding DIP productions and staffing projects (.8). | Klein, Aaron M. | 1.30 | 851.50 |
| 07-Sep-2012 | Review and analyze Examiner production documents. | Lenkey, Stephanie A. | 1.00 | 275.00 |
| 07-Sep-2012 | Call with co-counsel J. Lipps and J. Battle regarding Examiner document production, review, review protocols and witness preparation (1.0); review and production protocol for Examiner discovery (1.0); meetings and correspondence with Examiner production team regarding review protocol, issue flagging, and review of documents for witness preparation (1.2); meetings with Kirkland and document production team regarding retraction of privileged document produced to Examiner (.5). | Levitt, Jamie A. | 3.70 | 3,237.50 |

**MORRISON** | **FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Sep-2012 | Meeting with MBIA counsel regarding 2d requests for documents and interrogatories for 9019 motion (1.0); correspondence with Chadbourne and internal team regarding MBIA 9019 interrogatory and document production schedule and issues (1.0); correspondence with P. Bentley regarding UCC 9019 document requests and loan production questions (.5). | Levitt, Jamie A. | 2.50 | 2,187.50 |
| 07-Sep-2012 | Correspondence with MoFo team regarding document production (.3); coordinate production of documents to UCC and SUN (.5); correspondence with ResCap and MoFo team regarding document production (.3); coordinate document production to UCC (.8); call with E. Daniels (Kramer) regarding same (.2). | Martin, Samantha | 2.10 | 1,249.50 |
| 07-Sep-2012 | Coordinate document production. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 07-Sep-2012 | Email exchanges with MBIA's counsel and J. Levitt regarding MBIA's discovery requests (.6); email UCC counsel regarding timing of discovery production (.3). | Princi, Anthony | 0.90 | 877.50 |
| 07-Sep-2012 | Emails regarding production issues (.3); call with D. Brown regarding same (.1); call with J. Levitt, A. Klein and D. Brown regarding same (0.5); emails regarding staffing regarding same (.3). | Salerno, Robert A. | 1.20 | 930.00 |
| 07-Sep-2012 | Correspond regarding management reports and analysis of same (.5); correspond regarding retaining production consultant (.3); correspond regarding document production (.2); draft e-mail to P. Zellmann regarding outstanding issues and collection of seller files (.8). | Serfoss, Nicole K. | 1.80 | 1,143.00 |
| 08-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 2.60 | 741.00 |
| 08-Sep-2012 | Email with and address inquiries from J. Levitt regarding outstanding discovery requests and MBIA (.4); analyze and quality check review of MoFo emails concerning settlement negotiation emails (1.4). | Clark, Daniel E. | 1.80 | 1,071.00 |
| 08-Sep-2012 | Review correspondence from MBIA counsel regarding interrogatories and document requests (.5); review MBIA interrogatories and 2d requests for documents (1.0); correspondence with team regarding summary of and responses to MBIA 9019 interrogatories (1.0); correspondence with D. Clark regarding status of 9019 document productions (.5). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 08-Sep-2012 | Follow-up issues regarding OneWest 2004 motion. | Newton, James A. | 0.40 | 178.00 |
| 08-Sep-2012 | Email exchange with MoFo team regarding open issues with discovery. | Princi, Anthony | 0.70 | 682.50 |
| 09-Sep-2012 | Privilege review of documents marked for production to the SEC (2.0); correspond with B. Hoffman regarding same (.9). | Day, Peter H. | 2.90 | 1,203.50 |
| 09-Sep-2012 | Review master preparation outline (.3); document review protocols (1.0); Whitinger affidavit (.6). | Illovsky, Eugene G. | 1.90 | 1,643.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Review of the Intralinks data room for materials responsive to the Rule 2004 Subpoena. | Al Najjab, Muhannad R. | 4.00 | 1,180.00 |
| 10-Sep-2012 | Review UCC response to 9019 settlement status report (.5); calls with D. Clark and G. Lee regarding same (.3). | Barrage, Alexandra S. | 0.80 | 556.00 |
| 10-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 3.10 | 883.50 |
| 10-Sep-2012 | Communications with Centerview and FTI regarding discovery (.7); communications with Kramer regarding same (.4); discuss review protocal and review protocal outline (1.5); call with S. Martin regarding document production (.1); emails and calls with IT regarding DIP record collection issues (.4); correspond with S. Martin regarding document production (.4). | Brown, David S. | 3.50 | 2,397.50 |
| 10-Sep-2012 | Call with J. Levitt, D. Rains, and counsel to the UCC regarding discovery issues (.5); call with J. Battle and G. Marty (Carpenter Lipps) regarding UCC requests and underwriting guideline collection (.4); emails with and address inquiries from M. Johnson (Alston) and advisors to the trustees regarding discovery issues (.7); emails with V. Bergelson regarding processing and production of documents (.6); analyze UCC response to Debtors' status report (.6); draft outline for court argument for J. Levitt (1.7); email with and address inquiries from J. Levitt regarding court hearing, outstanding discovery requests, strategy, and outstanding requests (1.3). | Clark, Daniel E. | 5.80 | 3,451.00 |
| 10-Sep-2012 | Review of proposed document and review protocol (.8); correspondence with team members regarding review issues (.2); review correspondence (various) regarding electronic production issues (.5); attention to administration of document production (1.0); review memorandum regarding status of request compliance (.3); meeting with J. Newton regarding One West production issues (.2). | Engelhardt, Stefan W. | 3.00 | 2,550.00 |
| 10-Sep-2012 | Continue to conduct quality control on third party produced data format (.2); email communications with V. Bergelson regarding data format issues (.2); discussion with A. Vajpayee regarding format issues (.1). | Glidden, Madeline E. | 0.50 | 115.00 |
| 10-Sep-2012 | Exchange email with N. Serfoss correspondence regarding document production issues. | Hoffman, Brian N. | 0.80 | 528.00 |
| 10-Sep-2012 | Assign projects regarding production of documents to Examiner, protocol for review and set interview dates (.9); emails to production team regarding discovery review and protocols (.5). | Lee, Gary S. | 1.40 | 1,365.00 |

176

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Meeting with team regarding Rescap 9019 discovery (1.0); review and revise Debtors' status report regarding 9019 discovery and schedule issues (1.5); review UCC status report on 9019 discovery and schedule and discuss with team (1.5); prepare outline for 9019 status meeting on discovery issues and response to UCC status report (1.5); attention to numerous document production issues for 9019 discovery (1.0). | Levitt, Jamie A. | 6.50 | 5,687.50 |
| 10-Sep-2012 | Coordinate UCC document production (.5); prepare for (.3) and participate in call regarding trial balances (1.8); call with D. Brown regarding document production (.1); call with B. McDonald (FTI) regarding document production (.3). | Martin, Samantha | 3.00 | 1,785.00 |
| 10-Sep-2012 | Review RMBS discovery documents from G. Lee regarding settlement for privilege and responsiveness (2.8); call with D. Clark regarding renew of settlement negotiation (.9). | Matza-Brown, Daniel | 3.70 | 2,201.50 |
| 10-Sep-2012 | Respond to follow-up inquiries from OneWest Bank (.1); meeting with S. Engelhardt regarding One West Production issues (.1). | Newton, James A. | 0.20 | 89.00 |
| 10-Sep-2012 | Manage data load request of previously produced documents. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 10-Sep-2012 | Conference call with UCC counsel regarding open discovery issues (.5); email exchange J. Levitt and G. Lee regarding results of call (.2). | Princi, Anthony | 0.70 | 682.50 |
| 10-Sep-2012 | Call with creditors and team regarding discovery regarding 9019 motion (.6); calls regarding amendment to RMBS settlement and emails regarding revisions (2.3); team meeting regarding status (1.2); preparation of response to document requests from senior unsecured notes (.4). | Rains, Darryl P. | 4.50 | 4,387.50 |
| 10-Sep-2012 | Review background materials and production protocols for reviewers (3.0); email L. Marinuzzi (.1); emails regarding production issues (.3). | Salerno, Robert A. | 3.40 | 2,635.00 |
| 10-Sep-2012 | Review production for Morrison Foerster memoranda regarding witness interviews (1.2); organize Board of Directors minutes from the Ally production for A. Klein review (1.3); prepare electronic version of Centerview diligence production for A. Klein review (.2); discussion with L. Coppola regarding filing of Debtor's exhibit list (.2); prepare unstamped loan files for production to UCC advisors (.8). | Tice, Susan A.T. | 3.60 | 1,044.00 |
| 10-Sep-2012 | Coordinate document production (1.9); Call with M. Glidden regarding format issues (.1). | Vajpayee, Abhishek | 2.00 | 460.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Review of materials responsive to Rule 2004 Subpoena (4.0); prepare materials or production to the examiner pursuant to the Rule 2004 Subpoena (.5); call with D. Brown regarding document production (.5). | Al Najjab, Muhannad R. | 5.00 | 1,475.00 |
| 11-Sep-2012 | Draft response to P. Tomasco (Frost Bank) regarding discovery requests (.4); email S. Engelhardt, A. Princi, M. Beck, and M. Crespo regarding same (.3); review email of M. Crespo regarding RMBS hearing transcript (.2); email M. Woehr and C. Schares regarding same (.1) call with M. Greger (Digital Lewisville) regarding additional responses to informal discovery (.3); follow up call with N. Rosenbaum regarding same (.2); call with T. Lynch, D. Pond, N. Evans, and N. Rosenbaum regarding open discovery issues relating to Digital Lewisville (.6); follow up email with M. Greger regarding same (.2). | Barrage, Alexandra S. | 2.30 | 1,598.50 |
| 11-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 5.20 | 1,482.00 |
| 11-Sep-2012 | Call with M. Al-Najjab regarding data room materials and review of same (.5); review director discovery and distribute to team (.7); coordination regarding UCC DIP discovery project and discussions with CLL regarding same (1.3). | Brown, David S. | 2.50 | 1,712.50 |
| 11-Sep-2012 | Meet with J. Levitt, D. Rains, and A. Princi regarding document requests and interrogatories (1.0), emails with and address inquiries from D. Rains regarding interrogatories, document requests, and strategy (1.2); emails with S. Tice regarding paralegal tasks (.5); emails with and address inquiries from J. Levitt regarding settlement agreements, discovery issues, and strategy (1.5); analysis and quality check of J. Levitt emails for production (1.4); emails with V. Bergelson regarding 9019 discovery issues (.5); draft response to MBIA Interrogatories per D. Rains requests (1.1); emails with and address inquiries from J. Levitt regarding FGIC requests, loan file production, discovery issues, and strategy (1.2). | Clark, Daniel E. | 8.40 | 4,998.00 |
| 11-Sep-2012 | Review Cerberus, Goldin, Houlihan, and Sandler subpoenas (.8); review presentation to court regarding settlement (.7); review and execute confidentiality agreement (.6); review C. Dondzilla (RFC) interview memoranda (.1); correspond with E. Illovsky and J. Serrano regarding interview prep (.1). | Day, Peter H. | 2.30 | 954.50 |
| 11-Sep-2012 | Correspondence (various) with team regarding electronic production issues (.3); exchange of e-mails with N. Rosenbaum and J. Newton regarding One West discovery issues (.5). | Engelhardt, Stefan W. | 0.80 | 680.00 |
| 11-Sep-2012 | Call with T. Lynch (AFI) and D. Pond of ResCap, A. Barrage regarding status of Lewisville landlord objections and responding to request for documents. | Evans, Nilene R. | 0.50 | 380.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Coordinate document production. | Hasman, Ronald D. | 1.30 | 325.00 |
| 11-Sep-2012 | Analysis of document review plan and communications with team (1.9); review Ally board minutes and packages (2.8); meeting with A. Klein regarding document review strategies for witness preparation (.5). | Illovsky, Eugene G. | 5.20 | 4,498.00 |
| 11-Sep-2012 | Continue draft of examiner discovery protocol (2.0); correspondence and meeting with E. Illovsky regarding status of review and production (.2); review and revise examiner discovery protocol (.6); correspondence with E. Miller regarding further Examiner document requests (.2); follow-up and analyze issues with respect to discovery, witness preparation, and document review (.6); review and revise witness preparation outline (.5). | Klein, Aaron M. | 4.10 | 2,685.50 |
| 11-Sep-2012 | Review of discovery responses for RMBS settlement from OCC and MBIA (1.4); emails to and from Wilmington counsel regarding discovery requests and responses (.2). | Lee, Gary S. | 1.60 | 1,560.00 |
| 11-Sep-2012 | Meeting with internal team regarding 9019 discovery responses and interrogatories (1.0); review and revise draft 9019 discovery responses (1.5); meeting regarding loan file and other productions (1.0); meeting with settlement negotiation review team regarding privilege and timing issues (.5). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 11-Sep-2012 | Review documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 3.40 | 2,023.00 |
| 11-Sep-2012 | Mail with J. Scoliard, B. Yanci (.2) and counsel for OneWest (.2) regarding discovery requests; prepare email to S. Engelhardt with background on OneWest request (.2); meeting with N. Rosenbaum regarding OneWest discovery disputes (.3). | Newton, James A. | 0.90 | 400.50 |
| 11-Sep-2012 | Attend meeting with team to discuss discovery data transfer and new review workflow and strategy. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 11-Sep-2012 | Meeting with J. Levitt and D. Rains regarding open discovery issues (.9); review memo from J. Levitt in response to UCC's claims regarding discovery issues (.3); email exchange with J. Levitt and G. Lee regarding same and regarding upcoming meet and confer (.4). | Princi, Anthony | 1.60 | 1,560.00 |
| 11-Sep-2012 | Preparation of discovery responses regarding document requests and interrogatories from creditors regarding RMBS settlement (2.4); meeting with A. Princi and J. Levitt regarding discovery disputes (.8); meetings with D. Clark regarding discovery responses (.4); review meet and confer correspondence and prepare responses (.7). | Rains, Darryl P. | 4.30 | 4,192.50 |

# MORRISON | FOERSTER

021981-0000083                                         Invoice Number:  5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2012 | Meet with J. Newton and discuss OneWest discovery disputes (.1); review email exchange with J. Newton and counsel to OneWest discovery disputes (.1); call with A. Barrage regarding additional responses to informal discovery relating to Digital Lewisville (.2) | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 11-Sep-2012 | Call withdocument host regarding transition (1.0); call with T. Nguyen and R. Fons regarding same (.3); meeting with R. Fons regarding substance review strategy (.7); review redacted documents for reproduction and correspond regarding same (.5); review noteworthy documents in connection with creating substance review plan (1.0); correspond with R. Fons regarding same (.5); correspond with G. Holburt regarding review (.5). | Serfoss, Nicole K. | 4.50 | 2,857.50 |
| 11-Sep-2012 | Prepare consolidated manifest of unstamped loan file productions (.9); assist with preparation of loan file productions to UCC and Trustees advisors (.8); prepare Board notes received from independent director P. West for attorney review (1.5); prepare Morrison Foerster attorney e-mails to be sent to vendor in connection with UCC discovery requests (6.2). | Tice, Susan A.T. | 9.40 | 2,726.00 |
| 11-Sep-2012 | Review of (.1) and upload documents to be produced (.2). | Vajpayee, Abhishek | 0.30 | 69.00 |
| 11-Sep-2012 | Review documents responsive to requests regarding negotiations of RMBS settlement for production. | Wolf, Shiri Bilik | 3.60 | 2,268.00 |
| 12-Sep-2012 | Discussion with D. Brown regarding data room materials. | Al Najjab, Muhannad R. | 0.50 | 147.50 |
| 12-Sep-2012 | Call with P. Tomasco (Frost Bank) regarding status of discovery request (.1); email A. Princi and S. Engelhardt regarding same (.2); call with C. Schares and M. Woehr to discuss Frost Bank discovery request and related follow up (1.0); email P. Frost regarding same (.3). | Barrage, Alexandra S. | 1.60 | 1,112.00 |
| 12-Sep-2012 | Coordinate document production | Bergelson, Vadim | 4.80 | 1,368.00 |
| 12-Sep-2012 | Discuss data room materials with M. Al-Najjab (.5); review folders regarding same (.8); instructions to IT regarding productions (.8); calls and emails with FTI and Centerview regarding data collection and review (.7). | Brown, David S. | 2.80 | 1,918.00 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Meet with E. Herlihy regarding document review (.5); draft and edit Debtors' Response to MBIA Interrogatories (1.4); emails with and address inquiries from D. Rains regarding interrogatories, document requests, and strategy (1.1); analysis and quality check of J. Levitt emails for production (1.4); review and analyze MoFo emails concerning settlement negotiation emails (2.9); call with J. Levitt and T. Hamzehpour regarding MBIA interrogatories (.4); emails with and address inquiries from J. Levitt regarding FGIC requests, loan file production, discovery issues, and strategy (1.8); emails with J. Levitt, A. Princi, and D. Rains regarding discovery demands and Debtor responses (.8); draft and edit Debtors' Response to UCC Interrogatories (1.8). | Clark, Daniel E. | 12.10 | 7,199.50 |
| 12-Sep-2012 | Correspond with G. Holburt and B. Hoffman regarding analysis of ResCap email documents marked for production to the SEC (.2). | Day, Peter H. | 0.20 | 83.00 |
| 12-Sep-2012 | Meetings (various) regarding One West discovery issues (.5); call with O. Poindexter regarding financial privacy issues (.2); correspondence (various) regarding One West production issues (.4); review of documents produced for privacy analysis (.5); correspondence (various) regarding Frost Bank discovery issues (.2). | Engelhardt, Stefan W. | 1.80 | 1,530.00 |
| 12-Sep-2012 | Continue analysis of SEC investigation. | Fons, Randall J. | 0.20 | 167.00 |
| 12-Sep-2012 | Review email statement of facts from D. Brown necessary to conduct UCC Jr Secure Noteholder Review (.4); correspond with J. Battle and J. Corcoran regarding same (.2). | Galeotti, Matthew R. | 0.60 | 228.00 |
| 12-Sep-2012 | Review e-mails and memorandum on document review protocol (.6); discuss matter and document review with D. Clark (.4); review documents (3.7). | Herlihy, Erin I. | 4.70 | 2,373.50 |
| 12-Sep-2012 | Exchange email correspondence and discussions with G. Holburt and Pl Day regarding document review and production issues. | Hoffman, Brian N. | 1.50 | 990.00 |
| 12-Sep-2012 | Review documents for third level quality review for documents to be produced to the SEC for 9-7-12 set (.8); discussion with B. Hoffman, P. Day, and T. Rowe regarding the same (.2). | Holburt, Gabrielle Reb | 1.00 | 350.00 |
| 12-Sep-2012 | E-mail correspondence with document review team for upcoming witness preparation (.5); prepare for and participate in team call regarding witness preparation project (1.0). | Illovsky, Eugene G. | 1.50 | 1,297.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Continue draft of examiner discovery protocol (2.7); review ResCap board minutes produced by Morrison and Cohen (1.2); correspondence with E. Illovsky regarding status of review and production (.5); call with same, L. Andrews, P. Day, and J. Serrano regarding tasks and strategy for witness preparation (.8); review and revise examiner discovery protocol (2.5). | Klein, Aaron M. | 7.70 | 5,043.50 |
| 12-Sep-2012 | Review status report on production of documents to Committee regarding liens. | Lee, Gary S. | 0.50 | 487.50 |
| 12-Sep-2012 | Call with FGIC regarding 9019 discovery responses (1.0); internal call regarding 9019 discovery, status report and global meet and discuss (1.0); review and finalize MBIA interrogatory responses (1.5); internal meetings to verifty MBIA interrogatory responses (.5); call with clients to review and verify MBIA interrogatory responses (1.0); review and revise responses to FGIC, UCC and SUN document requests and interrogatories (3.0). | Levitt, Jamie A. | 8.00 | 7,000.00 |
| 12-Sep-2012 | Correspond with ResCap and FTI regarding UCC's document request (.8); coordinate response to UCC's document request (1.0); update document request status chart (1.0); prepare email to UCC regarding status of document production (.5). | Martin, Samantha | 3.30 | 1,963.50 |
| 12-Sep-2012 | Revise notice concerning the status meeting on the RMBS discovery (.4); emails with A. Princi regarding same (.2). | Moss, Naomi | 0.60 | 303.00 |
| 12-Sep-2012 | Meet with S. Engelhardt regarding OneWest follow-up (.4); follow-up with J. Scoliard (ResCap) regarding same (.2). | Newton, James A. | 0.60 | 267.00 |
| 12-Sep-2012 | Conference call with J. Levitt and FGIC's counsel regarding FGIC's issues with discovery (1.0); conference call with D. Rains and J. Levitt regarding results of FGIC call and regarding related discovery issues (1.0); review draft discovery responses to MBIA, et al. (1.2); email exchanges with J. Levitt regarding open discovery issues with UCC (.5). | Princi, Anthony | 3.60 | 3,510.00 |
| 12-Sep-2012 | Meeting with G. Lee and A. Princi regarding RMBS agreement strategy and discovery issues (.6); meeings with A. Princi, J. Levitt, and D. Clark regarding various discovery responses and issues regarding RMBS settlement motion (1.5); preparation of written discovery responses for FGIC, Wilmington Trust, creditors committee, and MBIA regarding RMBS settlement (5.3); call with FGIC regarding meet and discussions on discovery (.4); prepare for discovery hearing and pre-hearing submission (2.0); call with J. Levitt regarding representation and investigation issues (1.0). | Rains, Darryl P. | 10.80 | 10,530.00 |
| 12-Sep-2012 | Correspond with B. Hoffman and N. Serfoss regarding current and upcoming review assignments. | Rowe, Tiffany A. | 0.20 | 83.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Review documents in connection with ResCap - Ally settlement and exhibits (2.0); call with team regarding Examiner's inquiry (.6). | Serrano, Javier | 2.60 | 1,209.00 |
| 12-Sep-2012 | Prepare additional unstamped loan files for production to Trustees advisor (.5); prepare initial drafts of responses to document requests from FGIC, MBIA, Senior Unsecured Noteholders, and UCC (5.7); finalize preparation of Morrison Foerster attorney e-mails to be sent to vendor in connection with UCC discovery requests (.6); prepare notice to counsel regarding clawback of privileged documents inadvertently produced (.3); review productions received for Ally and Cerberus for E. Illovsky summary (.6); review court orders for confidentiality designations for examiner productions (.6); discussion with L. Coppola regarding electronic filing (.1). | Tice, Susan A.T. | 8.40 | 2,436.00 |
| 12-Sep-2012 | Call with C. Ferrario regarding document database production. | Vajpayee, Abhishek | 0.50 | 115.00 |
| 12-Sep-2012 | Review G. Lee custodial documents for discovery request regarding RMBS settlement negotiations. | Wolf, Shiri Bilik | 3.50 | 2,205.00 |
| 13-Sep-2012 | Review and analyze Ally documents in database to prepare witness for examination (1.9); meeting with P. Day regarding analysis of Ally financial board meeting minutes and associated materials (.6); call with J. Serrano regarding review of third party document production (.4). | Andrews, Lindsay | 2.80 | 1,162.00 |
| 13-Sep-2012 | Follow up with T. Lynch regarding discovery requests of Digital Lewisville (.1); respond to email of P. Tomasco (Frost Bank) regarding same (.3); call with S. Engelhardt regarding Frost Bank discovery (.1). | Barrage, Alexandra S. | 0.50 | 347.50 |
| 13-Sep-2012 | Internal team meeting to discuss document request issues and production timing (.6); call with D. Clark to discuss e-mail discovery request (.2); e-mail communications with Centerview regarding data requests and servicing agreements located on intralinks (.3). | Beck, Melissa D. | 1.10 | 731.50 |
| 13-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 4.60 | 1,311.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Meet with G. Lee, J. Levitt, A. Princi, T. Goren, and D. Rains regarding 9019 discovery and status hearing (1.0); emails with and address inquiries from D.  Rains regarding interrogatories, document requests, and strategy (1.2); emails with and address inquiries from J. Levitt regarding interrogatories, document requests, and strategy (1.0); review and analyze MoFo emails concerning settlement negotiation emails (1.6); call with M. Beck regarding email discovery request (.2); draft Debtors' Response to FGIC Interrogatories (.9); draft Debtors' Response to FGIC RFP (1.1); draft Debtors' Response to MBIA First RFP (1.2); draft Debtors' Response to MBIA Second RFP (.9); draft Debtors' Response to UCC Interrogatories (1.3); draft Debtors' Response to UCC RFP (1.1); draft Debtors' Response to SUNs Interrogatories (1.3); draft Debtors' Response to SUNs RFP (.8); discussion with E. Herlihy regarding document review responsiveness. | Clark, Daniel E. | 14.10 | 8,389.50 |
| 13-Sep-2012 | Call with client representatives regarding committee diligence requests (.5); review and analysis of privacy regulation for compliance with production (2.7) meetings (various with J. Newton regarding One West issues (.6); meeting with N. Rosenbaum regarding One West production issues (.2); administration of electronic production (1.5); review and draft revisions to letter to One West counsel (.2); correspondence with Centerview regarding search term issues (.2); call with One West counsel regarding production issues (.1); exchange of e-mails with production team regarding electronic production issues (.5); call with Centerview personnel regarding electronic production issues (.1); correspondence (various) regarding Frost Bank discovery issues (.4); call with A. Barrage regarding Frost Bank discovery (.1). | Engelhardt, Stefan W. | 7.10 | 6,035.00 |
| 13-Sep-2012 | Review of UCC Junior Secured Noteholder Review Protocol (.2)l; UCC JSN RFPs, AFI DIP Order, Whitlinger Affidavit, and confidentiality orders (3.1); correspond with S. Martin and J. Corcoran regarding same and review training materials (.5). | Galeotti, Matthew R. | 3.80 | 1,444.00 |
| 13-Sep-2012 | Continue to conduct quality control on third party produced data (.5); email correspondence with V. Bergelson regarding new production data (1.0). | Glidden, Madeline E. | 1.50 | 345.00 |
| 13-Sep-2012 | Review status of Cleary discovery requests with J. Levitt (.3); meet with team regarding 9019 discovery and status hearing (1.0). | Goren, Todd M. | 1.30 | 942.50 |
| 13-Sep-2012 | Review A. Princi documents (6.9); discuss document review responsiveness questions and technical issues with D. Clark (.5); create and update document review batch assignment chart (.4); correspond with J. Corcoran (CarpenterLippe) regarding UCC Junior Secured Noteholder document review (.3). | Herlihy, Erin I. | 8.10 | 4,090.50 |

184

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Analyze document production issues (.2); analyze email correspondence regarding document collection issues (.1); meet with G. Holburt regarding supplement prospectus disclosures for deal summaries (.3). | Hoffman, Brian N. | 0.60 | 396.00 |
| 13-Sep-2012 | Conduct third-level quality control review of 9-7-12 review set for SEC productions (2.0); review supplement prospectus disclosures for deal summaries (.6); revise summaries in light of the same (.4); meet with B. Hoffman and N. Serfoss regarding the same (.3). | Holburt, Gabrielle Reb | 3.30 | 1,155.00 |
| 13-Sep-2012 | Analysis of IB Finance transaction and e-mail exchanges with D. Rains regarding same (1.6); e-mail correspondence regarding document review issues for witness preparation (.3); call with J. Battle regarding document review issues (.2); analysis of draft document review protocol (.6); call with A. Klein regarding transactions investigated by the Examiner (.2). | Illovsky, Eugene G. | 2.90 | 2,508.50 |
| 13-Sep-2012 | Review prior confi and NDA agreements with other bondholders (.4); review Examiner subpoena on Lazard (.2); call with J. Battle regarding examiner document production (.3); correspondence with E. Illovsky regarding same (.1); call with E. Illovsky regarding certain transactions investigated by the Examiner (.2); review further document production requests from Examiner (.2); review and revise discovery protocol and examiner production (.5). | Klein, Aaron M. | 2.00 | 1,310.00 |
| 13-Sep-2012 | Review document memorandum and related documents in preparation for review project. | Korman, Hailly T.N. | 0.70 | 290.50 |
| 13-Sep-2012 | Review and respond to emails from Creditors regarding RMBS discovery and meet and discuss (1.1); meet with RMBS discovery team regarding same (.9); review emails to and from Committee regarding RMBS discovery, meet and discuss and resolution of remaining issues (.4); review and respond to letters from Trustees and JSBs regarding RMBS discovery (.6). | Lee, Gary S. | 3.00 | 2,925.00 |
| 13-Sep-2012 | Prepare spreadsheets for production. | Lenkey, Stephanie A. | 1.00 | 275.00 |
| 13-Sep-2012 | Meeting with team regarding SUN 9019 discovery requests (1.0); meeting with counsel for Freddie Mac regarding 9019 discovery (.5); follow up with production to Freddie Mac regarding 9019 motion (.5); conferences with Committee and FGIC regarding 9019 discovery issues in preparation for meet and discuss (1.5); meetings and letters to and from Trustees regarding open and resolved issues in 9019 discovery (2.0); meeting with document review team regarding timing on settlement negotiation production (.5); attention to loan file and other 9019 discovery issues (.5); meeting with FTI regarding meeting with Trustees for 9019 motion discovery (.5). | Levitt, Jamie A. | 7.00 | 6,125.00 |

