# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al

## SUMMARY OF EXPENSES INCURRED

### September 1, 2012 through December 31, 2012

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br><br>Coach Airfare:    $13,978.50<br>Ground<br>   Transportation      7,721.72<br>Lodging             22,333.42<br>Meals                 2,616.68 | $ 46,650.32 |
| Courier Related Expenses | 548.85 |
| Federal Express | 5,153.48 |
| Court Reporter | 68,268.30 |
| Carfare (Late Night/Weekends) | 18,772.99 |
| Business Meals/Catering | 13,697.26 |
| Late Night/Weekend Meals | 11,822.13 |
| Paralegal Late Night/Weekend Meals | 75.42 |
| Paralegal Overtime | 18,737.39 |
| Secretarial Overtime | 489.37 |
| Lexis Legal Research | 15,349.84 |
| Westlaw Legal Research | 37,895.37 |
| Information Retrieval (West Publishing) | 10,999.45 |
| Information Retrieval (Bloomberg Law) | 794.79 |
| Reproduction | 54,722.50 |
| Outside Copy Services<br>(Merrill Communications) | $1,590.45 |
| Telephone Charges | 1,972.37 |
| Telephone Reimbursement | 639.14 |

| | |
|---|---|
| Outside Professional Services (Complete Discovery Source - Document Database) | 128,168.16 |
| Outside Professional Services (Firmex - Document Repository) | 30,000.00 |
| Temporary Help (Cybersearch Corp. - Outsource Litigation Support) | 5,610.00 |
| Outside Professional Services (RR Donnelly - Outsource Paraprofessional Services) | 17,234.77 |
| Outside Professional Services (Smartsource Rentals - Computer Rental) | 4,955.99 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 149,844.00 |
| Filing Fees (EPS Judicial Process - Service Fees) | 544.38 |
| Witness Expense Reimbursement Fee | 2,118.85 |
| Managing Clerk Services (PACER) * | 4,645.47 |
| SUB-TOTAL | $651,301.04 |
| Less amount previously credited against total expenses in September Fee Statement | (67,636.80) |
| Less Credit Applied in this Application | ($20,156.51) |
| **TOTAL REQUEST** | **$563,507.73** |

.

\*    Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached said copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**SUMMARY OF EXPENSES INCURRED**

**<u>September 1, 2012 through September 30, 2012</u>**

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/21/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29270556 |
| | | | | | | | TRANSPORTATION | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 251.59  Amount= | |
| | | | | | | | 251.59 | |
| 09/21/2012 | | | COURH | 1.00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29270560 |
| | | | | | | | TRANSPORTATION | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 174.09 | |
| | | | | | | | Check #343921  09/28/2012 | |
| 09/21/2012 | | | COURH | 1.00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29270561 |
| | | | | | | | TRANSPORTATION | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 174.09 | |
| | | | | | | | Check #343921  09/28/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 55.85 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 55.85 | | |
| | | GRAND TOTAL:     WORK: | | | | 55.85 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 55.85 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/23/2012 | | | FEDEXH | 1.00 | 10.73 | 10.73 | FEDERAL EXPRESS - U.S. Bankruptcy Court | 29226212 |
| | | | | | | | YORK CITY  NY 10004    US (H.Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2521.59 | |
| | | | | | | | Check #344144  10/05/2012 | |
| 09/13/2012 | | | FEDEXH | 1.00 | 53.91 | 53.91 | FEDERAL EXPRESS - Neill Shante George, | 29265543 |
| | | | | | | | NY10017   (L.O'Neill) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 599.98  Amount= 599.98 | |
| 09/19/2012 | | | FEDEXH | 1.00 | 110.56 | 110.56 | FEDERAL EXPRESS - R.Hughes, Atanta, GA | 29271636 |
| | | | | | | | (G.Godwin) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 240.48 | |
| | | | | | | | Check #42434  10/19/2012 | |
| 09/21/2012 | | | FEDEXH | 1.00 | 53.91 | 53.91 | FEDERAL EXPRESS - S. George, New York, NY | 29273853 |
| | | | | | | | (Christopher Bugel) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 540.61  Amount= 540.61 | |
| 09/28/2012 | | | FEDEXH | 1.00 | 16.09 | 16.09 | FEDERAL EXPRESS - Kramer Levin, New York, NY | 29282904 |
| | | | | | | | (H.Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2089.46  Amount= 2089.46 | |
| 09/28/2012 | | | FEDEXH | 1.00 | 16.09 | 16.09 | FEDERAL EXPRESS - Kirkland & Ellis, New York, | 29282905 |
| | | | | | | | NY ( H.Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2089.46  Amount= 2089.46 | |
| 09/28/2012 | | | FEDEXH | 1.00 | 16.09 | 16.09 | FEDERAL EXPRESS - Morrison & Foerster , New | 29282906 |
| | | | | | | | York, NY (H.Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2089.46  Amount= 2089.46 | |
| 09/28/2012 | | | FEDEXH | 1.00 | 16.09 | 16.09 | FEDERAL EXPRESS - Skaddden Arps, New York, NY | 29282907 |
| | | | | | | | (H. Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2089.46  Amount= 2089.46 | |
| 09/28/2012 | | | FEDEXH | 1.00 | 18.84 | 18.84 | FEDERAL EXPRESS - Office of the US Trustee, New | 29282908 |
| | | | | | | | York, NY (H. Seife) | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2089.46  Amount= 2089.46 | |
| | | UNBILLED TOTALS:  WORK: | | | | 312.31 | 9 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 312.31 | | |
| | | GRAND TOTAL:    WORK: | | | | 312.31 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 312.31 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/05/2012 | | | LDTRAN | 1.00 | 170.75 | 170.75 | TRANSPORTATION - PHILIP GOODMAN - | 29237246 |
| | | | | | | | TRANSPORTATION WHILE IN NYC TO ATTEND MEETINGS | |
| | | | | | | | RE EXAMINER INVESTIGATION (8/26 - 8/28) | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 632.47 | |
| | | | | | | | Check #56063 09/05/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 170.75 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 170.75 | | |
| | | GRAND TOTAL:    WORK: | | | | 170.75 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 170.75 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/05/2012 | | | LODGE | 1.00 | 120.88 | 120.88 | LODGING - PHILIP GOODMAN HOTEL WHILE ON TRAVEL | 29237242 |
| | | | | | | | TO NY TO ATTEND MEETINGS RE EXAMINER | |
| | | | | | | | INVESTIGATION (8/26 - 8/28) | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 632.47 | |
| | | | | | | | Check #56063  09/05/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 120.88 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 120.88 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 120.88 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 120.88 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/16/2012 | | | CAR | 1.00 | 38.81 | 38.81 | CARFARE ASEIFE, H. From: 50 W 50 ST   M To: 1 BOWLING GREEN 10004<br>Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1454.12<br>Check #344317 10/19/2012 | 29283351 |
| 08/27/2012 | | | CAR | 1.00 | 44.35 | 44.35 | CARFARE TOWERS MEGAN 50 W 50 ST  531 MAINE ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270753 |
| 08/29/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja 49 W 49 ST  169 16 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270739 |
| 08/30/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE Coronios Andrew C. 49 W 49 ST  136 ANCON AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270740 |
| 09/01/2012 | | | CAR | 1.00 | 35.06 | 35.06 | CARFARE Passenger: MANNING,KL  From: 30 ROCKEFELLER PLAZA To: 145 W 145 ST, MANHATTAN 104192<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 1473.75<br>Check #343991 10/05/2012 | 29239877 |
| 09/01/2012 | | | CAR | 1.00 | 95.65 | 95.65 | CARFARE McCormack Thomas J. 49 W 49 ST  2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8428.97<br>Check #343988 10/05/2012 | 29241892 |
| 09/01/2012 | | | CAR | 1.00 | 100.08 | 100.08 | CARFARE McCormack Thomas J. 315 EVANDALE RD 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8428.97<br>Check #343988 10/05/2012 | 29241895 |
| 09/02/2012 | | | CAR | 1.00 | 93.70 | 93.70 | CARFARE McCormack Thomas J. 49 W 49 ST  2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8428.97<br>Check #343988 10/05/2012 | 29241891 |
| 09/02/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270745 |
| 09/02/2012 | | | CAR | 1.00 | 90.23 | 90.23 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270751 |
| 09/03/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST  2 GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8428.97<br>Check #343988 10/05/2012 | 29241893 |
| 09/03/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270743 |
| 09/03/2012 | | | CAR | 1.00 | 106.28 | 106.28 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD 50 W 50 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174 10/12/2012 | 29270750 |
| 09/04/2012 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE -  8/30 - CABFARE AFTER WORKING LATE - JEAN MIGDAL<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1303.38<br>Check #343539 09/06/2012 | 29236635 |
| 09/04/2012 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - 9/01 - PARKING FEE - FRANK VAZQUEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1303.38<br>Check #343539 09/06/2012 | 29236638 |
| 09/04/2012 | | | CAR | 1.00 | 74.00 | 74.00 | CARFARE -  8/30, 8/28, 8/31- CABFARE WORKING LATE - MEGHAN TOWERS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1303.38<br>Check #343539 09/06/2012 | 29236653 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2012 | | | CAR | 1.00 | 26.00 | 26.00 | CARFARE - 9/02 & 9/03 - CABFARE FOR WEEKEND - JEAN MIGDAL<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1303.38<br>Check #343539  09/06/2012 | 29238655 |
| 09/04/2012 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8428.97<br>Check #343988  10/05/2012 | 29241889 |
| 09/04/2012 | | | CAR | 1.00 | 79.06 | 79.06 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY DR<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270734 |
| 09/04/2012 | | | CAR | 1.00 | 52.63 | 52.63 | CARFARE Asnani Pooja 49 W 49 ST  169 16 St.<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270737 |
| 09/04/2012 | | | CAR | 1.00 | 80.28 | 80.28 | CARFARE Rivera Christy 50 W 50 ST  130 CAMEBRIDGE AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270748 |
| 09/04/2012 | | | CAR | 1.00 | 87.06 | 87.06 | CARFARE Coronios Andrew C. 136 ANCON AVE 4 49 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270773 |
| 09/05/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 9/01 - CABFARE TAKEN WORKING WEEKEND - H LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 803.04<br>Check #343539  09/06/2012 | 29237269 |
| 09/05/2012 | | | CAR | 1.00 | 78.26 | 78.28 | CARFARE Coronios Andrew C. 1250 6 AVE 136 ANCON AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270749 |
