# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**SUMMARY OF EXPENSES INCURRED**

**<u>October 1, 2012 through October 31, 2012</u>**

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   11/25/2012 6:08:53 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/11/2012 | | | AIRFARE | 1.00 | 1,170.10 | 1,170.10 | AIRFARE - Vendor: ROBIN BALL (9/25/12 - | 29289995 |
| | | | | | | | 9/29/12) TRAVEL NEW YORK - ATTEND INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3479.14 | |
| | | | | | | | Check #344230  10/12/2012 | |
| 10/31/2012 | | | AIRFARE | 1.00 | 352.60 | 352.60 | AIRFARE - Vendor: ROBIN BALL (10/24/12 - | 29313835 |
| | | | | | | | 10/26/12) TRAVEL TO NEW YORK - ATTEND | |
| | | | | | | | INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1669.45 | |
| | | | | | | | Check #344352  11/02/2012 | |
| 10/31/2012 | | | AIRFARE | 1.00 | 1,134.60 | 1,134.60 | AIRFARE - (10/22/12 - 10/23/12) -V endor: CAREY | 29317819 |
| | | | | | | | CHILD - TRAVEL TO DETROIT, MI FOR MEETING | |
| | | | | | | | Vendor=CAREY CHILD  Balance= .00  Amount= 1625.06 | |
| | | | | | | | Check #56351  11/05/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,657.30 | 3 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,657.30 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,657.30 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,657.30 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/09/2012 | | | LDTRAN | 1.00 | 354.00 | 354.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - (9/27/12 - 9/28/12) - Vendor: PHILIP GOODMAN - AMTRAK - RE TRAVEL TO NY TO PREPARE FOR AND PARTICIPATE IN INTERVIEW | 29288317 |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 600.75 | |
| | | | | | | | Check #56257 10/09/2012 | |
| 10/11/2012 | | | LDTRAN | 1.00 | 156.20 | 156.20 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: ROBIN BALL (9/25/12-9/29/12) TRAVEL NEW YORK - ATTEND INTERVIEWS | 29289998 |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3479.14 | |
| | | | | | | | Check #344230 10/12/2012 | |
| 10/19/2012 | | | LDTRAN | 1.00 | 414.00 | 414.00 | TRANSPORTATION (AMTRAK) - LONG DISTANCE TRAVEL (10/8/12 - 10/12/12) - Vendor: PHILIP GOODMAN - RE TRAVEL TO NY TO PREPARE FOR INTERVIEWS | 29309133 |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 1847.17 | |
| | | | | | | | Check #56308 10/19/2012 | |
| 10/25/2012 | | | LDTRAN | 1.00 | 470.50 | 470.50 | TRANSPORTATION (AMTRAK) - LONG DISTANCE TRAVEL (10/17/12 - 10/19/12) - Vendor: PHILIP GOODMAN RE TRAVEL FOR INTERVIEW | 29310692 |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 1276.14 | |
| | | | | | | | Check #56330 10/25/2012 | |
| 10/31/2012 | | | LDTRAN | 1.00 | 152.50 | 152.50 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: ROBIN BALL (10/24/12 - 10/26/12) RE TRAVEL TO NEW YORK - ATTEND INTERVIEWS | 29313838 |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1669.45 | |
| | | | | | | | Check #344352 11/02/2012 | |
| 10/31/2012 | | | LDTRAN | 1.00 | 505.00 | 505.00 | TRANSPORTATION (AMTRAK) - LONG DISTANCE TRAVEL (10/17/12 - 10/19/12) - Vendor: LEEANN O'NEILL RE TRAVEL TO NY FOR INTERVIEW | 29315398 |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 1371.86 | |
| | | | | | | | Check #56358 11/05/2012 | |
| 10/31/2012 | | | LDTRAN | 1.00 | 158.55 | 158.55 | TRANSPORTATION - LONG DISTANCE TRAVEL (10/22/12 - 10/23/12) - Vendor: CAREY CHILD RE TRAVEL TO DETROIT, MI FOR MEETING | 29317822 |
| | | | | | | | Vendor=CAREY CHILD  Balance= .00  Amount= 1625.06 | |
| | | | | | | | Check #56351 11/05/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,210.75 | 7 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,210.75 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,210.75 | 7 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,210.75 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/03/2012 | | | LODGE | 1.00 | 555.62 | 555.62 | LODGING - LONG DISTANCE TRAVEL (9/20/12 - 9/21/12) - Vendor: PHILIP GOODMAN HOTEL WHILE ON TRAVEL TO NY RE INVESTIGATION/INTERVIEW PREP Vendor=PHILIP GOODMAN Balance= .00 Amount= 669.13 Check #56218 10/03/2012 | 29283175 |
| 10/09/2012 | | | LODGE | 1.00 | 231.85 | 231.85 | LODGING - LONG DISTANCE TRAVEL - (9/27/12 - 9/28/12) Vendor: PHILIP GOODMAN HOTEL WHILE ON TRAVEL TO NY TO PREPARE FOR AND PARTICIPATE IN INTERVIEW Vendor=PHILIP GOODMAN Balance= .00 Amount= 600.75 Check #56257 10/09/2012 | 29288315 |
| 10/11/2012 | | | LODGE | 1.00 | 1,891.32 | 1,891.32 | LODGING - LONG DISTANCE TRAVEL - Vendor: ROBIN BALL (9/25/12-9/29/12) TRAVEL NEW YORK - ATTEND INTERVIEWS Vendor=ROBIN BALL Balance= .00 Amount= 3479.14 Check #344230 10/12/2012 | 29289996 |
| 10/19/2012 | | | LODGE | 1.00 | 1,331.80 | 1,331.80 | LODGING - LONG DISTANCE TRAVEL - (10/18/12 - 10/12/12) - Vendor: PHILIP GOODMAN - RE TRAVEL TO NY TO PREPARE FOR INTERVIEWS Vendor=PHILIP GOODMAN Balance= .00 Amount= 1847.17 Check #56306 10/19/2012 | 29309136 |
| 10/25/2012 | | | LODGE | 1.00 | 748.52 | 748.52 | LODGING - LONG DISTANCE TRAVEL - (10/17/12 - 10/19/12) - Vendor: PHILIP GOODMAN RE TRAVEL TO NY FOR INTERVIEW Vendor=PHILIP GOODMAN Balance= .00 Amount= 1276.14 Check #56330 10/25/2012 | 29310690 |
| 10/31/2012 | | | LODGE | 1.00 | 1,005.34 | 1,005.34 | LODGING - LONG DISTANCE TRAVEL - Vendor: ROBIN BALL 10/24/12 - 10/26/12) TRAVEL TO NEW YORK - ATTEND INTERVIEWS Vendor=ROBIN BALL Balance= .00 Amount= 1669.45 Check #344352 11/02/2012 | 29313836 |
| 10/31/2012 | | | LODGE | 1.00 | 807.94 | 807.94 | LODGING - LONG DISTANCE TRAVEL - (10/17/12 - 10/19/12) - Vendor: LEEANN O'NEILL RE TRAVEL TO NY FOR INTERVIEW Vendor=LEEANN O'NEILL Balance= .00 Amount= 1371.86 Check #56358 11/05/2012 | 29315396 |
| 10/31/2012 | | | LODGE | 1.00 | 277.08 | 277.08 | LODGING - LONG DISTANCE TRAVEL - (10/22/12 - 10/23/12) - Vendor: CAREY CHILD - RE TRAVEL TO DETROIT, MI FOR MEETING Vendor=CAREY CHILD Balance= .00 Amount= 1625.06 Check #56351 11/05/2012 | 29317820 |
| | | UNBILLED TOTALS: WORK: | | | | 6,849.47 | 8 records | |
| | | UNBILLED TOTALS: BILL: | | | | 6,849.47 | | |
| | | GRAND TOTAL: WORK: | | | | 6,849.47 | 8 records | |
| | | GRAND TOTAL: BILL: | | | | 6,849.47 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/03/2012 | | | MEALLD | 1.00 | 113.51 | 113.51 | MEALS - LONG DISTANCE TRAVEL - (9/20/12 -<br>9/21/12) - Vendor: PHILIP GOODMAN MEALS WHILE<br>ON TRAVEL TO NY RE INVESTIGATION/INTERVIEW PREP<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 669.13<br>Check #56218 10/03/2012 | 29283176 |
| 10/09/2012 | | | MEALLD | 1.00 | 14.90 | 14.90 | MEALS - LONG DISTANCE TRAVEL - (9/27/12 -<br>9/28/12) - Vendor: PHILIP GOODMAN MEALS WHILE<br>ON TRAVEL TO NY TO PREPARE FOR AND PARTICIPATE<br>IN INTERIVEW<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 600.75<br>Check #56257 10/09/2012 | 29288316 |
| 10/11/2012 | | | MEALLD | 1.00 | 261.52 | 261.52 | MEALS - LONG DISTANCE TRAVEL - Vendor: ROBIN<br>BALL (9/25/12-9/29/12) TRAVEL NEW YORK - ATTEND<br>INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 3479.14<br>Check #344230 10/12/2012 | 29289997 |
| 10/19/2012 | | | MEALLD | 1.00 | 94.37 | 94.37 | MEALS - LONG DISTANCE TRAVEL - (10/8/12 -<br>10/12/12) - Vendor: PHILIP GOODMAN - RE TRAVEL<br>TO NY TO PREPARE FOR INTERVIEWS<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 1847.17<br>Check #56306 10/19/2012 | 29309134 |
| 10/25/2012 | | | MEALLD | 1.00 | 57.12 | 57.12 | MEALS - LONG DISTANCE TRAVEL - (10/17/12 -<br>10/19/12) - Vendor: PHILIP GOODMAN RE TRAVEL TO<br>NY FOR INTERVIEW<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 1276.14<br>Check #56330 10/25/2012 | 29310691 |
| 10/31/2012 | | | MEALLD | 1.00 | 142.06 | 142.06 | MEALS - LONG DISTANCE TRAVEL - Vendor: ROBIN<br>BALL (10/24/12 - 10/26/12) TRAVEL TO NEW YORK -<br>ATTEND INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 1669.45<br>Check #344352 11/02/2012 | 29313837 |
| 10/31/2012 | | | MEALLD | 1.00 | 58.92 | 58.92 | MEALS - LONG DISTANCE TRAVEL - (10/17/12 -<br>10/19/12) - Vendor: LEEANN O'NEILL MEALS RE<br>TRAVEL TO NY FOR INTERVIEW<br>Vendor=LEEANN O'NEILL  Balance= .00  Amount= 1371.86<br>Check #56358 11/05/2012 | 29315397 |
| 10/31/2012 | | | MEALLD | 1.00 | 54.83 | 54.83 | MEALS - LONG DISTANCE TRAVEL - (10/22/12 -<br>10/23/12) -Vendor: CAREY CHILD RE TRAVEL TO<br>DETROIT, MI FOR MEETING<br>Vendor=CAREY CHILD  Balance= .00  Amount= 1625.06<br>Check #56351 11/05/2012 | 29317821 |
| | | UNBILLED TOTALS:  WORK: | | | | 797.23 | 8 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 797.23 | | |
| | | GRAND TOTAL:  WORK: | | | | 797.23 | 8 records | |
| | | GRAND TOTAL:  BILL: | | | | 797.23 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/15/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION Balance= 107.07 Amount= 107.07 | 29291932 |
| 10/15/2012 | | | COURH | 1.00 | 28.88 | 28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION Balance= 107.07 Amount= 107.07 | 29291933 |
| 10/25/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 4 JOBS Vendor=QUALITY TRANSPORTATION Balance= 356.63 Amount= 356.63 | 29310744 |
| 10/25/2012 | | | COURH | 1.00 | 28.88 | 28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION Balance= 356.63 Amount= 356.63 | 29310745 |
| 10/25/2012 | | | COURH | 1.00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION Balance= 332.38 Amount= 332.38 | 29310993 |
| | | UNBILLED TOTALS:  WORK | | | | 91.27 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 91.27 | | |
| | | GRAND TOTAL:    WORK: | | | | 91.27 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 91.27 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2012 | | | FEDEXH | 1.00 | 16.47 | 16.47 | FEDERAL EXPRESS - M ASHLEY 239 EAST 79TH ST APT | 29288600 |
| | | | | | | | 9F NEW YORK     NY10075 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 6623.43 | |
| | | | | | | | Check #344426 11/09/2012 | |
| 10/12/2012 | | | FEDEXH | 1.00 | 96.41 | 96.41 | FEDERAL EXPRESS - PHILIP GOODMAN- 2341 Forest | 29288866 |
| | | | | | | | Dr ANNAPOLIS, MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 2056.35 | |
| | | | | | | | Check #344482 11/16/2012 | |