**MORRISON | FOERSTER**

021981-0000083                                             Invoice Number:  5189907
CHAPTER 11                                                Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Call with B. McDonald (FTI) regarding document production (.2); prepare for (.2) and call with MoFo, ResCap, FTI regarding status of document production (.5); update status chart (.6); call with E. Daniels (Kramer) regarding status (.1); correspond with ResCap regarding same (.4); call with B. Westman, D. Howard (ResCap) regarding document requests (.3). | Martin, Samantha | 2.30 | 1,368.50 |
| 13-Sep-2012 | Review documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 0.20 | 119.00 |
| 13-Sep-2012 | Update production tracking chart for D. Brown. | Moloff, Leda A. | 1.00 | 505.00 |
| 13-Sep-2012 | Locate and review information requests from UCC relating to RMBS settlement negotiations (.5); discussion with D. Clark regarding same (.1); email with J. Levitt regarding same (.3); email with M. Renzi (FTI) regarding same (.2). | Newton, James A. | 1.10 | 489.50 |
| 13-Sep-2012 | Respond to OneWest Bank's counsel's email (.4); meet with S. Engelhardt regarding response to OneWest Bank (.6); prepare letter to OneWest Bank (2.5); revisions to same in accordance with comments from S. Engelhardt (.6) and circulate letter to OneWest's counsel (.2). | Newton, James A. | 4.30 | 1,913.50 |
| 13-Sep-2012 | Perform quality control on documents being produced (.2); review invoices for errors (1.0). | Nguyen, Thuan H. | 1.20 | 342.00 |
| 13-Sep-2012 | Email exchanges with J. Levitt, D. Rains and creditors regarding discovery issues (.7); preparation of outline for next week's discovery hearing (1.0); meeting with D. Rains and J. Levitt regarding same (.5); conference call with Freddie Mac's counsel and J. Levitt regarding discovery issues (.5); follow-up emails with J. Levitt and D. Rains regarding same (.4); review letter from Aurelius requesting informal discovery (.3); email exchanges with MoFo team and Centerview regarding issues regarding same (.6). | Princi, Anthony | 4.00 | 3,900.00 |
| 13-Sep-2012 | Meeting with A. Princi and J. Levitt regarding preparation for discovery hearing (.5); preparation of document request responses and meetings with L. Levitt and D. Clark regarding responses (4.7); meet and discuss emails (.6); call with Lightner (SUNs) regarding discovery issues (.4); preparation of discovery status report for court (2.4). | Rains, Darryl P. | 8.60 | 8,385.00 |
| 13-Sep-2012 | Review emails with counsel to OneWest Bank from J. Newton regarding response to additional discovery demands (.1); meet with J. Newton and S. Engelhardt regarding resolution of OneWest Bank discovery dispute (.3); review follow up letter to One West counsel on discovery requests (.1). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 13-Sep-2012 | Meet with G. Holburt regarding supplemental prospectus disclosures for deal summaries. | Serfoss, Nicole K. | 0.30 | 190.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Call with P. Day and L. Andrews regarding review of third party document production databases (.4); review and summarize documents in third party production databases (.8); meeting with P. Day regarding analysis of Ally Financial board meeting minutes and associated materials (.5). | Serrano, Javier | 1.70 | 790.50 |
| 13-Sep-2012 | Review tolling agreements for redactions in connection with 9019 motion discovery requests (4.4); prepare materials in connection with meetings and discussions with team regarding 9019 discovery requests (5.4). | Tice, Susan A.T. | 9.80 | 2,842.00 |
| 13-Sep-2012 | Review A. Princi custodial documents for discovery request regarding RMBS settlement negotiations. | Wolf, Shiri Bilik | 6.00 | 3,780.00 |
| 14-Sep-2012 | Coordinate document production (5.7); call with S. Martin regarding same (.1). | Bergelson, Vadim | 5.80 | 1,653.00 |
| 14-Sep-2012 | Call with S. Engelhardt regarding electronic production issues. | Brown, David S. | 0.30 | 205.50 |
| 14-Sep-2012 | Call with J. Levitt, T. Hamzehpour, W. Thompson, J. Cancelliere, and J. Ruckdashel regarding interrogatory responses (1.0); meetings with J. Levitt regarding loan file production and trustee requests (.6); edit and finalize Debtors' Response to FGIC Interrogatories (.5); edit and finalize Debtors' Response to FGIC RFP (.5); edit and finalize Debtors' Response to MBIA First RFP (.5); edit and finalize Debtors' Response to MBIA Second RFP (.5); edit and finalize Debtors' Response to UCC Interrogatories (.5); edit and finalize Debtors' Response to UCC RFP (.5); edit and finalize Debtors' Response to SUNs Interrogatories (.5); edit and finalize Debtors' Response to SUNs RFP (.5); emails with J. Levitt, T. Underhill, W. Thompson, and P. Zellman regarding collection of company emails (.4); call with J. Mongelluzzo and counsel and advisors to the Trustees regarding loan file production and review (1.4); review and analyze J. Levitt questions and comments to Debtors' responses to interrogatories and requests for production (.7); edit and serve and produce Debtors' responses to interrogatories and requests for production (.7); coordinate production of additional loan files and Fortace loss analysis (.8); draft cover letters for loan file production to UCC and Trustees (.6); meeting with D. Rains and J. Levitt regarding status report, document requests, and responses to interrogatories (.3); review of response to Cleary document request with T. Goren (.5); discussion with E. Herlihy regarding responsiveness issues (.4). | Clark, Daniel E. | 11.40 | 6,783.00 |
| 14-Sep-2012 | Call with J. Corcoran regarding document review protocol for UCC Junior Secured Noteholder Review (1.5); review database for responsiveness and privilege (3.0). | David, Jeffrey M. | 4.50 | 1,867.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Correspondence (various) regarding senior noteholder discovery requests (.2); correspondence (various) regarding committee diligence requests (.2); call with D. Brown and J. Battle regarding electronic production issues (.3). | Engelhardt, Stefan W. | 0.70 | 595.00 |
| 14-Sep-2012 | Continue analysis of SEC investigation and plan next steps in document production process. | Fons, Randall J. | 3.10 | 2,588.50 |
| 14-Sep-2012 | Participate in UCC Jr Noteholder Review training regarding substance and discovery platform (1.8); review responsiveness summary from J. Corcoran (.3); review AFI Dip Order and Discovery Partner History Tab documents (.4); review documents (1.1). | Galeotti, Matthew R. | 3.60 | 1,368.00 |
| 14-Sep-2012 | Review proposed changes to HoldCo election with A. Princi and G. Lee (.6); review response to Cleary document request with D. Clark (.5). | Goren, Todd M. | 1.10 | 797.50 |
| 14-Sep-2012 | Review of Junior Secured Noteholder review protocol and related documents (1.6); attend review overview session with J. Corcoran (CarpenterLipps) and Discovery Partners (1.6); review A. Princi documents (8.5) and discuss responsiveness issues with D. Clark (.4). | Herlihy, Erin I. | 12.10 | 6,110.50 |
| 14-Sep-2012 | Discussion with G. Holburt regarding document review. | Hoffman, Brian N. | 0.20 | 132.00 |
| 14-Sep-2012 | Review documents for 9-7-12 set redaction quality control (.8); discussion with B. Hoffman regarding the same (.2). | Holburt, Gabrielle Reb | 1.00 | 350.00 |
| 14-Sep-2012 | Review e-mail correspondence from examiner regarding document production and related exchange (.2); various e-mail exchanges regarding witness preparation and directions to review team (1.1); review document protocol and interview memoranda (1.0). | Illovsky, Eugene G. | 2.30 | 1,989.50 |
| 14-Sep-2012 | Call with E. Illovsky, P. Day, L. Andrews, J. Serrano regarding Examiner discovery and production issues and coordination (.3); email exchanges with same regarding witness preparation outline (.2); review outline of Cerberus document production (.2); meet with E. Illovsky regarding witness preparation (.2); call with E. Illovsky regarding witness preparation (.3). | Klein, Aaron M. | 1.20 | 786.00 |
| 14-Sep-2012 | Prepare for and participate in review training. | Korman, Hailly T.N. | 2.20 | 913.00 |
| 14-Sep-2012 | Meetings with A. Princi, D. Rains and J. Levitt regarding Settlement amendments regarding discovery meet and discussions (1.2); calls with creditors regarding discovery and settlement agreement (.7); review of proposed changes to Hold Co election with T. Goren (.6). | Lee, Gary S. | 2.50 | 2,437.50 |
| 14-Sep-2012 | Meet with J. Shipler regarding document review on database (.1); review documents for production (.2); update production log (.1); download working group lists (.1). | Lenkey, Stephanie A. | 0.50 | 137.50 |

# MORRISON | FOERSTER

021981-0000083                                                          Invoice Number: 5189907
CHAPTER 11                                                           Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review examiner discovery review protocol (.5); correspondence with team regarding Examiner discovery requests (.3); review additional Examiner discovery requests (.3); call with G. Lee regarding settlement amendments regarding discovery (1.2); attend numerous discovery meetings and calls with all parties regarding the 9019 Motion (3.0); meetings with team regarding discovery strategy and drafting of status report for 9019 discovery meeting (1.5); review draft status report (1.0); draft confirmation emails to all parties regarding discovery meet and discussions (1.0); meetings and correspondence with clients regarding loan file review and production issues (.5); review and finalize written responses to all outstanding 9019 document requests and interrogatories (3.0); call with clients and D. Clark to review discovery responses and verify interrogatories (1.0); meeting with D. Clark regarding loan file production and trustee requests (.2). | Levitt, Jamie A. | 13.50 | 11,812.50 |
| 14-Sep-2012 | Review discovery demand from Committee on PWC retention and Consent order (1.3); correspondence and discussions with R. Zachary regarding Committee discovery and preparation for hearing (.6); review PWC discovery with D. Rains and address response and timeline (.7); meeting with S. Engelhardt regarding Committe requests on PWC motion (.1). | Marinuzzi, Lorenzo | 2.70 | 2,335.50 |
| 14-Sep-2012 | Review status of SUN document production (.2); correspond with MoFo team regarding SUN document production (.3); call V. Bergelson regarding same (.1); correspond with B. McDonald (FTI), ResCap and MoFo team regarding UCC document production (.5); coordinate document production (.7). | Martin, Samantha | 1.80 | 1,071.00 |
| 14-Sep-2012 | Review documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 3.00 | 1,785.00 |
| 14-Sep-2012 | Attend meeting regarding production and new processing workflow. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 14-Sep-2012 | Attend meet and confer conferences with creditors objecting to discovery responses with D. Rains and J. Levitt (3.5); email exchange with K. Wofford regarding same (.2); review UCC's second request for documents (.3). | Princi, Anthony | 4.00 | 3,900.00 |
| 14-Sep-2012 | Prepare for meeting and counter sessions regarding discovery (1.0); attend meet and confer sessions regarding RMBS discovery (3.5); preparation of discovery status report (2.5). | Rains, Darryl P. | 7.00 | 6,825.00 |
| 14-Sep-2012 | Review and respond to emails regarding production issues. | Salerno, Robert A. | 0.20 | 155.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review and summarize documents in Cerberus production database (2.2); review documents provided to examiner, including ResCap settlement agreement and exhibits (1.4). | Serrano, Javier | 3.60 | 1,674.00 |
| 14-Sep-2012 | Review documents regarding RMBS Settlement negotiations for production. | Wolf, Shiri Bilik | 4.00 | 2,520.00 |
| 15-Sep-2012 | Emails with J. Levitt and D. Rains regarding meet and confer discovery session and outcome (.6); draft discovery status report brief for Sept. 19 hearing (1.1). | Clark, Daniel E. | 1.70 | 1,011.50 |
| 15-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 3.10 | 1,286.50 |
| 15-Sep-2012 | Correspond with E. Illovsky regarding materials uploaded to Examiner's data-room (.1); correspond with J. Serrano and L. Andrews regarding analysis of documents Cerberus provided to the Examiner (.4). | Day, Peter H. | 0.50 | 207.50 |
| 15-Sep-2012 | Review A. Princi documents (5.9) and correspond with D. Clark regarding responsiveness issues (.2). | Herlihy, Erin I. | 6.10 | 3,080.50 |
| 15-Sep-2012 | Conduct quality control review of 9-7-12 redactions for SEC production (3.0); revise accordingly (1.0). | Holburt, Gabrielle Reb | 4.00 | 1,400.00 |
| 15-Sep-2012 | Draft confidentiality and NDA agreement for Aurelius discovery request (3.0); emails with J. Levitt regarding same (.2); emails with G. Lee, T. Goren, L. Marinuzzi, N. Evans regarding same (.2); further review and revise same (1.5). | Klein, Aaron M. | 4.90 | 3,209.50 |
| 15-Sep-2012 | Review documents as assigned for responsiveness, privilege, and confidentiality. | Korman, Hailly T.N. | 7.40 | 3,071.00 |
| 15-Sep-2012 | Draft and revise status report for 9019 discovery conference (5.0); draft and revise confirmations from 9019 discovery meet and confers (1.0); correspondence with internal team regarding strategy for 9019 discovery meeting (.5); correspondence with Committee and Trustees regarding loan file review logistical issues (.5). | Levitt, Jamie A. | 7.00 | 6,125.00 |
| 15-Sep-2012 | Remarks regarding RMBS discovery issues and meet and confer meetings (.5); preparation of discovery status report (1.3). | Rains, Darryl P. | 1.80 | 1,755.00 |
| 15-Sep-2012 | Review memorandum regarding document review protocol and powerpoint presentation regarding ResCap settlement. | Serrano, Javier | 1.40 | 651.00 |
| 16-Sep-2012 | Draft and edit discovery status report brief for Sept. 19 hearing (1.5); emails with J. Levitt and H. Sidman (Jones Day) regarding 9019 discovery (.3); emails with J. Hoff (Cadwalader) regarding 9019 discovery (.5). | Clark, Daniel E. | 2.30 | 1,368.50 |
| 16-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 2.30 | 954.50 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Sep-2012 | Detailed review and analysis of emails identified for production to the SEC. | Day, Peter H. | 2.20 | 913.00 |
| 16-Sep-2012 | Review documents for privilege and responsiveness for UCC Jr Noteholder review (1.5); read review protocol (.3). | Galeotti, Matthew R. | 1.80 | 684.00 |
| 16-Sep-2012 | Review A. Princi documents (5.3) and correspond with D. Clark, S. Wolf and D. Matza-Brown regarding review status (.2). | Herlihy, Erin I. | 5.50 | 2,777.50 |
| 16-Sep-2012 | Conduct third-level review of documents for SEC production. | Holburt, Gabrielle Reb | 1.30 | 455.00 |
| 16-Sep-2012 | Review documents as assigned for responsiveness, privilege, and confidentiality. | Korman, Hailly T.N. | 6.20 | 2,573.00 |
| 16-Sep-2012 | Emails to and from Committee counsel regarding discovery status, depositions and status hearing (.9); consider responses to interrogatories and supplemental discovery requests (1.4). | Lee, Gary S. | 2.30 | 2,242.50 |
| 16-Sep-2012 | Review documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 3.00 | 1,785.00 |
| 16-Sep-2012 | Email exchanges with UCC's counsel regarding proposed resolution to discovery issues (1.8); email exchanges with M&F team regarding same (1.0). | Princi, Anthony | 2.80 | 2,730.00 |
| 16-Sep-2012 | Preparation of discovery status report for 9/19 hearing (1.5); emails regarding discovery disputes (.3). | Rains, Darryl P. | 1.80 | 1,755.00 |
| 16-Sep-2012 | Review and respond to emails from R. Fons and T. Nguyen regarding document productions. | Serfoss, Nicole K. | 0.50 | 317.50 |
| 16-Sep-2012 | Review and summarize third party documents in Ally production database. | Serrano, Javier | 0.80 | 372.00 |
| 16-Sep-2012 | Prepare initial draft to responses to UCC second set of discovery requests (1.0); supplement J. Levitt discovery request materials (1.4). | Tice, Susan A.T. | 2.40 | 696.00 |
| 17-Sep-2012 | Preparing materials from Intralinks Bounce II data room for production to the examiner pursuant to Rule 2004 Subpoena. | Al Najjab, Muhannad R. | 3.00 | 885.00 |
| 17-Sep-2012 | Coordinate document production (4.); provide documents to parties involved (.8). | Bergelson, Vadim | 4.80 | 1,368.00 |
| 17-Sep-2012 | Communications with CLL and M. Al-Najjab regarding production status and data room materials and check folders regarding same (1.3); team communications regarding privilege and protective order issues and respond to Kirkland regarding same (.5); communications with CLL regarding DIP Lien production project (.7). | Brown, David S. | 2.50 | 1,712.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2012 | Call with A. Princi, J. Levitt, D. Rains, and counsel to the UCC regarding discovery issues (1.3); emails with T. Underhill and V. Bergelson regarding collection and processing of company emails (.4); emails J. Levitt, T. Underhill, W. Thompson, T. Hamzehpour, and J. Cancelliere regarding collection of company emails (.5); call with J. Levitt, T. Underhill, W. Thompson, T. Hamzehpour, and J. Cancelliere regarding collection of company emails (.4); edits status report to Court per A. Princi and D. Rains requests (1.9); quality check and review of Morrison & Foerster LLP emails relating to settlement negotiations (3.1); emails with E. Herlihy regarding document review (.4); analyze RFC underwriting guidelines received from Carpenter Lipps (.8); emails with G. Marty (Carpenter Lipps) regarding productions (.3); coordinate production of RFC underwriting guidelines (.6). | Clark, Daniel E. | 9.70 | 5,771.50 |
| 17-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 1.80 | 747.00 |
| 17-Sep-2012 | Call with client representatives regarding document production request from committee (2.); initial review of federal documents and statutory privileges in connection with committee production (2.8); call with P. Bryan of Kirkland regarding committee requests (.1); correspondence (various) regarding electronic production issues (.5); administration of electronic production (1.2); correspondence (various) with team members regarding committee production issues (.4); exchange of e-mails with M. Crespo regarding Frost Bank production issues (.1). | Engelhardt, Stefan W. | 7.10 | 6,035.00 |
| 17-Sep-2012 | Conduct UCC Jr Noteholder review (3.3); review factual summaries and affidavits to ensure accuracy of review (.8); correspond with J. Corcoran regarding whether certain documents are privileged and responsive (.6). | Galeotti, Matthew R. | 4.70 | 1,786.00 |
| 17-Sep-2012 | Review database per request of V. Bergelson. | Glidden, Madeline E. | 1.20 | 276.00 |
| 17-Sep-2012 | Review A. Princi documents (8.9) and communicate with D. Clark regarding document responsivenes issues (.2). | Herlihy, Erin I. | 9.10 | 4,595.50 |
| 17-Sep-2012 | Call with G. Holburt regarding document review issues (.2); exchange email correspondence regarding document review and production issues (1.5). | Hoffman, Brian N. | 1.70 | 1,122.00 |
| 17-Sep-2012 | Call with B. Hoffman regarding deal summaries (.2); review assignment regarding management reports from N. Serfoss (.8); conduct quality control review of documents for privilege (1.3). | Holburt, Gabrielle Reb | 2.30 | 805.00 |

192

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2012 | Review and revise examiner discovery protocol (.9); prepare email for J. Levitt with various background information for examiner document production and review (.3); correspondence with C. Whitney regarding same (.1); call with D. Hayes regarding FTI analyses requested by Mesirow (.1); review same for level of designation (.2); correspondence with G. Lee, J. Levitt, N. Evans and D. Rains regarding production (.2); review search term changes with respect to production (.1); emails with E. Miller regarding status of document requests (.2); communications with J. Levitt, D. Brown and J. Levitt regarding privilege and redaction issue (.3). | Klein, Aaron M. | 2.40 | 1,572.00 |
| 17-Sep-2012 | Review documents as assigned for responsiveness, privilege, and confidentiality. | Korman, Hailly T.N. | 2.80 | 1,162.00 |
| 17-Sep-2012 | Review and respond to emails regarding discovery in connection with RMBS settlement (.8); analysis of status report to Judge Glenn (1.1); review materials for Examiner production (.7). | Lee, Gary S. | 2.60 | 2,535.00 |
| 17-Sep-2012 | Meetings and correspondence with team regarding discovery issues and status for 9019 motion (1.); meeting with trustee's counsel regarding 9019 discovery (.5); review discovery requests for 9019 motion (1.); meetings with internal team regarding 9019 discovery and strategy issues (1.); meetings and correspondence regarding amendments to RMBS settlement agreement (2.5); analysis of status report for 9019 conference (1.5); meeting with UCC regarding 9019 issues (.5). | Levitt, Jamie A. | 8.00 | 7,000.00 |
| 17-Sep-2012 | Call with ResCap (T. Hamzehpour, D. Citron) and litigation group to discuss file review and production. | Marinuzzi, Lorenzo | 2.00 | 1,730.00 |
| 17-Sep-2012 | Review documents relating to settlement negotiations. | Matza-Brown, Daniel | 1.50 | 892.50 |
| 17-Sep-2012 | Consult on new review workflow. | Nguyen, Thuan H. | 0.80 | 228.00 |
| 17-Sep-2012 | Conference call with J. Levitt and D. Rains regarding open discovery issues (.5); email exchanges with UCC and M&F team regarding same (1.3); telephone conference with UCC's counsel regarding open discovery issues (.5). | Princi, Anthony | 2.30 | 2,242.50 |
| 17-Sep-2012 | Preparation of discovery status report regarding RMBS settlement for 9/19 hearing (4.2); call with A. Princi and J. Levitt regarding prepare for 9/19 hearing (.5); emails regarding discovery disputes (1.2). | Rains, Darryl P. | 5.90 | 5,752.50 |
| 17-Sep-2012 | Call with N. Serfoss regarding privilege review. | Rowe, Tiffany A. | 0.30 | 124.50 |
| 17-Sep-2012 | Call with G. Marty regarding production issues (.5); review and respond to emails regarding Nightowl and other production issues (.7). | Serfoss, Nicole K. | 1.20 | 762.00 |
| 17-Sep-2012 | Review and summarize documents in production databases, including Ally documents produced to examiner. | Serrano, Javier | 2.40 | 1,116.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2012 | Prepare underwriting guidelines from prior litigation for production to the Trustees. | Tice, Susan A.T. | 7.20 | 2,088.00 |
| 18-Sep-2012 | Call with S. Engelhardt to discuss Frost Bank and TCF National Bank related discovery issues (.5); follow up call with M. Woehr, C. Schares, and T. Hamzehpour regarding Frost Bank proposal and related discovery issues (1.0); draft email response to TCF National Bank counsel regarding status of objection and related discovery request (.3). | Barrage, Alexandra S. | 1.80 | 1,251.00 |
| 18-Sep-2012 | Coordinate document production (4.0); provide documents to other parties involved (.9). | Bergelson, Vadim | 4.90 | 1,396.50 |
| 18-Sep-2012 | Team call regarding 2004 discovery and production issues (1.0); call with CLL and S. Engelhart regarding DIP Lien production and logistics regarding same (1.3); review and analyze second and third examiner wave documents (.7). | Brown, David S. | 3.00 | 2,055.00 |
| 18-Sep-2012 | Quality check and analysis for production of A. Princi and M. Beck emails relating to settlement negotiations (4.5); collect and upload native files for attachments to emails produced emails (.6); emails with E. Herlihy, S. Wolf, and D. Matza-Brown regarding settlement negotiations document review (1.3); | Clark, Daniel E. | 6.40 | 3,808.00 |
| 18-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 6.10 | 2,531.50 |
| 18-Sep-2012 | Meeting with D. Brown regarding Rescap's document productions to the Examiner (.3); meeting with E. Illovsky, A. Klein, and V. Bergelson regarding Rescap's documents productions to the Examiner (.5). | Day, Peter H. | 0.80 | 332.00 |
| 18-Sep-2012 | Call with M. Woehr regarding TCF bank discovery issues (.1); call with D. Brown and J. Battle regarding electronic production issues (.3); exchange of e-mails with A. Barrage regarding Frost Bank and TCF discovery (.5); call with A. Barrage regarding Frost Bank and TCF discovery issues (.2); call with M. Woehr, B. Johnson and C. Schaers of ResCap regarding Frost Bank settlement, discovery issues and strategy (.9); draft responses to Frost Bank interrogatories (2.2). | Engelhardt, Stefan W. | 4.20 | 3,570.00 |
| 18-Sep-2012 | Review A. Princi documents (8.2) and correspond with D. Clark regarding review (.2). | Herlihy, Erin I. | 8.40 | 4,242.00 |
| 18-Sep-2012 | Draft outline of litigation database talking points (1.8); call with R. Fons and N. Serfoss regarding investigation status and strategy (.2). | Hoffman, Brian N. | 0.40 | 264.00 |
| 18-Sep-2012 | Conduct third-level review of documents for SEC production. | Holburt, Gabrielle Reb | 4.60 | 1,610.00 |
| 18-Sep-2012 | Team call regarding examiner document requests (.5); meetings with P. Day and A. Klein regarding document review (.4). | Illovsky, Eugene G. | 0.90 | 778.50 |

194

**MORRISON** | **FOERSTER**

021981-0000083                                              Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Correspondence with E. Miller regarding status of document production requests (.2); analyze status of requests (.4); call with J. Battle regarding same (.2); call with same and E. Miller regarding same (.3); call with J. Levitt, J. Battle, E. Illovsky regarding document production status (.5); follow-up with J. Battle regarding status of board minutes produced (.2); review and comment on proposed email to Examiner regarding status of document production and requests (.4); review and comment on designation for certain board documents and materials (.6); call with D. Brown regarding same (.1); coordinate access to examiner's data depository and other issues with V. Bergelson, D. Brown, D. Beck (.3); review and comment on Dondzila interview preparation outline (2.1); correspondence with S. Tice regarding requested documents and coordinate production of same (.7); prepare email in response to Examiner with respect to redaction issue (.4); review and revise same (.2). | Klein, Aaron M. | 6.60 | 4,323.00 |
| 18-Sep-2012 | Meeting with J. Levitt and D. Rains regarding examiner discovery and status update (.2); review of emails regarding production of documents and privilege (.4); review and edit status report to Court regarding RMBS settlement discovery (.9); review and respond to emails regarding discovery requests and meet and discussions with Trustees and other parties (1.2); review FGIC status report (.8) review Committee status report (.7); review MBIA status report (.8); review AFI status report (.4). | Lee, Gary S. | 5.40 | 5,265.00 |
| 18-Sep-2012 | Call with internal team regarding status and issues with Examiner discovery (1.0); correspondence with Examiner regarding discovery (.5); call with A. Klein regarding privilege issue and negotiations (.6). | Levitt, Jamie A. | 2.10 | 1,837.50 |
| 18-Sep-2012 | Call with company regarding discovery response for Committee document demand, history (1.4); review with S. Engelhardt and D. Rains regarding approach for hearing on PWC motion and discovery (.8). | Marinuzzi, Lorenzo | 2.20 | 1,903.00 |
| 18-Sep-2012 | Prepare for (.2) and participate on call with ResCap, FTI, Centerview, and MoFo regarding 5/31 trial balance (.8); call with B. Westman (ResCap) regarding 5/31 trial balance (.4); coordinate document production to UCC (.3). | Martin, Samantha | 1.70 | 1,011.50 |
| 18-Sep-2012 | Manage review workflow for password protected documents. | Nguyen, Thuan H. | 0.50 | 142.50 |
| 18-Sep-2012 | Call regarding examiners' discovery requests (.5); preparation of status report regarding 9/19 hearing (.8); review discovery emails and responses regarding hearing (1.3); review other parties' status reports and preparation for 9/19 hearing (2.8); call with Kramer Levin and S. Engelhardt regarding PwC discovery requests (1.3); call with Alston & Bird regarding meeting regarding trustees' discovery issues (.7). | Rains, Darryl P. | 7.40 | 7,215.00 |

195

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Sep-2012 | Call with team regarding document collection issues. | Serfoss, Nicole K. | 0.40 | 254.00 |
| 18-Sep-2012 | Review and summarize documents in production databases, including Ally documents provided to examiner (3.8); review ResCap - Ally settlement agreement / exhibits and first day affidavit of J. Whitlinger in connection with preparation for upcoming examiner interviews (1.7). | Serrano, Javier | 5.50 | 2,557.50 |
| 18-Sep-2012 | Prepare underwriting guidelines from prior litigation for production to the Trustees (2.6); prepare production of additional unstamped loan files to advisors for UCC and Trustees (1.2); prepare consolidated set of unstamped loan files for expert F.  Sillman (.6); retrieve documents relating to Examiner requests for certain debt-related items for A. Klein review (.9). | Tice, Susan A.T. | 5.30 | 1,537.00 |
| 18-Sep-2012 | Review custodial documents regarding the RMBS settlement process for production. | Wolf, Shiri Bilik | 5.30 | 3,339.00 |
| 19-Sep-2012 | Review Ally and Cerberus produced documents and edit Dondzila witness outline (3.8); meetings with internal group regarding same (.2). | Andrews, Lindsay | 4.00 | 1,660.00 |
| 19-Sep-2012 | Call with S. Engelhardt, C. Schares, M. Woehr, B. Thompson, N. Campbell and F. Madden regarding response to Frost Bank discovery request. | Barrage, Alexandra S. | 1.40 | 973.00 |
| 19-Sep-2012 | Provide information and summaries relating to certain financial facilities to S. Martin in response to discovery requests. | Beck, Melissa D. | 0.60 | 399.00 |
| 19-Sep-2012 | Coordinate ocument production (5.7); discussion with S. Martin regarding same (.1). | Bergelson, Vadim | 5.80 | 1,653.00 |
| 19-Sep-2012 | Call with J. Levitt and P. Bentley regarding revised scheduling stipulation (1.1); call with J. Levitt regarding revised scheduling stipulation and discovery issues (.4); emails with J. Levitt and A. Princi regarding revised scheduling stipulation (.4); quality check and analysis for production of A. Princi and M. Beck emails relating to settlement negotiations (3.2); finalize production set of A. Princi and M. Beck emails with V. Bergelson (.6); email with and address inquiries from J. Levitt regarding status conference, settlement agreements, outstanding discovery requests, strategy, and outstanding requests (1.3); discussion with E. Herlihy regarding review status and document responsiveness (.4). | Clark, Daniel E. | 7.40 | 4,403.00 |
| 19-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 4.10 | 1,701.50 |

# MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Meeting with S. Martin regarding committee production issues (.1); call with debtor representatives regarding Frost Bank discovery issues (1.6); drafting and review of Frost Bank interrogatory responses to include additional input from client call (2.6); review of confidentiality provisions for application to document production to servicing customers (.5); drafting and review of Frost Bank document production response (3.0); meeting with N. Rosenbaum regarding Frost Bank discovery issues (.8); e-mail to Frost Bank counsel regarding discovery issues (.1). | Engelhardt, Stefan W. | 8.70 | 7,395.00 |
| 19-Sep-2012 | Review document production issues. | Fons, Randall J. | 1.00 | 835.00 |
| 19-Sep-2012 | Conduct document review for UCC Junior Secured Noteholders (4.5); correspond with J. Corcoran regarding questions as to responsiveness and privilege (.3). | Galeotti, Matthew R. | 4.80 | 1,824.00 |
| 19-Sep-2012 | Process and prepare data to update Ally Prod production database per the request of V. Bergelson. | Glidden, Madeline E. | 1.20 | 276.00 |
| 19-Sep-2012 | Call with S. Zide regarding UCC lien investigation (.3); review RFOC documents for UCC production (.4); review UCC document request status report (.3); discussion with S. Martin regarding timing of email production (.2). | Goren, Todd M. | 1.20 | 870.00 |
| 19-Sep-2012 | Review A. Princi and M. Beck documents (6.8); and communicate with D. Clark and S. Wolf regarding review status and document responsiveness (.4). | Herlihy, Erin I. | 7.20 | 3,636.00 |
| 19-Sep-2012 | Meet with N. Serfoss regarding third-level review of documents for SEC production (.2); review documents for privilege (.3). | Holburt, Gabrielle Reb | 0.50 | 175.00 |
| 19-Sep-2012 | Correspondence with D. Hayes and M. Renzi regarding Examiner requested documents (.2); correspondence with B. Miller regarding same (.2); follow up on status of requested information by Examiner (.3). | Klein, Aaron M. | 0.70 | 458.50 |
| 19-Sep-2012 | Complete review of documents as assigned for responsiveness, privilege, and confidentiality. | Korman, Hailly T.N. | 1.00 | 415.00 |
| 19-Sep-2012 | Review letter from JSB's regarding RMBS discovery (.2); emails regarding response to same (.1); emails to and from RMBS team regarding 9-19 hearing on discovery (.8); review of update to board regarding hearing (.3); emails to client regarding RMBS discovery (.4); emails to and from J. Levitt regarding Examiner interviews and document production (.2). | Lee, Gary S. | 2.00 | 1,950.00 |