| 09/05/2012 | | | CAR | 1.00 | 59.89 | 59.89 | CARFARE Asnani Pooja 49 W 49 ST  169 16 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270772 |
| 09/06/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 9/06 - PARKING FEES - FRANK VAZQUEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 844.74<br>Check #343539  09/06/2012 | 29238455 |
| 09/06/2012 | | | CAR | 1.00 | 90.25 | 90.25 | CARFARE Rivera Christy 50 W 50 ST  130 CAMBRIDGE AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270735 |
| 09/06/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY DR<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83<br>Check #344174  10/12/2012 | 29270736 |
| 09/07/2012 | | | CAR | 1.00 | 10.70 | 10.70 | CARFARE - 8/16- CABFARE TAKEN - PATRICK NARVAEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82<br>Check #343721  09/11/2012 | 29238948 |
| 09/07/2012 | | | CAR | 1.00 | 29.00 | 29.00 | CARFARE - 9/04, 9/06 - CAB FARE WORKING LATE - JEAN MIGDAL<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82<br>Check #343721  09/11/2012 | 29238956 |
| 09/07/2012 | | | CAR | 1.00 | 22.75 | 22.75 | CARFARE - 8/31 -PACKAGE DELIVERY - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82<br>Check #343721  09/11/2012 | 29238963 |
| 09/07/2012 | | | CAR | 1.00 | 14.28 | 14.28 | CARFARE - 8/26 - CABFARE HOME WORKING LATE - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82<br>Check #343721  09/11/2012 | 29238964 |
| 09/07/2012 | | | CAR | 1.00 | 13.37 | 13.37 | CARFARE - 8/23 - CABFARE HOME WORKING LATE - ELIZABETH MILLER | 29238965 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 16.90 | 16.90 | CARFARE - 9/04 - CABFARE HOME WORKING LATE - ELIZABETH MILLER | 29238968 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 14.43 | 14.43 | CARFARE - 09/02- CABFARE HOME WORKING LATE - ELIZABETH MILLER | 29238969 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 21.00 | 21.00 | CARFARE - 8/10 -CABFARE TAKEN - M. DISTEFANO | 29238976 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 69.08 | 69.08 | CARFARE - 8/31, 8/27, 9/04- CAB F ARE - LATE HOURS - M. DISTEFANO | 29238977 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1692.82 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 ST, MANHATTAN To: QUEENS | 29281644 |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 1145.24 | |
| | | | | | | | Check #344177  10/12/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 35.26 | 35.26 | CARFARE Mendoza. Lissette 50 W 50 ST  239 E 79 St | 29270741 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  127 E 82 ST | 29270744 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/07/2012 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE Ashley Marc D. 50 W 50 ST  666 3 AVE | 29270752 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/09/2012 | | | CAR | 1.00 | 85.93 | 85.93 | CARFARE McCormack Thomas J. 49 W 49 ST  2 GLENWOOD ROAD | 29270746 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/09/2012 | | | CAR | 1.00 | 90.23 | 90.23 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD 50 W 50 ST | 29270747 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/10/2012 | | | CAR | 1.00 | 60.00 | 60.00 | CARFARE - 9/09, 9/08, 9/08 - CABF ARES TAKEN - ROBERT KIRBY | 29239488 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 482.73 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/10/2012 | | | CAR | 1.00 | 47.00 | 47.00 | CARFARE - 9/08- PARKING FEE- WORKING ON WEEKEND - FRANK VAZQUEZ | 29239497 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 482.73 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/10/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 239 E 79 ST  50 W 50 ST | 29270742 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/10/2012 | | | CAR | 1.00 | 94.45 | 94.45 | CARFARE Berson Scott D. 49 W 49 ST  8 EAGLE HILL RD | 29272737 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/10/2012 | | | CAR | 1.00 | 85.93 | 85.93 | CARFARE McCormack Thomas J. 49 W 49 ST  2 GLENWOOD ROAD | 29272749 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/11/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 9/08 - CABFARE TAKEN WEEKEND - HELEN | 29240784 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1448.61 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/11/2012 | | | CAR | 1.00 | 92.92 | 92.92 | CARFARE Berson Scott D. 49 W 49 ST  8 EAGLE HILL | 29270738 |
| | | | | | | | RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12875.83 | |
| | | | | | | | Check #344174  10/12/2012 | |
| 09/11/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY DR | 29272736 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/11/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST | 29272744 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/11/2012 | | | CAR | 1.00 | 81.28 | 81.28 | CARFARE Finnegan John F. 49 W 49 ST  80 KENNEDY | 29272750 |
| | | | | | | | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 9/08 - CABFARE AFTER WORKING WEEKEND | 29241746 |
| | | | | | | | - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 16.80 | 16.80 | CARFARE -  7/27 - CABFARE TAKEN - MARIAN | 29242192 |
| | | | | | | | BALDWIN FUERST | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 6.35 | 6.35 | CARFARE -  8/07 - CABFARE TAKEN - ROBERT GAYDA | 29242195 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 | 29265606 |
| | | | | | | | ST, MANHATTAN To: QUEENS | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1797.93 | |
| | | | | | | | Check #344320  10/19/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 55.79 | 55.79 | CARFARE Asnani Pooja 49 W 49 St. | 29272742 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/12/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE Coronios Andrew C. 49 W 49 ST  136 ANCON | 29272748 |
| | | | | | | | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/13/2012 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 9/08 - CABFARE TAKEN WEEKEND WORK - | 29247419 |
| | | | | | | | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 504.92 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/13/2012 | | | CAR | 1.00 | 92.92 | 92.92 | CARFARE Berson Scott D. @ 49 W 49 ST  8 EAGLE | 29272738 |
| | | | | | | | HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/13/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE Coronios Andrew C. 49 W 49 ST  136 ANCON | 29272741 |
| | | | | | | | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/13/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST  2 | 29272746 |
| | | | | | | | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/13/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani@ Pooja 49 W 49 ST  169 16 ST | 29287274 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330  10/26/2012 | |
| 09/14/2012 | | | CAR | 1.00 | 43.00 | 43.00 | CARFARE - 9/05, 9/04 - CABFARE TAKEN - MEGHAN | 29261520 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TOWERS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 687.09 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/14/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY DR | 29272735 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/14/2012 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE Baldwin Fuerst Marian E. 49 W 49 ST  80 | 29272740 |
| | | | | | | | CHAMBERS ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/14/2012 | | | CAR | 1.00 | 32.93 | 32.93 | CARFARE Mendoza Lissette 50 W 50 ST  239 E 79 ST | 29272743 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/15/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST  2 | 29287278 |
| | | | | | | | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330  10/26/2012 | |
| 09/16/2012 | | | CAR | 1.00 | 91.34 | 91.34 | CARFARE Finnegan John F. 49 W 49 ST  80 KENNEDY | 29287276 |
| | | | | | | | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330  10/26/2012 | |
| 09/17/2012 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - CAB J.MIGDAL 09/17/2012 | 29262887 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 517.35 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/17/2012 | | | CAR | 1.00 | 131.99 | 131.99 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD 50 | 29272747 |
| | | | | | | | W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/18/2012 | | | CAR | 1.00 | 91.00 | 91.00 | CARFARE - CAB FARE 09/15/2012- T.MCCORMACK | 29263502 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 645.68 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/18/2012 | | | CAR | 1.00 | 97.14 | 97.14 | CARFARE Coronios Andrew C. 49 W 49 ST  136 ANCON | 29287279 |
| | | | | | | | AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330  10/26/2012 | |
| 09/19/2012 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - 9/13 & 9/16 - CABFARE TAKEN - MARC | 29264714 |
| | | | | | | | ASHLEY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 889.04 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/19/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Voelker Andrea 50 W 50 ST  43 W 16 ST | 29272739 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/19/2012 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE Baldwin Fuerst Marian E. 49 W 49 ST  80 | 29287273 |
| | | | | | | | CHAMBERS ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330  10/26/2012 | |
| 09/20/2012 | | | CAR | 1.00 | 15.50 | 15.50 | CARFARE - 9/19 - CABFARE AFTER WORKING LATE - | 29265624 |
| | | | | | | | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1345.18 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/20/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST | 29272745 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85 | |
| | | | | | | | Check #344316  10/19/2012 | |
| 09/20/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 | 29282980 |
| | | | | | | | ST, MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 2541.19 | |
| | | | | | | | Check #344334  10/26/2012 | |
| 09/20/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez@ Francisco 49 W 49 ST  2 BAY DR | 29287272 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #344330 10/26/2012 | |
| 09/21/2012 | | | CAR | 1.00 | 28.20 | 28.20 | CARFARE - 9/20 - CABFARE TAKEN - M. DISTEFANO | 29270567 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1337.02 | |
| | | | | | | | Check #343842 09/21/2012 | |
| 09/21/2012 | | | CAR | 1.00 | 24.50 | 24.50 | CARFARE - 9/11 - CABFARE TAKEN - M. DISTEFANO | 29270568 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1337.02 | |
| | | | | | | | Check #343842 09/21/2012 | |
| 09/21/2012 | | | CAR | 1.00 | 118.56 | 118.56 | CARFARE Passenger: PACKAGE DELIVERY From: 50 W | 29282974 |
| | | | | | | | 50 ST, MANHATTAN To: LARCHMONT | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 2541.19 | |
| | | | | | | | Check #344334 10/26/2012 | |
| 09/21/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Voelker Andrea 50 W 50 ST  43 W 16 ST | 29287277 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330 10/26/2012 | |