| 10/16/2012 | | | FEDEXH | 1.00 | 21.74 | 21.74 | FEDERAL EXPRESS - MEGHAN TOWERS - New York | 29312921 |
| | | | | | | | University School of 40 Washington Sq S NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=1638.59  Amount= 1638.59 | |
| 10/16/2012 | | | FEDEXH | 1.00 | 19.15 | 19.15 | FEDERAL EXPRESS Philip Goodman -30 ROCKEFELLER | 29312957 |
| | | | | | | | PLZ, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 335.91 | |
| | | | | | | | Check #56393 11/19/2012 | |
| 10/22/2012 | | | FEDEXH | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS - Kramer Levin Naftalis & | 29315269 |
| | | | | | | | Franke 1177 Avenue Of The Americas, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1681.74  Amount= 1681.74 | |
| 10/22/2012 | | | FEDEXH | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 | 29315270 |
| | | | | | | | Avenue Of The Americas, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1681.74  Amount= 1681.74 | |
| 10/22/2012 | | | FEDEXH | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS- Skadden Arps Slate Meagher & F | 29315271 |
| | | | | | | | 4 Times Square, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1681.74  Amount= 1681.74 | |
| 10/22/2012 | | | FEDEXH | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS - UNITED STATES TRUSTEE 33 | 29315272 |
| | | | | | | | Whitehall St, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1681.74  Amount= 1681.74 | |
| 10/22/2012 | | | FEDEXH | 1.00 | 13.22 | 13.22 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 | 29315273 |
| | | | | | | | Lexington Ave, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1681.74  Amount= 1681.74 | |
| 10/23/2012 | | | FEDEXH | 1.00 | 117.39 | 117.39 | FEDERAL EXPRESS - L. Mendoza - 30 ROCKEFELLER | 29315314 |
| | | | | | | | PLZ, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 344.78 | |
| | | | | | | | Check #42476 11/08/2012 | |
| 10/26/2012 | | | FEDEXH | 1.00 | 46.64 | 46.64 | FEDERAL EXPRESS - John Finnegan 80 KENNEDY AVE | 29315305 |
| | | | | | | | ROCKVILLE CENTRE, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 691.43  Amount= 691.43 | |
| 10/26/2012 | | | FEDEXH | 1.00 | 39.19 | 39.19 | FEDERAL EXPRESS - Melissa Knoll - 353 N CLARK | 29315306 |
| | | | | | | | ST, CHICAGO, IL | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 691.43  Amount= 691.43 | |
| 10/26/2012 | | | FEDEXH | 1.00 | 26.21 | 26.21 | FEDERAL EXPRESS - Anne Miller - 666 3RD AVE, | 29322495 |
| | | | | | | | NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1182.56  Amount= 1182.56 | |
| 10/26/2012 | | | FEDEXH | 1.00 | 43.23 | 43.23 | FEDERAL EXPRESS - John F. Finnegan 30 | 29322496 |
| | | | | | | | ROCKEFELLER PLZ, NY, NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= 1182.56  Amount= 1182.56 | |
| | | UNBILLED TOTALS:  WORK | | | | 492.53 | 14 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 492.53 | | |
| | | GRAND TOTAL:   WORK: | | | | 492.53 | 14 records | |
| | | GRAND TOTAL:    BILL: | | | | 492.53 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2012 | | | MEALB | 1.00 | 16.33 | 16.33 | MEALS/CATERING SERVICES - 10/1/2012 | 29288332 |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 902.67 | |
| | | | | | | | Check #344375  11/08/2012 | |
| 10/04/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | MEALS/CATERING SERVICES - 10/4/12 | 29288346 |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 604.29 | |
| | | | | | | | Check #344375  11/08/2012 | |
| 10/04/2012 | | | MEALB | 1.00 | 514.97 | 514.97 | MEALS/CATERING SERVICES - 10/4/12 | 29288347 |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 604.29 | |
| | | | | | | | Check #344375  11/08/2012 | |
| 10/05/2012 | | | MEALB | 1.00 | 97.44 | 97.44 | MEALS/CATERING SERVICES - 10/5/12 | 29288357 |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1088.45 | |
| | | | | | | | Check #344375  11/08/2012 | |
| 10/05/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 10/5/12 | 29288358 |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1088.45 | |
| | | | | | | | Check #344375  11/08/2012 | |
| 10/10/2012 | | | MEALB | 1.00 | 201.96 | 201.96 | MEALS/CATERING SERVICES - 10/10/12 | 29299219 |
| | | | | | | | Vendor=CULINART INC  Balance= 2528.87  Amount= 2528.87 | |
| 10/10/2012 | | | MEALB | 1.00 | 293.14 | 293.14 | MEALS/CATERING SERVICES - 10/10/12 | 29299220 |
| | | | | | | | Vendor=CULINART INC  Balance= 2528.87  Amount= 2528.87 | |
| 10/10/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 10/10/12 | 29299221 |
| | | | | | | | Vendor=CULINART INC  Balance= 2528.87  Amount= 2528.87 | |
| 10/10/2012 | | | MEALB | 1.00 | 144.24 | 144.24 | MEALS/CATERING SERVICES - 10/10/12 | 29299222 |
| | | | | | | | Vendor=CULINART INC  Balance= 2528.87  Amount= 2528.87 | |
| 10/18/2012 | | | MEALB | 1.00 | 468.16 | 468.16 | MEALS/CATERING SERVICES - 10/18/12 | 29312840 |
| | | | | | | | Vendor=CULINART INC  Balance= 1624.11  Amount= 1624.11 | |
| 10/18/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | MEALS/CATERING SERVICES - 10/18/12 | 29312841 |
| | | | | | | | Vendor=CULINART INC  Balance= 1624.11  Amount= 1624.11 | |
| 10/18/2012 | | | MEALB | 1.00 | 40.82 | 40.82 | MEALS/CATERING SERVICES - 10/18/12 | 29312842 |
| | | | | | | | Vendor=CULINART INC  Balance= 1624.11  Amount= 1624.11 | |
| 10/19/2012 | | | MEALB | 1.00 | 226.18 | 226.18 | MEALS/CATERING SERVICES - 10/19/12 | 29312850 |
| | | | | | | | Vendor=CULINART INC  Balance= 874.97  Amount= 874.97 | |
| 10/22/2012 | | | MEALB | 1.00 | 273.60 | 273.60 | MEALS/CATERING SERVICES - 10/22/12 | 29315435 |
| | | | | | | | Vendor=CULINART INC  Balance= 2517.95  Amount= 2517.95 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,689.48 | 14 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,689.48 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,689.48 | 14 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,689.48 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2012 | | | MEALH | 1.00 | 12.98 | 12.98 | MEALS - MARC ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 644.32<br>Check #343980  10/04/2012 | 29281635 |
| 10/01/2012 | | | MEALH | 1.00 | 25.20 | 25.20 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291344 |
| 10/01/2012 | | | MEALH | 1.00 | 30.95 | 30.95 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291356 |
| 10/01/2012 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291357 |
| 10/01/2012 | | | MEALH | 1.00 | 26.58 | 26.56 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291358 |
| 10/02/2012 | | | MEALH | 1.00 | 7.50 | 7.50 | MEALS - 09/18/12 BUSINESS MEAL - ZAID<br>MOHIUDDIN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281708 |
| 10/02/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291350 |
| 10/02/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291351 |
| 10/02/2012 | | | MEALH | 1.00 | 20.00 | 20.00 | MEALS Names of Diners: RIVERA, CHRISTY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291352 |
| 10/02/2012 | | | MEALH | 1.00 | 22.61 | 22.61 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291354 |
| 10/02/2012 | | | MEALH | 1.00 | 31.80 | 31.80 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291361 |
| 10/03/2012 | | | MEALH | 1.00 | 26.57 | 26.57 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291353 |
| 10/03/2012 | | | MEALH | 1.00 | 16.83 | 16.83 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291359 |
| 10/03/2012 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291360 |
| 10/04/2012 | | | MEALH | 1.00 | 25.59 | 25.59 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2941.16<br>Check #344351  11/02/2012 | 29291345 |
| 10/04/2012 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | 29291347 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/04/2012 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: DYE, BONNIE | 29291348 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/04/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: ROITMAN, MARC | 29291349 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/04/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29291355 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/04/2012 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: ASNANI, POOJA | 29291362 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/07/2012 | | | MEALH | 1.00 | 29.59 | 29.59 | MEALS Names of Diners: APFEL, JOSHUA | 29291346 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2941.16 | |
| | | | | | | | Check #344351  11/02/2012 | |
| 10/08/2012 | | | MEALH | 1.00 | 21.36 | 21.36 | MEALS Names of Diners: DYE, BONNIE | 29301176 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/08/2012 | | | MEALH | 1.00 | 27.74 | 27.74 | MEALS Names of Diners: APFEL, JOSHUA | 29301178 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/08/2012 | | | MEALH | 1.00 | 24.52 | 24.52 | MEALS Names of Diners: KAMINSKI, PHILIPKAMINSKI | 29301191 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 21.68 | 21.68 | MEALS Names of Diners: DYE, BONNIE | 29301181 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29301182 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29301184 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 30.79 | 30.79 | MEALS Names of Diners: ASNANI, POOJA | 29301192 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29301193 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: APFEL, JOSHUA | 29301194 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428  11/09/2012 | |
| 10/09/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29301195 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 14.91 | 14.91 | MEALS Names of Diners: DYE, BONNIE | 29301175 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 29.06 | 29.06 | MEALS Names of Diners: TOWERS, MEGHAN | 29301179 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 26.77 | 26.77 | MEALS Names of Diners: APFEL, JOSHUA | 29301180 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: ROITMAN, MARC | 29301185 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 18.82 | 18.82 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29301187 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ASNANI, POOJA | 29301188 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/10/2012 | | | MEALH | 1.00 | 26.98 | 26.98 | MEALS Names of Diners: SCANNAVINO, NICK | 29301189 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 8.49 | 8.49 | MEALS - 9/23 - MEALS - MICHAEL DISTEFANO | 29290057 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 621.33 | |