021981-0000083                                              Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Follow up discovery meetings after 9019 status meeting (.5); meetings and correspondence with UCC, trustee and other objector counsel regarding scheduling and discovery issues for 9019 motion (1.5); attention to open discovery issues for 9019 motion (1.0); meetings with team regarding loan file completion, email review and privilege log for 9019 motion (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 19-Sep-2012 | Correspond with K. Kohler, ResCap, FTI, and MoFo regarding UCC document requests (.5); coordinate response to UCC's document request (1.0); call with B. Westman (ResCap) regarding status of outstanding items (.2); call with V. Bergelson regarding document production issues (.1); review correspondence with ResCap regarding document production (.4); update status chart (1.7); correspond with M. Beck regarding GMEN trust (.2); follow up call with B. Westman regarding status (.3); call with Carpenter Lipps regarding timing of email production (.1); discuss same with T. Goren (.2); correspond with Kramer Levin regarding document production status (.1); meeting with S. Engelhardt regarding committee production issues (.1). | Martin, Samantha | 4.90 | 2,915.50 |
| 19-Sep-2012 | Review emails from D. Gropper and his counsel regarding requests for publication of non-public information. | Princi, Anthony | 0.30 | 292.50 |
| 19-Sep-2012 | Research precedent regarding discovery of settlement materials. | Richards, Erica J. | 4.80 | 2,856.00 |
| 19-Sep-2012 | Assist J. Haims with preparing letter regarding FHFA loan file production (.8); review draft proposal from vendor regarding same (.5); review filings in FHFA appeal regarding stay of underlying litigation (.5); discuss same with J. Haims (.3). | Rothberg, Jonathan C. | 2.10 | 1,249.50 |
| 19-Sep-2012 | DTI Discovery review tool training (.7)l correspond with B. Hoffman and N. Serfoss regarding document review (.5); conduct third level privilege review (3.9). | Rowe, Tiffany A. | 5.10 | 2,116.50 |
| 19-Sep-2012 | Prepare production of underwriting guidelines from prior litigation to be provided to the Trustees. | Tice, Susan A.T. | 0.80 | 232.00 |
| 19-Sep-2012 | Review vendor's proposal for cost of producing loan files and begin preparing letter to Judge Glenn. | Viggiani, Katie L. | 2.90 | 1,464.50 |
| 19-Sep-2012 | Review custodial documents for RMBS settlement production (.6); discussion with E. Herlihy regarding review status and document responsiveness (.4). | Wolf, Shiri Bilik | 1.00 | 630.00 |
| 20-Sep-2012 | Communications with A. Klein regarding status of examiner's requested documents. | Al Najjab, Muhannad R. | 0.20 | 59.00 |
| 20-Sep-2012 | Review Ally Board production database and summarize board meeting minutes. | Andrews, Lindsay | 6.10 | 2,531.50 |
| 20-Sep-2012 | Email S. Engelhardt regarding status of open issues on Frost Bank and TCH National Bank discovery requests. | Barrage, Alexandra S. | 1.00 | 695.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Provide information relating to Ginnie Mae pledges to S. Martin in response to discovery requests. | Beck, Melissa D. | 0.40 | 266.00 |
| 20-Sep-2012 | Coordinate document production (4.8); discussion with D. Clark regarding privilege rivew (1.0). | Bergelson, Vadim | 5.80 | 1,653.00 |
| 20-Sep-2012 | Emails with team regarding 2004 production issues and board minutes (.8); review Intralinks data folders and emails with M. Al-Najjab regarding designations (1.0). | Brown, David S. | 1.80 | 1,233.00 |
| 20-Sep-2012 | Call with V. Bergelson, A. Whitfield, and J. Battle (Carpenter Lipps) regarding privilege review and logging (1.0); emails with E. Herlihy, S. Wolf, and D. Matza-Brown regarding settlement negotiations document review and redactions (.7); redact settlement negotiations documents for privilege (2.8). | Clark, Daniel E. | 4.50 | 2,677.50 |
| 20-Sep-2012 | Call with M. Renzi at FTI regarding electronic production issues (.1); meeting with A. Princi regarding Frost Bank discovery issues (.1); call with J. Levitt regarding Frost Bank discovery issues (.1); correspondence (various) from team members regarding Frost Bank discovery issues (.3); draft revisions to and edit Frost Bank interrogatory response (.3); exchange of e-mails with A. Barrage regarding Frost Bank and other discovery issues (.7); review pre-auction objection papers to determine relevance of discovery requests (1.0); correspond with Frost Bank counsel regarding discovery issues (.1); draft revisions to document production response (1.1); call with D. Rains regarding PwC motion document collection and review (.7). | Engelhardt, Stefan W. | 4.50 | 3,825.00 |
| 20-Sep-2012 | Coordinate document production process per V. Bergelson request. | Glidden, Madeline E. | 3.30 | 759.00 |
| 20-Sep-2012 | Assist L. Andrews generate and run comprehensive document repository searches to isolate relevant Residential Capital files for review. | Hasman, Ronald D. | 0.40 | 100.00 |
| 20-Sep-2012 | Redact privileged documents (6.4) and communicate with D. Clark, S. Wolf and D. Matza-Brown regarding redactions (.3). | Herlihy, Erin I. | 6.70 | 3,383.50 |
| 20-Sep-2012 | Conduct third-level review for privilege for documents to be produced to the SEC. | Holburt, Gabrielle Reb | 1.50 | 525.00 |
| 20-Sep-2012 | Review memorandum and outline for Dondzila preparation (.4); call with review team regarding witness interview preparation (.7); meeting with J. Serrano and L. Andrews regarding review of board documents (.3); meetings with J. Haims and J. Battle regarding Marano preparation and e-mail correspondence regarding same (1.0); analysis of IB Finance sale issues (.4). | Illovsky, Eugene G. | 2.80 | 2,422.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Prepare draft of notice of telephonic conference for discovery issues related to RMBS settlement agreements for N. Moss (.8); revise same (.2); file same (.2); arrange service of same (.1). | Kline, John T. | 1.30 | 383.50 |
| 20-Sep-2012 | Communications with A. Klein regarding status of examiner's requested documents. | Kumar, Neeraj | 0.20 | 89.00 |
| 20-Sep-2012 | Review and respond to emails from RMBS team regarding RMBS discovery, privilege logs, experts and deposition discovery. | Lee, Gary S. | 1.20 | 1,170.00 |
| 20-Sep-2012 | Review additonal written discovery requests for 9019 motion (.9); attention to email review and privilege log for 9019 motion (.2); attention to open issues in 9019 discovery (.2); call with S. Engelhardt regarding Frost Bank discovery issues (.1). | Levitt, Jamie A. | 1.40 | 1,225.00 |
| 20-Sep-2012 | Call with D. Rains regarding PwC motion document collection and review. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 20-Sep-2012 | Correspond with ResCap and MoFo team regarding document production. | Martin, Samantha | 0.40 | 238.00 |
| 20-Sep-2012 | Review and redact documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 2.10 | 1,249.50 |
| 20-Sep-2012 | Draft notice regarding call concerning discovery in connection with the RMBS settlement motion. | Moss, Naomi | 0.50 | 252.50 |
| 20-Sep-2012 | Calls with S. Bocresion (x3) regarding production of documents to UCC and information related to PwC reply. | Newton, James A. | 0.30 | 133.50 |
| 20-Sep-2012 | Consult on reproduction specifications. | Nguyen, Thuan H. | 0.30 | 85.50 |
| 20-Sep-2012 | Email exchanges with M&F team and UCC and creditors regarding production and timing of additional documents and related discovery issues (1.6); review UCC's deposition notices (.5); email exchanges with M&F team regarding same (.4). | Princi, Anthony | 2.50 | 2,437.50 |
| 20-Sep-2012 | Call with L. Marinuzzi and S. Engelhardt regarding PwC motion document collection and review. | Rains, Darryl P. | 1.00 | 975.00 |
| 20-Sep-2012 | Review document for privilege (5.0); correspond with P. Day and N. Serfoss regarding annotations and to provide status update (.3). | Rowe, Tiffany A. | 5.30 | 2,199.50 |
| 20-Sep-2012 | Correspond with G. Marty regarding review process and collection (.5); correspond with G. Marty regarding information collection from investor relations custodians, and update collection log in connection with same (.5); correspond with T. Rowe regarding privilege review (.3). | Serfoss, Nicole K. | 1.30 | 825.50 |
| 20-Sep-2012 | Review Ally production database and identify documents concerning Ally Board materials (.5); meeting with E. Illovsky regarding same (.3); team call regarding Dondzilla interview outline (1.0). | Serrano, Javier | 1.80 | 837.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Prepare Bates stamped loan file documents for production to UCC and Trustees advisors (1.2); prepare client documents regarding foreclosure lookback cost estimates for attorney review (.8); prepare consolidated set of unstamped loan files to be provided to J. Battle (Carpenter Lipps) (.7); revise notice to counsel and advisors regarding recall of inadvertently produced privileged materials (.2); prepare summary of Examiner production for L. Moloff review of T. Marano 9019 deposition preparation materials (.4); discussion with L. Moloff regarding same (.8); search Examiner production for documents referencing T. Marano in connection with rule 9019 deposition preparation (.5). | Tice, Susan A.T. | 4.60 | 1,334.00 |
| 20-Sep-2012 | Assist S. Martin with responding to UCC diligence request. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 20-Sep-2012 | Review custodial documents for privileged communications. | Wolf, Shiri Bilik | 2.00 | 1,260.00 |
| 21-Sep-2012 | Prepare materials from Intralinks Bounce II data room for production to the examiner pursuant to the Rule 2004 Subpoena (2.0); meeting with D. Brown regarding same (.8); call with A. Klein regarding Examiner's requested documents and status of same (.2). | Al Najjab, Muhannad R. | 3.00 | 885.00 |
| 21-Sep-2012 | Call with M. Greger (Digital Lewisville counsel) regarding status of informal discovery request (.5); tel call with S. Engelhardt regarding same (.2); email M. Woehr and suggest group call to discuss open issues (.2); email S. Engelhardt regarding outstanding issues on Frost Bank discovery request (.6); participate in meet and confer with P. Tomasco (Frost Bank counsel) (.7); follow up email to P. Tomasco regarding adequate assurance materials (.3); email J. Boelter regarding same (.3); email T. Lallier (TCH Bank) regarding status of withdrawal of discovery request (.2); call with T. Lallier regarding same (.4); email M. Woehr, C. Schares and D. Meyer regarding clarification of open points regarding servicing agreement (.5); email T Lallier regarding same (.3). | Barrage, Alexandra S. | 4.20 | 2,919.00 |
| 21-Sep-2012 | Document production as requested by D. Clark and S. Martin (8.5); call with S. Martin regarding status (.1). | Bergelson, Vadim | 8.60 | 2,451.00 |
| 21-Sep-2012 | Calls and emails with team regarding production of 2004 emails and segregation of data and designations and discuss with IT (2.2); meeting with M. Al-Najjab regarding data room folders (.8); production of various data room materials and correspond with A. Najjab and IT regarding same (1.3). | Brown, David S. | 4.30 | 2,945.50 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5189907
CHAPTER 11                                                 Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Draft responses to UCC second request for production (1.1); draft responses to UCC second interrogatories (1.0); emails with and address inquiries from D. Sheeren (Gibbs & Bruns) regarding 9019 productions (1.3); meeting with D. Ziegler regarding 9019 document review (.6); emails with C. Sousa, D. Coleman, and D. Rains regarding 9019 deposition exhibits and document review (.4); call with C. Sousa regarding 9019 deposition exhibits and document review (.3); emails with E. Herlihy, D. Matza-Brown, S. Wolf, D. Ziegler, and A. Whitfield (Carpenter Lipps) regarding privilege review and document issues (.5); emails with and address inquiries from V. Bergelson regarding document production issues (.4); emails with M. Renzi (FTI) regarding document production (.3); call with G. Harris, D. Rains, E. Herlihy, D. Matza-Brown, S. Wolf, D. Ziegler, and A. Whitfield (Carpenter Lipps) regarding privilege review and document issues (.5); finalize and circulate clawback letter for Talcott Franklin documents (.4). | Clark, Daniel E. | 6.80 | 4,046.00 |
| 21-Sep-2012 | Analysis and drafting of search terms for PWC motion discovery (4.0); call with internal e-discovery team members regarding search term issues (.2); correspondence (various) regarding search term and discovery issues (.3); correspondence with J.  Shank of ResCap regarding Board minutes (.1); review documents regarding Federal Reserve issues (.8); review documents for production (2.0); preparation for meeting with Frost Bank counsel (.5); meeting with Frost Bank counsel regarding discovery issues (.4); correspondence (various) regarding Frost Bank discovery issues (.4); correspondence (various) TCF Bank discovery issues (.3); review escrow information for production to Frost Bank (.8); review production issues on lien investigation issues (.4); correspondence (various) regarding Digital Lewisville discovery issues (.3); call with A. Barrage regarding same (.2). | Engelhardt, Stefan W. | 10.70 | 9,095.00 |
| 21-Sep-2012 | Review open UCC lien review diligence items with S. Martin. | Goren, Todd M. | 0.50 | 362.50 |
| 21-Sep-2012 | Call with D. Rains regarding case background, legal research issues (.4); email correspondence regarding staffing issues (.3); meet with S. Lunier regarding attorney client privilege research issues (.2); call with D. Rains and review team regarding attorney-client privilege and work product issues and review procedures (.6); legal research regarding attorney client privilege issues (3.0). | Harris, George C. | 4.50 | 3,937.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Prepare, convert and upload Residential Capital account and payoff statements into Concordance repository and Opticon viewer in preparation for legal examination; OCR case files to allow for keyword searching; quality check and email document statistics to legal team. | Hasman, Ronald D. | 0.80 | 200.00 |
| 21-Sep-2012 | Call with K. Chopra (.4); emails and meeting with client, bank regarding information request (.7); emails regarding conclusions, etc. (.4). | Hempill, John R. | 1.50 | 1,387.50 |
| 21-Sep-2012 | Review of correspondence regarding privileged documents and discuss with D. Clark. | Herlihy, Erin I. | 0.20 | 101.00 |
| 21-Sep-2012 | Analyze prior private litigation testimony regarding SEC matter (2.7); meet with G. Holburt regarding production issues (.3). | Hoffman, Brian N. | 3.00 | 1,980.00 |
| 21-Sep-2012 | Conduct third-level review of documents for SEC production (.2); meet with B. Hoffman regarding same (.3). | Holburt, Gabrielle Reb | 0.50 | 175.00 |
| 21-Sep-2012 | Follow-up calls with N. Kumar and M. Al-Najjab regarding Examiner's requested documents and status of same (.2); call with S. Tice regarding same (.1); review email from R. Schwinger regarding PWC discovery issues (.1); review letter from H. Seife regarding third party claims (.1). | Klein, Aaron M. | 0.50 | 327.50 |
| 21-Sep-2012 | Compile documents in connection with bank sale analysis. | Kumar, Neeraj | 1.00 | 445.00 |
| 21-Sep-2012 | Call with H. Seife regarding document production and investigation (.2); emails to and from Discovery team regarding same (.3); email to H. Seife regarding email production (.1); review third party subpoenas from Examiner (.5); review letter from Examiner seeking submissions regarding third party claims (.4). | Lee, Gary S. | 1.60 | 1,560.00 |
| 21-Sep-2012 | Meet with G. Harris to discuss research projects (.3); research attorney-client privilege issues (2.6). | Lunier, Sam | 2.90 | 1,653.00 |
| 21-Sep-2012 | Correspondence with ResCap, FTI, MoFo, Kramer regarding UCC's document request (.9); calls (2x) with E. Daniels (Kramer) regarding document production status (.2); call with V. Bergelson regarding document production status (.1); prepare for (.2) and participate on call with B. Westman (ResCap) and B. McDonald (FTI) regarding questions from AlixPartners (.7); call with T. Goren, B. McDonald regarding same (.2); coordinate responses to UCC's document production request (.6); call with ResCap and FTI regarding REO issues (.8). | Martin, Samantha | 3.70 | 2,201.50 |
| 21-Sep-2012 | Review documents relating to settlement negotiations for production (.2); discussion with D. Clark regarding same (.3). | Matza-Brown, Daniel | 0.50 | 297.50 |
| 21-Sep-2012 | Review and analyze privilege issues regarding outstanding discovery issues. | Princi, Anthony | 1.50 | 1,462.50 |

**MORRISON | FOERSTER**

021981-0000083                                             Invoice Number:  5189907
CHAPTER 11                                                Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Research precedent relating to ability to compel production of settlement communications. | Richards, Erica J. | 3.00 | 1,785.00 |
| 21-Sep-2012 | Edit submission to Court regarding FHFA loan file production burden (.3); discuss same with K. Viggiani (.3). | Rothberg, Jonathan C. | 0.60 | 357.00 |
| 21-Sep-2012 | Conduct third level quality check for privileged documents (3.5); update list of documents for further review (.2); correspond with N. Serfoss regarding privilege issues (.2) | Rowe, Tiffany A. | 3.90 | 1,618.50 |
| 21-Sep-2012 | Review and respond to emails from T. Rowe, P. Day, and B. Hoffman regarding Ceberus and privilege review (1.0); revise and edit document collection chart, and correspond regarding same (.8). | Serfoss, Nicole K. | 1.80 | 1,143.00 |
| 21-Sep-2012 | Review documents and preparation of outlines for upcoming examiner interviews of ResCap employees (1.4); review Ally production database and identify documents concerning Ally Board materials (.8); call with A. Klein regarding same (.2); review ResCap materials for documents concerning ResCap Board settlement discussions with Ally (.7). | Serrano, Javier | 3.10 | 1,441.50 |
| 21-Sep-2012 | Review materials forwarded by D. Clark regarding upcoming document review project in support of Rule 9019 motion (1.1); discuss materials with D. Clark (.1). | Sousa, Christopher | 1.20 | 558.00 |
| 21-Sep-2012 | Prepare Intralinks documents for production to Examiner (1.7); review productions and prepare set of Board materials from 2011 and 2012 for A. Klein review (7.2). | Tice, Susan A.T. | 8.90 | 2,581.00 |
| 21-Sep-2012 | Finalize letter to Judge Glenn with vendor's estimate for producing loan files and attend to filing and delivery of same (1.0); discussion with J. Rothberg regardig same (.3). | Viggiani, Katie L. | 1.30 | 656.50 |
| 21-Sep-2012 | Call with D. Clark regarding scope of document review. | Wolf, Shiri Bilik | 0.50 | 315.00 |
| 21-Sep-2012 | Meet with D. Clark to discuss review parameters (.5); review discovery memorandum and other materials to prepare (.5). | Ziegler, David A. | 1.00 | 445.00 |
| 22-Sep-2012 | Coordinate document production | Bergelson, Vadim | 3.80 | 1,083.00 |
| 22-Sep-2012 | Emails with V. Bergelson regarding client email processing, batching, and review (.4); emails and calls with E. Herlihy, D. Matza-Brown, S. Wolf, D. Ziegler, and A. Whitfield (Carpenter Lipps) regarding privilege review and document issues (.8). | Clark, Daniel E. | 1.20 | 714.00 |
| 22-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 2.10 | 871.50 |
| 22-Sep-2012 | Legal research regarding attorney-client privilege issues. | Harris, George C. | 2.50 | 2,187.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2012 | Update and circulate document review assignment tracking chart (.3) and correspond with D. Clark and D. Ziegler regarding document review (.1). | Herlihy, Erin I. | 0.40 | 202.00 |
| 22-Sep-2012 | Review documents relating to settlement negotiations for production. | Matza-Brown, Daniel | 2.00 | 1,190.00 |
| 22-Sep-2012 | Email exchanges with J. Levitt and D. Rains regarding open discovery issues between investors and UCC and related issues. | Princi, Anthony | 1.10 | 1,072.50 |
| 22-Sep-2012 | Research regarding obligation to produce confidential settlement materials. | Richards, Erica J. | 4.50 | 2,677.50 |
| 22-Sep-2012 | Conduct third level QC review of documents for privilege. | Rowe, Tiffany A. | 1.20 | 498.00 |
| 23-Sep-2012 | Email with S. Tice regarding 9019 expert declarations and paralegal tasks (.4); emails with and address inquiries from A. Whitfield (Carpenter Lipps) regarding privilege log for MoFo settlement negotiations (.5); review and analyze privileged documents for privilege log of MoFo settlement negotiations (2.3). | Clark, Daniel E. | 3.20 | 1,904.00 |
| 23-Sep-2012 | Review database for responsiveness and privilege for UCC Junior Secured Noteholders Review. | David, Jeffrey M. | 5.10 | 2,116.50 |
| 23-Sep-2012 | Revisions to Frost Bank discovery responses (1.6); further drafting and refining of search term issues for motion discovery (2.3). | Engelhardt, Stefan W. | 3.90 | 3,315.00 |
| 23-Sep-2012 | Legal research regarding attorney-client privilege issues. | Harris, George C. | 0.50 | 437.50 |
| 23-Sep-2012 | Review of J. Rucksdaschel documents. | Herlihy, Erin I. | 4.40 | 2,222.00 |
| 23-Sep-2012 | Preparation of interview memorandum regarding R. Maddox (1.5); emails regarding discovery requests and review of discovery responses (.5). | Rains, Darryl P. | 2.00 | 1,950.00 |
| 23-Sep-2012 | Research regarding obligation to produce confidential settlement materials. | Richards, Erica J. | 2.50 | 1,487.50 |
| 23-Sep-2012 | Conduct third level privilege review. | Rowe, Tiffany A. | 1.00 | 415.00 |
| 23-Sep-2012 | Review organizational charts, and prepare for call regarding organizational charts (.7); prepare for call regarding loan tape review plan (.5); update collection chart and correspond with S. Lenkey in connection with same (.5); correspond with C. Breyer regarding Nightowl document review (.3). | Serfoss, Nicole K. | 2.00 | 1,270.00 |
| 23-Sep-2012 | Review and identify documents concerning ResCap Board minutes and settlement with Ally. | Serrano, Javier | 3.40 | 1,581.00 |
| 23-Sep-2012 | Prepare revised second production of subservicing custodial emails for production to Examiner. | Tice, Susan A.T. | 9.20 | 2,668.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Preparing materials from Intralinks Bounce II data room for production to the examiner pursuant to the Rule 2004 Subpoena (2.3); meeting with D. Brown regarding materials status (.7). | Al Najjab, Muhannad R. | 3.00 | 885.00 |
| 24-Sep-2012 | Email T. Lallier and S. Engelhardt regarding open issues on TCH discovery request (.2); review emails of S. Engelhardt regarding open issues on Frost Bank discovery request (.3). | Barrage, Alexandra S. | 0.50 | 347.50 |
| 24-Sep-2012 | Meeting with internal working group regarding discovery requests relating to consent order issues (.5); meeting with J. Marlatt regarding related document review (.3). | Beck, Melissa D. | 0.80 | 532.00 |
| 24-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 8.80 | 2,508.00 |
| 24-Sep-2012 | Meeting with M.Al-Najjab regarding data room materials responsive to requests (.7); designations and discuss with IT (.8). | Brown, David S. | 1.50 | 1,027.50 |
| 24-Sep-2012 | Emails with V. Bergelson and A. Whitfield (Carpenter Lipps) regarding database issues related to privilege log for MoFo settlement negotiations (.4); edit and finalize responses to UCC second request for production (.5); edit and finalize responses to UCC second interrogatories (.5); emails with J. Levitt, T. Witten, J. Cancelliere, and J. Ruckdaschel regarding UCC document requests and company repurchase demands (.4) calls with team regarding various discovery disputes research project (.6). | Clark, Daniel E. | 2.40 | 1,428.00 |
| 24-Sep-2012 | Review background materials regarding case (.7); review draft chronology of settlement negotiations (.4); prepare for call regarding document review (.2); discussion with D. Rains, C. Sousa, and D. Clark regarding document review (.6); review documents (.7). | Coleman, Danielle | 2.60 | 1,612.00 |
| 24-Sep-2012 | Meeting with J. Battle (CL), R. Fons, B. Hoffman, and N. Serfoss (1.5); analysis of documents marked for production to the SEC (1.8); correspond with B. Hoffman regarding document analysis (.2); begin revising organizational chart (.5) | Day, Peter H. | 4.00 | 1,660.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Draft further revisions to Frost Bank discovery responses (1.1); call with ResCap and Ally representatives regarding Digital Lewisville discovery issues (.5); review of spreadsheets and documents to be produced to Frost Bank (1.3); finalize and serve discovery responses (.5); correspondence with Frost Bank counsel regarding discovery issues (.1); meeting with J. Tanenbaum regarding PWC motion discovery issues (.5); further review and edit of search terms and analysis against document production request (1.0); exchange of e-mails with team members regarding PWC motion discovery issues (.5); call with W. Allen of Bradley Arent regarding PWC motion search terms (.1); review documents received from client for production (1.8). | Engelhardt, Stefan W. | 7.40 | 6,290.00 |
| 24-Sep-2012 | Call with ResCap team regarding status of document production issues. | Fons, Randall J. | 0.40 | 334.00 |
| 24-Sep-2012 | Conduct UCC Junior Secure Noteholder document review. | Galeotti, Matthew R. | 5.80 | 2,204.00 |
| 24-Sep-2012 | Process and prepare data to update RCUW production database with two volumes of data per the request of V. Bergelson (2.3); prepare and process two review volumes to update the ResCap EXAM1 Production database pre the request of V. Bergelson (1.5). | Glidden, Madeline E. | 3.80 | 874.00 |
| 24-Sep-2012 | Discussion with J. Rothberg regarding production of collateral files to FHFA (.5). | Haims, Joel C. | 0.50 | 425.00 |
| 24-Sep-2012 | Review transcript of telephonic hearing regarding scheduling and procedures for privilege assertions (.4); legal research regarding attorney-client privilege issues (1.2); respond to questions regarding document review (.3); draft memorandum regarding in-house counsel and legal vs. business advice (4.4). | Harris, George C. | 6.30 | 5,512.50 |
| 24-Sep-2012 | Review J. Rucksdaschel documents (7.6) and communicate with D. Clark and review team regarding responsiveness issues (.2). | Herlihy, Erin I. | 7.80 | 3,939.00 |
| 24-Sep-2012 | Prepare for and participate in call with client personnel (.2); prepare for and participate in call with J. Battle, R. Fons, N. Serfoss, and P. Day regarding organization chart issues (3.0); analyze prior private litigation testimony (4.5); prepare for (1.1) and participate in (.4) call with R. Fons and N. Serfoss regarding investigation status and document production issues. | Hoffman, Brian N. | 9.20 | 6,072.00 |
| 24-Sep-2012 | Conduct third level quality control review of documents for SEC production. | Holburt, Gabrielle Reb | 3.30 | 1,155.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Follow up with E. Miller regarding status of document requests (.3); correspondence with V. Bergelson, S. Tice, M. Al-Najjab, and N. Kumar regarding same (.4); correspondence with B. McDonald regarding Mesirow's information requests (.1); follow-up with E. Miller regarding same (.1). | Klein, Aaron M. | 0.80 | 524.00 |
| 24-Sep-2012 | Review and respond to emails regarding Witness preparation (.4); review scheduling order for RMBS hearing (.3); emails to and from RMBS team regarding RMBS discovery and discovery responses (.9); meetings with A. Princi regarding RMBS discovery and depositions (.4). | Lee, Gary S. | 2.00 | 1,950.00 |
| 24-Sep-2012 | Review and finalize written responses to 9019 interrogatories and document request (1.5); correspondence with clients regarding interogatory responses (.5); meetings with clients and experts regarding loan file review and production issues (1.0); attention to open issues in document productions and email review for 9019 discovery (.5); meeting with UCC counsel regarding 9019 depositions (.5); correspondence with Examiner counsel regarding interview schedule (.5); discussion with J. Haims regarding interview preparation (.5); meeting with T. Marano regarding preparation for examiner interview (2.0); review documents and outline for C. Dondzila examiner interview preparation (1.5). | Levitt, Jamie A. | 8.50 | 7,437.50 |
| 24-Sep-2012 | Research Second Circuit rules regarding attorney-client privilege and work product (3.8); draft memorandum regarding attorney-client privilege and work product protection (3.0). | Lunier, Sam | 6.80 | 3,876.00 |
| 24-Sep-2012 | Review strategy and methodology for production of documents in response to Committee request regarding PWC papers and consent order. | Marinuzzi, Lorenzo | 1.40 | 1,211.00 |
| 24-Sep-2012 | Review documents relating to settlement negotiations for production (3.4); discussion with D. Clark regarding review of RMBS settlement negotiations from ResCap custodians (.4). | Matza-Brown, Daniel | 3.80 | 2,261.00 |
| 24-Sep-2012 | Meeting with S. Engelhardt regarding discovery requests on monolines (.2); meeting with K. Schaaf and D. Rains regarding same (.5). | Princi, Anthony | 0.70 | 682.50 |
| 24-Sep-2012 | Preparation of witness outline for RMBS depositions (2.7); numerous calls and emails regarding various discovery disputes and document production issues (3.3). | Rains, Darryl P. | 6.00 | 5,850.00 |
| 24-Sep-2012 | Continue research regarding ability of parties to compel production of confidential settlement materials. | Richards, Erica J. | 1.20 | 714.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Review City of Westminster Ca. motion to compel discovery and email from N. Campbell and meet with A. Klein regarding same (.4); review emails regarding OneWest document production (.2); emails with D. Beck regarding responding to Allstate subpoenas (.2). | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 24-Sep-2012 | Coordinate production of collateral files to FHFA (.5); discuss same with J. Haims (.3); correspond with counsel to FHFA regarding same (.2). | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 24-Sep-2012 | Conduct third level privilege review; correspond with N. Serfoss regarding status of review. | Rowe, Tiffany A. | 4.00 | 1,660.00 |
| 24-Sep-2012 | Meet with A. Princi regarding background of motion for approval of settlements. | Schaaf, Kathleen E. | 0.60 | 474.00 |
| 24-Sep-2012 | Call with G. Marty regarding review status and review protocol (.5); email R. Fons regarding same (.2); email and call regarding Cerebus treatment and privilege review (.8); prepare for and call with J. Battle, P. Day, B. Hoffman and R. Fons regarding organizational chart (2.3); correspond with P. Day and T. Rowe regarding document review (.5); meeting with R. Fons and B. Hoffman regarding review plan and next steps (1.0). | Serfoss, Nicole K. | 5.30 | 3,365.50 |
| 24-Sep-2012 | Review and identify documents concerning ResCap Board minutes and settlement with Ally. | Serrano, Javier | 2.60 | 1,209.00 |
| 24-Sep-2012 | Discuss research project with D. Rains, D. Clark, and D. Coleman (.6); review administrative information regarding case and prepare document review technology (.2); conduct review of internal documents in support of discovery efforts (3.8). | Sousa, Christopher | 4.60 | 2,139.00 |
| 24-Sep-2012 | Meeting with S. Engelhardt regarding PWC motion discovery issues. | Tanenbaum, James R. | 0.50 | 497.50 |
| 24-Sep-2012 | Assist with production of L. Gess emails to Examiner (1.5); prepare loan file materials for production to UCC, Trustees, and expert F. Sillman (2.4); prepare materials for T. Marano examiner and rule 9019 deposition preparation meetings (7.0). | Tice, Susan A.T. | 10.90 | 3,161.00 |
| 24-Sep-2012 | Review non-custodial documents produced by the client. | Wolf, Shiri Bilik | 2.00 | 1,260.00 |
| 24-Sep-2012 | Review and analyze J. Ruckdaschel documents for privilege and responsiveness. | Ziegler, David A. | 10.20 | 4,539.00 |
| 25-Sep-2012 | Coordinate document production (3.2); process documents for production (2.0). | Bergelson, Vadim | 5.20 | 1,482.00 |
| 25-Sep-2012 | Discuss 9019 production materials with IT (.2); call with A. Klein regarding Clawback issues (.1). | Brown, David S. | 0.30 | 205.50 |