| 09/22/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE- SMITH,CHERYL From: 50 W 50 ST, | 29282973 |
| | | | | | | | MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 2541.19 | |
| | | | | | | | Check #344334 10/26/2012 | |
| 09/22/2012 | | | CAR | 1.00 | 32.09 | 32.09 | CARFARE Voelker Andrea 50 W 50 ST  43 W 16 ST | 29289886 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/23/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Voelker Andrea 50 W 50 ST  43 W 16 ST | 29289883 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/25/2012 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - 9/24- CABFARE TAKEN AFTER WEEKND WORK | 29272281 |
| | | | | | | | - JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 757.73 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/25/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 9/20 -9/21 CABFARES TAKEN LATE HOURS | 29272292 |
| | | | | | | | - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 757.73 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/25/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 9/15 & 9/25 - CABFARES TAKEN WEEKEND | 29272294 |
| | | | | | | | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 757.73 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/25/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja 49 W 49 ST  169 16 ST | 29289882 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/26/2012 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 9/24 - CABFARE - LATE NIGHT WORKING - | 29273499 |
| | | | | | | | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 237.17 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/26/2012 | | | CAR | 1.00 | 41.00 | 41.00 | CARFARE - 9/19 - CABFARE TAKEN - MEGHAN TOWERS | 29273501 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 237.17 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/26/2012 | | | CAR | 1.00 | 39.14 | 39.14 | CARFARE Mohiuddin Zaid 50 W 50 ST - 69 SOUTH | 29287275 |
| | | | | | | | OXFORD ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35 | |
| | | | | | | | Check #344330 10/26/2012 | |
| 09/26/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST  2 | 29289890 |
| | | | | | | | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/27/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY | 29289880 |
| | | | | | | | DRIVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/27/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja 49 W 49 ST 169 16 ST | 29289881 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/27/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE ASNANI POOJA 49 W 49 ST 169 16 ST | 29289885 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/27/2012 | | | CAR | 1.00 | 84.27 | 84.27 | CARFARE McCormack Thomas J. 49 W 49 ST  2 | 29289891 |
| | | | | | | | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/28/2012 | | | CAR | 1.00 | 31.00 | 31.00 | CARFARE -  A. BARTELL - WORKING LATE TAXI HOME | 29274792 |
| | | | | | | | FROM OFFICE 09/11/12, 9/12/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2769.02 | |
| | | | | | | | Check #56196  09/28/2012 | |
| 09/28/2012 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - A. BARTELL - WORKING LATE TAXI HOME | 29274793 |
| | | | | | | | 09/13/12, 09/15/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2769.02 | |
| | | | | | | | Check #56196  09/28/2012 | |
| 09/28/2012 | | | CAR | 1.00 | 120.88 | 120.88 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD 50 | 29289879 |
| | | | | | | | W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/28/2012 | | | CAR | 1.00 | 71.49 | 71.49 | CARFARE Asnani Pooja 50 W 50 ST  169 16 ST | 29289884 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| 09/28/2012 | | | CAR | 1.00 | 57.94 | 57.94 | CARFARE Asnani10/6 Pooja 50 W 50 ST  239 E 79 ST | 29289887 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12165.69  Amount= | |
| | | | | | | | 12165.69 | |
| | | UNBILLED TOTALS:  WORK | | | | 5,510.21 | 105 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 5,510.21 | | |
| | | GRAND TOTAL:    WORK: | | | | 5,510.21 | 105 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,510.21 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/05/2012 | | | MEALB | 1.00 | 351.11 | 351.11 | MEALS/CATERING SERVICES - 9/5/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1322.89<br>Check #344282  10/18/2012 | 29245846 |
| 09/06/2012 | | | MEALB | 1.00 | 216.38 | 216.38 | MEALS/CATERING SERVICES - 9/6/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1005.00<br>Check #344282  10/18/2012 | 29245857 |
| 09/07/2012 | | | MEALB | 1.00 | 351.11 | 351.11 | MEALS/CATERING SERVICES - 9/7/12<br>Vendor=CULINART INC  Balance= .00  Amount= 450.83<br>Check #344282  10/18/2012 | 29245862 |
| 09/11/2012 | | | MEALB | 1.00 | 24.49 | 24.49 | MEALS/CATERING SERVICES - 9/11/12<br>Vendor=CULINART INC  Balance= .00  Amount= 4228.72<br>Check #344282  10/18/2012 | 29265463 |
| 09/13/2012 | | | MEALB | 1.00 | 216.38 | 216.38 | MEALS/CATERING SERVICES - 9/13/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3140.16<br>Check #344282  10/18/2012 | 29265478 |
| 09/13/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 9/13/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3140.16<br>Check #344282  10/18/2012 | 29265479 |
| 09/13/2012 | | | MEALB | 1.00 | 144.25 | 144.25 | MEALS/CATERING SERVICES - 9/13/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3140.16<br>Check #344282  10/18/2012 | 29265480 |
| 09/17/2012 | | | MEALB | 1.00 | 100.16 | 100.16 | MEALS/CATERING SERVICES - 9/17/12<br>Vendor=CULINART INC  Balance= .00  Amount= 329.69<br>Check #344282  10/18/2012 | 29271112 |
| 09/17/2012 | | | MEALB | 1.00 | 97.44 | 97.44 | MEALS/CATERING SERVICES - 9/17/12<br>Vendor=CULINART INC  Balance= .00  Amount= 329.69<br>Check #344282  10/18/2012 | 29271113 |
| 00/24/2012 | | | MEALB | 1.00 | 24.49 | 24.49 | MEALS/CATERING SERVICES - 9/24/12<br>Vendor=CULINART INC  Balance= .00  Amount= 172.98<br>Check #344282  10/18/2012 | 29282987 |
| 09/27/2012 | | | MEALB | 1.00 | 97.44 | 97.44 | MEALS/CATERING SERVICES - 9/27/12<br>Vendor=CULINART INC  Balance= .00  Amount= 2033.15<br>Check #344282  10/18/2012 | 29283013 |
| 09/27/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 9/27/12<br>Vendor=CULINART INC  Balance= .00  Amount= 2033.15<br>Check #344282  10/18/2012 | 29283014 |
| 09/26/2012 | | | MEALB | 1.00 | 24.48 | 24.48 | MEALS/CATERING SERVICES -  9/28/12<br>Vendor=CULINART INC  Balance= .00  Amount= 418.93<br>Check #344282  10/18/2012 | 29283020 |
| 09/28/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 9/28/12<br>Vendor=CULINART INC  Balance= .00  Amount= 418.93<br>Check #344282  10/18/2012 | 29283021 |
| 09/28/2012 | | | MEALB | 1.00 | 97.44 | 97.44 | MEALS/CATERING SERVICES - 9/28/12<br>Vendor=CULINART INC  Balance= .00  Amount= 418.93<br>Check #344282  10/18/2012 | 29283022 |
| | | UNBILLED TOTALS:  WORK | | | | 2,331.46 | 15 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,331.46 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,331.46 | 15 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,331.46 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/02/2012 | | | MEALH | 1.00 | 16.14 | 16.14 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2868.20<br>Check #343990  10/05/2012 | 29238339 |
| 09/03/2012 | | | MEALH | 1.00 | 25.84 | 25.84 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242093 |
| 09/04/2012 | | | MEALH | 1.00 | 39.98 | 39.98 | MEALS - 9/02 & 9/03 - MEALS DURING WEEKEND -<br>JEAN MIGDAL<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1303.38<br>Check #343539  09/08/2012 | 29236636 |
| 09/04/2012 | | | MEALH | 1.00 | 28.25 | 28.25 | MEALS Names of Diners: VOELKER, ANDREA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242094 |
| 09/04/2012 | | | MEALH | 1.00 | 22.77 | 22.77 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242095 |
| 09/04/2012 | | | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: KIRBY, ROBERT<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242098 |
| 09/04/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242099 |
| 09/04/2012 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242104 |
| 09/04/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: RIVERA, CHRISTY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242105 |
| 09/04/2012 | | | MEALH | 1.00 | 27.57 | 27.57 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242106 |
| 09/04/2012 | | | MEALH | 1.00 | 31.10 | 31.10 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242107 |
| 09/05/2012 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: VOELKER, ANDREA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242096 |
| 09/05/2012 | | | MEALH | 1.00 | 26.66 | 26.66 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242100 |
| 09/05/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242101 |
| 09/05/2012 | | | MEALH | 1.00 | 30.27 | 30.27 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2838.23<br>Check #344176  10/12/2012 | 29242102 |
| 09/05/2012 | | | MEALH | 1.00 | 27.00 | 27.00 | MEALS Names of Diners: ASNANI, POOJA | 29242103 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/05/2012 | | | MEALH | 1.00 | 14.27 | 14.27 | MEALS Names of Diners: TOWERS, MEGHAN | 29242110 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 30.69 | 30.69 | MEALS Names of Diners: ROITMAN, MARC | 29242088 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 22.68 | 22.68 | MEALS Names of Diners: RIVERA, CHRISTY | 29242090 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 22.78 | 22.78 | MEALS Names of Diners: DYE, BONNIE | 29242091 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29242092 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 29.75 | 29.75 | MEALS Names of Diners: KIRBY, ROBERT | 29242097 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29242108 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/06/2012 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS Names of Diners: WATSON, THOMAS | 29242109 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/07/2012 | | | MEALH | 1.00 | 11.06 | 11.06 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29238483 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 11.06 | |
| | | | | | | | Check #56077  09/07/2012 | |
| 09/07/2012 | | | MEALH | 1.00 | 8.25 | 8.25 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29238484 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 8.25 | |
| | | | | | | | Check #56077  09/07/2012 | |
| 09/07/2012 | | | MEALH | 1.00 | 12.54 | 12.54 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29238485 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 12.54 | |
| | | | | | | | Check #56077  09/07/2012 | |