| | | | | | | | Check #344272 10/15/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 25.38 | 25.38 | MEALS Names of Diners: DYE, BONNIE | 29301177 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 31.37 | 31.37 | MEALS Names of Diners: APFEL, JOSHUA | 29301183 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 23.93 | 23.93 | MEALS Names of Diners: RIVERA, CHRISTY | 29301186 |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 15.31 | 15.31 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29301190 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/11/2012 | | | MEALH | 1.00 | 17.72 | 17.72 | MEALS Names of Diners: SANDERS, DIANA | 29301196 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/14/2012 | | | MEALH | 1.00 | 26.57 | 26.57 | MEALS Names of Diners: ROITMAN, MARC | 29301197 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2370.67 | |
| | | | | | | | Check #344428 11/09/2012 | |
| 10/15/2012 | | | MEALH | 1.00 | 23.05 | 23.05 | MEALS Names of Diners: DYE, BONNIE | 29312125 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2572.24 | |
| | | | | | | | Check #344480 11/16/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2012 | | | MEALH | 1.00 | 13.57 | 13.57 | MEALS Names of Diners: BERSON, SCOTT<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312129 |
| 10/15/2012 | | | MEALH | 1.00 | 23.16 | 23.16 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312133 |
| 10/15/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312134 |
| 10/15/2012 | | | MEALH | 1.00 | 30.92 | 30.92 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312135 |
| 10/16/2012 | | | MEALH | 1.00 | 24.81 | 24.81 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312123 |
| 10/16/2012 | | | MEALH | 1.00 | 20.79 | 20.79 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312124 |
| 10/16/2012 | | | MEALH | 1.00 | 16.91 | 16.91 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312131 |
| 10/16/2012 | | | MEALH | 1.00 | 32.05 | 32.05 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312132 |
| 10/17/2012 | | | MEALH | 1.00 | 21.10 | 21.10 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312126 |
| 10/17/2012 | | | MEALH | 1.00 | 31.89 | 31.89 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312127 |
| 10/17/2012 | | | MEALH | 1.00 | 31.80 | 31.80 | MEALS Names of Diners: ASNANI, POOJA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312128 |
| 10/18/2012 | | | MEALH | 1.00 | 20.57 | 20.57 | MEALS Names of Diners: SZYMANSKI, MONIKA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312130 |
| 10/18/2012 | | | MEALH | 1.00 | 28.95 | 28.95 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312136 |
| 10/22/2012 | | | MEALH | 1.00 | 28.90 | 28.90 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320126 |
| 10/22/2012 | | | MEALH | 1.00 | 19.44 | 19.44 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320131 |
| 10/22/2012 | | | MEALH | 1.00 | 30.66 | 30.66 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= | 29320134 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 3054.19 | |
| 10/22/2012 | | | MEALH | 1.00 | 17.95 | 17.95 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320135 |
| 10/22/2012 | | | MEALH | 1.00 | 27.79 | 27.79 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320149 |
| 10/22/2012 | | | MEALH | 1.00 | 22.82 | 22.82 | MEALS Names of Diners: SANDERS, DIANA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320150 |
| 10/23/2012 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS -  P. GOODMAN - WORKING MEAL  09/02/12<br>Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 296.70<br>Check #56319  10/23/2012 | 29309580 |
| 10/23/2012 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - P. GOODMAN - WORKING MEAL  09/05/12<br>Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 296.70<br>Check #56319  10/23/2012 | 29309583 |
| 10/23/2012 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - P. GOODMAN - WORKING MEAL  09/10/12<br>Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 296.70<br>Check #56319  10/23/2012 | 29309587 |
| 10/23/2012 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - P. GOODMAN - WORKING MEAL  09/12/12<br>Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 296.70<br>Check #56319  10/23/2012 | 29309590 |
| 10/23/2012 | | | MEALH | 1.00 | 25.19 | 25.19 | MEALS -  P. GOODMAN - WORKING MEAL  09/18/12<br>Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 211.13<br>Check #56319  10/23/2012 | 29309597 |
| 10/23/2012 | | | MEALH | 1.00 | 29.06 | 29.06 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320127 |
| 10/23/2012 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: VAZQUEZ, FRANCISCO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320128 |
| 10/23/2012 | | | MEALH | 1.00 | 31.24 | 31.24 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320139 |
| 10/23/2012 | | | MEALH | 1.00 | 25.34 | 25.34 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320140 |
| 10/23/2012 | | | MEALH | 1.00 | 31.31 | 31.31 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320154 |
| 10/23/2012 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320155 |
| 10/24/2012 | | | MEALH | 1.00 | 26.12 | 26.12 | MEALS Names of Diners: TOWERS, MEGHAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320124 |
| 10/24/2012 | | | MEALH | 1.00 | 26.06 | 26.06 | MEALS Names of Diners: DYE, BONNIE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320132 |
| 10/24/2012 | | | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: DISTEFANO, MICHAEL<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320138 |
| 10/24/2012 | | | MEALH | 1.00 | 29.12 | 29.12 | MEALS Names of Diners: SANDERS, DIANA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount=<br>3054.19 | 29320151 |
| 10/24/2012 | | | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER,  ANDREA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= | 29320152 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 3054.19 | |
| 10/24/2012 | | | MEALH | 1.00 | 29.46 | 29.46 | MEALS Names of Diners: APFEL, JOSHUA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320153 |
| 10/25/2012 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: TOWERS, MEGHAN Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320125 |
| 10/25/2012 | | | MEALH | 1.00 | 23.62 | 23.62 | MEALS Names of Diners: RIVERA, CHRISTY Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320129 |
| 10/25/2012 | | | MEALH | 1.00 | 23.39 | 23.39 | MEALS Names of Diners: VAZQUEZ, FRANCISCO Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320130 |
| 10/25/2012 | | | MEALH | 1.00 | 17.28 | 17.28 | MEALS Names of Diners: SZYMANSKI, MONIKA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320133 |
| 10/25/2012 | | | MEALH | 1.00 | 15.17 | 15.17 | MEALS Names of Diners: DISTEFANO, MICHAEL Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320141 |
| 10/25/2012 | | | MEALH | 1.00 | 31.58 | 31.58 | MEALS Names of Diners: GORDON, LEE Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320142 |
| 10/25/2012 | | | MEALH | 1.00 | 18.57 | 18.57 | MEALS Names of Diners: DYE, BONNIE Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320144 |
| 10/26/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: LEVIN, ZACHARY Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320143 |
| 10/26/2012 | | | MEALH | 1.00 | 30.75 | 30.75 | MEALS Names of Diners: GORDON, LEE Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320145 |
| 10/26/2012 | | | MEALH | 1.00 | 31.01 | 31.01 | MEALS Names of Diners: APFEL, JOSHUA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320146 |
| 10/26/2012 | | | MEALH | 1.00 | 30.32 | 30.32 | MEALS Names of Diners: BRICK, NOAH Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320147 |
| 10/27/2012 | | | MEALH | 1.00 | 12.90 | 12.90 | MEALS Names of Diners: MASSENGALE, JOSLYN Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320136 |
| 10/27/2012 | | | MEALH | 1.00 | 12.90 | 12.90 | MEALS Names of Diners: LEVIN, ZACHARY Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320137 |
| 10/27/2012 | | | MEALH | 1.00 | 23.33 | 23.33 | MEALS Names of Diners: SANDERS, DIANA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3054.19  Amount= 3054.19 | 29320148 |
| 10/30/2012 | | | MEALH | 1.00 | 31.24 | 31.24 | MEALS Names of Diners: APFEL, JOSHUA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= 1374.58 | 29322576 |
| 10/31/2012 | | | MEALH | 1.00 | 30.85 | 30.85 | MEALS Names of Diners: BRICK, NOAH Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= 1374.58 | 29322568 |
| 10/31/2012 | | | MEALH | 1.00 | 28.46 | 28.46 | MEALS Names of Diners: APFEL, JOSHUA Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= 1374.58 | 29322569 |
| 10/31/2012 | | | MEALH | 1.00 | 26.21 | 26.21 | MEALS Names of Diners: KAMINSKI, PHILIP Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= | 29322570 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 1374.58 | |
| 10/31/2012 | | | MEALH | 1.00 | 20.06 | 20.06 | MEALS Names of Diners: SANDERS, DIANA | 29322571 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= | |
| | | | | | | | 1374.58 | |
| 10/31/2012 | | | MEALH | 1.00 | 22.26 | 22.26 | MEALS Names of Diners: LIN, JIADAI | 29322572 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= | |
| | | | | | | | 1374.58 | |
| 10/31/2012 | | | MEALH | 1.00 | 24.72 | 24.72 | MEALS Names of Diners: COHEN, MICHAELA | 29322578 |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 1374.58  Amount= | |