MORRISON | FOERSTER

021981-0000083                              Invoice Number: 5189907
CHAPTER 11                                  Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Call with R. Fons and J. Battle (Carpenter Lipps) regarding seller file production (.3); emails with R. Fons and J. Battle regarding seller file production (.6); emails with V. Bergelson and discovery vendor regarding format of documents for production (.4); emails with and address inquiries from J. Levitt and D. Rains regarding 9019 discovery issues and strategy (.9). call with A. Whitfield regarding privilege issues from review of MoFo settlement communications (.4); emails with D. Matza-Brown regarding the review of ResCap emails relating to the RMBS Trust Settlement (.4). | Clark, Daniel E. | 3.00 | 1,785.00 |
| 25-Sep-2012 | Review memorandum regarding settlement agreement and plan support negotiations (.2); analyze debtors' motion for approval of RMBS trust settlement agreements (.3); review documents regarding settlement negotiation (5.9). | Coleman, Danielle | 6.40 | 3,968.00 |
| 25-Sep-2012 | Analysis of key Ally related board meeting minutes (2.6); correspond with J. Serrano and L. Andrews regarding same (.1); review and analysis of documents Ally Financial and Cerberus Capital Partners produced to Examiner (1.4); meeting with Examiner Interview Prep team regarding Hamzehpour interview (.5); correspond with N. Serfoss regarding organizational charts (.3); analysis of Rescap organizational charts marked for production to the SEC (.3). | Day, Peter H. | 5.20 | 2,158.00 |
| 25-Sep-2012 | Correspondence with Frost Bank counsel regarding document production (.1); attention to administration of document production (.8); review of documents for production including analysis of application of statutory privileges (6.7); review correspondence regarding One West discovery issues (.2); call with team members regarding federal banking statutory privilege issues (.5). | Engelhardt, Stefan W. | 8.30 | 7,055.00 |
| 25-Sep-2012 | Continue to work on SEC investigation (3.4); call with D. Clark regardiing seller file production (.3). | Fons, Randall J. | 3.70 | 3,089.50 |
| 25-Sep-2012 | Perform UCC Junior Secured Noteholder document review. | Galeotti, Matthew R. | 4.10 | 1,558.00 |
| 25-Sep-2012 | Document imaging production. | Glidden, Madeline E. | 1.50 | 345.00 |
| 25-Sep-2012 | Draft and revise legal research memoranda regarding attorney-client privilege and work product issues (3.3); legal research regarding privilege waiver issues (1.8). | Harris, George C. | 5.10 | 4,462.50 |
| 25-Sep-2012 | Review T. Hamzehpour documents (7.7), correspond with D. Clark and review team regarding review status and responsiveness issues (.3), and review of G. Harris memorandum regarding privilege issues (.2). | Herlihy, Erin I. | 8.20 | 4,141.00 |
| 25-Sep-2012 | Prepare for and participate in training on Relativity (.5); manage document review issues (1.6). | Hoffman, Brian N. | 2.20 | 1,452.00 |

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                      Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Sep-2012 | Review documents for quality control and privilege for upcoming SEC production (3.8); attend training session for Relativity (.5). | Holburt, Gabrielle Reb | 4.30 | 1,505.00 |
| 25-Sep-2012 | Correspondence with J. Levitt regarding claw back issue (.1); call with J. Battle regarding same (.2); call with D. Brown regarding same (.1); compose email to same, J. Levitt, and J. Battle regarding same (.2); call with G. Skidmore regarding same (.2); correspondence with M. Al-Najjab regarding status of requested documents produced to Examiner (.2); call with J. Serrano, L. Andrews regarding board materials package (.3); compose emails to J. Levitt, J. Haims, G. Lee, J. Battle, and E. Illovsky regarding same (.2). | Klein, Aaron M. | 1.50 | 982.50 |
| 25-Sep-2012 | Meetings with RMBS discovery team regarding discovery responses and deposition outline preparation. | Lee, Gary S. | 1.80 | 1,755.00 |
| 25-Sep-2012 | Review outstanding discovery responses and issues for 9019 motion (2.5); meetings and correspondence with clients and UCC counsel regarding 9019 depositions (1.0); meeting with client and expert regarding loan file production issues (1.0). | Levitt, Jamie A. | 4.50 | 3,937.50 |
| 25-Sep-2012 | Draft memorandum concerning privilege protections applicable to expert witnesses. | Lunier, Sam | 3.30 | 1,881.00 |
| 25-Sep-2012 | Call with O. Ireland regarding CFR regulations on production of documents (.8); review status of production efforts with team (.7). | Marinuzzi, Lorenzo | 1.50 | 1,297.50 |
| 25-Sep-2012 | Review production request (1.4); review consent order (.3); call with  J. Tanenbaum, O. Ireland, D. Smith, L. Marinuzzi regarding regulatory limitations on document production (.8). | Marlatt, Jerry R. | 2.50 | 2,250.00 |
| 25-Sep-2012 | Review documents regarding settlement negotiations for production. | Matza-Brown, Daniel | 1.30 | 773.50 |
| 25-Sep-2012 | Email with J. Scoliard regarding OneWest Bank follow-up inquiries (.2); provide follow-up information to counsel for OneWest (.1); review additional email from One West Bank counsel (.2) and circulate email regarding same to MoFo team (S. Engelhardt and N. Rosenbaum (.2). | Newton, James A. | 0.70 | 311.50 |
| 25-Sep-2012 | Attend database training. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 25-Sep-2012 | Email exchanges with M&F team and UCC's counsel regarding status of discovery issues (.6); email exchange with G. Lee regarding Aurelius' information requests (.4); meeting with D. Rains and K. Schaaf regarding preparation of discovery requests on creditors (1.0). | Princi, Anthony | 2.00 | 1,950.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Meeting with A. Princi and K. Schaaf regarding document requests to UCC, MBIA, and FGIC (1.0); meeting with team regarding RMBS hearing strategy (1.2); meeting with J. Tanenbaum, G. Lee, and A. Princi regarding independent director depositions (.5); numerous calls, emails and meetings regarding various document production, deposition, and discovery disputes (1.6); call with C. Clark regarding 9019 discovery issues and strategy (.9); preparation of witness outline for RMBS witnesses (2.7); call regarding regulatory privilege (.5). | Rains, Darryl P. | 8.40 | 8,190.00 |
| 25-Sep-2012 | Review Dexia subpeona and emails with D. Beck thereto (.2); review emails regarding OneWest Discovery dispute (.1). | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 25-Sep-2012 | Conduct third level privilege review (.2); gather documents for further review and send to N. Serfoss (.8); Relativity training (.9). | Rowe, Tiffany A. | 1.90 | 788.50 |
| 25-Sep-2012 | Meet with A. Princi and D. Rains regarding discovery issues and requests for production of documents (1.0); receive and review requests for production of documents by MBIA, FGIC and UCC (1.1). | Schaaf, Kathleen E. | 2.10 | 1,659.00 |
| 25-Sep-2012 | Review documents identified by T. Rowe as potentially privileged, and correspond with B. Hoffman and R. Fons regarding same (2.0); attend Relativity user training (1.0); review and respond to emails from R. Fons and B. Hoffman regarding litigation database and privilege issues (.5). | Serfoss, Nicole K. | 3.50 | 2,222.50 |
| 25-Sep-2012 | Call with J. Tanenbaum, others regarding unsecured creditors' request for documents and possible supervisory elements. | Smith, Dwight C. | 0.50 | 425.00 |
| 25-Sep-2012 | Review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts (3.5); review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts (.5). | Sousa, Christopher | 4.00 | 1,860.00 |
| 25-Sep-2012 | Participate in call with D. Smith, O. Ireland and others (.5); address discovery requests relating to the Fed servicing order. | Tanenbaum, James R. | 1.30 | 1,293.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Prepare revised materials for T. Marano examiner and rule 9019 testimony review (1.6); review Board materials for information regarding Morrison Foerster presentation requested by Examiner (1.1); supplement A. Princi and J. Levitt discovery request materials with recent requests and responses (.9); prepare draft response to Trustees first request for production of documents (.5); assist with preparation of materials for C. Donzilla witness preparation meeting (.5); prepare expert Fortace revised demand data for production (.4); prepare organizational charts and financing arrangement documents for production to Examiner (3.6). | Tice, Susan A.T. | 8.60 | 2,494.00 |
| 25-Sep-2012 | Review non-custodial documents for production. | Wolf, Shiri Bilik | 2.00 | 1,260.00 |
| 25-Sep-2012 | Review and analyze J. Ruckdaschel documents for privilege and responsiveness. | Ziegler, David A. | 7.50 | 3,337.50 |
| 26-Sep-2012 | Search intralinks and pull and review documents to respond to third-party document requests in connection with assumed contract schedules. | Beck, Melissa D. | 1.90 | 1,263.50 |
| 26-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 5.30 | 1,510.50 |
| 26-Sep-2012 | Email and calls regarding Cerbrus and privilege issues (.7); review and circulate privilege protocol (.8). | Brown, David S. | 1.50 | 1,027.50 |
| 26-Sep-2012 | Emails with and address inquiries from D. Rains regarding collection and review of documents, strategy, and addition of custodians (1.8); emails with and address inquiries from J. Levitt regarding trustee requests, discovery open items for 9019 motion document productions, and strategy (1.2); emails with V. Bergelson regarding production of emails and 9019 materials (.8); emails with and address inquiries from A. Whitfield regarding privilege issues from review of MoFo settlement communications (.8); analyze RMBS-related decisions circulated by J. Levitt (1.3); emails with J. Levitt, J. Battle and A. Whitfield (Carpenter Lipps) regarding privilege research and strategy with regard to review of MoFo and ResCap emails (1.2); review and analyze emails from ResCap custodians relating to RMBS Settlement negotiations (3.5). | Clark, Daniel E. | 10.60 | 6,307.00 |
| 26-Sep-2012 | Call with D. Rains and C. Sousa regarding document review status (.4); call with C. Sousa regarding document review and chronology of negotiations (.4); review documents regarding settlement negotiation (3.1; draft chronology of negotiations (.5). | Coleman, Danielle | 4.40 | 2,728.00 |
| 26-Sep-2012 | Meeting with J. Newton regarding One West discovery issues (.1); review correspondence regarding One West discovery issues (.1); exchange of e-mails with e-discovery term for Frost Bank production (.2); review, edit and service of discovery letter to committee counsel (.3); meeting with L. Marinuzzi regarding statutory privilege issues (.5). | Engelhardt, Stefan W. | 1.20 | 1,020.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number:  5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Sep-2012 | Review documents for Junior UCC Noteholder review. | Galeotti, Matthew R. | 0.40 | 152.00 |
| 26-Sep-2012 | Email correspondence regarding attorney-client privilege issue and potential stipulation (.3); legal research regarding privilege and advice of counsel assertions (2.). | Harris, George C. | 2.30 | 2,012.50 |
| 26-Sep-2012 | Organize, transfer and upload supplemental Residential Funding case files into Concordance repository and Opticon viewer in preparation for legal examination; quality check and email legal team status update. | Hasman, Ronald D. | 0.40 | 100.00 |
| 26-Sep-2012 | Review T. Hamzehpour documents for production. | Herlihy, Erin I. | 7.40 | 3,737.00 |
| 26-Sep-2012 | Exchange email correspondence regarding privilege issues (.5); analyze documents for potential production to SEC (1.7). | Hoffman, Brian N. | 2.30 | 1,518.00 |
| 26-Sep-2012 | Review 8-15 set of SEC production documents for privilege (1.0); summarize the same (.9). | Holburt, Gabrielle Reb | 1.90 | 665.00 |
| 26-Sep-2012 | Analyze P&S contracts, definitions and clause 6.03. | Kamen, Justin B. | 10.30 | 3,914.00 |
| 26-Sep-2012 | Review and respond to additional informal requests for discovery from Examiner. | Lee, Gary S. | 0.40 | 390.00 |
| 26-Sep-2012 | Attention to discovery issues for 9019 motion (3.0); meetings and correspondence with D. Clark and D. Rains regarding discovery open items for 9019 motion (.5). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 26-Sep-2012 | Research scope of attorney-client privilege waiver issue (3.5); draft memorandum regarding scope of attorney-client privilege waiver (1.0). | Lunier, Sam | 4.50 | 2,565.00 |
| 26-Sep-2012 | Meeting with S. Engelhardt regarding statutory privilege issues. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 26-Sep-2012 | Review documents regarding settlement negotiations for production. | Matza-Brown, Daniel | 0.90 | 535.50 |
| 26-Sep-2012 | Update document production chart per D. Brown. | Moloff, Leda A. | 0.10 | 50.50 |
| 26-Sep-2012 | Meeting with S. Engelhardt regarding additional discovery requests by OneWest Bank (.3); prepare and circulate email to One West's counsel regarding the same (.3). | Newton, James A. | 0.60 | 267.00 |
| 26-Sep-2012 | Manage data load request (.2); prepare documents for production (.5). | Nguyen, Thuan H. | 0.70 | 199.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2012 | Email exchanges with D. Clark and D. Rains regarding need to clawback documents produced and review documents (1.0); telephone conference with G. Lee regarding same (.3); analyze attorney/client privilege issues (.4); email exchanges with D. Rains and G. Harris regarding issues with application of attorney client privilege (.6); review discovery tasks and timing (.5); email exchanges with D. Rains and J. Levitt regarding same (.7); analyze Board decision-making and prepare chronology regarding same (2.4); meeting with D. Rains regarding same (.3). | Princi, Anthony | 6.20 | 6,045.00 |
| 26-Sep-2012 | Call with key document reviewers (.5); preparation of task list (.6); numerous emails and calls regarding discovery issues, and expert disclosure statement (2.3). | Rains, Darryl P. | 3.40 | 3,315.00 |
| 26-Sep-2012 | Third level QC review of 9-24-12 set for privilege and redaction issues (2.0); third level QC review of 8-15 set for privilege issues (.7). | Rowe, Tiffany A. | 2.70 | 1,120.50 |
| 26-Sep-2012 | Receive and review D. Rains trial checklist (.4); draft and revise request for production of documents to MBIA (2.8). | Schaaf, Kathleen E. | 3.20 | 2,528.00 |
| 26-Sep-2012 | Correspond with R. Fons and B. Hoffman regarding privileged documents and review strategy (.7); review and respond to email from P. Day regarding organizational chart (.3). | Serfoss, Nicole K. | 1.00 | 635.00 |
| 26-Sep-2012 | Prepare for call and call with D. Rains and D. Coleman (.5); review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts (5.7); review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts (1.1). | Sousa, Christopher | 7.30 | 3,394.50 |
| 26-Sep-2012 | Review production for Morrison Foerster Board presentations in response to Examiner requests. | Tice, Susan A.T. | 2.00 | 580.00 |
| 26-Sep-2012 | Review and analyze J. Ruckdaschel documents for privilege and responsiveness. | Ziegler, David A. | 6.80 | 3,026.00 |
| 27-Sep-2012 | Review emails of S. Engelhardt regarding status of FTP site regarding request of Frost Bank (.2); review emails of TCH counsel regarding withdrawal of objection (.2); review withdrawal forwarded by T. Lallier regarding same (.1). | Barrage, Alexandra S. | 0.50 | 347.50 |
| 27-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 5.80 | 1,653.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Call with J. Battle and M Hreshko regarding loan file production (.7); call with D. Rains and counsel to the UCC regarding depositions and discovery schedule (1.0); meet with D. Rains regarding UCC call (.3);  emails with and address inquiries from G. Lee, J. Levitt, and A. Princi regarding privileged documents and document review (.8); draft memorandum to Trustees regarding loan file production requests (.9); discussion with L. Moloff regarding 9019 motion and deposition preparation (.8); draft and send clawback letter relating to inadvertent production of privileged documents (1.1); emails with and address inquiries from A. Whitfield (Carpenter Lipps) regarding privilege log for MoFo Settlement communications (.7); discussion with E. Herlihy regarding responsiveness issues (.3). | Clark, Daniel E. | 6.60 | 3,927.00 |
| 27-Sep-2012 | Review documents regarding settlement negotiations for production. | Coleman, Danielle | 3.10 | 1,922.00 |
| 27-Sep-2012 | Analysis of documents related or relevant to T. Hamzehpour (3.0); meeting with F. Gilbert regarding review and analysis of Rescap documents (.2); meeting with J. Serrano regarding T. Hamzehpour documents (.1). | Day, Peter H. | 3.30 | 1,369.50 |
| 27-Sep-2012 | Review correspondence (various) regarding call discovery issues (.2); exchange of e-mails with J. Levitt regarding document production issues (.1); review correspondence regarding tax sharing discovery (.1); review correspondence regarding lien production issues (.1). | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 27-Sep-2012 | Call with E. Illovsky regarding factual overview of Ally settlement and bankruptcy proceedings, and preparation of witnesses for interview with examiner (.3);  call with P. Day regarding protocol for reviewing documents in document depository to prepare ResCap employees for interviews with examiner (.2); call with J. Serrano regarding schedule for ResCap employee interviews with examiner and protocol for reviewing documents in Ally database regarding same (.5); review Morrison and Foerster power point presentation regarding Ally claims investigation and settlement (1.0); review billing guidelines (.2); review correspondence regarding witness interviews and D. Beck's request for documents pertaining to representation and warranty liability (.3). | Gilbert, Felicia Maria | 2.50 | 1,037.50 |
| 27-Sep-2012 | Legal research regarding privilege and advice of counsel assertions. | Harris, George C. | 1.50 | 1,312.50 |
| 27-Sep-2012 | Review T. Hamzehpour and W. Thompson documents for production (8.6); communicate with D. Clark regarding responsiveness issues (.3). | Herlihy, Erin I. | 8.90 | 4,494.50 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Analyze privilege waiver issues and exchange correspondence regarding same (1.4); exchange email correspondence regarding document production issues (1.1); discussion with T. Rowe regarding production issues (.3). | Hoffman, Brian N. | 2.80 | 1,848.00 |
| 27-Sep-2012 | Conduct review of 9-24 documents for SEC production. | Holburt, Gabrielle Reb | 2.90 | 1,015.00 |
| 27-Sep-2012 | Manage document review for examiner interviews (.5); review interview reports (.2); call with F. Gilbert regarding factual overview of Ally settlement and proceedings, and preparation of witness for interview with examiners (.3). | Illovsky, Eugene G. | 1.00 | 865.00 |
| 27-Sep-2012 | Analyze P&S agreement clause 6.03 and definitions for production. | Kamen, Justin B. | 4.50 | 1,710.00 |
| 27-Sep-2012 | Meet with D. Rains regarding RMBS discovery and depositions. | Lee, Gary S. | 1.10 | 1,072.50 |
| 27-Sep-2012 | Attention to discovery issues and correspondence for 9019 motion (1.5); meeting with D. Clark regarding 9019 deposition and loan file meet and confers (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 27-Sep-2012 | Research scope of attorney-client privilege waiver issue (1.5); draft memorandum regarding scope of attorney-client privilege waiver (4.1). | Lunier, Sam | 5.60 | 3,192.00 |
| 27-Sep-2012 | Review status of document production, outstanding requests, and recent responses (.7); correspond with E. Daniels (Kramer) regarding same (.1); correspond with FTI regarding document productions (.2); call with L. Park (FTI) regarding same (.1); correspond with V. Bergelson regarding same (.3); call with H. Denman (White & Case) regarding document request (.2); review documents previously provided to Committee (.4); call to B. Westman (ResCap) regarding same (.1). | Martin, Samantha | 2.10 | 1,249.50 |
| 27-Sep-2012 | Review documents relating to RMBS settlement negotiations for production. | Matza-Brown, Daniel | 1.50 | 892.50 |
| 27-Sep-2012 | Discussion with D. Clark and D. Ziegler regarding 9019 motion and deposition preparation (.8); review and respond to correspondence regarding same (.2). | Moloff, Leda A. | 1.00 | 505.00 |
| 27-Sep-2012 | Assist with document production request. | Nguyen, Thuan H. | 1.00 | 285.00 |
| 27-Sep-2012 | Email exchanges and related analysis of open discovery issues. | Princi, Anthony | 1.20 | 1,170.00 |
| 27-Sep-2012 | Meeting and call with Kramer Levin regarding discovery issues (.5); revisions to Sillman and Lipps supplemental declarations (1.6); meeting with G. Lee regarding RMBS settlement negotiations, discovery and depositions (1.0); numerous calls and emails regarding various discovery issues (2.3); callls regarding deposition scheduling (.5); preparation of witness outline (1.1). | Rains, Darryl P. | 7.00 | 6,825.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Sep-2012 | Conduct third level privilege review of materials for production (4.5); discuss privilege and redaction issues with N. Serfoss and B. Hoffman (.3). | Rowe, Tiffany A. | 4.80 | 1,992.00 |
| 27-Sep-2012 | Continue to draft and revise request for production of documents to MBIA (1.0); meet with D. Rains regarding same (.6); meet with A. Princi regarding same (.4); review MBIA correspondence (1.0). | Schaaf, Kathleen E. | 3.00 | 2,370.00 |
| 27-Sep-2012 | Discussion with T. Rowe regarding redactions (.5); correspond with P. Day regarding revised organizational chart and review same (.5); review documents to be produced and correspond with B. Hoffman regarding same (.5); correspond with G. Marty regarding asset managers' documents and review protocol (.3). | Serfoss, Nicole K. | 1.80 | 1,143.00 |
| 27-Sep-2012 | Review production databases and identify documents regarding ResCap operating agreements (1.7); meeting with P. Day and F. Gilbert regarding same (.1). | Serrano, Javier | 1.80 | 837.00 |
| 27-Sep-2012 | Review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts. | Sousa, Christopher | 5.50 | 2,557.50 |
| 27-Sep-2012 | Review production for limited liability company agreements and fairness opinions in connection with T. Hamzehpour examiner testimony preparation (2.9); prepare SBO history loan file for unstamped production (.7); review production for native version of document requested by Trustees advisor (.5). | Tice, Susan A.T. | 4.10 | 1,189.00 |
| 27-Sep-2012 | Review non-custodial documents for production. | Wolf, Shiri Bilik | 1.00 | 630.00 |
| 27-Sep-2012 | Review and analyze J. Ruckdaschel documents for privilege and responsiveness (6.7); discussion with L. Moloff regarding 9010 motion an deposition preparation (.8). | Ziegler, David A. | 7.50 | 3,337.50 |
| 28-Sep-2012 | Coordinate document production (7.0); calls with S. Martin regarding same (.5). | Bergelson, Vadim | 7.50 | 2,137.50 |
| 28-Sep-2012 | Call with R. Salerno regarding outstanding production items (.5); review privilege protocol and list regarding same (.5); review various DIP lien production materials and 2004-related production materials and projects (1.5). | Brown, David S. | 2.50 | 1,712.50 |

MORRISON | FOERSTER

021981-0000083                                            Invoice Number: 5189907
CHAPTER 11                                               Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Call with J. Battle (Carpenter Lipps) and M. Johnson (Trustees' counsel) regarding discovery issues (.3); call with M. Hreschko, C. Baird, J. Battle (Carpenter Lipps), and counsel and advisors to the trustees regarding loan file production issues (1.0); coordinate production of loan files to FGIC (.9); emails with S. Tice regarding productions and paralegal tasks (.7); call with J. Levitt and counsel to the UCC regarding discovery issues (.7); emails with and address inquiries from J. Levitt regarding 9019 task list, UCC requests, document production issues, and strategy (1.3); discussion with E. Herlihy regarding review status and privilege and responsiveness issues (.2). | Clark, Daniel E. | 5.10 | 3,034.50 |
| 28-Sep-2012 | Discussion with C. Sousa regarding coordination of effort (.2); review documents regarding settlement negotiation (7.1); draft chronology of settlement negotiations (.5); prepare for depositions regarding settlement negotiations (.3); discussion regarding deposition preparation with J. Gehrke (.4). | Coleman, Danielle | 8.50 | 5,270.00 |
| 28-Sep-2012 | Analysis of documents marked for production to the SEC (2.4); correspond with B. Hoffman, N. Serfoss, T. Rowe, and G. Holburt regarding same (.4). | Day, Peter H. | 2.80 | 1,162.00 |
| 28-Sep-2012 | Call with Carpenter Lipps attorneys regarding electronic production issues (.2); review correspondence (various) regarding production to bondholders (.2). | Engelhardt, Stefan W. | 0.40 | 340.00 |
| 28-Sep-2012 | Prepare and organize documents to be used with settlement depositions (4.8); discussion with D. Coleman regarding same (.4). | Gehrke, Janell E. | 5.20 | 1,352.00 |
| 28-Sep-2012 | Call with J. Serrano regarding document searches in Ally database for witness preparation for interviews with examiner (.2); review witness interview memoranda prepared by Morrison and Foerster (2.5); review witness interview outline (.6); review court order granting examiner authority to issue subpoenas and establishing procedures regarding same (.3). | Gilbert, Felicia Maria | 3.60 | 1,494.00 |
| 28-Sep-2012 | Call with N. Rosenbaum and D. Beck (Carpenter Lipps) regarding third party subpoenas recently served on the Debtors. | Haims, Joel C. | 0.30 | 255.00 |
| 28-Sep-2012 | Review draft research memorandum and cases regregarding scope of waiver (1.5); revise memo (.9); call with D. Rains and J. Levitt regarding privilege issues and witness preparation (.6); draft stipulation regarding attorney communications to board (.8). | Harris, George C. | 3.80 | 3,325.00 |
| 28-Sep-2012 | Review J. Ruckdaschel and W. Thompson documents (8.6) and communicate with D. Clark regarding review status and privilege and responsiveness issues (.2). | Herlihy, Erin I. | 8.80 | 4,444.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Finalize documents for production to SEC (2.4); prepare for and conference with R. Fons regarding investigation strategy (.5); meet with G. Holburt regarding review of production documents (.3). | Hoffman, Brian N. | 3.20 | 2,112.00 |
| 28-Sep-2012 | Meet with B. Hoffman regarding questions related to third level review of SEC production documents. | Holburt, Gabrielle Reb | 0.30 | 105.00 |
| 28-Sep-2012 | Meeting with trustees regarding loan file production issues for 9019 (1.0); meeting with team regarding trustee meeting (.5); meet with UCC regarding discovery issues for 9019 motion (1.0); follow up meetings with client and team regarding 9019 discovery issues and related legal issues (.5); review clawback letter (.5); meeting with team regarding email review and privilege log for 9019 motion (.5); review additional PLS repurchase data chart produced for 9019 motion (.5); attention to scheduling depositions for 9019 motion (1.0); meeting with team regarding preparation for examiner interview (1.0); meetings and memorandum regarding privilege issues in examiner production and interviews (1.5); meeting with Cerberus counsel regarding subpoena (.5); correspondence with team regarding examiner document production (.5). | Levitt, Jamie A. | 9.00 | 7,875.00 |
| 28-Sep-2012 | Draft memorandum regarding scope of attorney-client privilege waiver (0.5); research advice of counsel waiver (5.4); draft stipulation regarding disclosure of privileged documents (2.0). | Lunier, Sam | 7.90 | 4,503.00 |
| 28-Sep-2012 | Correspond with B. Westman regarding status of document production (.3); calls (3x) with V. Bergelson regarding same (.3); coordinate document production to UCC (.5); correspond with MoFo team and Carpenter Lipps regarding same (.3); call with E. Daniels (Kramer) regarding status of UCC document production (.4); call with H. Denman regarding JSB's requested production (.2); coordinate production to JSBs (1.7). | Martin, Samantha | 3.70 | 2,201.50 |
| 28-Sep-2012 | Calls with J. Levitt and G. Harris regarding attorney-client privilege and Iridium research projects (.5); telephone conference with G. Lee regarding same (.2); numerous calls regarding discovery requests and deposition scheduling (2.3). | Rains, Darryl P. | 3.00 | 2,925.00 |
| 28-Sep-2012 | Conduct third level privilege review (3.3); prepare summary of issues for further review for B. Hoffman (.3). | Rowe, Tiffany A. | 3.60 | 1,494.00 |
| 28-Sep-2012 | Call with M. Gardiner regarding privilege issues (Schulte Roth) (.1); emails G. Marty regarding privilege issues (.2); call with D. Brown and J. Levitt regarding privilege issues (.2); emails D. Brown and J. Levitt (.1). | Salerno, Robert A. | 0.60 | 465.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Review documents in production databases (2.0); prepare outlines for upcoming examiner interviews (4.5); call with F. Gilbert regarding document searches in Ally database for witness preparation for the interviews with examiner (.2). | Serrano, Javier | 6.70 | 3,115.50 |
| 28-Sep-2012 | Review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts (5.4); discussion with D. Coleman regarding same (.2). | Sousa, Christopher | 5.60 | 2,604.00 |
| 28-Sep-2012 | Prepare loan files for production to M. Dailey (Jones Day) (2.2); prepare RMBS legal proceedings documents for production to Examiner (1.0); prepare additional loan files for production to UCC and Trustees advisors (1.1); prepare exhibits for RMBS expert disclosures filing (.4). | Tice, Susan A.T. | 4.70 | 1,363.00 |
| 28-Sep-2012 | Review and analyze John Ruckdaschel documents for privilege and responsiveness. | Ziegler, David A. | 8.30 | 3,693.50 |
| 29-Sep-2012 | Coordinate document production. | Bergelson, Vadim | 2.10 | 598.50 |
| 29-Sep-2012 | Analyze and quality check prodcution set of emails from ResCap custodians (4.8); emails with D. Sheeren (Gibbs & Bruns) regarding review and production of settlement communication documents (.5); coordinate production of emails from Steering Committee group (.7). | Clark, Daniel E. | 6.00 | 3,570.00 |
| 29-Sep-2012 | Draft memorandum with guidelines for assertion of the attorney-client privilege in interviews and depositions of in-house counsel. | Harris, George C. | 1.90 | 1,662.50 |
| 29-Sep-2012 | Meetings and correspondence with team regarding Rule 26 expert designations for 9019 motion (1.0); meetings and correspondence regarding 9019 document production and privilege log (1.0). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 29-Sep-2012 | Analyze discovery needed from MBIA, UCC and FGIC (1.1); email exchanges with D. Rains and K. Schaaf regarding same (.7); Call with D. Rains, J. Levitt and G. Lee regarding outstanding discovery issues (.6); email exchanges with D. Rains, G. Lee and J. Levitt regarding witnesses for hearing and discovery issues (.8). | Princi, Anthony | 3.20 | 3,120.00 |
| 29-Sep-2012 | Preparation of discovery requests and call with K. Schaaf (.8); preparation of witness outline for RMBS hearing (2.3). | Rains, Darryl P. | 3.10 | 3,022.50 |
| 29-Sep-2012 | Call with D. Rains regarding requests for production of documents (.8); receive and review e-mail from A. Princi regarding same (1.0); e-mails to and from D. Rains regarding same (.7); draft and revise requests for production of documents (1.0). | Schaaf, Kathleen E. | 3.50 | 2,765.00 |
| 29-Sep-2012 | Review of internal documents in support of discovery efforts and draft (1.0); edit and revise chronology documenting settlement efforts (1.6). | Sousa, Christopher | 2.60 | 1,209.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Sep-2012 | Analyze and quality check production set of emails from ResCap custodians (2.7); finalize production set of ResCap settlement communications for production (1.2); emails with and address inquiries from V. Bergelson regarding ResCap settlement communications for production (.4); emails with and address inquiries from K. Schaaf and J. Levitt regarding ResCap document requests (.4); emails with and address inquiries from G. Harris and A. Whitfield (Carpenter Lipps) regarding privilege issues from MoFo settlement communication emails (1.3). | Clark, Daniel E. | 6.00 | 3,570.00 |
| 30-Sep-2012 | Correspond with N. Serfoss regarding document review platforms. | Day, Peter H. | 0.10 | 41.50 |
| 30-Sep-2012 | Search Ally database for committee notes regarding representation and warranty liability to prepare for witness interviews with examiner. | Gilbert, Felicia Maria | 2.50 | 1,037.50 |
| 30-Sep-2012 | Respond to questions regarding attorney-client privilege and work product by document reviewers (.4); email correspondence waiver issues (.2). | Harris, George C. | 0.60 | 525.00 |
| 30-Sep-2012 | Review and edit letter to OCC counsel regarding recent discovery requests and deposition coordination (.5); review emails from OCC counsel regarding discovery and expert disclosures (.3). | Lee, Gary S. | 0.80 | 780.00 |
| 30-Sep-2012 | Review emails regarding client documents for production (.2); revise collection log (.6). | Lenkey, Stephanie A. | 0.80 | 220.00 |
| 30-Sep-2012 | Correspondence with counsel for Assured regarding additional 9019 document production (.5); correspondence with UCC regarding 9019 expert designations and expert document discovery (1); review and revise letter to UCC regarding 9019 discovery issues (.5); correspondence with team regarding 9019 document production and privilege log (.5); conferences and correspondence regarding 9019 depositions scheduling (.5). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 30-Sep-2012 | Conduct review of documents per D. Clark regarding 9019 motion. | Moloff, Leda A. | 2.00 | 1,010.00 |
| 30-Sep-2012 | Review and revise meet and confer letters regarding outstanding discovery issues (1.0); email exchanges with J. Levitt and D. Rains regarding revisions to meet and confer letter (.5); review and revise document requests on MBIA and FGIC (.9); exchange emails with K. Schaaf and D. Rains regarding same (.5); review email exchanges with UCC regarding discovery issues (.3). | Princi, Anthony | 3.20 | 3,120.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2012 | Preparation of meet and confer letter regarding RMBS settlement litigation (.5); revisions to document requests to objectors to RMBS settlement (.3); emails with J. Levitt and A. Princi regarding various discovery issues (.3) emails with J. Levitt, D. Clark, and FTI regarding FTI's response to document request for RMBS settlement (.2); preparation of witness outline for 9019 RMBS settlement hearing (.9). | Rains, Darryl P. | 2.20 | 2,145.00 |
| 30-Sep-2012 | E-mails to and from D. Rains regarding discovery (.2); e-mails to and from D. Clark regarding same (.3); review, revise and finalize requests for production of documents to MBIA, FGIC, and UCC (.2); e-mails to counsel serving same (.5). | Schaaf, Kathleen E. | 1.20 | 948.00 |
| 30-Sep-2012 | Review and respond to emails from C. Breyer regarding Relativity training and data loaded for review. | Serfoss, Nicole K. | 0.30 | 190.50 |
| 30-Sep-2012 | Review of internal documents in support of discovery efforts and draft, edit and revise chronology documenting settlement efforts. | Sousa, Christopher | 3.80 | 1,767.00 |
| **Total: 025** | **Discovery or Rule 2004 Requests** | | **1,765.60** | **1,041,438.50** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Call with FTI regarding review of transactions for 90- and 1-year period prior to bankruptcy petition. | Pintarelli, John A. | 1.00 | 655.00 |
| **Total: 026** | **Schedules and Statements** | | **1.00** | **655.00** |