| 09/07/2012 | | | MEALH | 1.00 | 11.61 | 11.61 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29238486 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 11.61 | |
| | | | | | | | Check #56077  09/07/2012 | |
| 09/07/2012 | | | MEALH | 1.00 | 29.18 | 29.18 | Names of Diners: KIRBY, ROBERT | 29242089 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2838.23 | |
| | | | | | | | Check #344176  10/12/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 8.25 | 8.25 | MEALS - 9/08- WORKING MEALS ON WEEKEND - FRANK | 29238496 |
| | | | | | | | VAZQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 482.73 | |
| | | | | | | | Check #343721  09/11/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 21.89 | 21.89 | MEALS Names of Diners: TOWERS, MEGHAN | 29264598 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: KIRBY, ROBERT | 29264602 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 18.98 | 18.98 | MEALS Names of Diners: MENDOZA, LISSETTE | 29264609 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS Names of Diners: BERGER, | 29264610 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 20.60 | 20.60 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29264613 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 16.86 | 16.86 | MEALS Names of Diners: BERSON, SCOTT | 29264617 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/10/2012 | | | MEALH | 1.00 | 22.68 | 22.68 | MEALS Names of Diners: ROITMAN, MARC | 29264619 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 21.68 | 21.68 | MEALS Names of Diners: DYE, BONNIE | 29264599 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 24.13 | 24.13 | MEALS Names of Diners: RIVERA, CHRISTY | 29264600 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 21.89 | 21.89 | MEALS Names of Diners: TOWERS, MEGHAN | 29264601 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29264603 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 15.03 | 15.03 | MEALS Names of Diners: BERSON, SCOTT | 29264615 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | 29264616 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/11/2012 | | | MEALH | 1.00 | 30.92 | 30.92 | MEALS Names of Diners: ROITMAN, MARC | 29264618 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 19.50 | 19.50 | MEALS - Vendor: 9/11 - MEALS LATE - YAN | 29242193 |
| | | | | | | | KUZNETSOV | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 59.27 | 59.27 | MEALS - 8/07, 8/10, 8/14, 8/15, 8/27 - MEALS | 29242194 |
| | | | | | | | WHILE WORKING - ROBERT GAYDA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 33.28 | 33.28 | MEALS - 7/11, 7/15, 7/31 - ROBERT GAYDA | 29242198 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1202.13 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 12.29 | 12.29 | MEALS - 9/05 - MEALS TAKEN - ROBERT GAYDA | 29242197 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance =.00  Amount= 1202.13 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 26.87 | 26.87 | MEALS Names of Diners: TOWERS, MEGHAN | 29264604 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 24.78 | 24.78 | MEALS Names of Diners: DYE, BONNIE | 29264605 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS Names of Diners: WATSON, THOMAS | 29264612 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/12/2012 | | | MEALH | 1.00 | 27.99 | 27.99 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29264614 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/13/2012 | | | MEALH | 1.00 | 26.00 | 26.00 | MEALS - 9/12 - MEALS @ LATE EVENING - JAMES | 29247410 |
| | | | | | | | BERGER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance =.00  Amount= 504.92 | |
| | | | | | | | Check #343808  09/18/2012 | |
| 09/13/2012 | | | MEALH | 1.00 | 21.84 | 21.84 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29264606 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/13/2012 | | | MEALH | 1.00 | 23.05 | 23.05 | MEALS Names of Diners: DYE, BONNIE | 29264607 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/13/2012 | | | MEALH | 1.00 | 10.69 | 10.69 | MEALS Names of Diners: BERSON, SCOTT | 29264611 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/14/2012 | | | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29264608 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2612.93 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/17/2012 | | | MEALH | 1.00 | 15.26 | 15.26 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29283136 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/17/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS Names of Diners: BERGER, JAMES | 29283137 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/18/2012 | | | MEALH | 1.00 | 25.50 | 25.50 | MEALS - WEEKEND WORKING MEAL - 09/16/2012 - | 29263503 |
| | | | | | | | J.MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance =.00  Amount= 645.68 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/18/2012 | | | MEALH | 1.00 | 13.95 | 13.95 | MEALS - 08/30/2012 Z.MOHIUDDIN | 29263508 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance =.00  Amount= 645.68 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/18/2012 | | | MEALH | 1.00 | 27.18 | 27.18 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29283132 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance=.00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/18/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29283135 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/19/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29283130 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/19/2012 | | | MEALH | 1.00 | 17.49 | 17.49 | MEALS Names of Diners: TOWERS, MEGHAN | 29283131 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/19/2012 | | | MEALH | 1.00 | 12.72 | 12.72 | MEALS Names of Diners: BERSON, SCOTT | 29283134 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 24.09 | 24.09 | MEALS - P. GOODMAN - WORKING DINNER 08/30/12 | 29264757 |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 76.73 | |
| | | | | | | | Check #56169  09/20/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 21.89 | 21.89 | MEALS - P. GOODMAN - WORKING DINNER 08/31/12 | 29264758 |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 76.73 | |
| | | | | | | | Check #56169  09/20/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 7.00 | 7.00 | MEALS - LEEANN O'NEILL OVERTIME MEAL | 29265139 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 7.00 | |
| | | | | | | | Check #56170  09/20/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 5.06 | 5.06 | MEALS - LEEANN O'NEILL OVERTIME MEAL | 29265140 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 5.06 | |
| | | | | | | | Check #56170  09/20/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 9.89 | 9.89 | MEALS - LEEANN O'NEILL OVERTIME MEAL | 29265141 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 9.89 | |
| | | | | | | | Check #56170  09/20/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 15.99 | 15.99 | MEALS - 9/19 - WORKING LATE - JEAN MIGDAL | 29265625 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1345.18 | |
| | | | | | | | Check #343842  09/21/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 20.60 | 20.60 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29283133 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 24.13 | 24.13 | MEALS Names of Diners: RIVERA, CHRISTY | 29283138 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/20/2012 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29283142 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/21/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29283140 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/22/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29283139 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/23/2012 | | | MEALH | 1.00 | 30.08 | 30.08 | MEALS Names of Diners: VOELKER, ANDREA | 29283141 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2899.34 | |
| | | | | | | | Check #344319  10/19/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 16.76 | 16.76 | MEALS Names of Diners: TOWERS, MEGHAN | 29286551 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #344333 10/26/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: KIRBY, ROBERT | 29286552 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 30.92 | 30.92 | MEALS Names of Diners: APFEL, JOSHUA | 29286554 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29286559 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: ASNANI, POOJA | 29286562 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/24/2012 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS Names of Diners: SANDERS, DIANA | 29286566 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 28.60 | 28.60 | MEALS - 9/24 - WEEKEND MEAL - JEAN MIGDAL | 29272282 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 757.73 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 17.29 | 17.29 | MEALS Names of Diners: DYE, BONNIE | 29286555 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29286556 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 29.04 | 29.04 | MEALS Names of Diners: ASNANI, POOJA | 29286557 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 17.52 | 17.52 | MEALS Names of Diners: RIVERA, CHRISTY | 29286558 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/25/2012 | | | MEALH | 1.00 | 25.79 | 25.79 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29286560 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/26/2012 | | | MEALH | 1.00 | 15.99 | 15.99 | MEALS - 9/24- LATE HOURS MEALS - JEAN MIGDAL | 29273500 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 237.17 | |
| | | | | | | | Check #343856 09/27/2012 | |
| 09/26/2012 | | | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: KIRBY, ROBERT | 29286549 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/26/2012 | | | MEALH | 1.00 | 23.28 | 23.28 | MEALS Names of Diners: DYE, BONNIE | 29286550 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/26/2012 | | | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: ASNANI, POOJA | 29286561 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3817.98 | |
| | | | | | | | Check #344333 10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29286547 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 27.23 | 27.23 | MEALS Names of Diners: KIRBY, ROBERT | 29286548 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 19.68 | 19.68 | MEALS Names of Diners: DYE, BONNIE | 29286553 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 26.57 | 26.57 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29286563 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29286564 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/27/2012 | | | MEALH | 1.00 | 27.00 | 27.00 | MEALS Names of Diners: ASNANI, POOJA | 29286565 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 06/27/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29286588 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| 09/28/2012 | | | MEALH | 1.00 | 29.94 | 29.94 | MEALS - 9/27 - MEALS - WORKING LA TE - YAN KUZNETSOV | 29275186 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3124.41 | |