| | | | | | | | 1374.58 | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,597.64 | 103 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,597.64 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,597.64 | 103 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,597.64 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/31/2012 | | | MEALPAR | 1.00 | 75.42 | 75.42 | PARALEGAL MEALS RECOVERY  (Various October Meals)-S.CHAN | 29315499 |
| | | UNBILLED TOTALS:  WORK | | | | 75.42 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 75.42 | | |
| | | GRAND TOTAL:      WORK: | | | | 75.42 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 75.42 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/15/2012 | | | CAR | 1.00 | 70.75 | 70.75 | CARFARE<br>Finnegan John F.<br>KENNEDY AIRPORT<br>30 ROCKEFELLER PLAZ<br>0744505<br>582412<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11008.85<br>Check #344316  10/19/2012 | 29272696 |
| 09/15/2012 | | | CAR | 1.00 | 81.28 | 81.28 | CARFARE<br>Finnegan John F.<br>49 W 49 ST<br>80 KENNEDY AVE<br>0596903<br>583039<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 8544.35<br>Check #344330  10/26/2012 | 29287222 |
| 09/25/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50<br>ST, MANHATTAN To QUEENS<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount=<br>1966.95<br>Check #344481  11/16/2012 | 29320195 |
| 09/26/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE<br>Passenger: ROJAS,ADRIANNA<br>From: 50 W 50 ST, MANHATTAN<br>To: QU<br>103172<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount=<br>1966.95<br>Check #344481  11/16/2012 | 29320196 |
| 09/26/2012 | | | CAR | 1.00 | 28.01 | 28.01 | CARFARE Passenger: BURTON,MERLYN From: 49 W 49<br>ST To: 448 E 78 ST<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount=<br>1966.95<br>Check #344481  11/16/2012 | 29320197 |
| 09/28/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Voelker Andrea 50 W 50 ST TO  43 W 16<br>ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59<br>Check #344477  11/16/2012 | 29314938 |
| 10/01/2012 | | | CAR | 1.00 | 86.50 | 86.50 | CARFARE - MARC ROITMAN: 09/05, 09/10, 09/10 &<br>09/23/12 CABS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 644.32<br>Check #343980  10/04/2012 | 29281632 |
| 10/01/2012 | | | CAR | 1.00 | 92.97 | 92.97 | CARFARE - McCormack Thomas J. 2 GLENWOOD ROAD<br>50 W 50 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12165.69<br>Check #344349  11/02/2012 | 29286889 |
| 10/01/2012 | | | CAR | 1.00 | 91.39 | 91.39 | CARFARE - Berson Scott D. 49 W 49 ST  8 EAGLE<br>HILL RD<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310091 |
| 10/01/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST  136<br>ANCON AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310099 |
| 10/01/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE - Mohiuddin Zaid 50 W 50 ST 69 SOUTH<br>OXFORD ST<br>Vendor=CONCORD LIMOUSINE  Balance= 8940.24  Amount= 8940.24 | 29315061 |
| 10/02/2012 | | | CAR | 1.00 | 22.50 | 22.50 | CARFARE - 09/28/12 TAXI - ZAID MOHIUDDIN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281705 |
| 10/02/2012 | | | CAR | 1.00 | 16.75 | 16.75 | CARFARE - 09/09/12 CAB HOME AFTER WORKING LATE<br>- ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281734 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/02/2012 | | | CAR | 1.00 | 16.25 | 16.25 | CARFARE - 09/13/12 CAB HOME AFTER WORKING LATE - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281735 |
| 10/02/2012 | | | CAR | 1.00 | 15.45 | 15.45 | CARFARE - 09/18/12 CAB HOME AFTER WORKING LATE - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281736 |
| 10/02/2012 | | | CAR | 1.00 | 16.40 | 16.40 | CARFARE - Vendor: CHADBOURNE & PARKE LLP :<br>09/24/12 CAB HOME AFTER WORKING LATE - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281737 |
| 10/02/2012 | | | CAR | 1.00 | 15.60 | 15.60 | CARFARE - 09/28/12 CAB HOME AFTER WORKING LATE - ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281738 |
| 10/02/2012 | | | CAR | 1.00 | 16.25 | 16.25 | CARFARE - 10/01/12 CAB HOME AFTER WORKING LATE- ELIZABETH MILLER<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 752.64<br>Check #343980  10/04/2012 | 29281739 |
| 10/02/2012 | | | CAR | 1.00 | 31.94 | 31.94 | CARFARE MENDOZA LISSETTE - 50 W 50 ST  TO 239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310092 |
| 10/03/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 9/29 - CABFARE TAKEN WEEKEND HOURS - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 957.14<br>Check #343980  10/04/2012 | 29283373 |
| 10/03/2012 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - 9/30 - CABFARE TAKEN - MARC ASHLEY<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 957.14<br>Check #343980  10/04/2012 | 29283374 |
| 10/03/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 239 E 79 ST  49 W 49 ST -<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12165.69<br>Check #344349  11/02/2012 | 29289888 |
| 10/03/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Ashley Marc D. 50 W 50 ST  239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310093 |
| 10/03/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST - 136 ANCON AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310098 |
| 10/04/2012 | | | CAR | 1.00 | 95.70 | 95.70 | CARFARE Vazquez Francisco 49 W 49 ST  2 BAY DRIVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310090 |
| 10/04/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST - 136 ANCON AVE<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310100 |
| 10/05/2012 | | | CAR | 1.00 | 33.93 | 33.93 | CARFARE Passenger: ASHLEY,MARC From: 50 W 50 ST To: 239 E 79 ST, MANHATTAN<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 1269.90<br>Check #344425  11/09/2012 | 29290907 |
| 10/05/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc D. 50 W 50 ST  239 E 79 ST<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47<br>Check #344424  11/09/2012 | 29310094 |
| 10/05/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST to 136 ANCON AVE | 29310095 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47 | |
| | | | | | | | Check #344424  11/09/2012 | |
| 10/07/2012 | | | CAR | 1.00 | 92.97 | 92.97 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD  TO 50 W 50 ST | 29310096 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10217.47 | |
| | | | | | | | Check #344424  11/09/2012 | |
| 10/07/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST TO 2 GLENWOOD ROAD | 29314939 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/08/2012 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 10/07 - CABFARE TAKEN FOR MESIROW MEETING - JOSHA APFEL | 29287324 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 480.39 | |
| | | | | | | | Check #344160  10/09/2012 | |
| 10/08/2012 | | | CAR | 1.00 | 85.93 | 85.93 | CARFARE McCormack Thomas J. 49 W 49 ST TO 2 GLENWOOD ROAD | 29314942 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/09/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 10/05 - 10/07 - CABFARE TAKEN LATE HOURS - HELEN LAMB | 29288435 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 585.64 | |
| | | | | | | | Check #344160  10/09/2012 | |
| 10/09/2012 | | | CAR | 1.00 | 54.93 | 54.93 | CARFARE Passenger: BORRERO,ALFRED From: 50 ROCKEFELLER PLAZA, MANHATTAN To: 4736 49 ST, QU | 29309131 |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 940.25 | |
| | | | | | | | Check #344481  11/16/2012 | |
| 10/09/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco 49 W 49 ST  TO PORT WASHINGTON | 29314934 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/09/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST  TO 136 ANCON AVE | 29314940 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/09/2012 | | | CAR | 1.00 | 100.14 | 100.14 | CARFARE - Finnegan John F. 49 W 49 ST  TO 80 KENNEDY AVE | 29315059 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 8940.24  Amount= 8940.24 | |
| 10/10/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE - Asnani Pooja 49 W 49 ST TO 169 16 ST | 29314935 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/10/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Ashley Marc D. 239 E 79 ST  TO 30 ROCKEFELLER PLAZA | 29314937 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/10/2012 | | | CAR | 1.00 | 150.97 | 150.97 | CARFARE McCormack Thomas J. 2 GLENWOOD ROAD  TO 50 W 50 ST | 29314941 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9010.59 | |
| | | | | | | | Check #344477  11/16/2012 | |
| 10/11/2012 | | | CAR | 1.00 | 27.50 | 27.50 | CARFARE - 9/27 - CABFARE TAKEN - MICHAEL DISTEFANO | 29290058 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 621.33 | |
| | | | | | | | Check #344272  10/15/2012 | |
| 10/11/2012 | | | CAR | 1.00 | 43.28 | 43.28 | CARFARE Passenger: BORRERO,ALFRED From: 50 ROCKEFELLER PLAZA, MANHATTAN To: 4736 49 ST, QUEENS | 29309132 |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 940.25 | |
| | | | | | | | Check #344481  11/16/2012 | |
| 10/12/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 09/25 - CABFARE - WORKING LATE - JEAN MIGDAL | 29290918 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 378.12 | |
| | | | | | | | Check #344272 10/15/2012 | |
| 10/16/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29312175 |
| | | | | | | | ST, MANHATTAN To: E 85 ST | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 787.09 Amount= | |
| | | | | | | | 787.09 | |
| 10/17/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 | 29312173 |
| | | | | | | | ST, MANHATTAN To: QUEENS | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 787.09 Amount= | |
| | | | | | | | 787.09 | |
| 10/18/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 10/10/12 CABFARE TAKEN WEEKEND - | 29308710 |
| | | | | | | | HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 347.26 | |
| | | | | | | | Check #344315 10/19/2012 | |
| 10/18/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29312174 |
| | | | | | | | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 787.09 Amount= | |
| | | | | | | | 787.09 | |
| 10/18/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE Coronios Andrew C. 49 W 49 ST TO 138 | 29315062 |
| | | | | | | | ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 8940.24 Amount= 8940.24 | |