**First Day Motions and Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Email correspondence with S. Martin regarding Ally Bank motion and stipulation regarding Ally Subservicing Agreement. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 04-Sep-2012 | Review e-mail messages and documentation regarding subservicing motion. | Weiss, Russell G. | 0.20 | 159.00 |
| 07-Sep-2012 | Review subservicing escrow agreement. | Goren, Todd M. | 0.50 | 362.50 |
| 08-Sep-2012 | Review draft escrow agreement for subservicing agreement. | Lee, Gary S. | 0.60 | 585.00 |
| 09-Sep-2012 | Review subservicing escrow with G. Lee. | Goren, Todd M. | 0.20 | 145.00 |
| 09-Sep-2012 | Review of subservicing agreement escrow with T. Goren. | Lee, Gary S. | 0.20 | 195.00 |
| 10-Sep-2012 | Review information sharing terms in connection with subserving stipulation (.4) and correspondence with company regarding same (.2); review and revise proposed escrow agreement (.5). | Goren, Todd M. | 1.10 | 797.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2012 | Review emails and attachments from Ally regarding subservicing stipulation, service standards exhibit and escrow agreement (.7); emails to and from client regarding same (.2); client call regarding subservicing agreement, servicing standards etc (.2); client call regarding subservicing agreement, servicing standards etc (.2); call with Ally and Committee counsel regarding 7.11 status meeting (.4). | Lee, Gary S. | 1.70 | 1,657.50 |
| 10-Sep-2012 | Review and revise draft escrow agreement in connection with Ally subservicing stipulation. | Richards, Erica J. | 1.20 | 714.00 |
| 11-Sep-2012 | Review updated draft of subservicing escrow (.5); review information standards regarding same w. R. Weiss (.3); review final stipulation for submission to chambers (.4). | Goren, Todd M. | 1.20 | 870.00 |
| 11-Sep-2012 | Review, analyze and comment on subservicing cooperation standards and materials relating to the subservicing stipulation (1.6); review and respond to e-mail messages regarding same (.2); call with T. Goren regarding the foregoing (.6). | Weiss, Russell G. | 2.40 | 1,908.00 |
| 12-Sep-2012 | Review updated draft of escrow agreement (.3) and correspondence with UCC and Ally (.2) and company (.3) regarding same; correspondence with company regarding entry of subservicing stip (.2). | Goren, Todd M. | 1.00 | 725.00 |
| 13-Sep-2012 | Review updated draft of subservicing escrow agreement (.3) and coordinate with company and Ally regarding signing of same (.3). | Goren, Todd M. | 0.60 | 435.00 |
| 13-Sep-2012 | Finalize Ally servicing escrow agreement. | Richards, Erica J. | 1.50 | 892.50 |
| 14-Sep-2012 | Correspondence with company and K&E regarding funding of payments to Ally Bank and escrow. | Goren, Todd M. | 0.40 | 290.00 |
| 14-Sep-2012 | Review, analyze and comment on Subservicing Stipulation and Order in order to prepare the terms pursuant to which ResCap and AFI/Ally Bank will share information. | Weiss, Russell G. | 1.80 | 1,431.00 |
| **Total: 027** | **First Day Motions and Hearings** | | **14.80** | **11,319.00** |

**Other Motions and Applications**

| | | | | |
|------|----------|-----------|-------|-------|
| 03-Sep-2012 | Revise Morrison Cohen 363 motion (.8); revise Moldovan declaration in support of the Morrision Cohen 363 motion (.5). | Moss, Naomi | 1.30 | 656.50 |
| 04-Sep-2012 | Cite-check and revise motion regarding reimbursement including Morrison Cohen expenses (3.1); coordinate with team regarding same (.2). | Grossman, Ruby R. | 3.30 | 841.50 |
| 04-Sep-2012 | Prepare, file and coordinate service of hearing notice for Hopper motion for reconsideration of Bradley Arant retention order. | Guido, Laura | 0.30 | 84.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Review and revise MoCo 363 motion (.7); review status of board consent (.4); call with J. Moldovan (MoCo) regarding status of filing and former directors (.6). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 04-Sep-2012 | Revise MoCo motion (.5); circulate to T. Hamzehpour and R. Dakis (.2); further revise MoCo 363 motion (.6); call with T. Hamzehpour regarding revisions to MoCo motion (.3); call with R. Dakis regarding revisions to MoCo motion (.3); participate in call with L. Marinuzzi to J. Moldovan and R. Dakis regarding MoCo motion (.3); multiple discussions with L. Marinuzzi regarding the status of and revisions to MoCo motion (.5); review MoCo motion and related exhibits with L. Marinuzzi (.4); review the MoCo engagement letter (.3); meet with N. Rosenbaum regarding responding to motion to appoint an official committee of borrowers (.3). | Moss, Naomi | 3.70 | 1,868.50 |
| 04-Sep-2012 | Review motion to appoint official committee of borrowers (.9); email to G. Lee regarding overview of motion to appoint a borrower committee and primary arguments (.2); meet with N. Moss regarding responding to motion to appoint an official committee of borrowers (.3); review and respond to J. Scoliard emails regarding motion to appoint borrower committee (.2). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 05-Sep-2012 | Correspondence with N. Rosenbaum regarding borrower motion to appoint official Committee (.1); correspondence with N. Moss regarding same (.2); meeting with N. Rosenbaum regarding same (.3); correspondence with L. Guido regarding same (.1); review American Home cases, transcripts, pleadings, and other precedent cited in motion (1.6). | Klein, Aaron M. | 2.30 | 1,506.50 |
| 05-Sep-2012 | Meeting with N. Rosenbaum regarding Borrower Committee Application and response to same. | Lee, Gary S. | 0.20 | 195.00 |
| 05-Sep-2012 | Review case management order and FRCP in connection with Lewis matter. | Martin, Samantha | 0.30 | 178.50 |
| 05-Sep-2012 | Review Morrison Cohen 363 motion (1.5); revise Morrison Cohen 363 motion (2.1); review Morrison Cohen 363 motion with L. Marinuzzi (.5); review exhibits to Morrison Cohen 363 motion (1.5); review and revise Morrison Cohen 363 motion (1.2). | Moss, Naomi | 6.80 | 3,434.00 |
| 05-Sep-2012 | Further review of motion to appoint borrower committee and exhibits (.5); meet with A. Klein and discuss response to borrower committee (.6); emails with A. Klein and N. Moss regarding following up on objection to borrower committee and review of Delaware AHM case (.2); meeting with G. Lee regarding Borrower Committee Application (.2). | Rosenbaum, Norman S. | 1.50 | 1,200.00 |
| 06-Sep-2012 | Prepare courtesy copies of motions filed on 9/5 for delivery to Chambers. | Guido, Laura | 0.40 | 112.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Meeting with N. Moss regarding Borrower's Motion to form Statutory Committee (.3); correspondence with N. Rosenbaum regarding preparation for call with UCC regarding same (.2); review motion in preparation for call (.5); participate on call (.7); follow-up discussion with N. Rosenbaum regarding same (.2); research and review case law regarding same (1.5); prepare outline of objection regarding same (.5); begin drafting same (1.5). | Klein, Aaron M. | 5.40 | 3,537.00 |
| 06-Sep-2012 | Meeting with A. Klein and N. Rosenbaum regarding Borrower's Motion to form Statutory Committee. | Moss, Naomi | 0.30 | 151.50 |
| 06-Sep-2012 | Meetings with N. Moss and A. Klein regarding formulating response to motion to appoint a borrower committee (.8); call with E. Frejka, D. Mannal, and A. Klein regarding response to motion to appoint a borrower committee (.9). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 07-Sep-2012 | Review and revise objection to motion of Borrowers to appoint official Committee (2.5); prepare outline regarding same for talking points for client meeting (.5); meeting with N. Rosenbaum regarding same (.2); review and revise same (.1); (partial) attend meeting with clients regarding same (.4); meeting with J. Scoliard regarding same (.1); meetings with N. Moss regarding open items regarding same (.2); meeting with N. Rosenbaum and N. Moss regarding strategy regarding same (.4); further review and revise same (1.1). | Klein, Aaron M. | 5.50 | 3,602.50 |
| 07-Sep-2012 | Analysis of response to Borrower Committee motion (.8); client meeting regarding same (.6). | Lee, Gary S. | 1.40 | 1,365.00 |
| 07-Sep-2012 | Correspondence with P. Hopper regarding hearing on motion to reconsider BABC retention. | Richards, Erica J. | 0.30 | 178.50 |
| 07-Sep-2012 | Review outline regarding objection to motion to appoint borrower committee (.3); review emails from client regarding client data on motion to appoint a borrower committee (.3); meet with A. Klein regarding preparation of objection to motion to appoint a borrower committee (.8). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 09-Sep-2012 | Research case law regarding objection to borrowers' committee motion (2.3); review and revise same (6.5); numerous emails with N. Moss regarding same (.3). | Klein, Aaron M. | 9.10 | 5,960.50 |
| 09-Sep-2012 | Research case law concerning appointing a borrowers committee (1.1); draft summary of cases concerning appointing additional committees (.8); revise borrower committee objection (.5). | Moss, Naomi | 2.40 | 1,212.00 |
| 09-Sep-2012 | Draft 363 motion and order regarding Oakland tenant matter. | Richards, Erica J. | 1.80 | 1,071.00 |
| 09-Sep-2012 | Initial review of draft objection to motion to appoint borrower committee. | Rosenbaum, Norman S. | 0.80 | 640.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2012 | Call with A. Klein regarding Borrower TILA/RESPA claims (.3); email N. Evans regarding same (.1). | Barrage, Alexandra S. | 0.40 | 278.00 |
| 10-Sep-2012 | Review and revise CNO for 365(d)(4) motion (.2); prepare documents relating to hearing on same (.5). | Crespo, Melissa M. | 0.70 | 266.00 |
| 10-Sep-2012 | Prepare notice of adjournment of status conference for Green Planet adversary proceeding (.1); prepare, file and coordinate service of certificate of no objection for 365(d)(4) motion (.3); retrieval of KEIP filings from other Chapter 11 cases for precedence (.8). | Guido, Laura | 1.20 | 336.00 |
| 10-Sep-2012 | Review and revise objection to motion to appoint borrower committee (1.8); call with E. Frejka regarding same (.8); call with A. Barrage regarding question in connection with same (.2); review G. Lee's comments to same (.1); review and revise same and send draft to client (3.1); discussion with N. Moss and N. Rosenbaum regarding objection to the Borrower Committee motion (.3). | Klein, Aaron M. | 6.30 | 4,126.50 |
| 10-Sep-2012 | Review Objection to Motion to Appoint Committee of Borrowers (.3); cite check same (.8); update table of contents and table of authorities (.7). | Kline, John T. | 1.80 | 531.00 |
| 10-Sep-2012 | Review and edit response to motion to appoint borrower committee (1.6); meeting with N. Rosenbaum regarding same (.2). | Lee, Gary S. | 1.80 | 1,755.00 |
| 10-Sep-2012 | Call with Chambers (2x) regarding Green Planet stipulation (.2); correspond with Chambers, N. Rosenbaum, J. Vincequerra (Duane Morris), and ResCap regarding Green Planet matter (.2); meeting with N. Rosenbaum regarding follow up on Green Planet Stipulation (.2). | Martin, Samantha | 0.60 | 357.00 |
| 10-Sep-2012 | Review and revise objection to borrower committee motion (1.1); discuss objection to borrower committee motion with A. Klein (.3); review G. Lee's comments to objection to borrower committee motion (.2); review N. Rosenbaum's comments to objection to borrower committee motion (.3). | Moss, Naomi | 1.90 | 959.50 |
| 10-Sep-2012 | Email with K. Taggart regarding motion for sanctions. | Newton, James A. | 0.20 | 89.00 |
| 10-Sep-2012 | Review and revise objection to motion to appoint a borrower committee (3.2); meet with G. Lee regarding same (.2); meet with A. Klein regarding revisions to objection to motion to appoint borrower committee (.3); review pleadings filed by MK. Taggart (.3); review and respond to emails with J. Vincequerra regarding status of Green Planet stipulation (.1); meet with S. Martin regarding follow up on Green Planet stipulation (.2). | Rosenbaum, Norman S. | 4.30 | 3,440.00 |
| 11-Sep-2012 | Call with A. Klein regarding questions in connection with objection to motion to appoint borrower committee. | Barrage, Alexandra S. | 0.20 | 139.00 |
| 11-Sep-2012 | Revise 365(d) order and circulate to Chambers for entry. | Crespo, Melissa M. | 0.20 | 76.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2012 | Review and revise objection to motion to appoint borrower committee (1.5); call with E. Frejka regarding same (.3); call with A. Barrage regarding question in connection with same (.2); review G. Lee's comments to same (.1); review and revise same and send draft to client (1.8). | Klein, Aaron M. | 3.90 | 2,554.50 |
| 11-Sep-2012 | Review and edit opposition to Borrower motion. | Lee, Gary S. | 1.80 | 1,755.00 |
| 12-Sep-2012 | Call with J. Scoliard, N. Campbell, P. Mulcahey, N. Rosenbaum, and N. Moss regarding borrower objection (.8); review and revise draft of objection (3.2); multiple communications with N. Moss regarding same (.3); calls with N. Rosenbaum regarding same (.2). | Klein, Aaron M. | 4.50 | 2,947.50 |
| 12-Sep-2012 | Participate in call with N. Campbell, J. Scoliard, N. Rosenbaum and A. Klein reviewing the objection to borrower committee motion (.5); multiple discussions with A. Klein reviewing the objection to the borrower committee motion (.5); review multiple drafts of the objection to the borrower committee motion (2.1); revise the objection to the borrower committee motion (3.0) | Moss, Naomi | 6.10 | 3,080.50 |
| 12-Sep-2012 | Call with J. Scoliard, N. Campbell, P. Mulcahey regarding objection to appoint an official borrowers' committee (.9); meetings with A. Klein and N. Moss regarding objection to motion to appoint a borrower committee (.6); review draft of objection and draft sections of objection to motion to appoint borrower committee (2.6); review recent motions filed by Taggart (.4); review Nora designation of record on appeal of denial of motion to reconsider Supplemental Servicing order and emails with E. Richards regarding same (.4). | Rosenbaum, Norman S. | 4.90 | 3,920.00 |
| 13-Sep-2012 | Review transcripts, pleadings, and case law regarding issues in connection objection to borrower motion to appoint committee (2.1); review and revise draft of objection (3.2); multiple communications with N. Moss regarding same (.3); coordinate cite-checking for same (.1); review N. Rosenbaum comments to same (.3); further review and revise same (1.2); call with N. Rosenbaum regarding same (.4); review J. Scoliard comments to same (.3); further review and revise same (1.7); discussion with N. Moss regarding borrower committee objections (.5). | Klein, Aaron M. | 10.10 | 6,615.50 |
| 13-Sep-2012 | Review objection to motion to appoint borrowers committee for A. Klein (.2); cite-check same (.7); obtain unpublished cases (.1); update notice of hearing for N. Moss (.4). | Kline, John T. | 1.40 | 413.00 |
| 13-Sep-2012 | Review of response to Borrower Committee motion (1.3); email to and from client regarding same (.2). | Lee, Gary S. | 1.50 | 1,462.50 |
| 13-Sep-2012 | Multiple calls with R. Ringer (Committee) regarding MoCo motion. | Moss, Naomi | 0.20 | 101.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2012 | Review cases concerning the appointment of additional committees (2.1); review the revised objection to the borrower committee motion (1); revise borrower committee objection (1.5); review and discuss borrower committee objection with A. Klein (.5); continue revisions to borrower committee objection (3.1). | Moss, Naomi | 8.20 | 4,141.00 |
| 13-Sep-2012 | Draft Oakland REO 363 motion. | Richards, Erica J. | 1.70 | 1,011.50 |
| 13-Sep-2012 | Meeting with A. Klein regarding comments to objection to motion to appoint a borrower committee (.6); review revised draft of objection to appoint a borrower committee and draft sections (2.2). | Rosenbaum, Norman S. | 2.80 | 2,240.00 |
| 14-Sep-2012 | Cite-check objection to motion to appoint official committee of borrowers (1.4); review relief from stay motions filed by borrowers in connection with same (1.1); coordinate, review and revise table of contents and table of authorities for same (1.0); final review of same (.3); prepare, file and coordinate service of same (.3); coordinate receipt of archived case per E. Richards (.2). | Guido, Laura | 4.30 | 1,204.00 |
| 14-Sep-2012 | Meeting with L. Marinuzzi regarding borrower objection comments (.3); review comments from J. Scoliard and N. Rosenbaum regarding same (.5); review and revise objection (2.3); call with J. Scoliard regarding same (.2); meetings with N. Rosenbaum regarding same (.3); numerous calls with N. Moss regarding same(.3); review UCC draft of objection (.4); call with E. Frejka, R. Ringer, and N. Rosenbaum regarding same (.3); further review and revise objection and finalize for filing (2.9). | Klein, Aaron M. | 7.50 | 4,912.50 |
| 14-Sep-2012 | Rreview and finalize opposition to motion to appoint borrower committee (1.4); review committee opposition (.5); review Citibank limited objection (.2). | Lee, Gary S. | 2.10 | 2,047.50 |
| 14-Sep-2012 | Review and revise multiple drafts of Borrower motion response (1.4); meeting with A. Klein regarding borrower objection comments (.3); discussion with N. Moss regarding MoCo motion and next steps (.3). | Marinuzzi, Lorenzo | 2.00 | 1,730.00 |
| 14-Sep-2012 | Review of objection to the borrower committee motion (1.2); revise objection to the borrower committee motion (2.5); review objection to the borrower committee motion with A. Klein (.7); revise objection to the borrower committee motion (1.3); review inquiries from the committee concerning MoCo motion (.8); correspondence with T. Hamzehpour (Company) and review of her responses to the committee's inquiries regarding the MoCo motion (.6); discuss committee's questions regarding the MoCo motion and next steps with L. Marinuzzi (.3). | Moss, Naomi | 7.40 | 3,737.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-2012 | Review UCC objection to motion to appoint a borrower committee (.7); meet with A. Klein regarding comments to motion to appoint borrower committee (.4); call with A. Klein and E. Frejka regarding UCC comments to debtor objection to motion to appoint a borrower committee (.3); review and revise objection to motion to appoint borrower committee (2.3). | Rosenbaum, Norman S. | 3.70 | 2,960.00 |
| 15-Sep-2012 | Respond to the UCC's inquiries regarding the MoCo 363 motion. | Moss, Naomi | 1.20 | 606.00 |
| 16-Sep-2012 | Discussion with N. Moss regarding the Committee's review of MoCo 363 Motion. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 16-Sep-2012 | Emails with R. Ringer (Committee) regarding the Committee's review of the MoCo 363 motion (.7); discussions with L. Marinuzzi regarding same (.5); participate in call with R. Ringer regarding Committee's position on the MoCo 363 motion (.4); review committee's information requests and relevant responses (.4). | Moss, Naomi | 2.00 | 1,010.00 |
| 18-Sep-2012 | Call with outside counsel regarding automatic stay issue. | Molison, Stacy L. | 0.20 | 113.00 |
| 18-Sep-2012 | Review correspondence from R. Ringer (UCC) concerning committee's request for information regarding the MoCo motion (.1); review correspondence from L. Marinuzzi to R. Dakis (MoCo) regarding the MoCo motion (.1); email exchange with L. Marinuzzi regarding the MoCo motion (.1). | Moss, Naomi | 0.30 | 151.50 |
| 19-Sep-2012 | Review status of MoCo responses to Committee inquiries (.6); discussion with S. Martin regarding Papas's motion to convert Chapter 11 cases (.1). | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 19-Sep-2012 | Review Papas's motion to convert Chapter 11 cases (.5); discuss same with L. Marinuzzi (.1). | Martin, Samantha | 0.60 | 357.00 |
| 19-Sep-2012 | Review MoCo invoices (1.2); draft schedule of MoCo invoices for Committee (2.1). | Moss, Naomi | 3.30 | 1,666.50 |
| 19-Sep-2012 | Review settlement documentation regarding ResCap proofs of claim filed v. People' Choice and emails with N. Moss regarding 9019 motion (.2); review C. Jackson recent motion and draft objection (.4). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 20-Sep-2012 | Review Nora "joinder" to motion for Borrowers' Committee (.8); correspondence to/from J. Scoliard (in-house) regarding Nora pleading (.4); review final draft of Lewis summary judgment response (.4). | Marinuzzi, Lorenzo | 1.60 | 1,384.00 |
| 20-Sep-2012 | Draft the People's Choice 9019 motion and order. | Moss, Naomi | 1.20 | 606.00 |
| 20-Sep-2012 | Review and comment on objection to C. Jackson Motion for equitable and other relief (.6); meet with A. Klein and review and respond to emails regarding objection to C. Jackson motion (.2); review emails regarding People's Choice settlement and motion to approve (.2). | Rosenbaum, Norman S. | 1.00 | 800.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Review file concerning communications at outset of case (.2); review details of borrowers' committee opposition (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 21-Sep-2012 | Review W. Nora joinder to motion to appoint borrowers' committee (.5); review reply filed by borrowers (.6); emails with G. Lee and L. Marinuzzi regarding same (.2); meeting with L. Marinuzzi regarding same (.1). | Klein, Aaron M. | 1.40 | 917.00 |
| 21-Sep-2012 | Review reply in support of Borrower Committee. | Lee, Gary S. | 0.90 | 877.50 |
| 21-Sep-2012 | Meeting with A. Klein regarding reply filed by borrowers. | Marinuzzi, Lorenzo | 0.10 | 86.50 |
| 21-Sep-2012 | Review reply to borrower committee objections (.7); review W. Nora's joinder to the borrower committee motion (.5); review case law cited in the borrower committee motion and the debtors' objection in connection with preparing for the hearing (2.1); review Morrison Cohen motion and committee's reservation of rights (.6); call with R. Ringer (UCC) regarding Morrison Cohen motion (.2). | Moss, Naomi | 4.10 | 2,070.50 |
| 21-Sep-2012 | Review response to objection to motion to appoint a borrower committee and Nora Joinder | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 23-Sep-2012 | Review UCC motion for standing to bring claims (1.2); calls (x2) with S. Zide regarding same (.5); correspondence with Company and advisors regarding same (.4); correspondence with K&E regarding same (.2). | Goren, Todd M. | 2.30 | 1,667.50 |
| 23-Sep-2012 | Correspond with T. Goren, N. Evans, ResCap regarding Committee's motion for standing (.4); review Committee's draft motion (.5). | Martin, Samantha | 0.90 | 535.50 |
| 24-Sep-2012 | Review UCC standing motion (.4); various calls and correspondence with S. Zide regarding same (.6); call with Company regarding UCC standing motion (.4); correspondence with Company regarding proposed additional disclosures by UCC (.3); call with S. Martin regarding Committee's draft motion for standing (.7). | Goren, Todd M. | 2.40 | 1,740.00 |
| 24-Sep-2012 | Prepare Whitlinger declaration regarding additional disclosures for S. Martin (.5); update exhibit (.1); file same (.1); arrange service of same (.1). | Kline, John T. | 0.80 | 236.00 |
| 24-Sep-2012 | Meeting with L. Marinuzzi regarding borrower motion (.2); review Committee motion challenging JSB liens (1.8); emails to and from T. Goren regarding same and regarding consent to standing (.2). | Lee, Gary S. | 2.20 | 2,145.00 |
| 24-Sep-2012 | Review Committee's draft motion for standing (.8); call with T. Goren, FTI, Centerview, and ResCap regarding Committee's draft motion for standing (.7); correspond with T. Goren, Kramer Levin regarding same (.3); discuss same with T. Goren (.2). | Martin, Samantha | 2.00 | 1,190.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Sep-2012 | Review correspondence from T. Hamzehpour regarding the MoCo motion (.2); discuss T. Hamzehpour's inquiry regarding the MoCo motion with L. Marinuzzi (.2). | Moss, Naomi | 0.40 | 202.00 |
| 25-Sep-2012 | Review filed version of UCC standing motion and exhibits (1.4); correspondence with B. Finlay regarding Citi LOC (.2); call with R. Schrock regarding UCC standing motion (.2); correspondence with G. Lee and L. Marinuzzi regarding same (.3); review potential response to UCC motion with S. Martin (.4); review REO schedule for UCC (.4) and correspondence with B. Westman regarding same (.3). Review and revise draft of reimbursement motion (.8). | Goren, Todd M. | 4.00 | 2,900.00 |
| 25-Sep-2012 | Prepare notice of adjournment on PWC compensation motion, Hudson Cook and Pepper Hamilton retention applications (.4); prepare, file and coordinate service of same (.2); prepare transcripts referenced in designation of record on appeal of Nora reconsideration motion for Chambers (.5); retrieval and distribution of borrower committee motions filed in other chapter 11 cases for precedence (1.3). | Guido, Laura | 2.40 | 672.00 |
| 25-Sep-2012 | Meeting with L. Marinuzzi regarding borrowers' motion and C. Jackson objection (.1); participate on call with client regarding hearing preparation (1.0). | Klein, Aaron M. | 1.10 | 720.50 |
| 25-Sep-2012 | Review Amicus curiae filing on Borrower Motion (1.0); call with J. Scoliard regarding preparation for hearing on borrower motion (.6); review pleadings on borrower motion to prepare for hearing argument (.8); correspondence to/from P. Hopper regarding motion for reconsideration and hearing (.2); meeting with A. Klein regarding borrower's and C. Jackson objection (.1). | Marinuzzi, Lorenzo | 2.70 | 2,335.50 |
| 25-Sep-2012 | Discuss Committee's standing motion with T. Goren (.3); correspond with ResCap and J. Newton regarding Kral's motion (.2). | Martin, Samantha | 0.50 | 297.50 |
| 25-Sep-2012 | Call with R. Dakis (MoCo) regarding the 363 motion (.2); call with R. Ringer (UCC) regarding same (.2); review motion and related reservation of rights in connection with the hearing on this matter (.3); review and revise notice of adjournment for the PWC motion (.3). | Moss, Naomi | 1.00 | 505.00 |
| 25-Sep-2012 | Revise designation of record in connection with Nora appeal per comments from N. Rosenbaum. | Richards, Erica J. | 0.50 | 297.50 |
| 25-Sep-2012 | Prepare materials in connection with hearing on FDIC motion to withdraw the reference. | Tice, Susan A.T. | 2.20 | 638.00 |
| 26-Sep-2012 | Prepare, file and coordinate service of and deliver to Court of designation of record on appeal and related documents in connection with Nora reconsideration motion (.5); retrieval and distribution of Lewis chapter 7 case filings (.3). | Guido, Laura | 0.80 | 224.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Sep-2012 | Review motion to appoint borrower's committee (.3); responses (1.1) and relevant case law (.8), prepare narrative for argument on motion (.7); call with J. Scoliard (in-house) regarding argument for borrower committee motion (.5). | Marinuzzi, Lorenzo | 3.40 | 2,941.00 |
| 26-Sep-2012 | Research for L. Marinuzzi regarding Borrowers' Committee motion. | Newton, James A. | 0.80 | 356.00 |
| 27-Sep-2012 | Retrieval and distribution of Lewis chapter 7 case filings (.5); retrieval and distribution of Papas motion to convert case and related filings (.5). | Guido, Laura | 1.00 | 280.00 |
| 27-Sep-2012 | Follow-up on MoCo order. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 27-Sep-2012 | Review Papas's motion to convert the Debtors' cases (.4) and memorandum in support of motion (.3); review dockets in previous cases involving GMAC and Papas (1.6). | Martin, Samantha | 2.30 | 1,368.50 |
| 27-Sep-2012 | Prepare Morrison Cohen order to be entered by the Court (.2); review the entered Morrison Cohen order (.1); draft and send emails to Morrison Cohen and T. Hamzehpour regarding the entered MoCo order (.2); draft summary of PWC status conference for the client (.5); telephone call and email with R. Ringer (UCC) regarding adjourning the UCC's standing motion (.2). | Moss, Naomi | 1.20 | 606.00 |
| 27-Sep-2012 | Send courtesy copy of order denying Hopper motions for reconsideration to movant (.2) and BABC (.1); discuss comments to section 363 Oakland property motion with N. Rosenbaum (.4); correspondence with local counsel regarding status of same (.4). | Richards, Erica J. | 1.10 | 654.50 |
| 27-Sep-2012 | Review and comment on motion for authority to perform remediation at Oakland property (.9); discussion with E. Richards regarding comments to the motion (.1). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 27-Sep-2012 | Review UCC standing motion. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 28-Sep-2012 | Call and correspondence with S. Zide regarding standing motion. | Goren, Todd M. | 0.40 | 290.00 |
| 28-Sep-2012 | Legal research regarding factors for approval of settlement. | Harris, George C. | 1.70 | 1,487.50 |
| 28-Sep-2012 | Research regarding Section 1112 (.8); review Gilbert motion and order (.4); draft objection to Papas's motion to convert (1.5). | Martin, Samantha | 2.70 | 1,606.50 |
| 28-Sep-2012 | Email with L. Marinuzzi regarding summary of status meeting on the PWC motion for the client (.2); review related summary (.2); discuss same with J. Newton (.1); review emails from T. Dykoschak (local counsel for the debtors) concerning the People's Choice claims settlements (.2); discuss the People's Choice settlements with N. Rosenbaum (.1). | Moss, Naomi | 0.80 | 404.00 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2012 | Revise 363 Oakland property motion. | Richards, Erica J. | 3.10 | 1,844.50 |
| 28-Sep-2012 | Review emails with E. Richards and B. Whittemore (Severson) regarding pending issues on Oakland Feliciano remediation and motion for approval (.2); review revised draft of motion to perform remediation at the Oakland property (.2); discussion with N. Moss regarding the People's Choice settlements (.1). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 29-Sep-2012 | Review and revise response to Pappas motion to convert cases/dismiss. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 30-Sep-2012 | Email exchange with T. Dykoscheck regarding the People's Choice 9019. | Moss, Naomi | 0.20 | 101.00 |
| 30-Sep-2012 | Prepare email to PwC, Pepper and HudCo regarding Thursday's hearings and next steps (.4); review transcript from September 27 hearing relating to PwC motion (.7). | Newton, James A. | 1.10 | 489.50 |
| **Total: 028** | **Other Motions and Applications** | | **217.90** | **137,116.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.7). | Chow, York | 1.50 | 255.00 |
| 05-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (0.7). | Chow, York | 1.50 | 255.00 |
| 07-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Chow, York | 1.40 | 238.00 |
| 07-Sep-2012 | Travel to/from MoFo offices to Mesirow offices for Examiner FA meeting. | Klein, Aaron M. | 0.60 | 393.00 |
| 09-Sep-2012 | Non-work travel to NY for hearing. | Rains, Darryl P. | 8.50 | 8,287.50 |
| 10-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Chow, York | 1.40 | 238.00 |
| 11-Sep-2012 | Travel to/from meeting with Mesirow and Centerview. | Klein, Aaron M. | 0.70 | 458.50 |
| 11-Sep-2012 | Travel to and from court status hearing on RMBS 9019 motion. | Princi, Anthony | 1.00 | 975.00 |
| 12-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Chow, York | 1.40 | 238.00 |
| 14-Sep-2012 | Non-work travel New York to San Francisco. | Rains, Darryl P. | 8.00 | 7,800.00 |
| 16-Sep-2012 | Non-work travel San Francisco to New York. | Rains, Darryl P. | 8.00 | 7,800.00 |
| 18-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.7). | Chow, York | 1.50 | 255.00 |
| 19-Sep-2012 | Travel to Washington DC to attend mortgage licensing meetings (4.3). | Beck, Melissa D. | 4.30 | 2,859.50 |
| 19-Sep-2012 | Travel to and from court. | Clark, Daniel E. | 0.70 | 416.50 |
| 19-Sep-2012 | Travel to and from status hearing on 9019 motion. | Princi, Anthony | 1.00 | 975.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2012 | Travel time New York to San Francisco | Rains, Darryl P. | 8.00 | 7,800.00 |
| 20-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.7). | Chow, York | 1.50 | 255.00 |
| 21-Sep-2012 | Travel from Washington DC to NY after attending mortgage licensing meetings. | Beck, Melissa D. | 3.70 | 2,460.50 |
| 21-Sep-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Chow, York | 1.40 | 238.00 |
| 24-Sep-2012 | Travel to New York City. | Rains, Darryl P. | 6.00 | 5,850.00 |
| 27-Sep-2012 | Travel to/from hearing. | Klein, Aaron M. | 1.00 | 655.00 |
| 27-Sep-2012 | Travel to/from hearing. | Martin, Samantha | 1.40 | 833.00 |
| 27-Sep-2012 | Travel to and from omnibus hearing. | Moss, Naomi | 1.00 | 505.00 |
| 27-Sep-2012 | Travel from New York City to San Francisco. | Rains, Darryl P. | 10.00 | 9,750.00 |
| **Total: 029** | **Non-Working Travel** | | **75.50** | **59,790.50** |
| | | | | |
| **Monthly Fee Statements (Non-Billable)** | | | | |
| 04-Sep-2012 | Review July time entries. | Richards, Erica J. | 4.20 | 2,499.00 |
| 05-Sep-2012 | Review July time entries. | Richards, Erica J. | 2.50 | 1,487.50 |
| 06-Sep-2012 | Review and revise July time entries. | Richards, Erica J. | 6.50 | 3,867.50 |
| 07-Sep-2012 | Discussion with E. Richards regarding status of July prebill. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 07-Sep-2012 | Review and revise July prebill (6.7); multiple discussions with L. Marinuzzi regarding status of same (1.0). | Richards, Erica J. | 7.70 | 4,581.50 |
| 08-Sep-2012 | Review July prebill. | Richards, Erica J. | 2.00 | 1,190.00 |
| 12-Sep-2012 | Coordinate review of August prebill. | Richards, Erica J. | 0.20 | 119.00 |
| 16-Sep-2012 | Review and revise July time. | Marinuzzi, Lorenzo | 6.00 | 5,190.00 |
| 17-Sep-2012 | Review L. Marinuzzi comments to draft July bill (.2); coordinate edits to same (.2). | Richards, Erica J. | 0.40 | 238.00 |
| 23-Sep-2012 | Review August prebill. | Richards, Erica J. | 3.00 | 1,785.00 |
| 24-Sep-2012 | Review and finalize draft July bill (1.5); review August prebill (2.5); | Richards, Erica J. | 4.00 | 2,380.00 |
| 26-Sep-2012 | Finalize July invoice (.8);review August invoice (1.7). | Richards, Erica J. | 2.50 | 1,487.50 |
| 27-Sep-2012 | Coordinate edits to August prebill. | Richards, Erica J. | 0.30 | 178.50 |
| 28-Sep-2012 | Review August prebill. | Richards, Erica J. | 2.50 | 1,487.50 |
| 29-Sep-2012 | Review August prebill. | Richards, Erica J. | 9.00 | 5,355.00 |
| 30-Sep-2012 | Continue review of August prebill. | Richards, Erica J. | 1.30 | 773.50 |
| **Total: 030** | **Monthly Fee Statements (Non-Billable)** | | **53.10** | **33,484.50** |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Examiner** | | | | |
| 01-Sep-2012 | Call with W. Nolan regarding preparation for Examiner meeting (.1); emails regarding interviews and preparation for same (.4). | Lee, Gary S. | 0.50 | 487.50 |
| 01-Sep-2012 | Comments on, and revisions to, draft presentation to be submitted to the Examiner. | Tanenbaum, James R. | 3.20 | 3,184.00 |
| 02-Sep-2012 | Emails with and address inquiries from J. Levitt, A. Klein, B. Hoffman, C. Whitney, A. Barrage, R. Fons, and D. Rains regarding examiner issues. | Clark, Daniel E. | 0.30 | 178.50 |
| 02-Sep-2012 | Review and respond to emails regarding witness representation issues (.8); call with D. Rains, J. Levitt and B. Hoffman regarding witness representation issues (.7). | Fons, Randall J. | 1.50 | 1,252.50 |
| 02-Sep-2012 | Prepare for (1.8) and participate in call with D. Rains, J. Levitt, and R. Fons regarding representation issues (1.0); exchange email correspondence regarding representation issues (.2). | Hoffman, Brian N. | 3.00 | 1,980.00 |
| 02-Sep-2012 | Review research on representation/investigation issues (1.5); call with D. Rains and R. Fons regarding examiner representation issues and next steps (1.0); correspondence with J. Battle regarding witness preparation outline (1.0). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 02-Sep-2012 | Call with R. Fons, B. Hoffman, and J. Levitt regarding joint representation issues. | Rains, Darryl P. | 0.50 | 487.50 |
| 02-Sep-2012 | Analysis of issues relating to likely questions to be raised by the Examiner. | Tanenbaum, James R. | 0.80 | 796.00 |
| 03-Sep-2012 | Review emails of J. Levitt regarding scope of examiner review and related research on officer representation issues. | Barrage, Alexandra S. | 0.20 | 139.00 |
| 03-Sep-2012 | Emails with and address inquiries from J. Levitt, A. Klein, B. Hoffman, C. Whitney, A. Barrage, R. Fons, and D. Rains regarding examiner issues. | Clark, Daniel E. | 0.50 | 297.50 |
| 03-Sep-2012 | Review and respond to emails regarding representation of witnesses inconnection with Examiner investgation. | Fons, Randall J. | 0.30 | 250.50 |
| 03-Sep-2012 | Analyze interview memoranda regarding potential representation issues. | Hoffman, Brian N. | 2.10 | 1,386.00 |
| 03-Sep-2012 | Review documents regarding witness preparation for Examiner interviews. | Whitney, Craig B. | 0.50 | 342.50 |
| 04-Sep-2012 | Emails with and address inquiries from J. Levitt, A. Klein, B. Hoffman, C. Whitney, A. Barrage, R. Fons, and D. Rains regarding examiner issues. | Clark, Daniel E. | 0.60 | 357.00 |
| 04-Sep-2012 | Meting with J. Levitt regarding Examiner witness preparation. | Fons, Randall J. | 1.00 | 835.00 |