| | | | | | | | Check #343980  10/04/2012 | |
| 09/28/2012 | | | MEALH | 1.00 | 29.04 | 29.04 | MEALS Names of Diners: ASNANI, POOJA | 29286567 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3817.98 | |
| | | | | | | | Check #344333  10/26/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,474.54 | 103 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,474.54 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,474.54 | 103 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,474.54 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2012 | | | OTPARA | 1.00 | 61.81 | 61.81 | PARALEGAL OVERTIME - J.AUBREY | 29261410 |
| 09/14/2012 | | | OTPARA | 36.25 | 49.86 | 1,807.43 | PARALEGAL OVERTIME - W.BAKARE | 29261412 |
| 09/14/2012 | | | OTPARA | 6.00 | 49.86 | 299.16 | PARALEGAL OVERTIME - W.BAKARE | 29261413 |
| 09/14/2012 | | | OTPARA | 7.00 | 41.21 | 288.47 | PARALEGAL OVERTIME - J.CARR | 29261430 |
| 09/14/2012 | | | OTPARA | 23.00 | 75.42 | 1,734.66 | PARALEGAL OVERTIME - S.CHAN | 29261433 |
| 09/14/2012 | | | OTPARA | 4.00 | 75.42 | 301.68 | PARALEGAL OVERTIME - S.CHAN | 29261434 |
| 09/14/2012 | | | OTPARA | 11.50 | 68.41 | 786.72 | PARALEGAL OVERTIME -M.FRADMAN | 29261469 |
| 09/14/2012 | | | OTPARA | 17.00 | 68.41 | 1,162.97 | PARALEGAL OVERTIME -M.FRADMAN | 29261470 |
| 09/14/2012 | | | OTPARA | 22.50 | 68.41 | 1,539.23 | PARALEGAL OVERTIME -M.FRADMAN | 29261471 |
| | | UNBILLED TOTALS:  WORK | | | | 7,982.13 | 9 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 7,982.13 | | |
| | | GRAND TOTAL:    WORK: | | | | 7,982.13 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 7,982.13 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/01/2012 | | | LEXIS | 1.00 | 357.76 | 357.76 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 24.00 LEXIS LEGAL SERVICES | 29276914 |
| 09/01/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 3.00 | 29276915 |
| 09/02/2012 | | | LEXIS | 1.00 | 43.16 | 43.16 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 1.00 | 29276916 |
| 09/02/2012 | | | LEXIS | 1.00 | 387.57 | 387.57 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 26.00 | 29276917 |
| 09/02/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 10.00 | 29276918 |
| 09/05/2012 | | | LEXIS | 1.00 | 63.55 | 63.55 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29276919 |
| 09/05/2012 | | | LEXIS | 1.00 | 20.68 | 20.68 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 1.00 | 29276920 |
| 09/05/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 8280 | 29276921 |
| 09/05/2012 | | | LEXIS | 1.00 | 270.70 | 270.70 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 23.00 | 29276922 |
| 09/05/2012 | | | LEXIS | 1.00 | 12.15 | 12.15 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29276923 |
| 09/05/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 114 | 29276924 |
| 09/06/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 900 LEXIS LEGAL SERVICES | 29276925 |
| 09/06/2012 | | | LEXIS | 1.00 | 11.76 | 11.76 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 LEXIS LEGAL SERVICES | 29276926 |
| 09/07/2012 | | | LEXIS | 1.00 | 11.77 | 11.77 | LEXIS User Name: BAVA, DAVID CNCT (HMS) or No. of Searches: 1.00 | 29276912 |
| 09/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: BAVA, DAVID CNCT (HMS) or No. of Searches: 856 | 29276913 |
| 09/07/2012 | | | LEXIS | 1.00 | 11.78 | 11.78 | LEXIS User Name: RIVERA, CHRISTY CNCT (HMS) or No. of Searches: 1.00 | 29276927 |
| 09/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: RIVERA, CHRISTY CNCT (HMS) or No. of Searches: 1 | 29276928 |
| 09/07/2012 | | | LEXIS | 1.00 | 11.76 | 11.76 | LEXIS User Name: RIVERA, CHRISTY CNCT (HMS) or No. of Searches: 1.00 | 29276929 |
| 09/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 45 | 29276930 |
| 09/08/2012 | | | LEXIS | 1.00 | 102.01 | 102.01 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29276931 |
| 09/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29276932 |
| 09/08/2012 | | | LEXIS | 1.00 | 224.40 | 224.40 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29276933 |
| 09/08/2012 | | | LEXIS | 1.00 | 23.53 | 23.53 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29276934 |
| 09/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 7589 | 29276935 |
| 09/08/2012 | | | LEXIS | 1.00 | 112.19 | 112.19 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29276936 |
| 09/08/2012 | | | LEXIS | 1.00 | 282.44 | 282.44 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276937 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | No. of Searches: 24.00 | |
| 09/08/2012 | | | LEXIS | 1.00 | 18.23 | 18.23 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276938 |
| | | | | | | | No. of Searches: 3.00 | |
| 09/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276939 |
| | | | | | | | No. of Searches: 108 | |
| 09/09/2012 | | | LEXIS | 1.00 | 188.31 | 188.31 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276940 |
| | | | | | | | No. of Searches: 16.00 | |
| 09/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276941 |
| | | | | | | | No. of Searches: 6236 | |
| 09/09/2012 | | | LEXIS | 1.00 | 306.00 | 306.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276942 |
| | | | | | | | No. of Searches: 26.00 | |
| 09/09/2012 | | | LEXIS | 1.00 | 30.40 | 30.40 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276943 |
| | | | | | | | No. of Searches: 5.00 | |
| 09/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276944 |
| | | | | | | | No. of Searches: 1015 | |
| 09/09/2012 | | | LEXIS | 1.00 | 336.58 | 336.58 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276945 |
| | | | | | | | No. of Searches: 3.00 | |
| 09/10/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276946 |
| | | | | | | | No. of Searches: 2026 | |
| 09/10/2012 | | | LEXIS | 1.00 | 58.84 | 58.84 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276947 |
| | | | | | | | No. of Searches: 5.00 | |
| 09/10/2012 | | | LEXIS | 1.00 | 6.07 | 6.07 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276948 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/10/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276949 |
| | | | | | | | No. of Searches: 201 | |
| 09/11/2012 | | | LEXIS | 1.00 | 11.77 | 11.77 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276950 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/11/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276951 |
| | | | | | | | No. of Searches: 1619 | |
| 09/11/2012 | | | LEXIS | 1.00 | 94.14 | 94.14 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276952 |
| | | | | | | | No. of Searches: 8.00 | |
| 09/11/2012 | | | LEXIS | 1.00 | 18.25 | 18.25 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276953 |
| | | | | | | | No. of Searches: 3.00 | |
| 09/11/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29276954 |
| | | | | | | | No. of Searches: 948 | |
| 09/13/2012 | | | LEXIS | 1.00 | 35.31 | 35.31 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276955 |
| | | | | | | | of Searches: 3.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 41.37 | 41.37 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276956 |
| | | | | | | | of Searches: 2.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 376.61 | 376.61 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276958 |
| | | | | | | | of Searches: 32.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 0.78 | 0.78 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276959 |
| | | | | | | | of Searches: 1.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 506.05 | 506.05 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276962 |
| | | | | | | | of Searches: 3.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 18.24 | 18.24 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. | 29276963 |
| | | | | | | | of Searches: 3.00 | |
| 09/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ASNANI, POOJA CNCT (HMS) or | 29277035 |
| | | | | | | | No. of Searches: 55 | |
| 09/13/2012 | | | LEXIS | 1.00 | 178.89 | 178.89 | LEXIS User Name: ASNANI, POOJA CNCT (HMS) or | 29277036 |
| | | | | | | | No. of Searches: 3.00 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ASNANI, POOJA CNCT (HMS) or<br>No. of Searches: 0 | 29277037 |
| 09/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ASNANI, POOJA CNCT (HMS) or<br>No. of Searches: 971 1 | 29277038 |
| 09/13/2012 | | | LEXIS | 1.00 | 312.25 | 312.25 | LEXIS User Name: ASNANI, POOJA CNCT (HMS) or<br>No. of Searches: 2.00 | 29277039 |
| 09/14/2012 | | | LEXIS | 1.00 | 20.69 | 20.69 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No.<br>of Searches: 1.00 | 29276965 |
| 09/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 10 | 29276966 |
| 09/17/2012 | | | LEXIS | 1.00 | 102.00 | 102.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 2.00 | 29276967 |
| 09/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 11 | 29276968 |
| 09/17/2012 | | | LEXIS | 1.00 | 11.78 | 11.78 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29276969 |
| 09/17/2012 | | | LEXIS | 1.00 | 448.76 | 448.76 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 4.00 | 29276970 |
| 09/17/2012 | | | LEXIS | 1.00 | 164.74 | 164.74 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 14.00 | 29276971 |
| 09/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 17089 | 29276972 |
| 09/17/2012 | | | LEXIS | 1.00 | 188.32 | 188.32 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 16.00 | 29276973 |
| 09/17/2012 | | | LEXIS | 1.00 | 12.16 | 12.16 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 2.00 | 29276974 |
| 09/17/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 217 | 29276975 |
| 09/18/2012 | | | LEXIS | 1.00 | 58.85 | 58.85 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 5.00 | 29276976 |
| 09/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29276977 |
| 09/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 2481 | 29276978 |
| 09/18/2012 | | | LEXIS | 1.00 | 112.20 | 112.20 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29276979 |
| 09/18/2012 | | | LEXIS | 1.00 | 164.76 | 164.76 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 14.00 | 29276980 |
| 09/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 3.00 | 29276981 |
| 09/18/2012 | | | LEXIS | 1.00 | 47.08 | 47.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 4.00 | 29276982 |
| 09/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 760 | 29276983 |
| 09/18/2012 | | | LEXIS | 1.00 | 98.08 | 98.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 3.00 | 29276984 |