| 10/19/2012 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE -10/10 - CABFARE TO/FROM USBC RE; RMBS | 29309177 |
| | | | | | | | HEARING - DAVID LEMAY | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 625.09 | |
| | | | | | | | Check #344315 10/19/2012 | |
| 10/19/2012 | | | CAR | 1.00 | 81.28 | 81.28 | CARFARE - Finnegan John F. 49 W 49  TO ST 80 | 29315058 |
| | | | | | | | KENNEDY AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 8940.24 Amount= 8940.24 | |
| 10/19/2012 | | | CAR | 1.00 | 38.74 | 38.74 | CARFARE Foster Karen 49 W 49 ST  TO WORLD FIN | 29319550 |
| | | | | | | | CENTER | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 7294.81 Amount= 7294.81 | |
| 10/23/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 10/18,10/19 - CABFARE TAKEN LATE | 29309726 |
| | | | | | | | HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 658.97 | |
| | | | | | | | Check #344329 10/25/2012 | |
| 10/23/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 10/20, 10/21 - CABFARE TAKEN LATE | 29309727 |
| | | | | | | | HOURS WEEKEND - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 658.97 | |
| | | | | | | | Check #344329 10/25/2012 | |
| 10/23/2012 | | | CAR | 1.00 | 35.00 | 35.00 | CARFARE - 10/14 - PARKING (WEEKEND) - MIKE | 29309730 |
| | | | | | | | DISTEFANO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 658.97 | |
| | | | | | | | Check #344329 10/25/2012 | |
| 10/23/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE - Vazquez Francisco 49 W 49 ST  TO 2 BAY | 29315060 |
| | | | | | | | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 8940.24 Amount= 8940.24 | |
| 10/24/2012 | | | CAR | 1.00 | 60.32 | 60.32 | CARFARE - Hand Rashaan - 49 W 49 ST  TO 486 | 29319554 |
| | | | | | | | WILLIAMS AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 7294.81 Amount= 7294.81 | |
| 10/24/2012 | | | CAR | 1.00 | 101.24 | 101.24 | CARFARE - McCormack Thomas J. - 49 W 49 ST  TO 2 | 29319556 |
| | | | | | | | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= 7294.81 Amount= 7294.81 | |
| 10/25/2012 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - 10/23 - CABFARE TAKEN - JOSH APFEL | 29311060 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 469.27 | |
| | | | | | | | Check #344329 10/25/2012 | |
| 10/25/2012 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 10/25 - CABFARE TAKEN - JOSH APFEL | 29311061 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 469.27 | |
| | | | | | | | Check #344329 10/25/2012 | |
| 10/25/2012 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - 10/22 - CABFARE TAKEN - JOSH APFEL | 29311062 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 469.27 | |
| | | | | | | | Check #344329  10/25/2012 | |
| 10/25/2012 | | | CAR | 1.00 | 37.14 | 37.14 | CARFARE Towers Meghan 50 W 50 ST  TO 531 MAIN ST | 29319549 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7294.81  Amount= 7294.81 | |
| 10/25/2012 | | | CAR | 1.00 | 46.35 | 46.35 | CARFARE Asnani Pooja 49 W 49 ST TO 169 16 ST | 29319552 |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7294.81  Amount= 7294.81 | |
| 10/25/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez Francisco 49 W 49 ST  TO 2 BAY | 29330666 |
| | | | | | | | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7862.62  Amount= 7862.62 | |
| 10/26/2012 | | | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios Andrew C. 49 W 49 ST to 136 | 29319555 |
| | | | | | | | ANCON AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7294.81  Amount= 7294.81 | |
| 10/27/2012 | | | CAR | 1.00 | 42.11 | 42.11 | CARFARE Passenger: JENKINS,WILL From: 49 W 49 | 29318542 |
| | | | | | | | ST, MANHATTAN To: 106 CABRINI BLVD, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 922.37  Amount= | |
| | | | | | | | 922.37 | |
| 10/27/2012 | | | CAR | 1.00 | 38.59 | 38.59 | CARFARE Passenger: FINNEGAN,THERESA From: 50 W | 29318543 |
| | | | | | | | 50 ST, MANHATTAN To: 1144 47 AVE, QUEENS | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 922.37  Amount= | |
| | | | | | | | 922.37 | |
| 10/28/2012 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE - MIGDAL, JEAN 49 W 49 ST  TO THOMPSON | 29319551 |
| | | | | | | | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7294.81  Amount= 7294.81 | |
| 10/28/2012 | | | CAR | 1.00 | 118.99 | 118.99 | CARFARE | 29330665 |
| | | | | | | | FINNEGAN JOHN | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 80 KENNEDY AVE | |
| | | | | | | | 0761503 | |
| | | | | | | | 586595 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7862.62  Amount= 7862.62 | |
| 10/31/2012 | | | CAR | 1.00 | 42.35 | 42.35 | CARFARE - APFEL,JOSHUA From: 30 ROCKEFELLER | 29322593 |
| | | | | | | | PLAZA, MANHATTAN To: 758 GREENWICH ST , | |
| | | | | | | | MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 152.59  Amount= | |
| | | | | | | | 152.59 | |
| 10/31/2012 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE Migdal@ Jean 49 W 49 ST  - THOMPSON | 29330668 |
| | | | | | | | STREET | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7862.62  Amount= 7862.62 | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,555.22 | 71 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3,555.22 | | |
| | | GRAND TOTAL:  WORK: | | | | 3,555.22 | 71 records | |
| | | GRAND TOTAL:  BILL: | | | | 3,555.22 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2012 | | | OTPARA | 6.75 | 75.42 | 509.09 | PARALEGAL OVERTIME - S.CHAN | 29309638 |
| 10/15/2012 | | | OTPARA | 8.25 | 75.42 | 622.22 | PARALEGAL OVERTIME - S.CHAN | 29309639 |
| 10/15/2012 | | | OTPARA | 0.75 | 68.41 | 51.31 | PARALEGAL OVERTIME - M.FRADMAN | 29309665 |
| 10/15/2012 | | | OTPARA | 4.50 | 61.82 | 278.19 | PARALEGAL OVERTIME - G.GODWIN | 29309690 |
| 10/31/2012 | | | OTPARA | 1.00 | 41.21 | 41.21 | PARALEGAL OVERTIME - S.CHAN | 29315492 |
| 10/31/2012 | | | OTPARA | 5.00 | 52.75 | 263.75 | PARALEGAL OVERTIME- M.CHAASE | 29316761 |
| 10/31/2012 | | | OTPARA | 10.25 | 52.75 | 540.69 | PARALEGAL OVERTIME -M.CHAASE | 29316763 |
| | | UNBILLED TOTALS: WORK | | | | 2,306.46 | 7 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,306.46 | | |
| | | GRAND TOTAL: WORK: | | | | 2,306.46 | 7 records | |
| | | GRAND TOTAL: BILL: | | | | 2,306.46 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/31/2012 | | | OTSEC | 1.00 | 56.63 | 56.63 | SECRETARIAL OVERTIME -R.ATWELL | 29316760 |
| 10/31/2012 | | | OTSEC | 7.00 | 61.82 | 432.74 | SECRETARIAL OVERTIME -G.GODWIN | 29316791 |
| | | UNBILLED TOTALS:  WORK | | | | 489.37 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 489.37 | | |
| | | GRAND TOTAL:    WORK: | | | | 489.37 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 489.37 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/05/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) | 29316551 |
| 10/11/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29316552 |
| 10/11/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1798 100245 | 29316553 |
| 10/11/2012 | | | LEXIS | 1.00 | 12.50 | 12.50 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29316554 |
| 10/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT  (HMS) or No. of Searches: 1.0 | 29316555 |
| 10/18/2012 | | | LEXIS | 1.00 | 90.04 | 90.04 | LEXIS User Name: DYE, BONNIE CNCT  (HMS) or No. of Searches: 12.00 | 29316556 |
| 10/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT  (HMS) or No. of Searches: 1 | 29316557 |
| 10/18/2012 | | | LEXIS | 1.00 | 107.56 | 107.56 | LEXIS User Name: DYE, BONNIE CNCT  (HMS) or No. of Searches: 1.00 | 29316558 |
| 10/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: DYE, BONNIE CNCT  (HMS) or No. of Searches: | 29316559 |
| 10/20/2012 | | | LEXIS | 1.00 | 7.51 | 7.51 | LEXIS User Name: TOWERS, MEGHAN CNCT (HMS) or No. of Searches: 1.00 | 29316560 |
| 10/20/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: TOWERS, MEGHAN CNCT (HMS) or No. of Searches: 0 | 29316561 |
| 10/20/2012 | | | LEXIS | 1.00 | 25.01 | 25.01 | LEXIS User Name: TOWERS, MEGHAN CNCT (HMS) or No. of Searches: 1.00 | 29316562 |
| 10/20/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: TOWERS, MEGHAN CNCT (HMS) or No. of Searches: 1.00 | 29316563 |
| 10/22/2012 | | | LEXIS | 1.00 | 286.17 | 286.17 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 4.00 | 29316564 |
| 10/22/2012 | | | LEXIS | 1.00 | 105.07 | 105.07 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 14.00 | 29316565 |
| 10/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 5132 | 29316566 |
| 10/22/2012 | | | LEXIS | 1.00 | 45.02 | 45.02 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 6.00 | 29316567 |
| 10/23/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29316568 |
| 10/23/2012 | | | LEXIS | 1.00 | 7.51 | 7.51 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29316569 |
| 10/23/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 82 | 29316570 |
| 10/23/2012 | | | LEXIS | 1.00 | 107.56 | 107.56 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29316571 |
| 10/23/2012 | | | LEXIS | 1.00 | 112.55 | 112.55 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 15.00 | 29316572 |
| 10/23/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 9912 | 29316573 |
| 10/23/2012 | | | LEXIS | 1.00 | 70.54 | 70.54 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29316574 |
| 10/23/2012 | | | LEXIS | 1.00 | 15.02 | 15.02 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29316575 |
| 10/25/2012 | | | LEXIS | 1.00 | 143.08 | 143.08 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29316576 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/25/2012 | | | LEXIS | 1.00 | 217.64 | 217.64 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 29.00 | 29316577 |
| 10/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 17771 | 29316578 |
| 10/25/2012 | | | LEXIS | 1.00 | 70.55 | 70.55 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 2.00 | 29316579 |
| 10/25/2012 | | | LEXIS | 1.00 | 420.26 | 420.26 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 56.00 | 29316580 |