**MORRISON │ FOERSTER**

021981-0000083                                      Invoice Number:  5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2012 | Analyze authority regarding potential bankruptcy claims (3.5); draft, review, and revise outline of individuals, positions, and potential issues (1.7). | Hoffman, Brian N. | 5.20 | 3,432.00 |
| 04-Sep-2012 | Correspondence with D. Brown, J. Battle, and J. Levitt regarding examiner witness preparation tasks (.2); review additional Examiner document requests (.4); correspondence with B. Hoffman regarding potential conflicts issues (.3); analyze issues in connection with same (.4); review memorandum regarding officers' and directors' roles and other relevant information regarding same (.6); review claims memorandum (.8); review and comment on revised officers' memorandum (.3); correspondence with M. Roitman and E. Miller (Chadbourne) regarding document requests (.1); review emails with respect to subservicing email production to Examiner (.2). | Klein, Aaron M. | 3.30 | 2,161.50 |
| 04-Sep-2012 | Assign projects regarding Examiner document production and interviews (.7); emails to and from client regarding interviews and schedule (.4). | Lee, Gary S. | 1.10 | 1,072.50 |
| 04-Sep-2012 | Review correspondence regarding Examiner production (.5); review memorandum regarding officers for interview representation issues (1.0); meetings with R. Fons and D. Rains regarding Examiner witness preparation (1.0); review additional document requests from Examiner (1.0); review and revise draft issues outline for witness preparation (2.0); correspondence with J. Battle and J. Lipps regarding witness issue outline (.5). | Levitt, Jamie A. | 6.00 | 5,250.00 |
| 04-Sep-2012 | Emails regarding witness scheduling and preparation for examiner interviews. | Rains, Darryl P. | 0.30 | 292.50 |
| 05-Sep-2012 | Meeting with B. Hoffman regarding representation issues. | Fons, Randall J. | 0.50 | 417.50 |
| 05-Sep-2012 | Prepare for and participate in call with A. Klein regarding representation issues (.3); prepare for and participate in meeting with R. Fons regarding representation issues (.5); analyze authority regarding representation issues (2.0). | Hoffman, Brian N. | 2.80 | 1,848.00 |
| 05-Sep-2012 | Review of presentation to Examiner (2.5); assign projects regarding presentation (.7); call with FTI regarding presentation (.5); call with J. Levitt, A. Klein and D. Rains regarding interviews and production (.4); review request from Examiner regarding factual development assistance (.4). | Lee, Gary S. | 4.50 | 4,387.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Sep-2012 | Meeting with FTI, D. Rains, G. Lee and A. Klein regarding presentation to Examiner's advisors regarding damages and solvency analyses (1.0); review previous FTI damages analyses and memorandum summarizing back and forth in Ally negotiations (1.5); review draft FTI presentation for Examiner's advisors (1.5); prepare summary introductory slide for FTI damages presentation (.5); correspondence and meeting with Chadbourne regarding witness interviews (.5); correspondence and meetings with clients regarding Examiner interviews (.5); analysis of draft master witness preparation outline (2.5); meetings and correspondence with examiner discovery team. | Levitt, Jamie A. | 8.00 | 7,000.00 |
| 05-Sep-2012 | Call with G. Lee, A. Klein and FTI regarding Examiner presentation (.8); call with G. Lee, A. Klein and J. Levitt regarding tasks (.3); conference call with Judge Robertson, A. Princi and J. Levitt regarding expert declaration (.6); review and comment on revised FTI presentation (.6); emails and telephone calls regarding witness preparation for examiner (.5). | Rains, Darryl P. | 2.80 | 2,730.00 |
| 05-Sep-2012 | Address information requests from Examiner. | Tanenbaum, James R. | 2.80 | 2,786.00 |
| 06-Sep-2012 | Call with A. Klein regarding research on conflict issue (.3); email A. Klein and B. Hoffman regarding same (.3). | Barrage, Alexandra S. | 0.60 | 417.00 |
| 06-Sep-2012 | Review of presentation to examiner on damages analysis (2.8); review correspondence (various) regarding discovery issues from servicer customers (.3). | Engelhardt, Stefan W. | 3.10 | 2,635.00 |
| 06-Sep-2012 | Meeting with B. Hoffman regarding representation issues. | Fons, Randall J. | 0.30 | 250.50 |
| 06-Sep-2012 | Analysis of authority regarding representation issues (2.9); exchange email correspondence with A. Barrage and A. Klein regarding representation issues (.3); call with A. Barrage and A. Klein regarding conflict issue (.3); analyze prior bankruptcy filings and work regarding potential claims (.6); meeting with R. Fons regarding representation issues (.3). | Hoffman, Brian N. | 4.40 | 2,904.00 |
| 06-Sep-2012 | Review FTI presentation for Mesirow meeting (.5); review and comment on master witness prep outline (1.3); review case law regarding conflicts issue (.4); correspondence and calls: B. Hoffman regarding same (.4); review witness chart prepared by Carpenter Lipps regarding same (.3); correspondence with A. Barrage regarding same (.2); review claims memorandum (1.4); call with S. Friedlander, D. Hayes, M. Renzi, J. Levitt, D. Rains, and G. Lee regarding preparation for meeting with Mesirow (.5); communications with J. Levitt regarding examiner production issues (.2). | Klein, Aaron M. | 5.20 | 3,406.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5189907
CHAPTER 11                                            Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Sep-2012 | Analysis of Examiner presentation for September 7 claims (1.7); call with FTI and MoFo team regarding same (.4); email to and from Examiner regarding subject matter discussions (.2). | Lee, Gary S. | 2.30 | 2,242.50 |
| 06-Sep-2012 | Correspondence with Centerview regarding diligence production to Examiner for meeting with financial advisors (.5); meetings and correspondence with clients regarding schedule and preparation for Examiner witness interviews (.5); review G. Lee revisions to FTI damages presentation for Examiner (.5); call with FTI and MoFo team to prepare for presentation to Examiner on damages and solvency analyses (.5); review final FTI damages presentation and prepare introduction (1.0); review and revise master outline for Examiner witness interviews (2.0). | Levitt, Jamie A. | 5.00 | 4,375.00 |
| 06-Sep-2012 | Attend prep call with team for FTI meeting with examiner. | Rains, Darryl P. | 0.50 | 487.50 |
| 06-Sep-2012 | Prepare outline for addressing Examiner's information requests. | Tanenbaum, James R. | 1.80 | 1,791.00 |
| 06-Sep-2012 | Assist with preparation of presentation to Examiner regarding Ally damages and solvency analysis. | Tice, Susan A.T. | 0.50 | 145.00 |
| 07-Sep-2012 | Meeting with B. Hoffman regarding representation issues (.2); call with J. Levitt regarding Examiner witness representation issues (.5). | Fons, Randall J. | 0.70 | 584.50 |
| 07-Sep-2012 | Meeting with R. Fons regarding representation issues. | Hoffman, Brian N. | 0.20 | 132.00 |
| 07-Sep-2012 | Review presentation in preparation for meeting with Mesirow (.3); attend same (2.0); review notes and prepare summary memorandum regarding same (1.7); prepare client summary email regarding same (.5); correspondence with G. Lee and J. Levitt regarding same (.1); review and revise same (1.1); further correspondence with G. Lee regarding same (.1); review and comment on witness preparation outline (.3). | Klein, Aaron M. | 6.10 | 3,995.50 |
| 07-Sep-2012 | Meet with Examiner counsel and advisors regarding claims (2.0); review of materials for Examiner interviews (1.3); emails to and from Examiner regarding additional information meetings (.2); review protocols for production of documents to Examiner (.7). | Lee, Gary S. | 4.20 | 4,095.00 |
| 07-Sep-2012 | Review materials and prepare for Examiner meeting with FTI regarding damages (1.0); attend meeting with Examiner advisors and FTI regarding damages and solvency analyses (2.0); review summary for client regarding Examiner damages meeting (.5); call with R. Fons regarding Examiner witness representation issues (.5); review memorandum regarding representation issues for Examiner investigation (.8); correspondence with ResCap witnesses and Chadbourne regarding interview dates (.5). | Levitt, Jamie A. | 5.30 | 4,637.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Attend presentation to examiners and consultants by MoFo and FTI regarding Ally claims (2.0); revisions to status report and emails regarding revisions (.6); emails regarding document review and witness prep regarding examiner interviews (.5). | Rains, Darryl P. | 3.10 | 3,022.50 |
| 07-Sep-2012 | Participate in discussion regarding meeting and preparation for responding to the Examiner's further requests. | Tanenbaum, James R. | 0.80 | 796.00 |
| 08-Sep-2012 | Various correspondence with G. Lee and J. Levitt regarding summary of FTI-Mesirow meeting for client (.3); calls with M. Renzi regarding same (.3); review and revise same (.7). | Klein, Aaron M. | 1.30 | 851.50 |
| 08-Sep-2012 | Emails regarding Examiner document production (.9); email client regarding status of examination (.5). | Lee, Gary S. | 1.40 | 1,365.00 |
| 08-Sep-2012 | Review and revise summary of meeting with FTI and Examiner's advisors regarding damages and solvency analyses (.5); review memorandum from R. Fons regarding representation issues in Examiner investigation (1.0); correspondence regarding Examiner witness interviews (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 08-Sep-2012 | Review memorandum from G. Lee regarding the meeting with the Examiner and provide guidance on ResCap information request responses. | Tanenbaum, James R. | 2.40 | 2,388.00 |
| 09-Sep-2012 | Review and comment on witness outlines (.9); prepare narrative document for reviewers (1.5); email exchanges with J. Battle regarding production issues (.2). | Klein, Aaron M. | 2.60 | 1,703.00 |
| 09-Sep-2012 | Emails with team regarding examiner interviews. | Lee, Gary S. | 0.40 | 390.00 |
| 10-Sep-2012 | Review and analyze third party subpoenas and related e-mail (.4); meeting with A. Klein regarding document review plan (.2); meeting with D. Rains and J. Levitt regarding document review plan and witness preparation (.7); develop review strategy and witness preparation plan (1.8). | Illovsky, Eugene G. | 3.10 | 2,681.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2012 | Continue drafting examiner discovery protocol (1.2); correspondence with J. Battle, D. Brown, and B. Salerno regarding document production questions (.3); correspondence with K. Chopra regarding meeting with Centerview and Mesirow (.1); call J. Levitt regarding same (.1); correspondence with S. Tice and D. Brown regarding Centerview production (.2); review witness interview memorandums and claims presentation (.6); correspondence with J. Levitt regarding Examiner requests (.1); review same (.2); correspondence and meeting with E. Illovsky regarding strategy for witness preparation and document review tasks in connection therewith (.2); review and revise examiner discovery protocol (1.4); prepare email for J. Levitt with various background information for examiner document production and review (.3); correspondence with C. Whitney regarding same (.1); call with D. Hayes regarding FTI analyses requested by Mesirow (.2); review same for level of designation (.2); correspondence with G. Lee, J. Levitt, N. Evans and D. Rains regarding production (.2); review search term changes with respect to production (.2). | Klein, Aaron M. | 5.60 | 3,668.00 |
| 10-Sep-2012 | Memorandum to team regarding issues for Examiner document production, review and witness preparation (1.0); draft witness preparation outline (1.0); review Carpenter Lipps outline for witness preparation folders (.5); call with team regarding Examiner document review and witness preparation (.5). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 10-Sep-2012 | Review Examiner's discovery requests to third parties (.4); meeting with E. Illovsky and J. Levitt regarding review of documents from third parties (.5); preparation of witness outlines for examiner interviews (1.5); coordinate scheduling examiner interview of T. Marano (.3). | Rains, Darryl P. | 2.70 | 2,632.50 |
| 10-Sep-2012 | Address issues regarding documents for Examiner. | Whitney, Craig B. | 0.30 | 205.50 |
| 11-Sep-2012 | Prepare for (.6) and attend meeting between Mesirow and Centerview (2.0). | Klein, Aaron M. | 2.60 | 1,703.00 |
| 11-Sep-2012 | Preparation of witness outline for examiner interviews. | Rains, Darryl P. | 0.90 | 877.50 |
| 11-Sep-2012 | Review order granting examiner subpoena authority, protective order, document subpoenas, and interview memoranda provided to examiner. | Serrano, Javier | 2.30 | 1,069.50 |
| 12-Sep-2012 | Attend meeting with team to discuss document review and case history (.5); review of subpoena and court filings regarding examiner requests and witness interviews (2.5). | Andrews, Lindsay | 3.00 | 1,245.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2012 | Correspond with L. Andrews regarding scope of Examiner' inquiry (.5); review and analysis of Rescap employee interview memoranda (.9); call with E. Illovsky, A. Klein, J. Serrano, and L. Andrews regarding Examiner's inquiry (.6); analysis of Ally Financial documents produced to Examiner (.4); correspond with J. Serrano and L. Andrews regarding review of Ally Financial documents (.1). | Day, Peter H. | 3.00 | 1,245.00 |
| 12-Sep-2012 | Call with J. Levitt regarding representation and investigation issues. | Fons, Randall J. | 0.50 | 417.50 |
| 12-Sep-2012 | Calls with team regarding Examiner discovery review and protocol (.5); call with R. Fons and D. Rains regarding representation and investigation issues (.5); review R. Fons memorandum regarding representation issue (.5); meeting with Carpenter Lipps regarding witness preparation (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 12-Sep-2012 | Calls regarding prep sessions with witnesses (.3); meetings with E. Illovsky regarding witness outline (.4). | Rains, Darryl P. | 0.70 | 682.50 |
| 12-Sep-2012 | Call with E. Illovsky, P. Day, and L. Andrews regarding examiner interviews of ResCap employees and assignment of tasks. | Serrano, Javier | 0.50 | 232.50 |
| 13-Sep-2012 | Correspond with E. Illovsky regarding examiner interview preparations (.1); meeting with J. Serrano and L. Andrews regarding analysis of Ally Financial board meeting minutes and associated materials (.5); correspond with E. Illovsky, A. Klein, J. Serrano, and L. Andrews regarding preparations for Examiner interviews (.2); call with J. Serrano regarding renew of third party document production (.4). | Day, Peter H. | 0.90 | 373.50 |
| 13-Sep-2012 | Meetings with Examiner and client regarding interview timing (1.0); correspondence with team regarding Examiner email production (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 13-Sep-2012 | Review sequence of interviews and review topic areas likely to be raised by Examiner. | Tanenbaum, James R. | 1.00 | 995.00 |
| 14-Sep-2012 | Meet with team to discuss document review plan and witness preparation (.3); review and analyze documents and witness memorandums for background information regarding transactions (3.8). | Andrews, Lindsay | 4.10 | 1,701.50 |
| 14-Sep-2012 | Meeting with E. Illovsky, A. Klein, J. Serrano, and L. Andrews regarding examiner interview preparation (.5); analysis of documents Cerberus produced in response to Examiner's subpoena (.6); correspond with E. Illovsky, J. Serrano, and L. Andrews regarding contents of the Cerberus production (.1). | Day, Peter H. | 1.20 | 498.00 |
| 14-Sep-2012 | Conversations and correspondence with D. Rains and T. Dillard regarding scheduling T. Marano's interview with the examiner. | Haims, Joel C. | 0.50 | 425.00 |

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Sep-2012 | Preparation and conference call with J. Battle, J. Lipps, A. Klein and review team regarding witness preparation (.5); meeting with A. Klein regarding witness preparation issues (.3). | Illovsky, Eugene G. | 0.80 | 692.00 |
| 14-Sep-2012 | Meeting with Examiner counsel regarding scheduling of interviews (.3); correspondence with clients regarding interview scheduling (.2). | Levitt, Jamie A. | 0.50 | 437.50 |
| 14-Sep-2012 | Attend call with MoFo attorneys and attorneys from Carpenter regarding preparing for upcoming examiner interviews of ResCap employees. | Serrano, Javier | 0.50 | 232.50 |
| 14-Sep-2012 | Discussion with advisors regarding format of financial information for use by Mesirow. | Tanenbaum, James R. | 0.60 | 597.00 |
| 17-Sep-2012 | Analysis of AFI-Rescap transactions (.5); correspond with E. Illovsky, J. Serrano and L. Andrews regarding witness interview preparation (.1). | Day, Peter H. | 0.60 | 249.00 |
| 17-Sep-2012 | Communications with E. Illovsky regarding strategy for witness preparation and document review tasks in connection therewith (.2); analyze issues raised by Examiner (.2). | Klein, Aaron M. | 0.40 | 262.00 |
| 17-Sep-2012 | Review of new examiner subpoenas (.4); preparation of witness outline for examiner interviews (1.7); tcalls regarding responses to examiner's document requests (.5). | Rains, Darryl P. | 2.60 | 2,535.00 |
| 18-Sep-2012 | Review documents and summarize content (2.5); review and edit Dondzila witness outline (.5); team meeting regarding interview preparations (.2). | Andrews, Lindsay | 3.20 | 1,328.00 |
| 18-Sep-2012 | Meeting with L. Andrews regarding interview preparations (.2); analysis of the Examiner's potential avenues of inquiry during interviews (1.0). | Day, Peter H. | 1.20 | 498.00 |
| 18-Sep-2012 | Meeting with D. Rains regarding document review and witness preparation (.2); prepare witness interview outline (1.2). | Illovsky, Eugene G. | 1.40 | 1,211.00 |
| 18-Sep-2012 | Call with J. Battle regarding privilege issue (.1); call with J. Levitt regarding same (.1); review uniform protective order and emails with respect to negotiations of same and communicate with J. Levitt regarding same (.5). | Klein, Aaron M. | 0.70 | 458.50 |
| 18-Sep-2012 | Call regarding indemnification regarding examiner interviews and memorandum regarding indemnification (1.4); preparation of examiner witness outline and meeting with E. Illovsky regarding outline (.5). | Rains, Darryl P. | 1.90 | 1,852.50 |
| 19-Sep-2012 | Meeting with A. Klein regarding Examiner interviews (.2); meeting with J. Serrano and L. Andrews regarding Examiner interview preparations (.2); meeting with E. Illovsky regarding examiner interviews (.1); analysis of Rescap-AFI transactions in preparation for Examiner interviews (2.4). | Day, Peter H. | 2.90 | 1,203.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2012 | Conversations and correspondence with J. Levitt and A. Klein regarding T. Marano interview (.5); prepare for interview, including reviewing documents (.2). | Haims, Joel C. | 0.70 | 595.00 |
| 19-Sep-2012 | Review of Dondzila witness interview preparation (2.4); including team meetings regarding same (.1). | Illovsky, Eugene G. | 2.50 | 2,162.50 |
| 19-Sep-2012 | Correspondence with J. Levitt regarding witness interview scheduling (.2); meeting with J. Haims, P. Day, L. Andrews, and J. Serrano regarding witness interview preparation status (.4); review summary email regarding same (.2). | Klein, Aaron M. | 0.80 | 524.00 |
| 19-Sep-2012 | Meetings with team regarding preparation for C. Dondzila examiner interview (1.0); attention to examiner discovery issues (.5); discussion with J. Haims regarding T. Marano interview (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 19-Sep-2012 | Team meeting regarding examiner interview. | Rains, Darryl P. | 1.00 | 975.00 |
| 19-Sep-2012 | Meeting with team regarding examiner interview preparations. | Serrano, Javier | 0.20 | 93.00 |
| 20-Sep-2012 | Meet with team and witness preparation attorneys to discuss preparation of outlines. | Andrews, Lindsay | 0.50 | 207.50 |
| 20-Sep-2012 | Analysis of Ally Financial documents produced to Examiner (1.0); meeting with Examiner Interview Prep team regarding Dondzilla interview preparations (.5). | Day, Peter H. | 1.50 | 622.50 |
| 20-Sep-2012 | Prepare for T. Marano interview prep (1.5); conversations and correspondence with L. Moloff, J. Levitt, D. Rains, and E. Illovsky regarding examiner interview (1.0). | Haims, Joel C. | 2.50 | 2,125.00 |
| 20-Sep-2012 | Communications with N. Kumar and M. Al-Najjab regarding status of examiner's requested documents (.2); follow up and coordinate production of same (.4); continue reviewing certain board materials (.6); review and comment on C. Dondzila interview outline (1.8); call with J. Battle, J. Levitt, E. Illovsky, P. Day, J. Serrano, and L. Andrews regarding same (1.0); prepare email of various items for T. Marano interview preparation to J. Haims and L. Moloff (.4). | Klein, Aaron M. | 4.40 | 2,882.00 |
| 20-Sep-2012 | Discussion with J. Haims regarding examiner interview (.3); team call regarding C. Dondzilla interview outline (.3). | Levitt, Jamie A. | 0.60 | 525.00 |
| 20-Sep-2012 | Discussion with J. Haims regarding preparing T. Marano for examiner interview (.8); discussion with S. Tice regarding documents in database (.2); collect and review documents for examiner preparation meeting (2.1). | Moloff, Leda A. | 3.10 | 1,565.50 |
| 20-Sep-2012 | Calls with team regarding examiner interviews (.5); call with R. Maddox regarding interview preparation (.5). | Rains, Darryl P. | 1.00 | 975.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Sep-2012 | Review deposition transcripts, documents in Ally and Cerberus databases, and first day documents filed in Chapter 11 bankruptcy in connection with preparing examiner interview outlines. | Serrano, Javier | 3.40 | 1,581.00 |
| 21-Sep-2012 | Review Ally board materials and prepare binder of Dondzilla documents (4.5); discussion with A. Klein regarding same (.3). | Andrews, Lindsay | 4.80 | 1,992.00 |
| 21-Sep-2012 | Analysis of Cerberus documents for references to T. Hamzehpour and T. Marano (1.3); call with A. Klein regarding Dondzilla outline (.2). | Day, Peter H. | 1.50 | 622.50 |
| 21-Sep-2012 | Call with D. Foran regarding staffing needs for witness preparation and document review relating to examiner interviews of ResCap employees. | Gilbert, Felicia Maria | 0.20 | 83.00 |
| 21-Sep-2012 | Prepare for T. Marano prep session, including review documents and conversations and correspondence with J. Levitt and J. Lipps. | Haims, Joel C. | 3.00 | 2,550.00 |
| 21-Sep-2012 | Calls with A. Klein and J. Battle regarding witness preparation issues (.8); review recent examiner subpoenas (.2); meeting with D. Rains regarding interviews (.2) review of witness preparation (1.0); review Examiner correspondence (.1). | Illovsky, Eugene G. | 2.30 | 1,989.50 |
| 21-Sep-2012 | Review and comment on C. Dondzila interview preparation outline (2.2); calls with J. Battle and G. Marty regarding same (.3); calls with P. Day regarding same (.2); participate on call with J. Battle, G. Marty, J. Levitt, E. Illovsky regarding same (.3); follow-up call with E. Illovsky regarding same (.3); call with G. Skidmore regarding Examiner investigation issues (.4); review Examiner subpoenas served on UBS (.3); correspondence with S. Tice, G. Marty, J. Battle, and D. Brown regarding board materials from 2011-12 (.2); coordinate sending package of same to L. Andrews and. Serrano for review (.3); call with same regarding review instructions (.2); coordinate logistics/facilities for witness preparation (.3). | Klein, Aaron M. | 5.00 | 3,275.00 |
| 21-Sep-2012 | Set times for examiner interviews (.3); attend on call with Examiner regarding background information on governmental settlements (1.1); call with R. Maddox regarding same (.2). | Lee, Gary S. | 1.50 | 1,462.50 |
| 21-Sep-2012 | Review C. Dondzila examiner interview outline (1.5); meeting with team regarding Dondzila examiner preparation outline and key documents (.8); attention to email production issues for examiner (.5); discussion with J. Haims regarding preparation for T. Marano prep session (.2). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 21-Sep-2012 | Participate in call with R. Maddox (BABC) and Examiner's professionals. | Newton, James A. | 1.20 | 534.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Sep-2012 | Attend interview of R. Maddox (1.1); call with R. Maddox (.2); emails regarding R. Maddox interview (.3); calls and emails with T. Hamzepour and E. Illovsky regarding examiner witness outline, bank sale documents, and key document review (.5). | Rains, Darryl P. | 2.10 | 2,047.50 |
| 22-Sep-2012 | Analysis of AFI board meeting minutes and presentations that discuss or were prepared by T. Marano. | Day, Peter H. | 1.00 | 415.00 |
| 22-Sep-2012 | Prepare for T. Marano prep session, including review documents. | Haims, Joel C. | 1.00 | 850.00 |
| 23-Sep-2012 | Prepare for T. Marano prep session (1.0); including review documents (1.0); prepare for T. Marano prep session, including review documents and correspondence with J. Levitt (1.0). | Haims, Joel C. | 3.00 | 2,550.00 |
| 23-Sep-2012 | Correspondence with J. Levitt and J. Haims regarding Examiner witness preparation issues (.2); review C. Dondzilla outline and accompanying documents in preparation for witness prep session (2.5). | Klein, Aaron M. | 2.70 | 1,768.50 |
| 23-Sep-2012 | Review documents and outline in preparation for meeting with C. Dondzilla for examiner interview preparation (3.0); review of T. Marano deposition with J. Haims (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 23-Sep-2012 | Analyze documents for examiner interview preparation meeting with T. Marano. | Moloff, Leda A. | 5.50 | 2,777.50 |
| 23-Sep-2012 | Prepare materials in connection with T. Marano deposition preparation meeting. | Tice, Susan A.T. | 2.00 | 580.00 |
| 24-Sep-2012 | Review ResCap board materials and summarize for witness preparations. | Andrews, Lindsay | 2.90 | 1,203.50 |
| 24-Sep-2012 | Meeting with E. Illovsky and J. Battle regarding Hamzehpour interview preparation (.5); review and analysis of Ally Financial documents potentially relevant to Hamzehpour interview (2.9); meeting with J. Serrano regarding interview preparation status (.5). | Day, Peter H. | 3.90 | 1,618.50 |
| 24-Sep-2012 | Meeting with T. Marano to prepare for interview (2.0); prepare for meeting (.5); including review documents (.5); discussions and correspondence with J. Levitt, L. Moloff, and J. Lipps regarding interview prep (.5). | Haims, Joel C. | 3.50 | 2,975.00 |
| 24-Sep-2012 | Review of witness preparation plans and e-mail correspondence regarding same (.7); meetings and correspondence with P. Day regarding witness preparation issues (.4). | Illovsky, Eugene G. | 1.10 | 951.50 |