| 09/18/2012 | | | LEXIS | 1.00 | 117.70 | 117.70 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 4.00 | 29276985 |
| 09/18/2012 | | | LEXIS | 1.00 | 6.08 | 6.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29276986 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 165 | 29276987 |
| 09/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 254 | 29276988 |
| 09/19/2012 | | | LEXIS | 1.00 | 11.46 | 11.46 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 1.00 | 29276989 |
| 09/19/2012 | | | LEXIS | 1.00 | 218.47 | 218.47 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 2.00 | 29276990 |
| 09/19/2012 | | | LEXIS | 1.00 | 45.83 | 45.83 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 4.00 | 29276991 |
| 09/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 7571 | 29276992 |
| 09/19/2012 | | | LEXIS | 1.00 | 194.78 | 194.78 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 17.00 | 29276993 |
| 09/19/2012 | | | LEXIS | 1.00 | 5.92 | 5.92 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 1.00 | 29276994 |
| 09/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: SANDERS, DIANA CNCT (HMS) or<br>No. of Searches: 41 | 29276995 |
| 09/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 901 | 29276996 |
| 09/19/2012 | | | LEXIS | 1.00 | 11.77 | 11.77 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29276997 |
| 09/20/2012 | | | LEXIS | 1.00 | 364.81 | 364.81 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 31.00 | 29276998 |
| 09/20/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 15935 | 29276999 |
| 09/20/2012 | | | LEXIS | 1.00 | 112.19 | 112.19 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29277000 |
| 09/20/2012 | | | LEXIS | 1.00 | 176.52 | 176.52 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 15.00 | 29277001 |
| 09/21/2012 | | | LEXIS | 1.00 | 6.09 | 6.09 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29277002 |
| 09/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 15 | 29277003 |
| 09/21/2012 | | | LEXIS | 1.00 | 223.61 | 223.61 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 19.00 | 29277004 |
| 09/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 4393 | 29277005 |
| 09/21/2012 | | | LEXIS | 1.00 | 70.60 | 70.60 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 6.00 | 29277006 |
| 09/24/2012 | | | LEXIS | 1.00 | 223.61 | 223.61 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 19.00 | 29277007 |
| 09/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 5995 | 29277008 |
| 09/24/2012 | | | LEXIS | 1.00 | 112.19 | 112.19 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 1.00 | 29277009 |
| 09/24/2012 | | | LEXIS | 1.00 | 105.93 | 105.93 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 9.00 | 29277010 |
| 09/24/2012 | | | LEXIS | 1.00 | 12.16 | 12.16 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or<br>No. of Searches: 2.00 | 29277011 |
| 09/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277012 |

Client: 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | No. of Searches: 1 | |
| 09/24/2012 | | | LEXIS | 1.00 | 455.06 | 455.06 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) or | 29277013 |
| | | | | | | | No. of Searches: 10.00 | |
| 09/24/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) or | 29277014 |
| | | | | | | | No. of Searches: 268 | |
| 09/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277015 |
| | | | | | | | No. of Searches: 938 | |
| 09/25/2012 | | | LEXIS | 1.00 | 23.53 | 23.53 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277016 |
| | | | | | | | No. of Searches: 2.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 107.49 | 107.49 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277017 |
| | | | | | | | No. of Searches: 2.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 11.79 | 11.79 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277018 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277019 |
| | | | | | | | No. of Searches: 8401 | |
| 09/26/2012 | | | LEXIS | 1.00 | 376.61 | 376.61 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277020 |
| | | | | | | | No. of Searches: 32.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 6.08 | 6.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277021 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277022 |
| | | | | | | | No. of Searches: 545 | |
| 09/26/2012 | | | LEXIS | 1.00 | 5.71 | 5.71 | LEXIS User Name: LYNAM, GARRETT CNCT (HMS) or | 29277040 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: LYNAM, GARRETT CNCT (HMS) or | 29277041 |
| | | | | | | | No. of Searches: 916 | |
| 09/26/2012 | | | LEXIS | 1.00 | 5.45 | 5.45 | LEXIS User Name: LYNAM, GARRETT CNCT (HMS) or | 29277042 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: LYNAM, GARRETT CNCT (HMS) or | 29277043 |
| | | | | | | | No. of Searches: 0 | |
| 09/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277023 |
| | | | | | | | No. of Searches: 35 | |
| 09/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277024 |
| | | | | | | | No. of Searches: 1.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 70.62 | 70.62 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277025 |
| | | | | | | | No. of Searches: 6.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277026 |
| | | | | | | | No. of Searches: 14136 | |
| 09/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277027 |
| | | | | | | | No. of Searches: 212 | |
| 09/27/2012 | | | LEXIS | 1.00 | 404.05 | 404.05 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277028 |
| | | | | | | | No. of Searches: 6.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 545.28 | 545.28 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277029 |
| | | | | | | | No. of Searches: 45.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 70.62 | 70.62 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277030 |
| | | | | | | | No. of Searches: 2.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 18.24 | 18.24 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277031 |
| | | | | | | | No. of Searches: 3.00 | |
| 09/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277032 |
| | | | | | | | No. of Searches: 655 | |
| 09/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277033 |
| | | | | | | | No. of Searches: 909 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/28/2012 | | | LEXIS | 1.00 | 43.95 | 43.95 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29277034 |
| | | | | | | | No. of Searches: 1.00 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 10,078.92 | 128 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 10,078.92 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 10,078.92 | 128 records | |
| | | GRAND TOTAL:   BILL: | | | | 10,078.92 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/02/2012 | | | WEST | 1.00 | 70.32 | 70.32 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:0:00 | 29237535 |
| 09/03/2012 | | | WEST | 1.00 | 165.99 | 165.99 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:0:00 Westlaw | 29237521 |
| 09/05/2012 | | | WEST | 1.00 | 359.77 | 359.77 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:0:00 | 29237552 |
| 09/05/2012 | | | WEST | 1.00 | 217.44 | 217.44 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:0:00 Westlaw | 29237553 |
| 09/05/2012 | | | WEST | 1.00 | 36.01 | 36.01 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:0:00 | 29237554 |
| 09/06/2012 | | | WEST | 1.00 | 367.99 | 367.99 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:0:00 Westlaw | 29238565 |
| 09/06/2012 | | | WEST | 1.00 | 174.94 | 174.94 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:40:43 Westlaw | 29238566 |
| 09/06/2012 | | | WEST | 1.00 | 65.85 | 65.85 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:0:00 Westlaw | 29238567 |
| 09/06/2012 | | | WEST | 1.00 | 259.96 | 259.96 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:0:00 | 29238568 |
| 09/06/2012 | | | WEST | 1.00 | 72.36 | 72.36 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA CNNT(HMS):0:0:00 | 29238569 |
| 09/07/2012 | | | WEST | 1.00 | 383.72 | 383.72 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:0:44 Westlaw | 29239799 |
| 09/07/2012 | | | WEST | 1.00 | 110.77 | 110.77 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:0:00 | 29239800 |
| 09/07/2012 | | | WEST | 1.00 | 510.67 | 510.67 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:0:00 Westlaw | 29239801 |
| 09/07/2012 | | | WEST | 1.00 | 265.61 | 265.61 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:05:25 Westlaw | 29239802 |
| 09/08/2012 | | | WEST | 1.00 | 103.92 | 103.92 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:0:00 Westlaw | 29239823 |
| 09/08/2012 | | | WEST | 1.00 | 10.29 | 10.29 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:0:00 Westlaw | 29239824 |
| 09/09/2012 | | | WEST | 1.00 | 828.71 | 828.71 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:45:20 Westlaw | 29239809 |
| 09/09/2012 | | | WEST | 1.00 | 67.90 | 67.90 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:0:00 Westlaw | 29239810 |
| 09/09/2012 | | | WEST | 1.00 | 219.84 | 219.84 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:0:00 Westlaw | 29239811 |
| 09/09/2012 | | | WEST | 1.00 | 517.86 | 517.86 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:0:00 Westlaw | 29239812 |
| 09/09/2012 | | | WEST | 1.00 | 206.81 | 206.81 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA CNNT(HMS):0:0:00 Westlaw | 29239813 |
| 09/10/2012 | | | WEST | 1.00 | 350.85 | 350.85 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:0:00 Westlaw | 29239842 |
| 09/10/2012 | | | WEST | 1.00 | 197.55 | 197.55 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:0:00 Westlaw | 29239843 |
| 09/10/2012 | | | WEST | 1.00 | 118.66 | 118.66 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:0:00 Westlaw | 29239844 |
| 09/10/2012 | | | WEST | 1.00 | 512.73 | 512.73 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:0:00 Westlaw | 29239845 |
| 09/10/2012 | | | WEST | 1.00 | 210.58 | 210.58 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29239846 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 09/11/2012 | | | WEST | 1.00 | 378.96 | 378.96 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29242007 |
| 09/11/2012 | | | WEST | 1.00 | 867.23 | 867.23 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):1:39:22 Westlaw | 29242008 |
| 09/11/2012 | | | WEST | 1.00 | 142.33 | 142.33 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29242009 |
| 09/11/2012 | | | WEST | 1.00 | 521.64 | 521.64 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29242010 |
| 09/12/2012 | | | WEST | 1.00 | 17.68 | 17.68 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:04:16 Westlaw | 29245789 |
| 09/12/2012 | | | WEST | 1.00 | 318.26 | 318.26 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29245790 |