| 10/25/2012 | | | LEXIS | 1.00 | 15.51 | 15.51 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 4.00 | 29316581 |
| 10/25/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 377 | 29316582 |
| 10/31/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: LIN, JIADAI CNCT  (HMS) or No. of Searches: 0 | 29316583 |
| 10/31/2012 | | | LEXIS | 1.00 | 7.50 | 7.50 | LEXIS User Name: LIN, JIADAI CNCT  (HMS) or No. of Searches: 1.00 | 29316584 |
| 10/31/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: LIN, JIADAI CNCT  (HMS) or No. of Searches: 168 | 29316585 |
| 10/31/2012 | | | LEXIS | 1.00 | 112.56 | 112.56 | LEXIS User Name: LIN, JIADAI CNCT  (HMS) or No. of Searches: 1.00 | 29316586 |
| | | UNBILLED TOTALS:  WORK: | | | | 1,979.16 | 36 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,979.16 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,979.16 | 36 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,979.16 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2012 | | | WEST | 1.00 | 86.42 | 86.42 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN, Westlaw | 29282206 |
| 10/01/2012 | | | WEST | 1.00 | 130.32 | 130.32 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:00:00 Westlaw | 29282207 |
| 10/02/2012 | | | WEST | 1.00 | 158.10 | 158.10 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS): | 29282226 |
| 10/02/2012 | | | WEST | 1.00 | 58.64 | 58.64 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29282227 |
| 10/02/2012 | | | WEST | 1.00 | 36.35 | 36.35 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29282228 |
| 10/03/2012 | | | WEST | 1.00 | 46.30 | 46.30 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA CNNT(HMS):0:00:00 Westlaw | 29285923 |
| 10/03/2012 | | | WEST | 1.00 | 113.52 | 113.52 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:00:00 Westlaw | 29285924 |
| 10/03/2012 | | | WEST | 1.00 | 46.65 | 46.65 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29285925 |
| 10/03/2012 | | | WEST | 1.00 | 257.56 | 257.56 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA CNNT(HMS):0:00:00 Westlaw | 29285926 |
| 10/04/2012 | | | WEST | 1.00 | 158.53 | 158.53 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29286859 |
| 10/04/2012 | | | WEST | 1.00 | 303.52 | 303.52 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:00:00 Westlaw | 29286870 |
| 10/04/2012 | | | WEST | 1.00 | 910.20 | 910.20 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29286871 |
| 10/04/2012 | | | WEST | 1.00 | 244.87 | 244.87 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29286872 |
| 10/05/2012 | | | WEST | 1.00 | 88.14 | 88.14 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29286883 |
| 10/05/2012 | | | WEST | 1.00 | 53.16 | 53.16 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC CNNT(HMS):0:00:00 Westlaw | 29286884 |
| 10/05/2012 | | | WEST | 1.00 | 179.71 | 179.71 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29286885 |
| 10/05/2012 | | | WEST | 1.00 | 47.67 | 47.67 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:00:00 Westlaw | 29286886 |
| 10/08/2012 | | | WEST | 1.00 | 116.95 | 116.95 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN CNNT(HMS):0:00:00 Westlaw | 29287861 |
| 10/08/2012 | | | WEST | 1.00 | 287.74 | 287.74 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29287862 |
| 10/09/2012 | | | WEST | 1.00 | 15.43 | 15.43 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC CNNT(HMS):0:00:00 Westlaw | 29288479 |
| 10/09/2012 | | | WEST | 1.00 | 141.30 | 141.30 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):0:00:00 Westlaw | 29288480 |
| 10/09/2012 | | | WEST | 1.00 | 44.59 | 44.59 | INFORMATION RETRIEVAL User Name: DYE,BONNIE CNNT(HMS):0:00:00 Westlaw | 29288481 |
| 10/09/2012 | | | WEST | 1.00 | 289.11 | 289.11 | INFORMATION RETRIEVAL User Name: GAYDA,ROBERT J CNNT(HMS):0:00:00 Westlaw | 29288482 |
| 10/09/2012 | | | WEST | 1.00 | 293.26 | 293.26 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY L CNNT(HMS):0:05:16 Westlaw | 29288483 |
| 10/09/2012 | | | WEST | 1.00 | 2,078.50 | 2,078.50 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK CNNT(HMS):2:48:12 Westlaw | 29288484 |
| 10/10/2012 | | | WEST | 1.00 | 108.03 | 108.03 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC | 29289502 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/10/2012 | | | WEST | 1.00 | 118.50 | 118.50 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK | 29289503 |
| | | | | | | | CNNT(HMS):0:19:52 Westlaw | |
| 10/11/2012 | | | WEST | 1.00 | 161.19 | 161.19 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29290118 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/12/2012 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29290958 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/12/2012 | | | WEST | 1.00 | 219.84 | 219.84 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29290972 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/12/2012 | | | WEST | 1.00 | 94.82 | 94.82 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29290973 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/13/2012 | | | WEST | 1.00 | 43.21 | 43.21 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29290978 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/14/2012 | | | WEST | 1.00 | 304.20 | 304.20 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29290984 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/15/2012 | | | WEST | 1.00 | 278.14 | 278.14 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29298635 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/15/2012 | | | WEST | 1.00 | 79.57 | 79.57 | INFORMATION RETRIEVAL User Name: SANDERS,DIANA | 29298636 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/17/2012 | | | WEST | 1.00 | 348.79 | 348.79 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29308293 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/19/2012 | | | WEST | 1.00 | 42.87 | 42.87 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29308890 |
| | | | | | | | L CNNT(HMS):0:00:00 Westlaw | |
| 10/20/2012 | | | WEST | 1.00 | 760.27 | 760.27 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29308895 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/21/2012 | | | WEST | 1.00 | 876.26 | 876.26 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29308899 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/21/2012 | | | WEST | 1.00 | 56.59 | 56.59 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29308900 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/22/2012 | | | WEST | 1.00 | 45.73 | 45.73 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29308876 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/22/2012 | | | WEST | 1.00 | 43.10 | 43.10 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29308914 |
| | | | | | | | L CNNT(HMS):0:00:58 Westlaw | |
| 10/22/2012 | | | WEST | 1.00 | 85.74 | 85.74 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29308915 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/23/2012 | | | WEST | 1.00 | 39.44 | 39.44 | INFORMATION RETRIEVAL User Name: KIRBY, ROBERT | 29308934 |
| | | | | | | | CNNT - Westlaw | |
| 10/23/2012 | | | WEST | 1.00 | 132.29 | 132.29 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29308935 |
| | | | | | | | L CNNT(HMS):0:01:53 Westlaw | |
| 10/23/2012 | | | WEST | 1.00 | 74.24 | 74.24 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29308936 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/24/2012 | | | WEST | 1.00 | 16.46 | 16.46 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29311254 |
| | | | | | | | L CNNT(HMS):0:00:00 Westlaw | |
| 10/24/2012 | | | WEST | 1.00 | 11.31 | 11.31 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29311255 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/25/2012 | | | WEST | 1.00 | 184.86 | 184.86 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29311241 |
| | | | | | | | L CNNT(HMS):0:00:00 Westlaw | |
| 10/26/2012 | | | WEST | 1.00 | 21.61 | 21.61 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY | 29315123 |
| | | | | | | | L CNNT(HMS):0:00:00 Westlaw | |
| 10/27/2012 | | | WEST | 1.00 | 114.55 | 114.55 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN | 29315131 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/27/2012 | | | WEST | 1.00 | 230.13 | 230.13 | INFORMATION RETRIEVAL User Name: VAZQUEZ,FRANK | 29315132 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/30/2012 | | | WEST | 1.00 | 320.32 | 320.32 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29315150 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| 10/31/2012 | | | WEST | 1.00 | 48.02 | 48.02 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29315164 |
| | | | | | | | CNNT(HMS):0:00:00 Westlaw | |
| | | UNBILLED TOTALS:  WORK: | | | | 11,068.40 | 54 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 11,068.40 | | |
| | | GRAND TOTAL:    WORK: | | | | 11,068.40 | 54 records | |
| | | GRAND TOTAL:    BILL: | | | | 11,068.40 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/11/2012 | | | WESTH | 1.00 | 456.19 | 456.19 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 456.19 Amount= 456.19 | 29290067 |
| 10/11/2012 | | | WESTH | 1.00 | 295.60 | 295.60 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 295.60 Amount= 295.60 | 29290068 |
| 10/11/2012 | | | WESTH | 1.00 | 888.54 | 888.54 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 888.54 Amount= 888.54 | 29290069 |
| 10/25/2012 | | | WESTH | 1.00 | 694.35 | 694.35 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 694.35 Amount= 694.35 | 29310695 |
| 10/25/2012 | | | WESTH | 1.00 | 780.63 | 780.63 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 780.63 Amount= 780.63 | 29310696 |
| 10/25/2012 | | | WESTH | 1.00 | 860.39 | 860.39 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 860.39 Amount= 860.39 | 29310697 |
| 10/31/2012 | | | WESTH | 1.00 | 2,417.04 | 2,417.04 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 2417.04 Amount= 2417.04 | 29318450 |
| 10/31/2012 | | | WESTH | 1.00 | 107.79 | 107.79 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= 107.79 Amount= 107.79 | 29318451 |