**MORRISON | FOERSTER**

021981-0000083                                       Invoice Number:  5189907
CHAPTER 11                                           Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2012 | Prepare package of materials for L. Moloff in connection with witness preparation (.4); correspondence with J. Levitt and L. Moloff regarding same (.3); numerous emails with J. Levitt regarding C. Dondzilla preparation outline (.5); review claims presentation and claims memorandum regarding same (.4); correspondence with N. Evans regarding same (.2); coordinate scheduling and logistics regarding witness preparation (.3); call with A. Reugger (Lazard) regarding Examiner's subpoena (.1); email exchange with M. Ashley, E. Miller regarding logistics for C. Dondzilla interview (.2); correspondence with J. Levitt regarding C. Dondzilla issues and other witness interview questions (.4); call with G. Skidmore regarding witness interviews (.3); emails with J. Serrano and L. Andrews regarding board materials review (.3); prepare for C. Dondzilla preparation session (1.5). | Klein, Aaron M. | 5.00 | 3,275.00 |
| 24-Sep-2012 | Attend examiner preparation meeting for T. Marano (5.0); collect and prepare materials for T. Marano preparation for examiner per J. Levitt (1.1); discussion with J. Haims regarding interview preparation (.5). | Moloff, Leda A. | 6.60 | 3,333.00 |
| 24-Sep-2012 | Review documents and prepare outline for examiner interviews of ResCap employees (1.9); meeting with P. Day regarding interview preparation status (.5). | Serrano, Javier | 2.40 | 1,116.00 |
| 25-Sep-2012 | Call to discuss witness preparation (.5); call with J. Serrano and A. Klein to discuss ResCap board materials (.2); and organize ResCap board materials for witness preparation (.2). | Andrews, Lindsay | 0.90 | 373.50 |
| 25-Sep-2012 | Prepare for examiner interview. | Haims, Joel C. | 2.00 | 1,700.00 |
| 25-Sep-2012 | Prepare for and attend team conference call regarding witness preparation (1.0); review Examiner topic lists (.2); review Ally documents and e-mail (.5). | Illovsky, Eugene G. | 1.70 | 1,470.50 |
| 25-Sep-2012 | Prepare for C. Donzilla interview preparation session (2.2); attend same (5.2); follow up meetings with J. Levitt regarding same (.2); coordinate resources for Donzilla Examiner interview (.3); coordinate with M. Ashley, C. Donzilla, E. Miller, and J. Levitt regarding scheduling for Donzilla interview (.3). | Klein, Aaron M. | 8.20 | 5,371.00 |
| 25-Sep-2012 | Review materials in advance of C. Donzilla interview preparation (2.0); prepare C. Donzilla for interview by Examiner (4.0); prepare materials for T. Hamzehpour and T. Marano interview preparation (2.0); meeting with A. Klein regarding C. Donzilla interview (.2). | Levitt, Jamie A. | 8.20 | 7,175.00 |
| 25-Sep-2012 | Preparation of examiner witness outline and review of additional exhibits for outline. | Rains, Darryl P. | 0.80 | 780.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2012 | Prepare for (.2) and attend call with E. Illovsky, P. Day, L. Andrews and attorneys from Carpenter Lipps regarding preparation and outstanding tasks for upcoming examiner interviews (.4); review documents and prepare outlines for upcoming examiner interviews (3.7); review Ally and ResCap Board materials and provide package to A. Klein and J. Levitt (2.2); call with A. Klein and L. Andrews regarding same (.2). | Serrano, Javier | 6.70 | 3,115.50 |
| 25-Sep-2012 | Prepare materials for presentation to Examiner regarding director and officer liability. | Whitney, Craig B. | 1.90 | 1,301.50 |
| 26-Sep-2012 | Analysis of fairness opinion and other documents prepared by Rescap's financial advisors (.8); analysis of Morrison & Foerster LLP's transaction log as presented to the Examiner (.5); review Ally board minutes for references to T. Hamzehpour (.5). | Day, Peter H. | 1.80 | 747.00 |
| 26-Sep-2012 | Call with M. Foster regarding overview of witness preparation assistance needed for examiner interviews. | Gilbert, Felicia Maria | 0.20 | 83.00 |
| 26-Sep-2012 | Meetings with examiner counsel and client regarding interview. | Levitt, Jamie A. | 0.50 | 437.50 |
| 26-Sep-2012 | Review documents in production databases, deposition transcripts, and interview memoranda and preparation of outline for examiner interviews. | Serrano, Javier | 3.40 | 1,581.00 |
| 26-Sep-2012 | Prepare Board materials referencing settlement discussions in connection with Examiner testimony preparation. | Tice, Susan A.T. | 3.40 | 986.00 |
| 27-Sep-2012 | Review board materials for witness preparation. | Andrews, Lindsay | 0.20 | 83.00 |
| 27-Sep-2012 | Prepare for examiner interview, including review of documents and conversations with J. Levitt. | Haims, Joel C. | 2.00 | 1,700.00 |
| 27-Sep-2012 | Partial attendance at Dondzilla interview with Examiner (3.0); meeting with J. Levitt regarding action items (.1); meeting with  J. Newton regarding same (.1); review draft of Hamzehpour outline (.3). | Klein, Aaron M. | 3.50 | 2,292.50 |
| 27-Sep-2012 | Meeting with C. Dondzilla before examiner interview (.5); attend examiner interview (7.0); follow up meeting with Chadbourne regarding additional interview (.5); follow up meetings and correspondence with team regarding examiner interview issues (1.0). | Levitt, Jamie A. | 9.00 | 7,875.00 |
| 27-Sep-2012 | Prepare for (.4) and participate in (partial) (4.1) Examiner interview of C. Dondzilla; follow up team meeting regarding issues (1.0). | Newton, James A. | 5.50 | 2,447.50 |
| 27-Sep-2012 | Review documents and prepare outlines for upcoming examiner interviews of ResCap employees. | Serrano, Javier | 6.20 | 2,883.00 |
| 27-Sep-2012 | Planning for interview preparation for ResCap management and directors. | Tanenbaum, James R. | 1.30 | 1,293.50 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Sep-2012 | Analysis of documents Ally Financial produced to Examiner in advance of T. Hamzehpour's interview (3.0); call with D. Beck (Carpenter Lipps) and J. Newton regarding Dondzilla interview (.6); meet with E. Illovsky regarding interview preparation status (.2); revise draft Hamzehpour interview outline (1.0); review Rescap's LLC operating agreements (.8); update interview tracking charts and correspond with J. Serrano, L. Andrews, and F. Gilbert regarding status (.5). | Day, Peter H. | 6.10 | 2,531.50 |
| 28-Sep-2012 | Correspondence with J. Levitt and T. Marano's assistant regarding scheduling T. Marano interview (.3); prepare for interview, including review documents (1.0). | Haims, Joel C. | 1.30 | 1,105.00 |
| 28-Sep-2012 | Meet with P. Day regarding witness preparation. | Illovsky, Eugene G. | 0.30 | 259.50 |
| 28-Sep-2012 | Prepare notes from examiner's interview for word processing (.2); review same (.3) and call with P. Day and D. Beck (Carpenter Lipps) regarding Dondzilla interview (.4). | Newton, James A. | 0.90 | 400.50 |
| 28-Sep-2012 | Preparation of R. Maddox examiner interview memorandum. | Rains, Darryl P. | 0.40 | 390.00 |
| 29-Sep-2012 | Prepare for T. Hamzehpour examiner interview. | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 29-Sep-2012 | Review ResCap, Ally, and Cerberus documents (2.4); prepare outlines for upcoming examiner interviews (1.2). | Serrano, Javier | 3.60 | 1,674.00 |
| 29-Sep-2012 | Review and analyze materials for presentation to Examiner regarding Ally D&O claims analysis. | Whitney, Craig B. | 1.80 | 1,233.00 |
| 30-Sep-2012 | Analysis of Ally Bank's Mortgage Risk Committee materials in advance of T. Hamzehpour's examiner interview. | Day, Peter H. | 3.00 | 1,245.00 |
| 30-Sep-2012 | E-mail correspondence regarding Hamzehpour preparation issues. | Illovsky, Eugene G. | 0.30 | 259.50 |
| 30-Sep-2012 | Review discovery protocol and memoranda in preparation for call with Chadbourne regarding privilege issues in examiner interviews (1.5); meeting with Chadbourne regarding privilege issues in examiner interviews (.5); summary correspondence with team regarding privilege issues in examiner interview (.5). | Levitt, Jamie A. | 2.50 | 2,187.50 |
| 30-Sep-2012 | Review summary of examiner interview of C. Dondzilla and prepare for internal circulation. | Newton, James A. | 1.70 | 756.50 |
| 30-Sep-2012 | Review documents in Ally and ResCap databases in connection with preparing ResCap employees for upcoming examiner interviews. | Serrano, Javier | 4.30 | 1,999.50 |
| 30-Sep-2012 | Draft outline for presentation to Examiner regarding analysis of Ally D&O claims. | Whitney, Craig B. | 3.00 | 2,055.00 |
| **Total: 033** | **Examiner** | | **358.20** | **250,457.00** |

**Minimal Hours**

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-2012 | Call with F. Kuplicki, S. Seitz, A. Grossi, R. Schrock (K&E) and PBGC representatives regarding defined benefit plan issues (.3); draft meeting notes (.2); e-mail from and to F. Kupliciki regarding ERISA issues (.3). | Borden, Paul C. | 0.80 | 700.00 |
| 04-Sep-2012 | Discuss electronic filing with S. Tice and electronically file response in the Southern District of New York Bankruptcy Court, as per S. Tice. | Coppola, Laura M. | 0.50 | 112.50 |
| 04-Sep-2012 | Discussion with G. Peck regarding filing of UCC statements. | Dopsch, Peter C. | 0.50 | 425.00 |
| 04-Sep-2012 | Review lease files for Petaluma and Burbank, CA leases to determine if sublease and extensions are in place. | Fernandes, Rachelle A. | 0.30 | 114.00 |
| 04-Sep-2012 | Review proposed procedures for senior lenders seeking relief from automatic stay (.5); review comments from counsel for third party lenders to same (.2); analysis of motion seeking approval of senior lien holder procedures (.3); correspond with J. Scoliard (GMAC) regarding UST subpoena in Chapter 7 case pending in Maryland (.2); review docket regarding Maryland case regarding status and impact of automatic stay (.2). | Hager, Melissa A. | 1.40 | 1,029.00 |
| 04-Sep-2012 | Research dataroom for tax information (.3); discussion with T. Humphreys regarding tax issues (.2). | Law, Meimay L. | 0.50 | 222.50 |
| 04-Sep-2012 | Review HOEPA provisions regarding servicer liability (.2); discussions with working group regarding same (.8). | Noto, Thomas J. | 1.00 | 800.00 |
| 04-Sep-2012 | Research timeline for emergency motions. | Ram, Natalie R. | 0.90 | 477.00 |
| 04-Sep-2012 | Review subservicing documents for privileged material. | Ruiz, Ariel F. | 2.00 | 1,010.00 |
| 05-Sep-2012 | Discussion with team regarding perfection and analysis of liens. | Dopsch, Peter C. | 1.00 | 850.00 |
| 05-Sep-2012 | Correspond with J. Scoliard (GMAC) regarding UST subpoena in Maryland case and review case regarding same. | Hager, Melissa A. | 0.10 | 73.50 |
| 05-Sep-2012 | Review email correspondence on tax sharing agreement (.9); review of draft of tax sharing agreement (.4);  email to T. Humphreys regarding same (.2). | Law, Meimay L. | 1.50 | 667.50 |
| 05-Sep-2012 | Prepare document review protocol regarding bankruptcy examiner review. | Ruiz, Ariel F. | 2.00 | 1,010.00 |
| 06-Sep-2012 | Research representation issues. | Chandhok, Shruti | 0.10 | 35.50 |
| 06-Sep-2012 | Follow up with J. Pierce regarding issues related potential dispute regarding scope of collateral. | Dopsch, Peter C. | 0.50 | 425.00 |
| 06-Sep-2012 | Review files to determine ownership status of certain properties (.4); review files for UCC lien search results regarding Minnesota and Iowa properties (.3). | Fernandes, Rachelle A. | 0.70 | 266.00 |
| 06-Sep-2012 | Review sections 409 A of the IRS Code relating to the timing of deferred payments (1.2); meeting with M. Frank regarding advisory opinion regarding units (.3). | Mash, Stephanie R. | 1.50 | 697.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2012 | Call with S. Martin regarding standards for judgement as a matter of law research. | Baehr, Robert J. | 0.20 | 89.00 |
| 07-Sep-2012 | Meeting with J. Scoliard regarding case status and strategy. | Hager, Melissa A. | 0.50 | 367.50 |
| 07-Sep-2012 | Discuss filing of status report with S. Tice (.2); format notice of hearing with attached status report in accordance with electronic filing requirements for the U.S. Bankruptcy Court for the Southern District of New York (.1); electronically file notice of hearing with attached status report (.2). | Roy, Joshua Aaron | 0.50 | 140.00 |
| 10-Sep-2012 | Discuss filing of debtor's exhibit list with S. Tice (.1); review and format document for conformity with court rules and procedures and electronically file same in the Southern District of New York Bankruptcy Court (.4). | Coppola, Laura M. | 0.50 | 112.50 |
| 10-Sep-2012 | Assist M. Woehr regarding notification letter for NSM. | Welch, Edward M. | 0.50 | 327.50 |
| 11-Sep-2012 | Coordinate document production. | Lau, Sherry C. | 1.80 | 414.00 |
| 11-Sep-2012 | Discussion with K. Viggiani regarding deadline for ResCap's brief regarding appeal of district court's dismissal of adversary proceeding against FHFA. | Roy, Joshua Aaron | 0.40 | 112.00 |
| 12-Sep-2012 | Review of e-mail from M. Frank regarding Code Section 409A issue with regard to proposed bonus plan (.2); research regarding same (.4); e-mail to M. Frank regarding same. (.3). | Borden, Paul C. | 0.90 | 787.50 |
| 12-Sep-2012 | Discuss electronic filing of letter with S. Tice (.1); review and format document for conformity with court rules and procedures and electronically file same in the Southern District of New York Bankruptcy Court, all as per J. Haims (.4). | Coppola, Laura M. | 0.50 | 112.50 |
| 12-Sep-2012 | Confirm GLBA/Privacy exception for judicial process. | Poindexter, Obrea O. | 0.30 | 208.50 |
| 12-Sep-2012 | Discussion with M. Beck regarding indemnification issues raised by trustees. | Wang, Jenny | 1.80 | 801.00 |
| 13-Sep-2012 | Review and format Local Rule 32.1 letter for conformity with court rules and procedures and electronically file same in the Second Circuit Court of Appeals, all as per S. Tice. | Coppola, Laura M. | 0.50 | 112.50 |
| 13-Sep-2012 | Review 409 A regulations relating to timely payment date. | Mash, Stephanie R. | 1.50 | 697.50 |
| 13-Sep-2012 | Review letter from Aurelius Capital Management and analyse securities issues and proposed response. | Powers, Ted | 0.70 | 465.50 |
| 17-Sep-2012 | Prepare searchable documents for D. Clark. | Chan, David | 1.50 | 390.00 |
| 17-Sep-2012 | Produced PDF documents and uploaded into production database for review. | Vergara, Ryan D. | 2.30 | 552.00 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5189907
CHAPTER 11                                             Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2012 | Participate in call F. Kuplicki (Ally), Suzanne Seitz (Ally), PBGC attorney and analyst and A. Grossi (K&E) regarding defined benefit plan issues (.5); draft notes regarding meeting (.4); e-mail to and from F. Kuplicki regarding PBGC agreement (.3). | Borden, Paul C. | 1.20 | 1,050.00 |
| 18-Sep-2012 | Review and format status report for conformity with court rules and procedures and electronically file same in the Southern District of New York Bankruptcy Court, all as per G. Lee. | Coppola, Laura M. | 0.50 | 112.50 |
| 18-Sep-2012 | Research of statute, Delaware Code, Title 8, Section 144 plus two cases for J. Marines. | Kaiser, Rita A. | 0.50 | 102.50 |
| 18-Sep-2012 | Revise draft Servicing Agreement, Servicing Transfer Agreement and Subservicing Agreement drafts. | Keen, Jonathan T. | 1.30 | 689.00 |
| 18-Sep-2012 | Review Pooling and Servicing Agreements | Sur, Joanne M. | 4.50 | 2,542.50 |
| 19-Sep-2012 | Prepare next draft of servicing transfer agreement. | Cheng, Calvin Z. | 0.30 | 192.00 |
| 19-Sep-2012 | Meeting regarding status and post-closing matters relating to trust arrangements with G. Peck (.3); meeting with T. Goren in connection with potential dispute regarding collateral scope of perfected security interest of secured parties (.5). | Dopsch, Peter C. | 0.80 | 680.00 |
| 19-Sep-2012 | Coordinate document production. | Soo, Jason | 2.80 | 644.00 |
| 20-Sep-2012 | Revise the draft Servicing Agreement, Servicing Transfer Agreement and Subservicing Agreement drafts (0.9). | Keen, Jonathan T. | 0.90 | 477.00 |
| 20-Sep-2012 | Draft correspondence regarding production of GMAC Board minutes. | Ruiz, Ariel F. | 0.50 | 252.50 |
| 22-Sep-2012 | Coordinate upload of electronic documents into database for attorney review. | Sandler, Joel | 0.30 | 85.50 |
| 24-Sep-2012 | Meetings with J. Tanenbaum and D. Smith on surviving order (.4); review orders (.4). | Ireland, Oliver I. | 0.80 | 700.00 |
| 24-Sep-2012 | Travel to Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Mahmoud, Karim | 1.40 | 252.00 |
| 24-Sep-2012 | Submit courtesy copies to Judge Glenn's chambers. | Mahmoud, Karim | 0.10 | 18.00 |
| 25-Sep-2012 | Call with J. Tanenbaum and L. Marinuzzi and others regarding CFR regulations on production of documents (.8); review order (.4); meeting with Federal staff regarding confidentiality rules (.8). | Ireland, Oliver I. | 2.00 | 1,750.00 |
| 26-Sep-2012 | Meeting with G. Peck regarding status of issues related to collateral descriptions in UCC financing statements (.2) and potential objections from committee (.3). | Dopsch, Peter C. | 0.50 | 425.00 |
| 26-Sep-2012 | Review FDIC information rules (1.1); discussion with L. Marinuzzi and D. Smith regarding supervisory documents (.4). | Ireland, Oliver I. | 1.50 | 1,312.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5189907
CHAPTER 11                                        Invoice Date: November 26, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2012 | Travel to Bankruptcy Court for the Southern District of New York (.7); return to office (.7). | Mahmoud, Karim | 1.40 | 252.00 |
| 26-Sep-2012 | Submit courtesy copies to Judge Glenn's chambers. | Mahmoud, Karim | 0.10 | 18.00 |
| 28-Sep-2012 | Review witness interview memoranda. | Hoffinger, Adam S. | 0.30 | 268.50 |
| **Total: 035** | **Minimal Hours** | | **51.40** | **26,428.00** |

|  |  |
|--|--|
| **Total Fees** | **4,125,214.00** |
| Client Accommodation (Non-Working Attorney Travel) | -29,895.25 |
| Client Accommodation (Monthly Fee Statements | -33,484.50 |
| Client Accommodation (Minimal Hours | -26,428.00 |
| Total Fees Due | 4,035,406.25 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5189907
Invoice Date: November 26, 2012

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 10211 | Borden, Paul C. | 875.00 | 2.90 | 2,537.50 |
| 17271 | Bozzetti, Domnick | 875.00 | 5.40 | 4,725.00 |
| 08676 | Dopsch, Peter C. | 850.00 | 3.30 | 2,805.00 |
| 12705 | Engelhardt, Stefan W. | 850.00 | 155.10 | 131,835.00 |
| 12256 | Fons, Randall J. | 835.00 | 75.70 | 63,209.50 |
| 13433 | Frank, Michael T. | 875.00 | 10.90 | 9,537.50 |
| 14140 | Goren, Todd M. | 725.00 | 150.30 | 108,967.50 |
| 06586 | Haims, Joel C. | 850.00 | 86.60 | 73,610.00 |
| 00418 | Harris, George C. | 875.00 | 30.70 | 26,862.50 |
| 04547 | Hempill, John R. | 925.00 | 6.00 | 5,550.00 |
| 12260 | Hoffinger, Adam S. | 895.00 | 0.30 | 268.50 |
| 11471 | Humphreys, Thomas A. | 1,125.00 | 6.30 | 7,087.50 |
| 06256 | Illovsky, Eugene G. | 865.00 | 34.90 | 30,188.50 |
| 08708 | Ireland, Oliver I. | 875.00 | 4.30 | 3,762.50 |
| 13051 | Jennings-Mares, Jeremy | 1,195.00 | 6.40 | 7,648.00 |
| 12937 | Lee, Gary S. | 975.00 | 233.20 | 227,370.00 |
| 04458 | Levitt, Jamie A. | 875.00 | 253.30 | 221,637.50 |
| 14116 | Marinuzzi, Lorenzo | 865.00 | 207.20 | 179,228.00 |
| 07157 | Nashelsky, Larren M. | 975.00 | 16.70 | 16,282.50 |
| 17202 | Noto, Thomas J. | 800.00 | 1.00 | 800.00 |
| 06984 | Poindexter, Obrea O. | 695.00 | 0.30 | 208.50 |
| 15411 | Princi, Anthony | 975.00 | 144.30 | 140,692.50 |
| 00236 | Rains, Darryl P. | 975.00 | 258.30 | 251,842.50 |
| 12742 | Reigersman, Remmelt A. | 725.00 | 7.60 | 5,510.00 |
| 10049 | Rosenbaum, Norman S. | 800.00 | 168.70 | 134,960.00 |
| 12261 | Salerno, Robert A. | 775.00 | 6.70 | 5,192.50 |
| 16149 | Smith, Dwight C. | 850.00 | 38.30 | 32,555.00 |
| 10181 | Tanenbaum, James R. | 995.00 | 201.40 | 200,393.00 |
| 07108 | Weiss, Russell G. | 795.00 | 32.70 | 25,996.50 |
| 14973 | Andrews, Lindsay | 415.00 | 32.50 | 13,487.50 |
| 14952 | Baehr, Robert J. | 445.00 | 0.20 | 89.00 |
| 14077 | Beck, Melissa D. | 665.00 | 174.00 | 115,710.00 |
| 07362 | Brown, David S. | 685.00 | 33.80 | 23,153.00 |
| 12100 | Cheng, Calvin Z. | 640.00 | 0.30 | 192.00 |
| 15864 | Clark, Daniel E. | 595.00 | 304.20 | 180,999.00 |
| 15403 | Coleman, Danielle | 620.00 | 25.00 | 15,500.00 |
| 15647 | Crespo, Melissa M. | 380.00 | 165.60 | 62,928.00 |
| 14384 | David, Jeffrey M. | 415.00 | 29.10 | 12,076.50 |
| 14963 | Day, Peter H. | 415.00 | 77.20 | 32,038.00 |
| 15645 | Galeotti, Matthew R. | 380.00 | 29.60 | 11,248.00 |
| 14984 | Gilbert, Felicia Maria | 415.00 | 9.00 | 3,735.00 |
| 17341 | Goett, David J. | 380.00 | 6.90 | 2,622.00 |
| 14465 | Herlihy, Erin I. | 505.00 | 114.00 | 57,570.00 |
| 15618 | Holburt, Gabrielle Reb | 350.00 | 41.10 | 14,385.00 |
| 99747 | Kamen, Justin B. | 380.00 | 64.80 | 24,624.00 |
| 13206 | Keen, Jonathan T. | 530.00 | 2.20 | 1,166.00 |
| 17340 | Klein, Aaron M. | 655.00 | 193.50 | 126,742.50 |
| 14950 | Korman, Hailly T.N. | 415.00 | 20.30 | 8,424.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| No. | Name | Rate | Hours | Value |
|------|------|------|------|------|
| 14331 | Kumar, Neeraj | 445.00 | 13.40 | 5,963.00 |
| 16965 | Law, Meimay L. | 445.00 | 2.00 | 890.00 |
| 12352 | Lunier, Sam | 570.00 | 31.00 | 17,670.00 |
| 17456 | Marines, Jennifer L. | 655.00 | 165.50 | 108,402.50 |
| 99797 | Martin, Samantha | 595.00 | 158.90 | 94,545.50 |
| 17466 | Mash, Stephanie R. | 465.00 | 3.00 | 1,395.00 |
| 12387 | Matza-Brown, Daniel | 595.00 | 40.80 | 24,276.00 |
| 14355 | Moloff, Leda A. | 505.00 | 31.10 | 15,705.50 |
| 17159 | Moss, Naomi | 505.00 | 198.10 | 100,040.50 |
| 16826 | Newton, James A. | 445.00 | 174.50 | 77,652.50 |
| 16873 | Pierce, Joshua C. | 505.00 | 9.80 | 4,949.00 |
| 11524 | Pintarelli, John A. | 655.00 | 67.40 | 44,147.00 |
| 16083 | Powers, Ted | 665.00 | 0.70 | 465.50 |
| 16857 | Ram, Natalie R. | 530.00 | 0.90 | 477.00 |
| 14078 | Richards, Erica J. | 595.00 | 192.80 | 114,716.00 |
| 16153 | Rosenberg, Michael J. | 505.00 | 21.40 | 10,807.00 |
| 99909 | Rothberg, Jonathan C. | 595.00 | 72.80 | 43,316.00 |
| 14981 | Rowe, Tiffany A. | 415.00 | 37.60 | 15,604.00 |
| 14428 | Ruiz, Ariel F. | 505.00 | 4.50 | 2,272.50 |
| 17178 | Seligson, Peter | 445.00 | 30.30 | 13,483.50 |
| 12824 | Serfoss, Nicole K. | 635.00 | 54.70 | 34,734.50 |
| 16851 | Serrano, Javier | 465.00 | 70.90 | 32,968.50 |
| 12527 | Sousa, Christopher | 465.00 | 34.60 | 16,089.00 |
| 17571 | Sur, Joanne M. | 565.00 | 4.50 | 2,542.50 |
| 14425 | Viggiani, Katie L. | 505.00 | 57.40 | 28,987.00 |
| 14959 | Wang, Jenny | 445.00 | 1.80 | 801.00 |
| 15159 | Welch, Edward M. | 655.00 | 0.50 | 327.50 |
| 07432 | Whitney, Craig B. | 685.00 | 7.50 | 5,137.50 |
| 15871 | Wiesner, Eric J. | 530.00 | 5.90 | 3,127.00 |
| 99746 | Williams, Ryan D. | 380.00 | 27.90 | 10,602.00 |
| 11515 | Wolf, Shiri Bilik | 630.00 | 45.20 | 28,476.00 |
| 14960 | Ziegler, David A. | 445.00 | 41.30 | 18,378.50 |
| 13622 | Kohler, Kenneth E. | 760.00 | 133.30 | 101,308.00 |
| 15077 | Marlatt, Jerry R. | 900.00 | 5.40 | 4,860.00 |
| 12984 | Schaaf, Kathleen E. | 790.00 | 18.30 | 14,457.00 |
| 10481 | Barrage, Alexandra S. | 695.00 | 162.70 | 113,076.50 |
| 05605 | Evans, Nilene R. | 760.00 | 44.70 | 33,972.00 |
| 14135 | Hager, Melissa A. | 735.00 | 2.00 | 1,470.00 |
| 07343 | Hoffman, Brian N. | 660.00 | 72.20 | 47,652.00 |
| 12345 | Peck, Geoffrey R. | 685.00 | 15.50 | 10,617.50 |
| 14141 | Wishnew, Jordan A. | 680.00 | 120.10 | 81,668.00 |
| 10879 | Fernandes, Rachelle A. | 380.00 | 1.00 | 380.00 |
| 14694 | Molison, Stacy L. | 565.00 | 93.70 | 52,940.50 |
| 16607 | Chandhok, Shruti | 355.00 | 0.10 | 35.50 |
| 12472 | Kline, John T. | 295.00 | 34.60 | 10,207.00 |
| 12292 | Lenkey, Stephanie A. | 275.00 | 5.90 | 1,622.50 |
| 10567 | Tice, Susan A.T. | 290.00 | 167.90 | 48,691.00 |
| 17096 | Gehrke, Janell E. | 260.00 | 5.20 | 1,352.00 |
| 10674 | Grossman, Ruby R. | 255.00 | 18.70 | 4,768.50 |
| 13849 | Guido, Laura | 280.00 | 112.00 | 31,360.00 |
| 15365 | Kaiser, Rita A. | 205.00 | 0.50 | 102.50 |
| 15595 | Chow, York | 170.00 | 13.20 | 2,244.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                          Invoice Number:  5189907
CHAPTER 11                                          Invoice Date: November 26, 2012