| 09/12/2012 | | | WEST | 1.00 | 885.86 | 885.86 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29245791 |
| 09/12/2012 | | | WEST | 1.00 | 1,229.37 | 1,229.37 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):2:36:24 Westlaw | 29245792 |
| 09/13/2012 | | | WEST | 1.00 | 1,634.28 | 1,634.28 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):1:58:44 Westlaw | 29253596 |
| 09/13/2012 | | | WEST | 1.00 | 499.34 | 499.34 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29253597 |
| 09/13/2012 | | | WEST | 1.00 | 91.23 | 91.23 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29253598 |
| 09/13/2012 | | | WEST | 1.00 | 766.16 | 766.16 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29253599 |
| 09/14/2012 | | | WEST | 1.00 | 290.14 | 290.14 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29261725 |
| 09/14/2012 | | | WEST | 1.00 | 76.83 | 76.83 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29261726 |
| 09/17/2012 | | | WEST | 1.00 | 147.47 | 147.47 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29262937 |
| 09/17/2012 | | | WEST | 1.00 | 257.90 | 257.90 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:22:50 Westlaw | 29262938 |
| 09/19/2012 | | | WEST | 1.00 | 39.79 | 39.79 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29265406 |
| 09/19/2012 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:00:00 Westlaw | 29265407 |
| 09/19/2012 | | | WEST | 1.00 | 49.39 | 49.39 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29265408 |
| 09/19/2012 | | | WEST | 1.00 | 5.15 | 5.15 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA CNNT(HMS):0:00:00 Westlaw | 29265409 |
| 09/19/2012 | | | WEST | 1.00 | 5.15 | 5.15 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29265410 |
| 09/20/2012 | | | WEST | 1.00 | 510.79 | 510.79 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:58:51 Westlaw | 29270595 |
| 09/20/2012 | | | WEST | 1.00 | 227.35 | 227.35 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:08:26 Westlaw | 29270596 |
| 09/20/2012 | | | WEST | 1.00 | 95.62 | 95.62 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:19:03 Westlaw | 29270597 |
| 09/21/2012 | | | WEST | 1.00 | 22.98 | 22.98 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29271271 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/21/2012 | | | WEST | 1.00 | 277.61 | 277.61 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:36:43 Westlaw | 29271272 |
| 09/22/2012 | | | WEST | 1.00 | 1,893.13 | 1,893.13 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00 Westlaw | 29271283 |
| 09/24/2012 | | | WEST | 1.00 | 5.14 | 5.14 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA<br>CNNT(HMS):0:00:00 Westlaw | 29271301 |
| 09/24/2012 | | | WEST | 1.00 | 15.09 | 15.09 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw | 29271302 |
| 09/24/2012 | | | WEST | 1.00 | 101.86 | 101.86 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY<br>L CNNT(HMS):0:00:00 Westlaw | 29271303 |
| 09/25/2012 | | | WEST | 1.00 | 289.45 | 289.45 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw | 29272611 |
| 09/25/2012 | | | WEST | 1.00 | 37.72 | 37.72 | INFORMATION RETRIEVAL User Name: LYNAM,GARRETT<br>CNNT(HMS):0:00:00 Westlaw | 29272612 |
| 09/26/2012 | | | WEST | 1.00 | 7.54 | 7.54 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw | 29273805 |
| 09/26/2012 | | | WEST | 1.00 | 5.14 | 5.14 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA<br>CNNT(HMS):0:00:00 Westlaw | 29273806 |
| 09/26/2012 | | | WEST | 1.00 | 45.96 | 45.96 | INFORMATION RETRIEVAL User Name: LYNAM,GARRETT<br>CNNT(HMS):0:00:00 Westlaw | 29273807 |
| 09/27/2012 | | | WEST | 1.00 | 12.00 | 12.00 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00 Westlaw | 29274371 |
| 09/27/2012 | | | WEST | 1.00 | 411.20 | 411.20 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw | 29274372 |
| 09/28/2012 | | | WEST | 1.00 | 15.43 | 15.43 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw | 29275645 |
| 09/28/2012 | | | WEST | 1.00 | 88.83 | 88.83 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY<br>L CNNT(HMS):0:00:00 Westlaw | 29275646 |
| 09/29/2012 | | | WEST | 1.00 | 144.39 | 144.39 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN<br>CNNT(HMS):0:00:00 Westlaw | 29275654 |
| 09/30/2012 | | | WEST | 1.00 | 5.14 | 5.14 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA<br>CNNT(HMS):0:00:00 Westlaw | 29275662 |
| | | UNBILLED TOTALS:  WORK: | | | | 18,911.54 | 67 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 18,911.54 | | |
| | | GRAND TOTAL:   WORK: | | | | 18,911.54 | 67 records | |
| | | GRAND TOTAL:   BILL: | | | | 18,911.54 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/12/2012 | | | WESTH | 1.00 | 460.87 | 460.87 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29241463 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST - Court Fees | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 460.87 | |
| | | | | | | | Check #343928  09/28/2012 | |
| 09/12/2012 | | | WESTH | 1.00 | 1,008.73 | 1,008.73 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29241464 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST - Court Fees | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 1008.73 | |
| | | | | | | | Check #343928  09/28/2012 | |
| 09/12/2012 | | | WESTH | 1.00 | 326.08 | 326.08 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29241700 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST - Court Fees | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 326.08 | |
| | | | | | | | Check #343928  09/28/2012 | |
| 09/27/2012 | | | WESTH | 1.00 | 575.51 | 575.51 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29273903 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST INFO RETRIEVAL | |
| | | | | | | | - Court Fees | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | 575.51  Amount= 575.51 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,371.19 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,371.19 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,371.19 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,371.19 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/13/2012 | | | TEL | 1101.00 | 0.04 | 41.52 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 1101 NUMBER of CALLERS:: 12 TIME of DAY: 10:32 | 29273104 |
| 08/13/2012 | | | TEL | 193.00 | 0.04 | 7.28 | TELEPHONE CHARGES CALLER: Meghan Towers CN 193 NUMBER of CALLERS:: 4 TIME of DAY: 16:26 | 29273138 |
| 08/14/2012 | | | TEL | 237.00 | 0.04 | 8.94 | TELEPHONE CHARGES CALLER: Robert A. Schwinger CNCT : 237 NUMBER of CALLERS:: 6 TIME of DAY: 14:57 | 29273105 |
| 08/15/2012 | | | TEL | 72.00 | 0.04 | 2.71 | TELEPHONE CHARGES CALLER: Robert J. Gayda : 72 NUMBER of CALLERS:: 2 TIME of DAY: 09:58 | 29273168 |
| 08/16/2012 | | | TEL | 192.00 | 3.09 | 593.45 | TELEPHONE CHARGES CALLER: Howard Seife CNC 192 NUMBER of CALLERS:: 8 TIME of DAY: 10:48 | 29273185 |
| 08/20/2012 | | | TEL | 58.00 | 0.04 | 2.18 | TELEPHONE CHARGES CALLER: Yan Kuznetsov CNCT : 58 NUMBER of CALLERS:: 2 TIME of DAY: 12:28 | 29273109 |
| 08/20/2012 | | | TEL | 540.00 | 0.04 | 20.37 | TELEPHONE CHARGES CALLER: Thomas J. McCormack CNCT : 540 NUMBER of CALLERS:: 6 TIME of DAY: 17:26 | 29273110 |
| 08/21/2012 | | | TEL | 551.00 | 0.04 | 20.79 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 551 NUMBER of CALLERS:: 6 TIME of DAY: 09:55 | 29273111 |
| 08/21/2012 | | | TEL | 309.00 | 0.04 | 11.66 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 309 NUMBER of CALLERS:: 7 TIME of DAY: 12:57 | 29273112 |
| 08/22/2012 | | | TEL | 42.00 | 0.04 | 1.59 | TELEPHONE CHARGES CALLER: Thomas J. McCormack CNCT : 42 NUMBER of CALLERS:: 2 TIME of DAY: 12:04 | 29273113 |
| 08/24/2012 | | | TEL | 154.00 | 0.04 | 5.82 | TELEPHONE CHARGES CALLER: Marc Roitman CNCT : 154 NUMBER of CALLERS:: 4 TIME of DAY: 10:56 | 29273114 |
| 08/27/2012 | | | TEL | 480.00 | 0.04 | 18.10 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 480 NUMBER of CALLERS:: 6 TIME of DAY: 10:57 | 29273303 |
| 08/28/2012 | | | TEL | 371.00 | 0.04 | 14.00 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 371 NUMBER of CALLERS:: 6 TIME of DAY: 09:56 | 29273115 |
| 08/28/2012 | | | TEL | 427.00 | 0.04 | 16.11 | TELEPHONE CHARGES CALLER: Meghan Towers CN 427 NUMBER of CALLERS:: 5 TIME of DAY: 14:58 | 29273320 |
| 08/29/2012 | | | TEL | 424.00 | 0.04 | 16.00 | TELEPHONE CHARGES CALLER: Michael Distefano CNCT : 424 NUMBER of CALLERS:: 10 TIME of DAY: 17:01 | 29273116 |
| 08/29/2012 | | | TEL | 378.00 | 0.04 | 14.26 | TELEPHONE CHARGES CALLER: Thomas J. McCorm | 29273342 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 378 NUMBER of CALLERS: 6 TIME of DAY: 15:55 | |
| 09/04/2012 | | | TEL | 192.00 | 0.04 | 7.24 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 192 NUMBER of CALLERS: 6 TIME of DAY: 09:56 | 29273117 |
| 09/04/2012 | | | TEL | 426.00 | 0.04 | 16.08 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 426 NUMBER of CALLERS: 9 TIME of DAY: 17:42 | 29273380 |
| 09/05/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265431 CNCT: 6 TIME of DAY: (H:M:S): 18:05 | 29240543 |
| 09/05/2012 | | | TEL | 93.00 | 0.04 | 3.51 | TELEPHONE CHARGES CALLER: Robert A. Schwinger CNCT : 93 NUMBER of CALLERS: 3 TIME of DAY: 10:57 | 29273106 |
| 09/05/2012 | | | TEL | 156.00 | 0.04 | 5.88 | TELEPHONE CHARGES CALLER: Christy Rivera CNCT : 156 NUMBER of CALLERS: 5 TIME of DAY: 10:56 | 29273118 |
| 09/05/2012 | | | TEL | 650.00 | 0.04 | 24.52 | TELEPHONE CHARGES CALLER: Meghan Towers CN 650 NUMBER of CALLERS: 4 TIME of DAY: 12:27 | 29273395 |
| 09/06/2012 | | | TEL | 68.00 | 0.02 | 1.56 | TELEPHONE CHARGES EXT: 265527 CNCT: 68 TIME of DAY: (H:M:S): 10:58 | 29240539 |
| 09/06/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265430 CNCT: 2 TIME of DAY: (H:M:S): 11:01 | 29240540 |
| 09/06/2012 | | | TEL | 62.00 | 0.02 | 1.43 | TELEPHONE CHARGES EXT: 265430 CNCT: 62 TIME of DAY: (H:M:S): 11:05 | 29240541 |
| 09/06/2012 | | | TEL | 64.00 | 0.02 | 1.47 | TELEPHONE CHARGES EXT: 265317 CNCT: 64 TIME of DAY: (H:M:S): 11:02 | 29240542 |
| 09/06/2012 | | | TEL | 69.00 | 0.02 | 1.59 | TELEPHONE CHARGES EXT: 295725 CNCT: 69 TIME of DAY: (H:M:S): 10:57 | 29240544 |
| 09/06/2012 | | | TEL | 66.00 | 0.02 | 1.52 | TELEPHONE CHARGES EXT: 295638 CNCT: 66 TIME of DAY: (H:M:S): 11:00 | 29240545 |
| 09/06/2012 | | | TEL | 66.00 | 0.02 | 1.52 | TELEPHONE CHARGES EXT: 265431 CNCT: 66 TIME of DAY: (H:M:S): 11:00 | 29240546 |
| 09/06/2012 | | | TEL | 58.00 | 0.02 | 1.33 | TELEPHONE CHARGES EXT: 261037 CNCT: 58 TIME of DAY: (H:M:S): 11:08 | 29240547 |
| 09/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 12:24 | 29240548 |
| 09/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 18:38 | 29240549 |
| 09/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 15:54 | 29240550 |