| | | UNBILLED TOTALS:  WORK: | | | | 6,500.53 | 8 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6,500.53 | | |
| | | GRAND TOTAL:     WORK: | | | | 6,500.53 | 8 records | |
| | | GRAND TOTAL:     BILL: | | | | 6,500.53 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/05/2012 | | | INFORT | 1.00 | 794.79 | 794.79 | INFORMATION RETRIEVAL - Bloomberg Law - IL | 29318352 |
| | | | | | | | Circ. 2010-CH-45033 (Third Party Claims) | |
| | | UNBILLED TOTALS:  WORK | | | | 794.79 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 794.79 | | |
| | | GRAND TOTAL:     WORK: | | | | 794.79 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 794.79 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2012 | | | TEL | 179.00 | 0.04 | 6.89 | TELEPHONE CHARGES CALLER: Howard Seife CNC 179 NUMBER of CALLERS:: 4 TIME of DAY: 14:56 | 29312369 |
| 09/14/2012 | | | TEL | 155.00 | 0.04 | 5.97 | TELEPHONE CHARGES CALLER: Howard Seife CNC 155 NUMBER of CALLERS:: 3 TIME of DAY: 15:57 | 29312370 |
| 09/18/2012 | | | TEL | 167.00 | 0.04 | 6.44 | TELEPHONE CHARGES CALLER: Jordan Manekin C 167 NUMBER of CALLERS:: 4 TIME of DAY: 14:58 | 29312387 |
| 09/19/2012 | | | TEL | 55.00 | 0.04 | 2.13 | TELEPHONE CHARGES CALLER: Jordan Manekin C 55 NUMBER of CALLERS:: 2 TIME of DAY: 17:29 | 29312405 |
| 09/20/2012 | | | TEL | 289.00 | 0.04 | 11.14 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 289 NUMBER of CALLERS:: 6 TIME of DAY: 14:56 | 29312421 |
| 09/21/2012 | | | TEL | 463.00 | 0.04 | 17.85 | TELEPHONE CHARGES CALLER: Meghan Towers CN 463 NUMBER of CALLERS:: 7 TIME of DAY: 10:57 | 29312434 |
| 09/25/2012 | | | TEL | 354.00 | 0.04 | 13.64 | TELEPHONE CHARGES CALLER: Meghan Towers CN 354 NUMBER of CALLERS:: 6 TIME of DAY: 09:57 | 29312480 |
| 10/01/2012 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES EXT: 295745 CNCT: 11 TIME of DAY: (H:M:S): 11:07 | 29282482 |
| 10/01/2012 | | | TEL | 36.00 | 0.02 | 0.83 | TELEPHONE CHARGES EXT: 295730 CNCT: 36 TIME of DAY: (H:M:S): 15:39 | 29282483 |
| 10/01/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 295730 CNCT: 4 TIME of DAY: (H:M:S): 16:47 | 29282484 |
| 10/02/2012 | | | TEL | 42.00 | 0.02 | 0.97 | TELEPHONE CHARGES EXT: 295722 CNCT: 42 TIME of DAY: (H:M:S): 14:06 | 29282621 |
| 10/02/2012 | | | TEL | 46.00 | 0.02 | 1.06 | TELEPHONE CHARGES EXT: 265430 CNCT: 46 TIME of DAY: (H:M:S): 14:01 | 29282622 |
| 10/02/2012 | | | TEL | 61.00 | 0.02 | 1.40 | TELEPHONE CHARGES EXT: 265431 CNCT: 61 TIME of DAY: (H:M:S): 10:00 | 29282623 |
| 10/02/2012 | | | TEL | 46.00 | 0.02 | 1.06 | TELEPHONE CHARGES EXT: 265431 CNCT: 46 TIME of DAY: (H:M:S): 14:00 | 29282624 |
| 10/02/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of DAY: (H:M:S): 12:14 | 29282625 |
| 10/02/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES EXT: 265529 CNCT: 8 TIME of DAY: (H:M:S): 11:58 | 29282626 |
| 10/03/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265494 CNCT: 1 TIME of DAY: (H:M:S): 16:00 | 29286136 |
| 10/03/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 295745 CNCT: 5 TIME of DAY: (H:M:S): 14:09 | 29286137 |
| 10/03/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 15:01 | 29286138 |
| 10/03/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 17:0 | 29286139 |
| 10/03/2012 | | | TEL | 235.00 | 0.04 | 9.06 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : TIME of DAY: 13:55 | 29312326 |
| 10/04/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 14:53 | 29286255 |
| 10/04/2012 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES EXT: 265539 CNCT: 15 TIME of DAY: (H:M:S): 17:01 | 29286256 |
| 10/04/2012 | | | TEL | 191.00 | 0.04 | 7.37 | TELEPHONE CHARGES  191 NUMBER of CALLERS:: 4 TIME of DAY: 14:54 | 29312333 |
| 10/05/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 295730 CNCT: 3 TIME of DAY: (H:M:S): 16:45 | 29287044 |
| 10/05/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of | 29287045 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DAY: (H:M:S): 14:14 NUM CALLED: 3015188373 | |
| 10/08/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 295730 CNCT: 4 TIME of DAY: (H:M:S): 10:27 | 29287785 |
| 10/08/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 13:15 | 29287786 |
| 10/08/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 14:35 | 29287787 |
| 10/09/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 261118 CNCT: 2 TIME of DAY: (H:M:S): 15:00 | 29288867 |
| 10/09/2012 | | | TEL | 56.00 | 0.02 | 1.29 | TELEPHONE CHARGES EXT: 261136 CNCT: 56 TIME of DAY: (H:M:S): 15:00 | 29288868 |
| 10/09/2012 | | | TEL | 56.00 | 0.02 | 1.29 | TELEPHONE CHARGES EXT: 261118 CNCT: 56 TIME of DAY: (H:M:S): 15:02 | 29288869 |
| 10/09/2012 | | | TEL | 59.00 | 0.02 | 1.36 | TELEPHONE CHARGES EXT: 265167 CNCT: 59 TIME of DAY: (H:M:S): 14:59 | 29288870 |
| 10/09/2012 | | | TEL | 57.00 | 0.02 | 1.31 | TELEPHONE CHARGES EXT: 265431 CNCT: 57 TIME of DAY: (H:M:S): 15:01 | 29288871 |
| 10/09/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 295730 CNCT: 3 TIME of DAY: (H:M:S): 16:57 | 29288872 |
| 10/09/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 252025 CNCT: 5 TIME of DAY: (H:M:S): 10:04 | 29288873 |
| 10/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 14:07 | 29288874 |
| 10/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 18:14 | 29288875 |
| 10/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 18:16 | 29288876 |
| 10/09/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 265529 CNCT: 9 TIME of DAY: (H:M:S): 18:17 | 29288877 |
| 10/09/2012 | | | TEL | 168.00 | 0.04 | 6.48 | TELEPHONE CHARGES CALLER: CNCT : 168 NUMBER of CALLERS: 5 TIME of DAY: 14:25 | 29312334 |
| 10/10/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265172 CNCT: 5 TIME of DAY: (H:M:S): 16:37 | 29289646 |
| 10/10/2012 | | | TEL | 202.00 | 0.04 | 7.78 | TELEPHONE CHARGES CALLER: CNCT : 202 NUMBER of CALLERS: 5 TIME of DAY: 13:53 | 29312323 |
| 10/11/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 10:07 | 29290297 |
| 10/11/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265529 CNCT: 4 TIME of DAY: (H:M:S): 12:49 | 29290298 |
| 10/11/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 19:25 | 29290299 |
| 10/11/2012 | | | TEL | 589.00 | 0.04 | 22.69 | TELEPHONE CHARGES CALLER: 589 NUMBER of CALLERS:: 4 TIME of DAY: 11:56 | 29312335 |
| 10/12/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 295730 CNCT: 3 TIME of DAY: (H:M:S): 10:50 | 29291143 |
| 10/12/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 11:33 | 29291144 |
| 10/15/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES EXT: 295730 CNCT: 8 TIME of DAY: (H:M:S): 17:08 | 29298132 |
| 10/15/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 252025 CNCT: 6 TIME of DAY: (H:M:S): 16:55 | 29298133 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265431 CNCT: 6 TIME of DAY: (H:M:S): 18:13 | 29298134 |
| 10/16/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265172 CNCT: 5 TIME of DAY: (H:M:S): 12:25 | 29299062 |
| 10/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of DAY: (H:M:S): 16:18 | 29299063 |
| 10/16/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 09:54 | 29299064 |
| 10/16/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 252025 CNCT: 9 TIME of DAY: (H:M:S): 10:33 | 29299065 |
| 10/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 09:37 | 29299066 |
| 10/17/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 268071 CNCT: 6 TIME of DAY: (H:M:S): 15:29 | 29308444 |
| 10/17/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES EXT: 295730 CNCT: 8 TIME of DAY: (H:M:S): 14:48 | 29308445 |
| 10/18/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265172 CNCT: 6 TIME of DAY: (H:M:S): 15:26 | 29308959 |
| 10/18/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 265172 CNCT: 9 TIME of DAY: (H:M:S): 15:43 | 29308960 |
| 10/18/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265172 CNCT: 7 TIME of DAY: (H:M:S): 19:04 | 29308961 |
| 10/18/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265172 CNCT: 3 TIME of DAY: (H:M:S): 19:47 | 29308962 |
| 10/18/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265172 CNCT: 2 TIME of DAY: (H:M:S): 14:22 | 29308963 |
| 10/18/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of DAY: (H:M:S): 18:38 | 29308964 |
| 10/19/2012 | | | TEL | 30.00 | 0.02 | 0.69 | TELEPHONE CHARGES EXT: 265172 CNCT: 30 TIME of DAY: (H:M:S): | 29310302 |
| 10/19/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265172 CNCT: 2 TIME of DAY: (H:M:S): 16:23 | 29310303 |
| 10/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S): 19:37 | 29310304 |
| 10/19/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 295730 CNCT: 4 TIME of DAY: (H:M:S): 10:40 | 29310305 |
| 10/19/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 17:33 | 29310306 |
| 10/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 18:17 | 29310307 |
| 10/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 18:19 | 29310308 |
| 10/19/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES EXT: 252025 CNCT: 9 TIME of DAY: (H:M:S): 10:02 | 29310309 |
| 10/19/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 252025 CNCT: 4 TIME of DAY: (H:M:S): 10:28 | 29310310 |
| 10/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S): 15:10 | 29310311 |
| 10/22/2012 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES EXT: 265172 CNCT: 16 TIME of DAY: (H:M:S): 12:39 | 29310444 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/22/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES EXT: 265529 CNCT: 8 TIME of DAY: (H:M:S): 14:12 | 29310445 |
| 10/22/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265172 CNCT: 2 TIME of DAY: (H:M:S): 14:43 | 29310446 |
| 10/22/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 12:36 | 29310447 |
| 10/22/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 17:54 | 29310448 |
| 10/22/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 295798 CNCT: 5 TIME of DAY: (H:M:S): 12:18 | 29310449 |
| 10/22/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 12:35 | 29310450 |