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 15239 | Coppola, Laura M. | 225.00 | 2.50 | 562.50 |
| 16678 | Mahmoud, Karim | 180.00 | 3.00 | 540.00 |
| 14727 | Roy, Joshua Aaron | 280.00 | 0.90 | 252.00 |
| 14799 | Al Najjab, Muhannad R. | 295.00 | 30.40 | 8,968.00 |
| 15029 | Bergelson, Vadim | 285.00 | 110.30 | 31,435.50 |
| 10941 | Chan, David | 260.00 | 1.50 | 390.00 |
| 14671 | Hasman, Ronald D. | 250.00 | 5.90 | 1,475.00 |
| 17451 | Lau, Sherry C. | 230.00 | 1.80 | 414.00 |
| 15298 | Nguyen, Thuan H. | 285.00 | 15.00 | 4,275.00 |
| 16583 | Sandler, Joel | 285.00 | 0.30 | 85.50 |
| 17107 | Soo, Jason | 230.00 | 2.80 | 644.00 |
| 16877 | Vajpayee, Abhishek | 230.00 | 8.30 | 1,909.00 |
| 17392 | Vergara, Ryan D. | 240.00 | 2.30 | 552.00 |
| 17143 | Glidden, Madeline E. | 230.00 | 17.50 | 4,025.00 |
| | Client Accommodation(Non-Working Attorney Travel) | | | -29,895.25 |
| | Client Accommodation (Monthly Fee Statements) | | | -33,484.50 |
| | Client Accommodation (Minimal Hours) | | | -26,428.00 |
| | **TOTAL** | | **6,310.30** | **4,035,406.25** |

**MORRISON | FOERSTER**

Invoice Number: 5189907
Invoice Date: November 26, 2012

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis and Recovery | 55.50 | 38,107.50 |
| 002 | Asset Disposition/Sales | 806.40 | 564,347.50 |
| 003 | Business Operations and Advice | 218.50 | 176,540.50 |
| 004 | Case Administration | 123.60 | 78,072.00 |
| 005 | Claims Administration and Objection | 67.70 | 39,514.50 |
| 006 | Executory Contracts | 301.80 | 159,563.50 |
| 007 | Fee/Employment Applications | 56.70 | 30,208.50 |
| 009 | Financing | 44.20 | 26,952.50 |
| 010 | Plan, Disclosure Statement and Confirmation Matters | 173.40 | 128,649.00 |
| 012 | Relief from Stay Proceedings | 446.50 | 256,325.00 |
| 013 | Hearings | 223.50 | 143,766.50 |
| 014 | Tax Matters | 37.90 | 30,641.00 |
| 016 | Plan Support Agreement Matters | 3.40 | 2,756.00 |
| 017 | PLS Litigation | 437.70 | 326,649.50 |
| 018 | Litigation (Other) | 110.40 | 68,956.50 |
| 019 | Government/Regulatory | 299.80 | 214,396.00 |
| 020 | Customer and Vendor Matters | 17.40 | 12,396.50 |
| 021 | Insurance Matters | 8.80 | 7,157.50 |
| 022 | Communication with Creditors | 14.80 | 11,118.00 |
| 023 | Meetings of Creditors | 59.50 | 48,154.50 |
| 024 | Employee Matters | 265.30 | 200,252.50 |
| 025 | Discovery or Rule 2004 Requests | 1,765.60 | 1,041,438.50 |
| 026 | Schedules and Statements | 1.00 | 655.00 |
| 027 | First Day Motions and Hearings | 14.80 | 11,319.00 |
| 028 | Other Motions and Applications | 217.90 | 137,116.50 |
| 029 | Non-Working Travel | 75.50 | 59,790.50 |
| 030 | Monthly Fee Statements (Non-Billable) | 53.10 | 33,484.50 |
| 033 | Examiner | 358.20 | 250,457.00 |
| 035 | Minimal Hours | 51.40 | 26,428.00 |
| | **TOTAL** | **6,310.30** | **4,125,214.00** |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5189907
CHAPTER 11                                                       Invoice Date: November 26, 2012

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Sep-2012 | Postage | 11.41 |
| 30-Sep-2012 | Photocopies | 5,211.22 |
| 30-Sep-2012 | Color Copies | 257.60 |
| 30-Sep-2012 | Air Freight | 1,040.66 |
| 30-Sep-2012 | Document Preparation | No Charge |
| 30-Sep-2012 | Travel | 36.00 |
| 30-Sep-2012 | On-line Research - LEXIS | No Charge |
| 30-Sep-2012 | On-line Research - WESTLAW | No Charge |
| 30-Sep-2012 | Secretarial Overtime | No Charge |
| 30-Sep-2012 | On-line Research - OTHER DATABASE | No Charge |
| 10-Sep-2012 | Delivery Fees - VENDOR: PC MALL - 80gb on-the-go lite mini-B usb DL-80-U2. | 618.15 |
| 05-Sep-2012 | Filing Fees COURTCALL    CDA72605 - Telephonic court appe arance COURTCALL CDA72605 BEAUDROW MARY | 37.00 |
| 12-Sep-2012 | Filing Fees COURTCALL    CDA72605 - Telephonic Court Appearance COURTCALL    CDA72605 BEAUDROW MARY - A. Barrage | 72.00 |
| 20-Sep-2012 | Filing Fees COURTCALL    CDA72605 - Telephonic Court Appearance COURTCALL    CDA72605 BEAUDROW MARY - A. Barrage | 65.00 |
| 07-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order number 7572378; Morgan Lewis, New York. | 10.50 |
| 07-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order number 7599074; Duff & Phelps, LLC, New York. | 53.14 |
| 07-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order number 7593770; Chad Burne, New York. | 11.50 |
| 07-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order number 7566735; Fedex, New York. | 54.64 |
| 07-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order number 7588782; US Bankruptcy Court, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7607718, Kumar And Levens, 1177 6th ave, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7607729, US Trusters, 33 Whitehall, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7626670, United Bankruptcy Court, 1 Bowling Green, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7633023, Kramer 11, 1177 6th ave, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7633051, office of U.S. Trustee Sony, 33 whitehall ST, New York. | 10.50 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7599344, Duff & Phelps, LLC, 55 E 52nd ST, New York. | 27.04 |
| 14-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number: 7635353, Duff 55 E 52ND ST, New York. | 10.50 |
| 21-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number 7650576; U.S Bankruptcy Court, One bowling green, New York. | 10.00 |
| 21-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number 7669878; Chadcourne park, 30 Rockefeller plaza, New York. | 11.50 |
| 21-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number 7667990; The United State Trustee, 33 White hall st, New York. | 10.50 |
| 21-Sep-2012 | Messenger Service - VENDOR: URBAN EXPRESS - Order Number 7668018; Kramer Levine, 1177 6th ave, New York. | 10.50 |

MORRISON | FOERSTER

021981-0000083                                     Invoice Number: 5189907
CHAPTER 11                                         Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|------:|
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Bankruptcy court 1 bowling green New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Mr.Alan Sloane 12 rahway road millburn NJ 07041. | 130.36 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Mr.Alan Sloane 12 rahway road millburn NJ 07041. | 76.42 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Chad Barn & Park 30 rockefeller New York, NY. | 10.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to US bankrupcy court 1 bowling green New York, NY. | 10.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Chad Barn & Park 30 rockefeller plz New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to ARPS 4 times square plz New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Kurtland & Ellis 601 lexington ave New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Skadden 4 times sq New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Kirland 601 lexington ave New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to United States trustee 33 white hall street st New York, NY. | 20.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Kramer Levin 1177 6th ave New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Office of United StateS trustee 33 white hall street st New York, NY. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Casin & Cassin 711 3rd ave New York, NY 10017. | 11.50 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Office of United StateS trustee 33 white hall street st New York, NY. | 6.00 |
| 28-Sep-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Messenger service delivery to Kramer Levin 1177 6th ave New York, NY 10036. | 11.50 |
| 11-Sep-2012 | Reporting Fees SOUTHERN DISTRICT R - Purchase of transcript o f 7/17/12 proceedings in Residential Capital v SOUTHERN DISTRICT R ROY JOSHUA | 32.40 |
| 12-Sep-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Transcription - minimum billing of $30 applied to this assignment, printed copy N. Moss. | 1,292.70 |
| 19-Sep-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Assignment number: BKNYSD204-Copy 3, copy J. Roy. | 33.60 |
| 23-Sep-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Assignment Number: BKNYSD220, transcription, printed copy. | 232.00 |
| 28-Sep-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Transcription, printed copy. | 1,160.00 |
| 27-Jun-2012 | Travel Alexandra Barrage, Late night work. | 13.80 |
| 26-Jul-2012 | Travel Alexandra Barrage, Late night work. | 16.23 |
| 30-Jul-2012 | Travel Alexandra Barrage, Late night work. | 16.00 |
| 01-Aug-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 10.90 |
| 02-Aug-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 10.40 |
| 03-Aug-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 23.80 |
| 07-Aug-2012 | Travel Alexandra Barrage, Late night work. | 16.00 |
| 14-Aug-2012 | Travel Joel Haims, Taxi fare | 23.66 |
| 20-Aug-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 26.90 |
| 28-Aug-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 14.50 |
| 03-Sep-2012 | Travel Naomi Moss, TAXI CAB HOME late night | 10.70 |
| 04-Sep-2012 | Travel Naomi Moss, TAXI CAB HOME late night | 14.40 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number:  5189907
CHAPTER 11                                                       Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|------:|
| 04-Sep-2012 | Travel Anthony Princi, Parking | 41.00 |
| 04-Sep-2012 | Travel Invoice #: 168457 Voucher #: 2274824 Travel Date: 08/29/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 52.92 |
| 04-Sep-2012 | Travel Invoice #: 168457 Voucher #: 2225513 Travel Date: 08/29/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 37.39 |
| 04-Sep-2012 | Travel Invoice #: 168457 Voucher #: 2237908 Travel Date: 08/31/12 From: M  W 49 ST 10018 To: CT   DARIEN B, for A. Princi | 123.28 |
| 05-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) | 37.50 |
| 06-Sep-2012 | Travel Naomi Moss, LATE NIGHT WORKING ON RESCAP cab | 14.50 |
| 07-Sep-2012 | Travel Naomi Moss, LATE NIGHT WORKING ON RESCAP cab | 13.80 |
| 07-Sep-2012 | Travel Invoice #: 12362529 Voucher #: 919334 Travel Date: 08/29/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 68.47 |
| 07-Sep-2012 | Travel Invoice #: 12362529 Voucher #: 913887 Travel Date: 08/02/12 From: M 1290 6 AVE To: M  W 86 ST B  car - L. DeArcy | 32.15 |
| 07-Sep-2012 | Travel Invoice #: 12362529 Voucher #: 921403 Travel Date: 08/29/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 63.75 |
| 07-Sep-2012 | Travel Lorenzo Marinuzzi, Hotel  during late night work | 369.55 |
| 07-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) | 33.50 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - agent fee for reservation on Virgin America flight VX 26 on September 9, 2012 - SFO to JFK | 7.00 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - agent fee for reservation on United Airlines flight UA 389 September 14, 2012 - JFK to SFO | 7.00 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office Virgin America airlines flight VX 26 September 9, 2012 - SFO to JFK | 310.80 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office baggage fee - Virgin America airlines flight VX 26 September 9, 2012 - SFO to JFK | 25.00 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - hotel charges Sheraton New York Hotel & Towers - 811 Seventh Avenue 9/9/12 to 9/14/12 | 2,284.40 |
| 09-Sep-2012 | Travel Melissa Crespo, WORKING LATE ON RESCAP - TAXI TO WORK AND BACK HOME | 26.90 |
| 09-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - mileage to/from SFO | 33.30 |
| 10-Sep-2012 | Travel Melissa Crespo, WORKING LATE ON RESCAP - TAXI HOME | 10.70 |
| 10-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - taxi  (midnight arrival at JFK - September 10, 2012) | 60.00 |
| 10-Sep-2012 | Travel Naomi Moss, LATE NIGHT WORKING ON RESCAP, Taxi | 12.50 |
| 10-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) , Client meeting | 12.00 |
| 10-Sep-2012 | Travel Alexandra Barrage, Client Meeting , Taxi | 20.01 |
| 11-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) ; Client meeting | 10.50 |
| 11-Sep-2012 | Travel Naomi Moss, LATE NIGHT WORKING ON RESCAP cab | 11.30 |
| 11-Sep-2012 | Travel Melissa Crespo, WORKING LATE ON RESCAP - TAXI HOME | 9.00 |
| 11-Sep-2012 | Travel Invoice #: 168761 Voucher #: 2355529 Travel Date: 09/06/12 From: M 1290 6 AVE 10018 To: M 250 W 33 ST 10011 B , for S. Martin | 22.39 |
| 12-Sep-2012 | Travel Melissa Crespo, WORKING LATE ON RESCAP - TAXI TO WORK AND BACK HOME | 24.00 |
| 13-Sep-2012 | Travel Naomi Moss, LATE NIGHT WORKING ON RESCAP, Taxi | 13.10 |
| 13-Sep-2012 | Travel Melissa Beck, Travel to DC for GSE meetings  Amtrak NY to DC | 425.00 |
| 14-Sep-2012 | Travel Alexandra Barrage, Client Meeting, Amtrak | 218.00 |
| 14-Sep-2012 | Travel Jamie Levitt, Taxi to and from office late night | 56.46 |
| 14-Sep-2012 | Travel Invoice #: 12372537 Voucher #: 922273 Travel Date: 09/05/12 From: M 200 CENTRAL PARK WES To: M 1290 6 AVE B, for J. Rothberg | 40.47 |
| 14-Sep-2012 | Travel Invoice #: 12372537 Voucher #: 915794 Travel Date: 09/05/12 From: M 1290 6 AVE ASK P/U P To: WE 39 BEACH AVE B, for G. Lee | 102.28 |

260

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|-------|
| 14-Sep-2012 | Travel Invoice #: 12372537 Voucher #: 203275 Travel Date: 09/06/12 From: M 1290 6 AVE To: LAG B for S. Martin | 91.19 |
| 14-Sep-2012 | Travel Invoice #: 12372537 Voucher #: 915530 Travel Date: 09/06/12 From: BX  10451 To: LI   PORT WASHIN P for J. Marines | 131.39 |
| 14-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - taxi  (NYC to JFK) | 66.00 |
| 14-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office United Airlines flight UA 389 September 14, 2012 - JFK to SFO | 392.99 |
| 14-Sep-2012 | Travel Naomi Moss, Worked late, Taxi | 11.50 |
| 14-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in New York office - parking at San Francisco International Airport | 216.00 |
| 15-Sep-2012 | Travel Naomi Moss, Taxi to office on weekend | 13.00 |
| 16-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office – Hotel - The London NYC | 417.45 |
| 16-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - agent fee for reservation on United Airlines flight UA 220 September 16, 2012 - SFO to NYC | 7.00 |
| 16-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - United Airlines flight UA 220 September 16, 2012 - SFO to NYC | 441.99 |
| 16-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - taxi (JFK to hotel, NYC) | 65.00 |
| 17-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - agent fee for reservation on Virgin America flight VX26 on September 17, 2012 - SFO to NYC *flight canceled, changed date/flight to United Airlines flight UA 220 September 16, 2012 | 7.00 |
| 17-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office – Hotel – The London NYC | 520.73 |
| 17-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 13.75 |
| 17-Sep-2012 | Travel Gary Lee, Travel to Washington for Rescap Meetings, Airfare | 884.60 |
| 17-Sep-2012 | Travel Aaron Klein, Taxi (ResCap), Client meeting | 11.50 |
| 17-Sep-2012 | Travel Anthony Princi, Taxi during Client call | 45.00 |
| 18-Sep-2012 | Travel Aaron Klein, Taxi (ResCap), Late Night | 15.00 |
| 18-Sep-2012 | Travel Invoice #: 169081 Voucher #: 2331236 Travel Date: 09/11/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 37.39 |
| 18-Sep-2012 | Travel Invoice #: 169081 Voucher #: 2318982 Travel Date: 09/11/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 33.51 |
| 18-Sep-2012 | Travel Invoice #: 169081 Voucher #: 2275564 Travel Date: 09/11/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 23.51 |
| 18-Sep-2012 | Travel Invoice #: 169081 Voucher #: 2224890 Travel Date: 09/11/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 23.51 |
| 18-Sep-2012 | Travel Invoice #: 169081 Voucher #: 2266457 Travel Date: 09/11/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 37.39 |
| 18-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 16.00 |
| 18-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office, Hotel 9/18/12 The London NYC | 654.98 |
| 18-Sep-2012 | Travel Gary Lee, Flight Cancellation Fee - Travel Agent Fee | 4.00 |
| 19-Sep-2012 | Travel Gary Lee, Washington Meetings – Rescap,  Hotel 9/19/12 The Jefferson Hotel, DC | 600.00 |
| 19-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - taxi (from Court) | 30.00 |
| 19-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - parking SFO International Airport | 144.00 |
| 19-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - agent fee for reservation on Virgin America flight VX 29 September 19, 2012 - JFK to SFO | 7.00 |
| 19-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - Virgin America flight VX 29 September 19, 2012 - JFK to SFO | 450.80 |
| 19-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 12.50 |
| 19-Sep-2012 | Travel Alexandra Barrage, Late night work. Taxi | 17.00 |
| 19-Sep-2012 | Travel Invoice #: 1149591 Voucher #: A3586809 Travel Date: 09/04/12 From: 1290 6 AV  M To: 1 BOWLING GREEN 10004 M B | 32.15 |

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|-------|
| 19-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 11.50 |
| 20-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) late night | 13.00 |
| 20-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - Virgin America filights VX 26 and VX 29 on September 24 and 29 (SFO-JFK/JFK-SFO) | 759.60 |
| 20-Sep-2012 | Travel Melissa Beck, Cab to GSE meeting | 20.00 |
| 20-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 27.80 |
| 20-Sep-2012 | Travel Gary Lee, Taxis - Hotel to Ginnie Meetings | 25.00 |
| 21-Sep-2012 | Travel Daniel Clark, taxi into the office | 21.95 |
| 21-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 16.50 |
| 21-Sep-2012 | Travel Melissa Beck, Hotel and dinner while in DC for meetings between ResCap, bidders and GSE's. Westin Hotels 9/19/12 to 9/21/12 | 661.82 |
| 21-Sep-2012 | Travel Melissa Beck, Cab to Ginnie Mae meeting | 15.00 |
| 21-Sep-2012 | Travel Alexandra Barrage, Client Meeting, Cab | 19.00 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 920482 Travel Date: 09/11/12 From: M 1 BOWLING GREEN To: M  W 51 ST B for J. Rothberg | 35.48 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 919347 Travel Date: 09/11/12 From: M 52 W 52 ST To: M 1 BOWLING GREE B for J. Haims | 59.04 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 916091 Travel Date: 09/11/12 From: M 52 W 52 ST To: M 1 BOWLING GREE B for J. Rothberg | 49.62 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 923613 Travel Date: 09/11/12 From: QU  11364 To: M 1290 6 AVE ASK B for N. Rosenbaum | 83.16 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 923616 Travel Date: 09/11/12 From: M 1 BOWLING GREEN To: M 52 W 52 ST B for J. Rothberg | 40.19 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 922982 Travel Date: 09/11/12 From: M 1 BOWLING GREEN To: M 52 W 52 ST B for J. Rothberg | 35.48 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 922193 Travel Date: 09/11/12 From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B for G. Lee | 108.55 |
| 21-Sep-2012 | Travel Invoice #: 12382532 Voucher #: 923630 Travel Date: 09/14/12 From: M 1290 6 AVE To: M  7 AVE B for A. Barrage Working Late | 45.19 |
| 21-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) Working Late | 30.00 |
| 22-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 24.00 |
| 23-Sep-2012 | Travel Naomi Moss, Worked late/weekend, Taxi | 17.50 |
| 23-Sep-2012 | Travel Melissa Crespo, WORKING LATE ON RESCAP - TAXI TO WORK AND BACK HOME | 36.30 |
| 23-Sep-2012 | Travel Daniel Clark, Working late, Taxi | 35.50 |
| 24-Sep-2012 | Travel Aaron Klein, Taxi (ResCap), Working  Late | 14.00 |
| 24-Sep-2012 | Travel Norman Rosenbaum, ResCap Parking | 45.00 |
| 24-Sep-2012 | Travel Norman Rosenbaum, ResCap Mileage | 41.07 |
| 24-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - Hotel Charges The London NYC - 151 West 54th Street  9/24/12 to 9/26/12 | 1,562.19 |
| 24-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - taxi (JFK to hotel) | 65.00 |
| 24-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - agent fee for reservations on Virgin America filights VX 26 and VX 29 on September 24 and 29 (SFO-JFK/JFK-SFO) | 7.00 |
| 24-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - mileage to/from SFO International Airport | 33.30 |
| 25-Sep-2012 | Travel Invoice #: 169432 Voucher #: 2253559 Travel Date: 09/11/12 From: M 1290 6 AVE 10018 To: M  3 AVE 10010 B, for A. Klein, working late | 23.51 |
| 25-Sep-2012 | Travel Alexandra Barrage, Client Meeting, Amtrak DC to NY | 218.00 |
| 25-Sep-2012 | Travel Aaron Klein, Taxi (ResCap) Late Night | 12.50 |
| 25-Sep-2012 | Travel Randall Fons, Rescap Trip- airfare DEN to MSP | 376.80 |
| 26-Sep-2012 | Travel Alexandra Barrage, Travel to bankruptcy hearing, Taxi. | 24.30 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5189907
CHAPTER 11                                              Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|------:|
| 26-Sep-2012 | Travel Alexandra Barrage, Travel to bankruptcy hearing. Receipt attached to T&E Report ID: 0100-0263-3209. | 12.00 |
| 26-Sep-2012 | Travel Randall Fons, Rescap Trip- agent fee | 14.00 |
| 26-Sep-2012 | Travel Randall Fons, Rescap Trip- airfare MSP to PHL | 580.80 |
| 26-Sep-2012 | Travel Invoice #: 1150043 Voucher #: A3699100 Travel Date: 09/05/12 From: 1290 6 AV  M To: 1 BOWLING GREEN 10004 M B | 32.15 |
| 27-Sep-2012 | Travel Melissa Beck, Taxi for A. Barrage, J. Marines and M. Beck from trustee meeting at S&K to MoFo offices. | 30.00 |
| 27-Sep-2012 | Travel Aaron Klein, Taxi (ResCap), Late night | 12.20 |
| 27-Sep-2012 | Travel Samantha Martin, Taxi to Hearing. | 29.30 |
| 27-Sep-2012 | Travel Lorenzo Marinuzzi, Taxi to court for omnibus hearing | 28.80 |
| 27-Sep-2012 | Travel James Newton, Cab to Court | 36.00 |
| 27-Sep-2012 | Travel Naomi Moss, Taxi to Omnibus Hearing at Bankruptcy Court | 32.40 |
| 28-Sep-2012 | Travel David Ziegler, Personal travel, had to change return at the request of partner in charge of case.  Cancellation fee $75 and difference in fare $95.42. | 170.42 |
| 28-Sep-2012 | Travel Invoice #: 12392536 Voucher #: 920688 Travel Date: 09/18/12 From: M 1290 6 AVE ASK P/U P To: WE 39 BEACH AVE B, G. Lee, Late Night | 95.08 |
| 28-Sep-2012 | Travel Invoice #: 12392536 Voucher #: 922582 Travel Date: 09/21/12 From: M 401 7 AVE To: WE 39 BEACH AVE B, G. Lee, Late Night | 121.41 |
| 28-Sep-2012 | Travel Darryl Rains, ResCap - travel to/work in NY office - parking SFO International Airport, 071077 | 144.00 |
| 30-Sep-2012 | Travel Naomi Moss, Taxi to office on weekend | 11.40 |
| 14-Sep-2012 | Miscellaneous Disbursement Darryl Rains, ResCap - travel to/work in New York office - baggage storage at Planetary Recreations, Inc. (Check Room Concession) | 8.00 |
| 17-Sep-2012 | Miscellaneous Disbursement SHERATON NY HTL & TOWERS - deposit for meeting rooms for bankruptcy auction on October 23-26 SHERATON NY HTL & TOWERS SNAPP DEANNA | 15,000.00 |
| 26-Sep-2012 | Miscellaneous Disbursement WESTIN NY AT TIMES SQUARE - deposit for meetin g space on October 3 (meeting was subsequently WESTIN NY AT TIMES SQUARE SNAPP DEANNA | 4,500.00 |
| 31-Aug-2012 | EDiscovery Fees - VENDOR: INNOVATIVE DISCOVERY - Monthly hosting and user license fees for relativity. | 4,774.71 |
| 30-Sep-2012 | EDiscovery Fees - VENDOR: INNOVATIVE DISCOVERY - Hosting fees for the month of September 2012, user access fees. | 4,774.71 |
| 14-Aug-2012 | Court Filing Service Lorenzo Marinuzzi, Court Call  - Invoice rec'd 10/23/12 - Attorney Appearing: Lorenzo Marinuzzi | 58.00 |
| 14-Aug-2012 | Court Filing Service Lorenzo Marinuzzi, Court Call re ResCap | 58.00 |
| 23-Aug-2012 | Court Filing Service Todd Goren, Court Call (8/23 hearing) | 30.00 |
| 26-Sep-2012 | Court Filing Service Naomi Moss, Court Calls | 60.00 |
| 30-Sep-2012 | Court Messenger Service Job #5358370 From: MORRISON & FOERSTER LLP (CO, 555 WEST 5TH STREET To: BEVERLY HILTON, 9876 WILSHIRE BLVD | 22.07 |
| 04-Sep-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. – Working meal with Client | 766.60 |
| 05-Sep-2012 | Business Meals Melissa Crespo, WORKING LATE | 20.00 |
| 05-Sep-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. – Working meal with Client | 105.21 |
| 06-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING – Working meal with Client. | 615.85 |
| 06-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING - Working meal with Client. | 331.05 |
| 07-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING - Working meal for team. | 70.19 |
| 07-Sep-2012 | Business Meals Melissa Beck, Dinner | 9.48 |
| 10-Sep-2012 | Business Meals Melissa Crespo, WORKING LATE ON RESCAP - DINNER | 20.00 |
| 11-Sep-2012 | Business Meals Jonathan Rothberg, lunch for witness | 20.00 |
| 12-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING - Working meal for team. | 110.70 |

263

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5189907
Invoice Date: November 26, 2012

| Date | Description | Value |
|------|-------------|-------|
| 12-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING - Working meal for team. | 53.36 |
| 17-Sep-2012 | Business Meals Melissa Crespo, WORKING LATE ON RESCAP – DINNER for two | 36.76 |
| 18-Sep-2012 | Business Meals Daniel Clark, Working late | 11.00 |
| 19-Sep-2012 | Business Meals Daniel Clark, Working late | 20.00 |
| 20-Sep-2012 | Business Meals Daniel Clark, Working late | 15.02 |
| 21-Sep-2012 | Business Meals Daniel Clark, Working late -two meals | 40.00 |
| 23-Sep-2012 | Business Meals Order ID:297476406 Order Date:9/20/2012  10:05:00AM Vendor Name: VIPS Catering Comment: Working meal for team | 214.06 |
| 23-Sep-2012 | Business Meals Order ID:297015675 Order Date:9/18/2012   2:53:00PM Vendor Name: Devon & Blakely (Penn Ave) Catering Comment: Working meal with Client | 146.06 |
| 24-Sep-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Working meal with Client | 331.38 |
| 25-Sep-2012 | Business Meals - VENDOR: CREATIVE CATERING – Working meal with Client. | 46.91 |
| 26-Sep-2012 | Business Meals Daniel Clark, Working late | 16.49 |
| 26-Sep-2012 | Business Meals Naomi Moss, Snacks at Omnibus Hearing at Bankruptcy Court | 14.16 |
| 27-Sep-2012 | Business Meals Daniel Clark,  Working late | 15.35 |
| 09-Sep-2012 | Travel Meals Darryl Rains, ResCap - travel to/work in NY office –in flight meal | 3.50 |
| 16-Sep-2012 | Travel Meals Darryl Rains, ResCap - travel to/work in NY office  in-flight meal - United Airlines flight UA 220 September 16, 2012 - SFO to NYC | 7.99 |
| 17-Sep-2012 | Travel Meals Darryl Rains, ResCap - travel to/work in NY office | 20.00 |
| 18-Sep-2012 | Travel Meals Darryl Rains, ResCap - travel to/work in NY office - dinner | 10.83 |
| 21-Sep-2012 | Travel Meals Melissa Beck, Breakfast in DC for GSE meetings | 6.08 |
| 21-Sep-2012 | Travel Meals Melissa Beck, Lunch while in DC | 9.66 |
| 21-Sep-2012 | Travel Meals Melissa Beck, Hotel and dinner while in DC for meetings between ResCap, bidders and GSE's. | 20.00 |
| 24-Sep-2012 | Travel Meals Darryl Rains, ResCap - travel to/work in NY office –in flight meal | 3.00 |
| 28-Sep-2012 | Document Retrieval Service WEST GROUP PAYMENT CENTER, federal record center fee us bk delaware 92-2456 | 173.12 |

Total Disbursements    59,576.99

**Total This Invoice**    **USD**    **4,094,983.24**