| 09/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 17:50 | 29240551 |
| 09/06/2012 | | | TEL | 265.00 | 0.04 | 9.99 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller CNCT : 265 NUMBER of CALLERS: 5 TIME of DAY: 13:57 | 29273108 |
| 09/06/2012 | | | TEL | 1.00 | 321.30 | 321.30 | TELEPHONE CHARGES CALLER: Howard Seife CNC NUMBER of CALLERS: 0 TIME of DAY: 00:0 | 29273423 |
| 09/07/2012 | | | TEL | 448.00 | 0.04 | 16.90 | TELEPHONE CHARGES CALLER: Seven Rivera CNC | 29273430 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 448 NUMBER of CALLERS:: 2 TIME of DAY: 18:48 | |
| 09/10/2012 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES EXT: 265172 CNCT: 17 TIME of DAY: (H:M:S): 13:24 | 29246863 |
| 09/10/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265172 CNCT: 6 TIME of DAY: (H:M:S): 17:23 | 29246864 |
| 09/10/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 268050 CNCT: 5 TIME of DAY: (H:M:S): 14:26 | 29246875 |
| 09/10/2012 | | | TEL | 152.00 | 0.04 | 5.73 | TELEPHONE CHARGES CALLER: Christy Rivera CNCT : 152 NUMBER of CALLERS:: 2 TIME of DAY: 10:56 | 29273107 |
| 09/10/2012 | | | TEL | 135.00 | 0.04 | 5.10 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 135 NUMBER of CALLERS:: 2 TIME of DAY: 16:55 | 29273119 |
| 09/11/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265194 CNCT: 2 TIME of DAY: (H:M:S): 18:58 | 29246871 |
| 09/11/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265194 CNCT: 2 TIME of DAY: (H:M:S): 19:00 | 29246872 |
| 09/11/2012 | | | TEL | 112.00 | 0.04 | 4.23 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 112 NUMBER of CALLERS:: 2 TIME of DAY: 09:57 | 29273120 |
| 09/12/2012 | | | TEL | 63.00 | 0.02 | 1.45 | TELEPHONE CHARGES EXT: 265185 CNCT: 63 TIME of DAY: (H:M:S): 12:57 | 29246865 |
| 09/12/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265488 CNCT: 4 TIME of DAY: (H:M:S): 13:01 | 29246866 |
| 09/12/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of DAY: (H:M:S): 13:02 | 29246867 |
| 09/12/2012 | | | TEL | 54.00 | 0.02 | 1.24 | TELEPHONE CHARGES EXT: 265431 CNCT: 54 TIME of DAY: (H:M:S): 13:06 | 29246868 |
| 09/12/2012 | | | TEL | 47.00 | 0.02 | 1.08 | TELEPHONE CHARGES EXT: 265488 CNCT: 47 TIME of DAY: (H:M:S): 13:11 | 29246869 |
| 09/12/2012 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES EXT: 265194 CNCT: 6 TIME of DAY: (H:M:S): 19:44 | 29246873 |
| 09/12/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of DAY: (H:M:S): 21:46 | 29246874 |
| 09/12/2012 | | | TEL | 76.00 | 0.04 | 2.87 | TELEPHONE CHARGES CALLER: Michael Distefano CNCT : 76 NUMBER of CALLERS:: 3 TIME of DAY: 10:27 | 29273121 |
| 09/13/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265431 CNCT: 6 TIME of DAY: (H:M:S): 09:29 | 29246870 |
| 09/13/2012 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES EXT: 265431 CNCT: 20 TIME of DAY: (H:M:S): 18:17 | 29253520 |
| 09/13/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265169 CNCT: 1 TIME of DAY: (H:M:S): 17:10 | 29253521 |
| 09/14/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 15:46 | 29261962 |
| 09/14/2012 | | | TEL | 152.00 | 0.04 | 5.85 | TELEPHONE CHARGES CALLER: Meghan Towers | 29312324 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT : 152 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME OF DAY: 09:54 | |
| 09/14/2012 | | | TEL | 542.00 | 0.04 | 20.88 | TELEPHONE CHARGES | 29312329 |
| | | | | | | | CALLER: Elizabeth M. Miller | |
| | | | | | | | CNCT : 542 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME OF DAY: 12:57 | |
| 09/17/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT: 265424 CNCT: 1 TIME of | 29263072 |
| | | | | | | | DAY: (H:M:S): 08:41 | |
| 09/18/2012 | | | TEL | 452.00 | 0.04 | 17.42 | TELEPHONE CHARGES | 29312327 |
| | | | | | | | CALLER: Christy Rivera | |
| | | | | | | | CNCT : 452 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 14:57 | |
| 09/19/2012 | | | TEL | 662.00 | 0.04 | 25.51 | TELEPHONE CHARGES | 29312325 |
| | | | | | | | CALLER: Meghan Towers | |
| | | | | | | | CNCT : 662 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 12:55 | |
| 09/20/2012 | | | TEL | 945.00 | 0.04 | 36.41 | TELEPHONE CHARGES | 29312328 |
| | | | | | | | CALLER: Christy Rivera | |
| | | | | | | | CNCT : 945 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 15:22 | |
| 09/20/2012 | | | TEL | 649.00 | 0.04 | 25.01 | TELEPHONE CHARGES | 29312330 |
| | | | | | | | CALLER: Elizabeth M. Miller | |
| | | | | | | | CNCT : 649 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 11:57 | |
| 09/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265539 CNCT: 1 TIME of | 29270980 |
| | | | | | | | DAY: (H:M:S): 13:21 | |
| 09/21/2012 | | | TEL | 11.00 | 0.04 | 0.47 | TELEPHONE CHARGES EXT: 265364 CNCT: 11 TIME of | 29270981 |
| | | | | | | | DAY: (H:M:S): 12:11 | |
| 09/21/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of | 29270982 |
| | | | | | | | DAY: (H:M:S): 16:03 | |
| 09/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 252040 CNCT: 1 TIME of | 29270983 |
| | | | | | | | DAY: (H:M:S): 09:06 | |
| 09/21/2012 | | | TEL | 61.00 | 0.02 | 1.40 | TELEPHONE CHARGES EXT: 252025 CNCT: 61 TIME of | 29270984 |
| | | | | | | | DAY: (H:M:S): 09:08 | |
| 09/21/2012 | | | TEL | 65.00 | 0.02 | 1.50 | TELEPHONE CHARGES EXT: 252025 CNCT: 65 TIME of | 29270985 |
| | | | | | | | DAY: (H:M:S): 09:08 | |
| 09/21/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of | 29270986 |
| | | | | | | | DAY: (H:M:S): 09:39 | |
| 09/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265201 CNCT: 1 TIME of | 29271001 |
| | | | | | | | DAY: (H:M:S): 13:06 | |
| 09/24/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265539 CNCT: 1 TIME of | 29271514 |
| | | | | | | | DAY: (H:M:S): 16:46 | |
| 09/24/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29271515 |
| | | | | | | | DAY: (H:M:S): 15:38 | |
| 09/24/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265431 CNCT: 4 TIME of | 29271516 |
| | | | | | | | DAY: (H:M:S): 16:39 | |
| 09/24/2012 | | | TEL | 151.00 | 0.04 | 5.82 | TELEPHONE CHARGES | 29312331 |
| | | | | | | | CALLER: Elizabeth M. Miller | |
| | | | | | | | CNCT : 151 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 12:57 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/24/2012 | | | TEL | 1694.00 | 0.04 | 65.28 | TELEPHONE CHARGES | 29312332 |
| | | | | | | | CALLER: Meghan Towers | |
| | | | | | | | CNCT : 1694 | |
| | | | | | | | NUMBER of CALLERS:: 12 | |
| | | | | | | | TIME of DAY: 14:19 | |
| 09/25/2012 | | | TEL | 80.00 | 0.02 | 1.84 | TELEPHONE CHARGES EXT: 268080 CNCT: 80 TIME of DAY: (H:M:S): 15:08 | 29272474 |
| 09/25/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 261088 CNCT: 3 TIME of DAY: (H:M:S): 12:22 | 29272475 |
| 09/25/2012 | | | TEL | 59.00 | 0.02 | 1.36 | TELEPHONE CHARGES EXT: 265431 CNCT: 59 TIME of DAY: (H:M:S): 15:01 | 29272476 |
| 09/25/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 252025 CNCT: 1 TIME of DAY: (H:M:S): 09:37 | 29272477 |
| 09/25/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 252025 CNCT: 1 TIME of DAY: (H:M:S): 10:36 | 29272478 |
| 09/26/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES EXT: 265494 CNCT: 2 TIME of DAY: (H:M:S): 17:01 | 29273726 |
| 09/26/2012 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES EXT: 265172 CNCT: 20 TIME of DAY: (H:M:S): 19:32 | 29273727 |
| 09/26/2012 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES EXT: 265494 CNCT: 3 TIME of DAY: (H:M:S): 16:45 | 29273728 |
| 09/26/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265402 CNCT: 1 TIME of DAY: (H:M:S): 12:21 | 29273729 |
| 09/26/2012 | | | TEL | 28.00 | 0.02 | 0.64 | TELEPHONE CHARGES EXT: 265402 CNCT: 28 TIME of DAY: (H:M:S): 16:59 | 29273730 |
| 09/28/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265172 CNCT: 2 TIME of DAY: (H:M:S): 14:23 | 29275523 |
| 09/28/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265539 CNCT: 7 TIME of DAY: (H:M:S): 16:59 | 29275524 |
| 09/28/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 261088 CNCT: 5 TIME of DAY: (H:M:S): 16:56 | 29275525 |
| 09/28/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 12:03 | 29275526 |
| 09/28/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 13:37 | 29275527 |
| 09/28/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 295730 CNCT: 5 TIME of DAY: (H:M:S): 15:52 | 29275528 |
| 09/28/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S): 16:55 | 29275529 |
| | | UNBILLED TOTALS:  WORK | | | | 1,445.56 | 94 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,445.56 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,445.56 | 94 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,445.56 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2012 | | | PROFSVS | 1.00 | 16,971.63 | 16,971.63 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29271203 |
| | | | | | | | COMPLETE DISCOVERY SOURCE - MONTHLY DATA | |
| | | | | | | | HOSTING, MONTHLY USER LICENSE, DATA LOADING, | |
| | | | | | | | BRANDING/ENDORSING, FULL DATA PROCESSING | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 16971.63 | |
| | | | | | | | Check #343908  09/28/2012 | |
| 09/28/2012 | | | PROFSVS | 1.00 | 30,000.00 | 30,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: FIRMEX | 29274711 |
| | | | | | | | ANNUAL SUBSCRIPTION (DOCUMENT REPOSITORY) | |
| | | | | | | | Vendor=FIRMEX  Balance= .00  Amount= 30000.00 | |
| | | | | | | | Check #343913  09/28/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 46,971.63 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 46,971.63 | | |
| | | GRAND TOTAL:    WORK: | | | | 46,971.63 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 46,971.63 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Second Interim Fee Period
September 1 - September 30, 2012

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|------|--------|---------|------------------|-----------------|
| 9/5/12 | $351.11 | Lunch | 15 | Pre-Interview Advisor Meeting |
| 9/6/12 | $216.38 | Lunch | 10 | Examiner Meeting with C&P and Mesirow |
| 9/7/12 | $351.11 | Lunch | 15 | Ad Hoc Jr. Secured Noteholders Meeting |
| 9/11/12 | $24.49 | Coffee/Water/Soda | 10 | Centerview Meeting |
| 9/13/12 | $216.38 | Lunch | 10 | Triaxx Meeting |
| 9/13/12 | $195.43 | Lunch | 10 | ██████ Interview |
| 9/13/12 | $144.25 | Breakfast | 10 | ██████ Interview |
| 9/17/12 | $100.16 | Lunch | 10 | ██████ Interview |
| 9/17/12 | $97.44 | Breakfast | 10 | ██████ Interview |
| 9/24/12 | $24.49 | Coffee/Water/Soda | 10 | Committee and AlixPartners Meeting |
| 9/27/12 | $97.44 | Breakfast | 10 | ██████ Interview |
| 9/27/12 | $195.43 | Lunch | 10 | ██████ Interview |
| 9/28/12 | $24.48 | Coffee/Water/Soda | 10 | Quinn Emanuel Meeting |
| 9/28/12 | $195.43 | Lunch | 10 | ██████ Interview (Day 1) |
| 9/28/12 | $97.44 | Breakfast | 10 | ██████ Interview (Day 1) |
| Total | $2,331.46 | | | |