| 10/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S): 17:22 | 29311681 |
| 10/24/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES EXT: 265431 CNCT: 10 TIME of DAY: (H:M:S): 15:02 | 29311655 |
| 10/24/2012 | | | TEL | 55.00 | 0.02 | 1.27 | TELEPHONE CHARGES EXT: 261086 CNCT: 55 TIME of DAY: (H:M:S): 15:04 | 29311656 |
| 10/24/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265431 CNCT: 4 TIME of DAY: (H:M:S): 12:46 | 29311657 |
| 10/24/2012 | | | TEL | 50.00 | 0.02 | 1.15 | TELEPHONE CHARGES EXT: 265235 CNCT: 50 TIME of DAY: (H:M:S): 15:08 | 29311658 |
| 10/24/2012 | | | TEL | 50.00 | 0.02 | 1.15 | TELEPHONE CHARGES EXT: 265508 CNCT: 50 TIME of DAY: (H:M:S): 15:08 | 29311659 |
| 10/24/2012 | | | TEL | 50.00 | 0.02 | 1.15 | TELEPHONE CHARGES EXT: 261192 CNCT: 50 TIME of DAY: (H:M:S): 15:09 | 29311660 |
| 10/25/2012 | | | TEL | 27.00 | 0.02 | 0.62 | TELEPHONE CHARGES EXT: 295638 CNCT: 27 TIME of DAY: (H:M:S): 11:02 | 29311822 |
| 10/26/2012 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES EXT: 265172 CNCT: 16 TIME of DAY: (H:M:S): 12:22 | 29316970 |
| 10/26/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 13:24 | 29316971 |
| 10/26/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 11:06 | 29316972 |
| 10/26/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of DAY: (H:M:S): 14:07 | 29316973 |
| 10/29/2012 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES EXT: 252025 CNCT: 14 TIME of DAY: (H:M:S): 09:50 | 29317020 |
| 10/29/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES EXT: 252025 CNCT: 10 TIME of DAY: (H:M:S): 10:57 | 29317021 |
| 10/30/2012 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES EXT: 265172 CNCT: 14 TIME of DAY: (H:M:S): 12:23 | 29317153 |
| 10/31/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265172 CNCT: 7 TIME of DAY: (H:M:S): 13:57 | 29317154 |
| 10/31/2012 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES EXT: 295716 CNCT: 11 TIME of DAY: (H:M:S): 15:01 | 29317155 |
| 10/31/2012 | | | TEL | 22.00 | 0.02 | 0.51 | TELEPHONE CHARGES EXT: 295730 CNCT: 22 TIME of DAY: (H:M:S): 15:39 | 29317156 |
| 10/31/2012 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265431 CNCT: 7 TIME of DAY: (H:M:S): 17:51 | 29317157 |
| 10/31/2012 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES EXT: 265431 CNCT: 13 TIME of | 29317158 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | DAY: (H:M:S): 14:59 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 142.57 | 102 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 142.57 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 142.57 | 102 records | |
| | | GRAND TOTAL:     BILL: | | | | 142.57 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2012 | | | TELH | 1.00 | 25.00 | 25.00 | TELEPHONE CHARGES - Vendor: MARC ROITMAN: | 29281634 |
| | | | | | | | 08/09- 09/03/12 CELL PHONE CHARGES ROAMING | |
| | | | | | | | OVERSEAS DATA | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 644.32 | |
| | | | | | | | Check #343980  10/04/2012 | |
| 10/12/2012 | | | TELH | 1.00 | 44.00 | 44.00 | TELEPHONE CHARGES - COURT CALLS (HEARINGS) ON | 29290698 |
| | | | | | | | 08/01/2012 & 08/23/2012-- RESIDENTIAL CAPITAL | |
| | | | | | | | CH 11 | |
| | | | | | | | Vendor=COURTCALL, LLC  Balance= .00  Amount= 44.00 | |
| | | | | | | | Check #344190  10/12/2012 | |
| 10/12/2012 | | | TELH | 1.00 | 30.00 | 30.00 | TELEPHONE CHARGES - COURT CALLS ( HEARINGS) ON | 29290699 |
| | | | | | | | 08/01/2012 & 08/23/2012-- RESIDENTIAL CAPITAL | |
| | | | | | | | CH 11 | |
| | | | | | | | Vendor=COURTCALL, LLC  Balance= .00  Amount= 30.00 | |
| | | | | | | | Check #344190  10/12/2012 | |
| 10/29/2012 | | | TELH | 1.00 | 90.38 | 90.38 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE - | 29313729 |
| | | | | | | | PHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 90.38 | |
| | | | | | | | Check #99000124  11/01/2012 | |
| 10/29/2012 | | | TELH | 1.00 | 30.00 | 30.00 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE COURT | 29313739 |
| | | | | | | | CALL - REIMBURSEMENT (RESIDENTIAL CAPITAL CH. | |
| | | | | | | | 11 | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 30.00 | |
| | | | | | | | Check #99000124  11/01/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 219.38 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 219.38 | | |
| | | GRAND TOTAL:  WORK: | | | | 219.38 | 5 records | |
| | | GRAND TOTAL:  BILL: | | | | 219.38 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/26/2012 | | | CRTRPT | 1.00 | 3,501.00 | 3,501.00 | COURT REPORTER - VENDOR: TSG REPORTING INC - | 29313021 |
| | | | | | | | TRANSCRIPT OF INTERVIEW (9/17/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3501.00 | |
| | | | | | | | Check #344413  11/09/2012 | |
| 10/26/2012 | | | CRTRPT | 1.00 | 750.00 | 750.00 | COURT REPORTER - Vendor: TSG REPORTING INC - | 29313022 |
| | | | | | | | TRANSCRIPT OF INTERVIEW (9/17/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 750.00 | |
| | | | | | | | Check #344413  11/09/2012 | |
| 10/26/2012 | | | CRTRPT | 1.00 | 3,957.50 | 3,957.50 | COURT REPORTER - Vendor: TSG REPORTING INC - | 29313023 |
| | | | | | | | TRANSCRIPT OF INTERVIEW (09/27/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3957.50 | |
| | | | | | | | Check #344413  11/09/2012 | |
| 10/26/2012 | | | CRTRPT | 1.00 | 600.00 | 600.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29313024 |
| | | | | | | | TRANSCRIPT OF INTERVEIW (09/27/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 600.00 | |
| | | | | | | | Check #344413  11/09/2012 | |
| 10/26/2012 | | | CRTRPT | 1.00 | 3,785.00 | 3,785.00 | COURT REPORTER - Vendor: TSG REPORTING INC - | 29313025 |
| | | | | | | | TRANSCRIPT OF INTERVIEW (09/13/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3785.00 | |
| | | | | | | | Check #344413  11/09/2012 | |
| 10/26/2012 | | | CRTRPT | 1.00 | 3,330.00 | 3,330.00 | COURT REPORTER - Vendor: TSG REPORTING INC - | 29313038 |
| | | | | | | | TRANSCRIPT OF INTERVIEW (DAY ONE - 09/26/2012) | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3330.00 | |
| | | | | | | | Check #344413  11/09/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 15,923.50 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 15,923.50 | | |
| | | GRAND TOTAL:  WORK: | | | | 15,923.50 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 15,923.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2012 | | | FIL | 1.00 | 544.38 | 544.38 | FILING FEES - Vendor: EPS JUDICIAL PROCESS | 29287338 |
| | | | | | | | SERVICE INC CAPTION: IN RE: RESIDENTIAL | |
| | | | | | | | CAPITAL, LLC COURT:SDNY | |
| | | | | | | | Vendor=EPS JUDICIAL PROCESS SERVICE INC  Balance= 544.38 | |
| | | | | | | | Amount= 544.38 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 544.38 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 544.38 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 544.38 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 544.38 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/26/2012 | | | WITNSS | 1.00 | 2,118.85 | 2,118.85 | WITNESS FEE - Vendor: WITNESS EXPENSE | 29313020 |
| | | | | | | | REIMBURSEMENT | |
| | | | | | | | Vendor=ONE TIME VENDOR  Balance= .00  Amount= 2118.85 | |
| | | | | | | | Check #344410  11/09/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,118.85 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,118.85 | | |
| | | GRAND TOTAL:     WORK: | | | | 2,118.85 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 2,118.85 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/03/2012 | | | PROFSVS | 1.00 | 10,389.27 | 10,389.27 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RR | 29283187 |
| | | | | | | | DONNELLEY GLOBAL BUSINESS PROCESS OUTSOURCING | |
| | | | | | | | (August Services) | |
| | | | | | | | Vendor=RR DONNELLEY GLOBAL BUSINESS PROCESS OUT   Balance= | |
| | | | | | | | 10389.27  Amount= 10389.27 | |
| 10/17/2012 | | | PROFSVS | 1.00 | 2,993.00 | 2,993.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RR | 29301111 |
| | | | | | | | DONNELLEY GLOBAL BUSINESS PROCESS OUTSOURCING | |
| | | | | | | | (September Services) | |
| | | | | | | | Vendor=RR DONNELLEY GLOBAL BUSINESS PROCESS OUT   Balance= | |
| | | | | | | | 2993.00  Amount= 2993.00 | |
| 10/31/2012 | | | PROFSVS | 1.00 | 30,760.70 | 30,760.70 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29318452 |
| | | | | | | | COMPLETE DISCOVERY SOURCE - MONTHLY HOSTING, | |
| | | | | | | | USER LICENSE, DATA LOADING, TIFF CONVERSIONS, | |
| | | | | | | | PM TECH TIME, ALPHA TABS, MASTER HARD DRIVE, | |
| | | | | | | | BIB CODING, MEDIUM SCANNING. | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= 30760.70  Amount= | |
| | | | | | | | 30760.70 | |
| | | UNBILLED TOTALS:  WORK | | | | 44,142.97 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 44,142.97 | | |
| | | GRAND TOTAL:    WORK: | | | | 44,142.97 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 44,142.97 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Second Interim Fee Period
October 1 - October 31, 2012

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|------|--------|---------|------------------|-----------------|
| 10/1/12 | $16.33 | Coffee/Water/Soda | 6 | ██████████████ Team Meeting |
| 10/4/12 | $10.89 | Coffee/Water | 20 | C&P and Mesirow Meeting |
| 10/4/12 | $514.97 | Lunch | 23 | C&P and Mesirow Meeting |
| 10/5/12 | $97.44 | Breakfast | 10 | ████████ Interview |
| 10/5/12 | $195.43 | Lunch | 10 | ████████ Interview |
| 10/10/12 | $201.96 | Breakfast | 14 | ██████ Interview (Day 2) |
| 10/10/12 | $293.14 | Lunch | 14 | ██████ Interview (Day 2) |
| 10/10/12 | $144.24 | Breakfast | 10 | █████ Interview |
| 10/10/12 | $195.43 | Lunch | 10 | █████ Interview |
| 10/18/12 | $468.16 | Lunch | 20 | C&P and Mesirow Meeting |
| 10/18/12 | $10.89 | Coffee/Water | 20 | C&P and Mesirow Meeting |
| 10/18/12 | $40.82 | Coffee/Water/Soda | 20 | Committee Meeting with C&P and Mesirow |
| 10/19/12 | $226.18 | Breakfast | 15 | ████████ Interview |
| 10/19/12 | $273.60 | Lunch | 15 | ████████ Interview |
| Total | $2,689.48 | | | |