# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**November 1, 2012 through November 30, 2012**

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/19/2012 | | | AIRFARE | 1.00 | 417.60 | 417.60 | AIRFARE - SUSAN ST. DENIS 11/13/12 TRAVEL LA | 29331174 |
| 12/31/2012 | | | | 1.00 | 417.60 | 417.60 | SAN FRANCISCO, CA - ATTEND INTERVIEW | |
| | | | | | | | Vendor=SUSAN ST. DENIS  Balance= .00  Amount= 588.35 | |
| | | | | | | | Check #42481  11/19/2012 | |
| 11/27/2012 | | | AIRFARE | 1.00 | 485.60 | 485.60 | AIRFARE - Vendor: ROBIN BALL 11/08/12-11/09/12 | 29337964 |
| 12/31/2012 | | | | 1.00 | 485.60 | 485.60 | - LA to NEW YORK - TO ATTEND AN INTERVIEW | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1378.26 | |
| | | | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | | | AIRFARE | 1.00 | 485.60 | 485.60 | AIRFARE - Vendor: ROBIN BALL 11/12/12- 11/16/ | 29337968 |
| 12/31/2012 | | | | 1.00 | 485.60 | 485.60 | NEW YORK - TO ATTEND INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3459.58 | |
| | | | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | | | AIRFARE | 1.00 | 440.10 | 440.10 | AIRFARE - Vendor: JOHN F FINNEGAN 11/19/12 | 29344322 |
| 12/31/2012 | | | | 1.00 | 440.10 | 440.10 | -11/20/12 DC to CHARLOTTE, NC FOR  THE MOLINA | |
| | | | | | | | INTERVIEW | |
| | | | | | | | Vendor=JOHN F FINNEGAN  Balance= .00  Amount= 1122.48 | |
| | | | | | | | Check #99000331  12/05/2012 | |
| | | BILLED TOTALS:    WORK: | | | | 1,828.90 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,828.90 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,828.90 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,828.90 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/19/2012 | LDTRAN | 1.00 | 131.75 | 131.75 | TRANSPORTATION - LONG DISTANCE TRAVEL - GROUND | 29331176 |
| 12/31/2012 | | 1.00 | 131.75 | 131.75 | TRANSPORTATION - Vendor: SUSAN ST. DENIS 11/13/12 TRAVEL TO SAN FRANCISCO, CA - ATTEND INTERVIEW Vendor=SUSAN ST. DENIS  Balance= .00  Amount= 588.35 Check #42481  11/19/2012 | |
| 11/27/2012 | LDTRAN | 1.00 | 128.00 | 128.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - GROUND | 29337967 |
| 12/31/2012 | | 1.00 | 128.00 | 128.00 | TRANSPORTATION - ROBIN BALL 11/08/12-11/09/12 - NEW YORK - TO ATTEND AN INTERVIEW Vendor=ROBIN BALL  Balance= .00  Amount= 1378.26 Check #42484  11/27/2012 | |
| 11/27/2012 | LDTRAN | 1.00 | 220.00 | 220.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - GROUND | 29337971 |
| 12/31/2012 | | 1.00 | 220.00 | 220.00 | TRANSPORTATION - ROBIN BALL 11/12/12- 11/16/12 NEW YORK - TO ATTEND INTERVIEWS Vendor=ROBIN BALL  Balance= .00  Amount= 3459.58 Check #42484  11/27/2012 | |
| 11/27/2012 | LDTRAN | 1.00 | 90.00 | 90.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - G | 29344325 |
| 12/31/2012 | | 1.00 | 90.00 | 90.00 | TRANSPORTATION - JOHN F FINNEGAN 11/19/12-11/20/12 TRIP TO CHARLOTTE, NC FOR THE MOLINA INTERVIEW Vendor=JOHN F FINNEGAN  Balance= .00  Amount= 1122.48 Check #99000331  12/05/2012 | |
| 11/29/2012 | LDTRAN | 1.00 | 236.00 | 236.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - AMTRAK | 29355932 |
| 12/31/2012 | | 1.00 | 236.00 | 236.00 | - PHILIP GOODMAN - TRAVEL TO NY FOR INTERVIEWS OF CENTURINO, PINKST ON AND HALL 11/06/12 - 11/12/12 Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 Check #56428  11/29/2012 | |
| 11/29/2012 | LDTRAN | 1.00 | 236.00 | 236.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - AMTRAK | 29355933 |
| 12/31/2012 | | 1.00 | 236.00 | 236.00 | - PHILIP GOODMAN - RETURN FROM NY FOR INTERVIEWS OF CENTURINO, PINKST ON AND HALL 11/06/12-11/12/12 Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 Check #56428  11/29/2012 | |
| 11/29/2012 | LDTRAN | 1.00 | 319.00 | 319.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - AMTRAK | 29355964 |
| 12/31/2012 | | 1.00 | 319.00 | 319.00 | - PHILIP GOODMAN -TRAVEL TO NY FOR INTERVIEW OF CHUCK SENICK 11/16/12 Vendor=PHILIP GOODMAN  Balance= .00  Amount= 321.25 Check #56428  11/29/2012 | |
| BILLED TOTALS:   WORK: | | | | 1,360.75 | 7 records | |
| BILLED TOTALS:   BILL: | | | | 1,360.75 | | |
| GRAND TOTAL:   WORK: | | | | 1,360.75 | 7 records | |
| GRAND TOTAL:   BILL: | | | | 1,360.75 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/27/2012 | | | LODGE | 1.00 | 669.91 | 669.91 | LODGING - LONG DISTANCE TRAVEL - Vendor: ROBIN | 29337965 |
| 12/31/2012 | | | | 1.00 | 669.91 | 669.91 | BALL 11/08/12-11/09/12 - NEW YORK - TO ATTEND | |
| | | | | | | | AN INTERVIEW | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1378.26 | |
| | | | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | | | LODGE | 1.00 | 2,533.88 | 2,533.88 | LODGING - LONG DISTANCE TRAVEL - Vendor: ROBIN | 29337969 |
| 12/31/2012 | | | | 1.00 | 2,533.88 | 2,533.88 | BALL 11/12/12- 11/16/12 LA to NEW YORK - TO | |
| | | | | | | | ATTEND INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3459.58 | |
| | | | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | | | LODGE | 1.00 | 400.03 | 400.03 | LODGING - LONG DISTANCE TRAVEL - Vendor: J | 29344323 |
| 12/31/2012 | | | | 1.00 | 400.03 | 400.03 | FINNEGAN 11/19/12 -11/20/12 TIP TO CHARLOTTE, | |
| | | | | | | | NC FOR THE MOLINA INTERVIEW | |
| | | | | | | | Vendor=JOHN F FINNEGAN  Balance= .00  Amount= 1122.48 | |
| | | | | | | | Check #99000331  12/05/2012 | |
| 11/29/2012 | | | LODGE | 1.00 | 973.47 | 973.47 | LODGING - LONG DISTANCE TRAVEL - Vendor: PHILIP | 29355928 |
| 12/31/2012 | | | | 1.00 | 973.47 | 973.47 | GOODMAN - HOTELS WHILE ON  TRAVEL TO NY FOR | |
| | | | | | | | INTERVIEWS OF CENTURINO, PINKST ON AND HALL | |
| | | | | | | | 11/08/12 - 11/12/12 | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 | |
| | | | | | | | Check #56428  11/29/2012 | |
| 11/29/2012 | | | LODGE | 1.00 | 973.48 | 973.48 | LODGING - LONG DISTANCE TRAVEL - Vendor: PHILIP | 29355929 |
| 12/31/2012 | | | | 1.00 | 973.48 | 973.48 | GOODMAN - HOTELS WHILE ON  TRAVEL TO NY FOR | |
| | | | | | | | INTERVIEWS OF CENTURINO, PINKST ON AND HALL | |
| | | | | | | | 11/08/12 - 11/12/12 | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 | |
| | | | | | | | Check #56428  11/29/2012 | |
| | BILLED TOTALS: | WORK: | | | | 5,550.77 | 5 records | |
| | BILLED TOTALS: | BILL: | | | | 5,550.77 | | |
| | GRAND TOTAL: | WORK: | | | | 5,550.77 | 5 records | |
| | GRAND TOTAL: | BILL: | | | | 5,550.77 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/19/2012 | MEALLD | 1.00 | 39.00 | 39.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: SUSAN | 29331175 |
| 12/31/2012 | | 1.00 | 39.00 | 39.00 | ST. DENIS 11/13/12 TRAVEL TO SAN FRANCISCO, CA | |
| | | | | | - ATTEND INTERVIEW | |
| | | | | | Vendor=SUSAN ST. DENIS  Balance= .00  Amount= 588.35 | |
| | | | | | Check #42491  11/19/2012 | |
| 11/27/2012 | MEALLD | 1.00 | 94.75 | 94.75 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL | 29337966 |
| 12/31/2012 | | 1.00 | 94.75 | 94.75 | 11/08/12-11/09/12 - NEW YORK - TO ATTEND AN | |
| | | | | | INTERVIEW | |
| | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1378.26 | |
| | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | MEALLD | 1.00 | 220.10 | 220.10 | MEALS - LONG DISTANCE TRAVEL - Vendor: ROBIN | 29337970 |
| 12/31/2012 | | 1.00 | 220.10 | 220.10 | BALL 11/12/12- 11/16/12 NEW YORK - TO ATTEND | |
| | | | | | INTERVIEWS | |
| | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3459.58 | |
| | | | | | Check #42484  11/27/2012 | |
| 11/27/2012 | MEALLD | 1.00 | 95.35 | 95.35 | MEALS - LONG DISTANCE TRAVEL - Vendor: JO | 29344324 |
| 12/31/2012 | | 1.00 | 95.35 | 95.35 | FINNEGAN 11/19/12 -11/20/12 TIP TO CHARLOTTE, | |
| | | | | | NC FOR THE MOLINA INTERVIEW | |
| | | | | | Vendor=JOHN F FINNEGAN  Balance= .00  Amount= 1122.48 | |
| | | | | | Check #99000331  12/05/2012 | |
| 11/29/2012 | MEALLD | 1.00 | 84.68 | 84.68 | MEALS - LONG DISTANCE TRAVEL - Vendor: PHILIP | 29355930 |
| 12/31/2012 | | 1.00 | 84.68 | 84.68 | GOODMAN MEALS WHILE ON TRAVEL TO NY FOR | |
| | | | | | INTERVIEWS OF CENTURINO, PINKST ON AND HALL | |
| | | | | | 11/06/12 - 11/12/12 | |
| | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 | |
| | | | | | Check #56428  11/29/2012 | |
| 11/29/2012 | MEALLD | 1.00 | 84.68 | 84.68 | MEALS - LONG DISTANCE TRAVEL - Vendor: PHILIP | 29355931 |
| 12/31/2012 | | 1.00 | 84.68 | 84.68 | GOODMAN - MEALS WHILE ON  TRAVEL TO NY FOR | |
| | | | | | INTERVIEWS OF CENTURINO, PINKST ON AND HALL | |
| | | | | | 11/08/12-11/12/12 | |
| | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2588.31 | |
| | | | | | Check #56428  11/29/2012 | |

| | | | | | |
|--|--|--|--|--|--|
| BILLED TOTALS: | WORK: | | 618.56 | 6 records |
| BILLED TOTALS: | BILL: | | 618.56 | |
| GRAND TOTAL: | WORK: | | 618.56 | 6 records |
| GRAND TOTAL: | BILL: | | 618.56 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/15/2012 | COURH | 1.00 | 35.48 | 35.48 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29329277 |
| 12/31/2012 | | 1.00 | 35.48 | 35.48 | TRANSPORTATION 1 JOB | |
| | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 187.23  Amount= 187.23 | |
| 11/15/2012 | COURH | 1.00 | 28.88 | 28.88 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29329278 |
| 12/31/2012 | | 1.00 | 28.88 | 28.88 | TRANSPORTATION 1 JOB | |
| | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 187.23  Amount= 187.23 | |
| 11/15/2012 | COURH | 1.00 | 33.51 | 33.51 | COURIER RELATED EXPENSES - Vendor: QUALITY | 29329279 |
| 12/31/2012 | | 1.00 | 33.51 | 33.51 | TRANSPORTATION 3 JOBS | |
| | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 187.23  Amount= 187.23 | |

| | | | Amount | Description |
|---|---|---|---|---|
| BILLED TOTALS: | WORK: | | 97.87 | 3 records |
| BILLED TOTALS: | BILL: | | 97.87 | |
| GRAND TOTAL: | WORK: | | 97.87 | 3 records |
| GRAND TOTAL: | BILL: | | 97.87 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/01/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 13.19<br>13.19 | 13.19<br>13.19 | FEDERAL EXPRESS - Kirkland & Ellis LLP 655 15th<br>St NW WASHINGTON, DC 20005  US<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.57<br>Check #344734  12/17/2012 | 29322460 |
| 11/01/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 74.46<br>74.46 | 74.46<br>74.46 | FEDERAL EXPRESS - John Finnegan 80 KENNEDY AVE<br>ROCKVILLE CENTRE, NY11570  US<br>Vendor=FEDERAL EXPRESS  Balance= 1182.56  Amount= 1182.56 | 29322497 |
| 11/01/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 20.51<br>20.51 | 20.51<br>20.51 | FEDERAL EXPRESS - John Finnegan 30 ROCKEFELLER<br>PLZ, NEW YORK CITY, NY10112  US<br>Vendor=FEDERAL EXPRESS  Balance= 1182.56  Amount= 1182.56 | 29322498 |
| 11/01/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 34.14<br>34.14 | 34.14<br>34.14 | FEDERAL EXPRESS - Attn: Jim Atkinson - 666<br>Third Avenue NEW YORK, NY10017 US<br>Vendor=FEDERAL EXPRESS  Balance= 1182.56  Amount= 1182.56 | 29322499 |
| 11/02/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 15.20<br>15.20 | 15.20<br>15.20 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290<br>Avenue Of The Americas, NEW YORK CITY, NY10104<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.57<br>Check #344734  12/17/2012 | 29322456 |
| 11/02/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 15.20<br>15.20 | 15.20<br>15.20 | FEDERAL EXPRESS HOWARD SEIFE - Kramer Levin<br>Naftalis & Frankel - 1177 Avenue Of The<br>Americas NEW YORK CITY, NY 10036<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.57<br>Check #344734  12/17/2012 | 29322457 |
| 11/02/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 15.20<br>15.20 | 15.20<br>15.20 | FEDERAL EXPRESS - Skadden Arps Slate Meagher &<br>Flom - 4 Times Square NEW YORK CITY, NY10036<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.57<br>Check #344734  12/17/2012 | 29322458 |
| 11/02/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 15.20<br>15.20 | 15.20<br>15.20 | FEDERAL EXPRESS - KIRKLAND & ELLIS - 601<br>Lexington Ave NEW YORK, NY10022  US<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.57<br>Check #344734  12/17/2012 | 29322459 |
| 11/02/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 18.33<br>18.33 | 18.33<br>18.33 | FEDERAL EXPRESS - UNITED STATES TRUSTEE 33<br>Whitehall St, NEW YORK CITY, NY10004<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84<br>Check #344793  12/21/2012 | 29332083 |
| 11/05/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 21.69<br>21.69 | 21.69<br>21.69 | FEDERAL EXPRESS -  Attn: Jim Atkinson - 666 3RD<br>AVE NEW YORK NY 10017, US<br>Vendor=FEDERAL EXPRESS  Balance= 1182.56  Amount= 1182.56 | 29322500 |
| 11/05/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 21.69<br>21.69 | 21.69<br>21.69 | FEDERAL EXPRESS - Attn: Kevin McColgan - 666<br>3RD AVE NEW YORK, NY10017<br>Vendor=FEDERAL EXPRESS  Balance= 1182.56  Amount= 1182.56 | 29322501 |
| 11/05/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 107.73<br>107.73 | 107.73<br>107.73 | FEDERAL EXPRESS - Melissa Knoll - 666 3RD AVE<br>NEW YORK, NY 10017<br>Vendor=FEDERAL EXPRESS  Balance= 461.94  Amount= 461.94 | 29327363 |
| 11/05/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 111.04<br>111.04 | 111.04<br>111.04 | FEDERAL EXPRESS - Ken Matheu 353 N CLARK ST<br>CHICAGO, IL60654<br>Vendor=FEDERAL EXPRESS  Balance= 461.94  Amount= 461.94 | 29327364 |
| 11/05/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 18.41<br>18.41 | 18.41<br>18.41 | FEDERAL EXPRESS - Office of the U.S. Trustee -<br>271 Cadman Plaza East BROOKLYN, NY11201 US<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1680.69<br>Check #344734  12/17/2012 | 29327898 |
| 11/08/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 58.36<br>58.36 | 58.36<br>58.36 | FEDERAL EXPRESS - Lissette Mendoza 30<br>ROCKEFELLER PLZ NEW YORK CITY  NY 10112<br>Vendor=FEDERAL EXPRESS  Balance= 461.94  Amount= 461.94 | 29327362 |
| 11/08/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 13.25<br>13.25 | 13.25<br>13.25 | FEDERAL EXPRESS - Kirkland and Ellis LLP 655<br>Fifteenth Street NW WASHINGTON DC 20005<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1680.69<br>Check #344734  12/17/2012 | 29327901 |
| 11/08/2012<br>12/31/2012 | FEDEXH | 1.00<br>1.00 | 13.25<br>13.25 | 13.25<br>13.25 | FEDERAL EXPRESS- Kirkland and Ellis LLP 655<br>Fifteenth St NW WASHINGTON DC20005<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1680.69 | 29327902 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Check #344736  12/17/2012 | |
| 11/08/2012 | FEDEXH | 1.00 | 86.55 | 86.55 | FEDERAL EXPRESS - Lissette Mendoza 30 | 29331349 |
| 12/31/2012 | | 1.00 | 86.55 | 86.55 | ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 202.23  Amount= 202.23 | |
| 11/08/2012 | FEDEXH | 1.00 | 69.24 | 69.24 | FEDERAL EXPRESS - Lissette Mendoza 30 | 29331350 |
| 12/31/2012 | | 1.00 | 69.24 | 69.24 | ROCKEFELLER PLZ NEW YORK CITY, NY10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 202.23  Amount= 202.23 | |
| 11/09/2012 | FEDEXH | 1.00 | 91.88 | 91.88 | FEDERAL EXPRESS - Jim Atkinson 150 Southfield | 29328720 |
| 12/31/2012 | | 1.00 | 91.88 | 91.88 | Ave, STAMFORD, CT | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 762.63  Amount= 762.63 | |
| 11/09/2012 | FEDEXH | 1.00 | 35.75 | 35.75 | FEDERAL EXPRESS - Kirkland & Ellis LLP 655 15th | 29327899 |
| 12/31/2012 | | 1.00 | 35.75 | 35.75 | St NW WASHINGTON DC 20005 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1680.69 | |
| | | | | | Check #344736  12/17/2012 | |
| 11/09/2012 | FEDEXH | 1.00 | 16.66 | 16.66 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29327900 |
| 12/31/2012 | | 1.00 | 16.66 | 16.66 | 666 3rd Ave NEW YORK, NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1680.69 | |
| | | | | | Check #344736  12/17/2012 | |
| 11/12/2012 | FEDEXH | 1.00 | 36.93 | 36.93 | FEDERAL EXPRESS - James Feltman 666 Thi | 29328727 |
| 12/31/2012 | | 1.00 | 36.93 | 36.93 | Avenue, 21st Floor NEW YORK, NY 10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 762.63  Amount= 762.63 | |
| 11/12/2012 | FEDEXH | 1.00 | 41.57 | 41.57 | FEDERAL EXPRESS - Ralph Tuliano 666 Thi | 29328728 |
| 12/31/2012 | | 1.00 | 41.57 | 41.57 | Avenue, 21st Floor NEW YORK, NY 10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 762.63  Amount= 762.63 | |
| 11/12/2012 | FEDEXH | 1.00 | 41.55 | 41.55 | FEDERAL EXPRESS - James Feltman 666 Thi | 29328729 |
| 12/31/2012 | | 1.00 | 41.55 | 41.55 | Avenue, 21st Floor NEW YORK, NY 10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 762.63  Amount= 762.63 | |
| 11/12/2012 | FEDEXH | 1.00 | 36.93 | 36.93 | FEDERAL EXPRESS - Ralph Tuliano 666 Thi | 29328730 |
| 12/31/2012 | | 1.00 | 36.93 | 36.93 | Avenue, 21st Floor NEW YORK | |
| | | | | | NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 762.63  Amount= 762.63 | |
| 11/12/2012 | FEDEXH | 1.00 | 51.37 | 51.37 | FEDERAL EXPRESS - Chadbourne & Parke LLP 1200 | 29332084 |
| 12/31/2012 | | 1.00 | 51.37 | 51.37 | New Hampshire Ave NW WASHINGTON, DC 20036 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783  12/21/2012 | |
| 11/12/2012 | FEDEXH | 1.00 | 48.40 | 48.40 | FEDERAL EXPRESS - Chadbourne & Parke LLP 1200 | 29332085 |
| 12/31/2012 | | 1.00 | 48.40 | 48.40 | New Hampshire Ave NW WASHINGTON DC 20036 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783  12/21/2012 | |
| 11/14/2012 | FEDEXH | 1.00 | 20.60 | 20.60 | FEDERAL EXPRESS - John F. Finnegan, Esq. 30 | 29338040 |
| 12/31/2012 | | 1.00 | 20.60 | 20.60 | ROCKEFELLER PLZ FL 35 NEW YORK CITY, NY 10012 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 518.76  Amount= 518.76 | |
| 11/14/2012 | FEDEXH | 1.00 | 19.23 | 19.23 | FEDERAL EXPRESS - Ralph Tuliano 666 Third | 29338041 |
| 12/31/2012 | | 1.00 | 19.23 | 19.23 | Avenue, NEW YORK, NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 518.76  Amount= 518.76 | |
| 11/14/2012 | FEDEXH | 1.00 | 33.99 | 33.99 | FEDERAL EXPRESS - Melissa Knoll 353 North Clark | 29338042 |
| 12/31/2012 | | 1.00 | 33.99 | 33.99 | Street CHICAGO, IL60654 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 518.76  Amount= 518.76 | |
| 11/15/2012 | FEDEXH | 1.00 | 70.69 | 70.69 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29332087 |
| 12/31/2012 | | 1.00 | 70.69 | 70.69 | 353 N Clark St CHICAGO, IL 60654 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783  12/21/2012 | |
| 11/15/2012 | FEDEXH | 1.00 | 38.38 | 38.38 | FEDERAL EXPRESS - Mesirow Financial Consulting, | 29332088 |
| 12/31/2012 | | 1.00 | 38.38 | 38.38 | 5 Franklin St BOSTON, MA 02110 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783  12/21/2012 | |
| 11/16/2012 | FEDEXH | 1.00 | 36.37 | 36.37 | FEDERAL EXPRESS - Mesirow Financial Consulting, | 29332089 |
| 12/31/2012 | | 1.00 | 36.37 | 36.37 | 405 Lexington Ave NEW YORK, NY | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Check #344783 12/21/2012 | |
| 11/16/2012 | FEDEXH | 1.00 | 22.97 | 22.97 | FEDERAL EXPRESS - Mesirow Financial Consulting, | 29332090 |
| 12/31/2012 | | 1.00 | 22.97 | 22.97 | 666 3rd Ave NEW YORK, NY 10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783 12/21/2012 | |
| 11/16/2012 | FEDEXH | 1.00 | 74.40 | 74.40 | FEDERAL EXPRESS - Robinson Bradshaw & Hinson, | 29332091 |
| 12/31/2012 | | 1.00 | 74.40 | 74.40 | 101 N Tryon St, CHARLOTTE, NC 28246 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3235.84 | |
| | | | | | Check #344783 12/21/2012 | |
| 11/20/2012 | FEDEXH | 1.00 | 13.25 | 13.25 | FEDERAL EXPRESS - Kirkland & Ellis LLP, 655 | 29342373 |
| 12/31/2012 | | 1.00 | 13.25 | 13.25 | 15th St NW WASHINGTON, DC 20005 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1268.13  Amount= 1268.13 | |
| 11/20/2012 | FEDEXH | 1.00 | 13.25 | 13.25 | FEDERAL EXPRESS - Kirkland & Ellis LLP | 29342382 |
| 12/31/2012 | | 1.00 | 13.25 | 13.25 | St NW WASHINGTON, DC20005 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1268.13  Amount= 1268.13 | |
| 11/20/2012 | FEDEXH | 1.00 | 27.15 | 27.15 | FEDERAL EXPRESS - Claudia Cohen - 30 | 29354063 |
| 12/31/2012 | | 1.00 | 27.15 | 27.15 | ROCKEFELLER PLZ FL 35 NEW YORK CITY, NY10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/20/2012 | FEDEXH | 1.00 | 22.49 | 22.49 | FEDERAL EXPRESS - James Atkinson 150, | 29354064 |
| 12/31/2012 | | 1.00 | 22.49 | 22.49 | Southfield Ave STAMFORD, CT06902 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/20/2012 | FEDEXH | 1.00 | 36.81 | 36.81 | FEDERAL EXPRESS - Anne Rasho Vanderkamp 353 | 29354065 |
| 12/31/2012 | | 1.00 | 36.81 | 36.81 | North Clark Street, CHICAGO, IL  60654 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/20/2012 | FEDEXH | 1.00 | 35.75 | 35.75 | FEDERAL EXPRESS - Jim Atkinson 666 Third | 29354074 |
| 12/31/2012 | | 1.00 | 35.75 | 35.75 | Avenue, 21st Floor NEW YORK NY 10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/20/2012 | FEDEXH | 1.00 | 35.75 | 35.75 | FEDERAL EXPRESS - Ralph Tuliano 666 Thi | 29354075 |
| 12/31/2012 | | 1.00 | 35.75 | 35.75 | Avenue, 21st Floor NEW YORK NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/21/2012 | FEDEXH | 1.00 | 60.00 | 60.00 | FEDERAL EXPRESS - JOHN FINNEGAN ESQ. 887 | 29342372 |
| 12/31/2012 | | 1.00 | 60.00 | 60.00 | Hansmore Pl KNOXVILLE, TN 37919 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1268.13  Amount= 1268.13 | |
| 11/21/2012 | FEDEXH | 1.00 | 76.32 | 76.32 | FEDERAL EXPRESS - Jim Feltman - 23 Curtis Road | 29354066 |
| 12/31/2012 | | 1.00 | 76.32 | 76.32 | WASHINGTON, CT06793 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/24/2012 | FEDEXH | 1.00 | 39.42 | 39.42 | FEDERAL EXPRESS - Philip Goodman 30 ROCKEFELLER | 29354067 |
| 12/31/2012 | | 1.00 | 39.42 | 39.42 | PLZ, NEW YORK CITY, NY10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1704.48  Amount= 1704.48 | |
| 11/24/2012 | FEDEXH | 1.00 | 96.57 | 96.57 | FEDERAL EXPRESS - MELISSA THURGOOD 36 S STATE | 29342370 |
| 12/31/2012 | | 1.00 | 96.57 | 96.57 | ST STE 1900 SALT LAKE CITY, UT 84111 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1268.13  Amount= 1268.13 | |
| 11/24/2012 | FEDEXH | 1.00 | 86.01 | 86.01 | FEDERAL EXPRESS - GNNA OLPENBURG - 555 | 29342371 |
| 12/31/2012 | | 1.00 | 86.01 | 86.01 | CALIFORNIA ST 17TH FL SAN FRANCISCO, CA 94104 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1268.13  Amount= 1268.13 | |
| 11/26/2012 | FEDEXH | 1.00 | 66.48 | 66.48 | FEDERAL EXPRESS - Thomas Schehr 400 Ren | 29382250 |
| 12/31/2012 | | 1.00 | 66.48 | 66.48 | Ctr DETROIT  M I48243 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/26/2012 | FEDEXH | 1.00 | 66.50 | 66.50 | FEDERAL EXPRESS - Thomas Schehr 400 Ren | 29382253 |
| 12/31/2012 | | 1.00 | 66.50 | 66.50 | Ctr DETROIT MI 48243 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/26/2012 | FEDEXH | 1.00 | 62.73 | 62.73 | FEDERAL EXPRESS - Jiadai Lin 30 ROCKEFELLER PLZ | 29382264 |
| 12/31/2012 | | 1.00 | 62.73 | 62.73 | NEW YORK CITY, NY 10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 150.43  Amount= 150.43 | |
| 11/26/2012 | FEDEXH | 1.00 | 27.66 | 27.66 | FEDERAL EXPRESS - Mesirow Financial Consulting, | 29382220 |
| 12/31/2012 | | 1.00 | 27.66 | 27.66 | 666 3rd Ave NEW YORK, NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |

Client:27955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/26/2012 | FEDEXH | 1.00 | 66.48 | 66.48 | FEDERAL EXPRESS - Thomas Scheir 400 Renaissance | 29362223 |
| 12/31/2012 | | 1.00 | 66.48 | 66.48 | Ctr DETROIT, MI48243 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/27/2012 | FEDEXH | 1.00 | 98.96 | 98.96 | FEDERAL EXPRESS - Foley & Lardner LLP 555 | 29362221 |
| 12/31/2012 | | 1.00 | 98.96 | 98.96 | California St SAN FRANCISCO,  CA94104 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/28/2012 | FEDEXH | 1.00 | 80.95 | 80.95 | FEDERAL EXPRESS - DIANA SANDERS 30 ROCKEFELLER | 29362222 |
| 12/31/2012 | | 1.00 | 80.95 | 80.95 | PLZ 31ST FL NEW YORK CITY, NY10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/28/2012 | FEDEXH | 1.00 | 87.62 | 87.62 | FEDERAL EXPRESS - TIMOTHY MARTIN 265 FRANKLIN | 29362224 |
| 12/31/2012 | | 1.00 | 87.62 | 87.62 | ST 16TH FL BOSTON, MA 02110 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/28/2012 | FEDEXH | 1.00 | 78.99 | 78.99 | FEDERAL EXPRESS - DIANA SANDERS 30 ROCKEFELLER | 29362225 |
| 12/31/2012 | | 1.00 | 78.99 | 78.99 | PL 301 N NEW YORK CITY,    NY10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/28/2012 | FEDEXH | 1.00 | 80.95 | 80.95 | FEDERAL EXPRESS - DIANA SANDERS 30 ROCK | 29362255 |
| 12/31/2012 | | 1.00 | 80.95 | 80.95 | PLZ 31ST FL NEW YORK CITY  NY 10112 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 60.41 | 60.41 | FEDERAL EXPRESS - JOHN FINNEGAN ESQ.  1 | 29362257 |
| 12/31/2012 | | 1.00 | 60.41 | 60.41 | Monroe St NE WASHINGTON          DC | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 23.75 | 23.75 | FEDERAL EXPRESS - Jim Atkinson 666 Third Avenue | 29363523 |
| 12/31/2012 | | 1.00 | 23.75 | 23.75 | NEW YORK, NY10017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1209.30  Amount= 1209.30 | |
| 11/30/2012 | FEDEXH | 1.00 | 33.58 | 33.58 | FEDERAL EXPRESS - Neil Jim Atkinson 666 3rd | 29363524 |
| 12/31/2012 | | 1.00 | 33.58 | 33.58 | Avenue NEW YORK,  NY110017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1209.30  Amount= 1209.30 | |
| 11/30/2012 | FEDEXH | 1.00 | 56.58 | 56.58 | FEDERAL EXPRESS - Neil Anne Rasho Vanderkamp, | 29363525 |
| 12/31/2012 | | 1.00 | 56.58 | 56.58 | 353 North Clark Street, CHICAGO, IL  60654 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 1209.30  Amount= 1209.30 | |
| 11/30/2012 | FEDEXH | 1.00 | 14.54 | 14.54 | FEDERAL EXPRESS - NYU School of Law 40 | 29362226 |
| 12/31/2012 | | 1.00 | 14.54 | 14.54 | Washington Sq S NEW YORK CITY,  NY 10012 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 13.25 | 13.25 | FEDERAL EXPRESS - Kirkland & Ellis LLP 655 15th | 29362227 |
| 12/31/2012 | | 1.00 | 13.25 | 13.25 | St NW WASHINGTON, DC | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Skadden Arps Slate Meagher - | 29362214 |
| 12/31/2012 | | 1.00 | 13.54 | 13.54 | 4 Times Square, NEW YORK, NY 10036 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 15.26 | 15.26 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 | 29362215 |
| 12/31/2012 | | 1.00 | 15.26 | 15.26 | Lexington Ave NEW YORK CITY,  NY 10022 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 | 29362216 |
| 12/31/2012 | | 1.00 | 13.54 | 13.54 | Avenue Of The Americas, NEW YORK CITY, NY 10104 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Kramer Levin Naftalis & | 29362217 |
| 12/31/2012 | | 1.00 | 13.54 | 13.54 | Frankel, 1177 Avenue Of The Americas NEW YORK | |
| | | | | | CITY, NY 10036 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Office of the U.S. Trustee 33 | 29362218 |
| 12/31/2012 | | 1.00 | 16.45 | 16.45 | Whitehall St NEW YORK CITY,  NY 10004 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| 11/30/2012 | FEDEXH | 1.00 | 59.94 | 59.94 | FEDERAL EXPRESS - JOHN FINNEGAN ESQ.  1201 | 29362219 |
| 12/31/2012 | | 1.00 | 59.94 | 59.94 | Monroe St NE WASHINGTON, DC20017 | |
| | | | | | Vendor=FEDERAL EXPRESS  Balance= 2694.36  Amount= 2694.36 | |
| | BILLED TOTALS:   WORK: | | | 3,054.78 | 70 records | |
| | BILLED TOTALS:   BILL: | | | 3,054.78 | | |

Billed Recap Of Cost Detail - [Invoice: 81314101 Date: ] - [21955.002 - RESCAP - CASE ADMINISTRATION/ GENERAL BANKRUPTCY] Page 51
Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   12/28/2012 3:11:13 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | GRAND TOTAL:    WORK: | | | | 3,054.78 | 70 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,054.78 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/25/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 195.43<br>195.43 | 195.43<br>195.43 | MEALS/CATERING SERVICES - 10/25/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1307.40<br>Check #344797 12/26/2012 | 29376761 |
| 10/25/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 144.25<br>144.25 | 144.25<br>144.25 | MEALS/CATERING SERVICES - 10/25/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1307.40<br>Check #344797 12/26/2012 | 29376762 |
| 10/26/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 360.64<br>360.64 | 360.64<br>360.64 | MEALS/CATERING SERVICES - 10/26/2012<br>Vendor=CULINART INC  Balance= .00  Amount= 1571.69<br>Check #344797 12/26/2012 | 29376766 |
| 11/07/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 195.43<br>195.43 | 195.43<br>195.43 | MEALS/CATERING SERVICES - 11/7/12<br>Vendor=CULINART INC  Balance= .00  Amount= 2001.86<br>Check #344819 12/27/2012 | 29325024 |
| 11/07/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 100.98<br>100.98 | 100.98<br>100.98 | MEALS/CATERING SERVICES - 11/7/12<br>Vendor=CULINART INC  Balance= .00  Amount= 2001.86<br>Check #344819 12/27/2012 | 29325025 |
| 11/08/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 160.59<br>160.59 | 160.59<br>160.59 | BUSINESS MEALS 50% Number of Diners: Miller, E.<br>reference no. 2012117??? Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2038.95<br>Check #344819 12/27/2012 | 29325047 |
| 11/09/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 11/9/12<br>Vendor=CULINART INC  Balance= .00  Amount= 862.79<br>Check #344819 12/27/2012 | 29329778 |
| 11/09/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 11/9/12<br>Vendor=CULINART INC  Balance= .00  Amount= 862.79<br>Check #344819 12/27/2012 | 29329779 |
| 11/09/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 195.43<br>195.43 | 195.43<br>195.43 | MEALS/CATERING SERVICES - 11/9/12<br>Vendor=CULINART INC  Balance= .00  Amount= 862.79<br>Check #344819 12/27/2012 | 29329780 |
| 11/09/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 156.34<br>156.34 | 156.34<br>156.34 | MEALS/CATERING SERVICES - 11/9/12<br>Vendor=CULINART INC  Balance= .00  Amount= 862.79<br>Check #344819 12/27/2012 | 29329781 |
| 11/13/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 115.40<br>115.40 | 115.40<br>115.40 | MEALS/CATERING SERVICES - 11/13/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1549.74<br>Check #344819 12/27/2012 | 29343634 |
| 11/13/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 195.43<br>195.43 | 195.43<br>195.43 | MEALS/CATERING SERVICES - 11/13/12<br>Vendor=CULINART INC  Balance= .00  Amount= 1549.74<br>Check #344819 12/27/2012 | 29343635 |
| 11/16/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 86.55<br>86.55 | 86.55<br>86.55 | MEALS/CATERING SERVICES - 11/16/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3400.79<br>Check #344819 12/27/2012 | 29332365 |
| 11/16/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 195.43<br>195.43 | 195.43<br>195.43 | MEALS/CATERING SERVICES - 11/16/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3400.79<br>Check #344819 12/27/2012 | 29332366 |
| 11/16/2012<br>12/31/2012 | MEALB | 1.00<br>1.00 | 234.51<br>234.51 | 234.51<br>234.51 | MEALS/CATERING SERVICES - 11/16/12<br>Vendor=CULINART INC  Balance= .00  Amount= 3400.79<br>Check #344819 12/27/2012 | 29332369 |
| 11/16/2012 | MEALB | 1.00 | 115.40 | 115.40 | MEALS/CATERING SERVICES - 11/16/12 | 29332370 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1.00 | 115.40 | 115.40 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 3400.79 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/19/2012 | MEALB | 1.00 | 781.72 | 781.72 | MEALS/CATERING - 11/19/12 | 29343588 |
| 12/31/2012 | | 1.00 | 781.72 | 781.72 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2359.33 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/26/2012 | MEALB | 1.00 | 115.40 | 115.40 | MEALS/CATERING SERVICES - 11/26/12 | 29357139 |
| 12/31/2012 | | 1.00 | 115.40 | 115.40 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 382.58 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/26/2012 | MEALB | 1.00 | 234.51 | 234.51 | MEALS/CATERING SERVICES - 11/26/12 | 29357140 |
| 12/31/2012 | | 1.00 | 234.51 | 234.51 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 382.58 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/28/2012 | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 11/28/12 | 29357165 |
| 12/31/2012 | | 1.00 | 195.43 | 195.43 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 786.60 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/28/2012 | MEALB | 1.00 | 100.98 | 100.98 | MEALS/CATERING SERVICES - 11/28/12 | 29357166 |
| 12/31/2012 | | 1.00 | 100.98 | 100.98 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 786.60 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/29/2012 | MEALB | 1.00 | 48.99 | 48.99 | MEALS/CATERING - 11/29/12 | 29357177 |
| 12/31/2012 | | 1.00 | 48.99 | 48.99 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1028.65 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/29/2012 | MEALB | 1.00 | 100.98 | 100.98 | MEALS/CATERING - 11/29/12 | 29357178 |
| 12/31/2012 | | 1.00 | 100.98 | 100.98 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1028.65 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/29/2012 | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING - 11/29/12 | 29357179 |
| 12/31/2012 | | 1.00 | 195.43 | 195.43 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1028.65 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 11/30/12 | 29357213 |
| 12/31/2012 | | 1.00 | 195.43 | 195.43 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 11/30/12 | 29357214 |
| 12/31/2012 | | 1.00 | 72.12 | 72.12 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES - 11/30/12 | 29357215 |
| 12/31/2012 | | 1.00 | 156.34 | 156.34 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES - 11/30/12 | 29357216 |
| 12/31/2012 | | 1.00 | 72.12 | 72.12 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES - 11/30/12 | 29357217 |
| 12/31/2012 | | 1.00 | 195.43 | 195.43 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| 11/30/2012 | MEALB | 1.00 | 57.70 | 57.70 | MEALS/CATERING SERVICES - 11/30/12 | 29357218 |
| 12/31/2012 | | 1.00 | 57.70 | 57.70 | | |
| | | | | | Vendor=CULINART INC  Balance= .00  Amount= 850.70 | |
| | | | | | Check #344819  12/27/2012 | |
| | BILLED TOTALS:  WORK: | | | 5,147.49 | 30 records | |
| | BILLED TOTALS:  BILL: | | | 5,147.49 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | GRAND TOTAL:    WORK: | | | | 5,147.49 | 30 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,147.49 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/16/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 31.05<br>20.00 | 31.05<br>20.00 | MEALS Names of Diners: APFEL, JOSHUA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2572.24<br>Check #344480  11/16/2012 | 29312159 |
| 10/31/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 19.72<br>19.72 | 19.72<br>19.72 | MEALS Names of Diners: MASSENGALE, JOSLYN<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322590 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 20.58<br>20.00 | 20.58<br>20.00 | MEALS Names of Diners: LIN, JIADAI<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322575 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 20.63<br>20.00 | 20.63<br>20.00 | MEALS Names of Diners: COHEN, MICHAELA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322577 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 26.86<br>20.00 | 26.86<br>20.00 | MEALS Names of Diners: APFEL, JOSHUA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322579 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 30.63<br>20.00 | 30.63<br>20.00 | MEALS Names of Diners: LEVIN, ZACHARY<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322565 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 31.09<br>20.00 | 31.09<br>20.00 | MEALS Names of Diners: BRICK, NOAH<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322566 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 26.72<br>20.00 | 26.72<br>20.00 | MEALS Names of Diners: DIBERNARDI, GABRIELLE<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322567 |
| 11/01/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 28.07<br>20.00 | 28.07<br>20.00 | MEALS Names of Diners: DOBTSIS, JULIA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322561 |
| 11/02/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 19.85<br>19.85 | 19.85<br>19.85 | MEALS Names of Diners: DISTEFANO, MICHAEL<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322563 |
| 11/02/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 18.47<br>18.47 | 18.47<br>18.47 | MEALS - Vendor: Meghan Towers - 10/13 - LUNCH<br>TAKEN ON WEEKEND<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83<br>Check #344381  11/08/2012 | 29319405 |
| 11/03/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 18.87<br>18.87 | 18.87<br>18.87 | MEALS Names of Diners: DORIME, PATRICK<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322562 |
| 11/04/2012<br>12/31/2012 | MEALH | 1.00<br>1.00 | 29.80<br>20.00 | 29.80<br>20.00 | MEALS Names of Diners: COHEN, MICHAELA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1374.58<br>Check #344669  12/07/2012 | 29322564 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/04/2012 | MEALH | 1.00 | 21.92 | 21.92 | MEALS Names of Diners: LIN, JIADAI | 29322573 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 1374.58 | |
| | | | | | Check #344669 12/07/2012 | |
| 11/04/2012 | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29322574 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 1374.58 | |
| | | | | | Check #344669 12/07/2012 | |
| 11/05/2012 | MEALH | 1.00 | 28.28 | 28.28 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29328818 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/05/2012 | MEALH | 1.00 | 18.87 | 18.87 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29328832 |
| 12/31/2012 | | 1.00 | 18.87 | 18.87 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/05/2012 | MEALH | 1.00 | 13.69 | 13.69 | MEALS Names of Diners: ASNANI, POOJA | 29328837 |
| 12/31/2012 | | 1.00 | 13.69 | 13.69 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/05/2012 | MEALH | 1.00 | 31.01 | 31.01 | MEALS Names of Diners: APFEL, JOSHUA | 29328853 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/05/2012 | MEALH | 1.00 | 17.20 | 17.20 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29328868 |
| 12/31/2012 | | 1.00 | 17.20 | 17.20 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/05/2012 | MEALH | 1.00 | 28.27 | 28.27 | MEALS Names of Diners: ROITMAN, MARC | 29328851 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: BRICK, NOAH | 29328821 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 22.26 | 22.26 | MEALS Names of Diners: LIN, JIADAI | 29328842 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 25.34 | 25.34 | MEALS Names of Diners: SANDERS, DIANA | 29328843 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 20.88 | 20.88 | MEALS Names of Diners: COHEN, MICHAELA | 29328844 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 15.63 | 15.63 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29328839 |
| 12/31/2012 | | 1.00 | 15.63 | 15.63 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 19.25 | 19.25 | MEALS Names of Diners: MENDOZA, LISSETTE | 29328847 |
| 12/31/2012 | | 1.00 | 19.25 | 19.25 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 19.32 | 19.32 | MEALS Names of Diners: TOWERS, MEGHAN | 29328833 |
| 12/31/2012 | | 1.00 | 19.32 | 19.32 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 21.30 | 21.30 | MEALS Names of Diners: ASNANI, POOJA | 29328834 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 28.70 | 28.70 | MEALS Names of Diners: APFEL, JOSHUA | 29328827 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29328828 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/06/2012 | MEALH | 1.00 | 20.99 | 20.99 | MEALS Names of Diners: RIVERA, CHRISTY | 29328819 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/07/2012 | MEALH | 1.00 | 30.57 | 30.57 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29328816 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/07/2012 | MEALH | 1.00 | 26.50 | 26.50 | MEALS - J. PAPPAS - LATE NIGHT WORKING MEAL | 29319767 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | 11/01/12 & 11/02/12 (2 meals) | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2542.37 | |
| | | | | | Check #56374  11/07/2012 | |
| 11/07/2012 | MEALH | 1.00 | 31.31 | 31.31 | MEALS Names of Diners: APFEL, JOSHUA | 29328840 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/07/2012 | MEALH | 1.00 | 30.67 | 30.67 | MEALS Names of Diners: BRICK, NOAH | 29328841 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 31.10 | 31.10 | MEALS Names of Diners: BRICK, NOAH | 29328836 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: COHEN, MICHAELA | 29328846 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 23.84 | 23.84 | MEALS Names of Diners: SANDERS, DIANA | 29328848 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 20.51 | 20.51 | MEALS Names of Diners: LIN, JIADAI | 29328849 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 29.85 | 29.85 | MEALS Names of Diners: APFEL, JOSHUA | 29328850 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: ROITMAN, MARC | 29328838 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29328817 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29328823 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 26.19 | 26.19 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29328824 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 16.92 | 16.92 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29328825 |
| 12/31/2012 | | 1.00 | 16.92 | 16.92 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/08/2012 | MEALH | 1.00 | 12.76 | 12.76 | MEALS Names of Diners: DOBTSIS, JULIA | 29328826 |
| 12/31/2012 | | 1.00 | 12.76 | 12.76 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 16.96 | 16.96 | MEALS Names of Diners: MASSENGALE, JOSL YN | 29328829 |
| 12/31/2012 | | 1.00 | 16.96 | 16.96 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 16.96 | 16.96 | MEALS Names of Diners: DOBTSIS, JULIA | 29328830 |
| 12/31/2012 | | 1.00 | 16.96 | 16.96 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: BRICK, NOAH | 29328835 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786 12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 7.66 | 7.66 | MEALS - 11/04, 11/05 - MEALS WORKING LA TE ON | 29324655 |
| 12/31/2012 | | 1.00 | 7.66 | 7.66 | SUNDAY - MONIKA SZYMANSKI | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429 11/09/2012 | |
| 11/09/2012 | MEALH | 1.00 | 21.55 | 21.55 | MEALS Names of Diners: SANDERS, DIANA | 29328845 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29328871 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/09/2012 | MEALH | 1.00 | 25.91 | 25.91 | MEALS Names of Diners: COHEN, MICHAELA | 29328852 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/10/2012 | MEALH | 1.00 | 30.89 | 30.89 | MEALS Names of Diners: BRICK, NOAH | 29328831 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/11/2012 | MEALH | 1.00 | 31.03 | 31.03 | MEALS Names of Diners: LEVIN, ZACHARY | 29328920 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/11/2012 | MEALH | 1.00 | 19.83 | 19.83 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29328922 |
| 12/31/2012 | | 1.00 | 19.83 | 19.83 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 3759.49 | |
| | | | | | Check #344786  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 27.23 | 27.23 | MEALS Names of Diners: KIRBY, ROBERT | 29332281 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 30.02 | 30.02 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29332282 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 30.79 | 30.79 | MEALS Names of Diners: LEVIN, ZACHARY | 29332283 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 18.67 | 18.67 | MEALS Names of Diners: SANDERS, DIANA | 29332313 |
| 12/31/2012 | | 1.00 | 18.67 | 18.67 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: KAMINSKI, PHILIP | 29332309 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29332296 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 22.00 | 22.00 | MEALS Names of Diners: DOBTSIS, JULIA | 29332297 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/12/2012 | MEALH | 1.00 | 29.68 | 29.68 | MEALS Names of Diners: MOHIUDDIN, ZAID | 29332298 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 27.24 | 27.24 | MEALS Names of Diners: TOWERS, MEGHAN | 29332299 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: ASNANI, POOJA | 29332300 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 18.93 | 18.93 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29332301 |
| 12/31/2012 | | 1.00 | 18.93 | 18.93 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 28.92 | 28.92 | MEALS Names of Diners: LIN, JIADAI | 29332317 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 29.79 | 29.79 | MEALS Names of Diners: VOELKER, ANDREA | 29332318 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/12/2012 | MEALH | 1.00 | 29.52 | 29.52 | MEALS Names of Diners: ROITMAN, MARC  Approved | 29332328 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | by: MARC ROITMAN | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: KIRBY, ROBERT | 29332324 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: COHEN, MICHAELA | 29332325 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 25.91 | 25.91 | MEALS Names of Diners: SANDERS, DIANA | 29332321 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: VOELKER, ANDREA | 29332322 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 30.89 | 30.89 | MEALS Names of Diners: BRICK, NOAH | 29332302 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 15.13 | 15.13 | MEALS Names of Diners: RIVERA, CHRISTY | 29332303 |
| 12/31/2012 | | 1.00 | 15.13 | 15.13 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 25.65 | 25.65 | MEALS Names of Diners: APFEL, JOSHUA | 29332304 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: TOWERS, MEGHAN | 29332289 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: ROITMAN, MARC | 29332290 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29332291 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 23.33 | 23.33 | MEALS Names of Diners: DOBTSIS, JULIA | 29332292 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/13/2012 | MEALH | 1.00 | 14.41 | 14.41 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29332293 |
| 12/31/2012 | | 1.00 | 14.41 | 14.41 | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 18.93 | 18.93 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29332285 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 28.12 | 28.12 | MEALS Names of Diners: KAMINSKI, PHILIP | 29332286 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29332287 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 26.91 | 26.91 | MEALS Names of Diners: TOWERS, MEGHAN | 29332288 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 16.91 | 16.91 | MEALS Names of Diners: BERSON, SCOTT | 29332305 |
| 12/31/2012 | | 1.00 | 16.91 | 16.91 | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: BRICK, NOAH | 29332306 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 31.54 | 31.54 | MEALS Names of Diners: ASNANI, POOJA | 29332307 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 13.28 | 13.28 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29332308 |
| 12/31/2012 | | 1.00 | 13.28 | 13.28 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 26.56 | 26.56 | MEALS Names of Diners: SANDERS, DIANA | 29332315 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: LIN, JIADAI | 29332316 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 30.25 | 30.25 | MEALS Names of Diners: COHEN, MICHAELA | 29332327 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/14/2012 | MEALH | 1.00 | 25.20 | 25.20 | MEALS Names of Diners: GOODMAN, PHILIP | 29332428 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 25.20 | |
| | | | | | Check #66541  12/19/2012 | |
| 11/15/2012 | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29332323 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 23.34 | 23.34 | MEALS Names of Diners: SANDERS, DIANA | 29332319 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 19.38 | 19.38 | MEALS Names of Diners: COHEN, CLAUDIA | 29332320 |
| 12/31/2012 | | 1.00 | 19.38 | 19.38 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: LEVIN, ZACHARY | 29332294 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 31.00 | 31.00 | MEALS Names of Diners: APPEL, JOSHUA | 29332295 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 30.92 | 30.92 | MEALS Names of Diners: COHEN, MICHAELA | 29332284 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/15/2012 | MEALH | 1.00 | 11.20 | 11.20 | MEALS - 11/13- MEALS - WORKING LATE - JEAN MIGDAL | 29329284 |
| 12/31/2012 | | 1.00 | 11.20 | 11.20 | | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 386.20 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | MEALH | 1.00 | 9.24 | 9.24 | MEALS - 10/16 - MEALS - WORKING LATE - ROBERT | 29329629 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1.00 | 9.24 | 9.24 | GAYDA | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | MEALH | 1.00 | 9.36 | 9.36 | MEALS - 9/10 - MEALS - WORKING LA TE - ROBERT | 29328830 |
| 12/31/2012 | | 1.00 | 9.36 | 9.36 | GAYDA | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | MEALH | 1.00 | 30.19 | 30.19 | MEALS Names of Diners: VOELKER, ANDREA | 29332314 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/18/2012 | MEALH | 1.00 | 26.72 | 26.72 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29332310 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/18/2012 | MEALH | 1.00 | 20.82 | 20.82 | MEALS Names of Diners: LIN, JIADAI | 29332311 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/18/2012 | MEALH | 1.00 | 30.08 | 30.08 | MEALS Names of Diners: BRICK, NOAH | 29332312 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4432.60 | |
| | | | | | Check #344784  12/21/2012 | |
| 11/19/2012 | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: KAMINSKI, PHILIP | 29372231 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: BRICK, NOAH | 29372232 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: LIN, JIADAI | 29372233 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 30.25 | 30.25 | MEALS Names of Diners: COHEN, MICHAELA | 29372234 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29372235 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 30.32 | 30.32 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29372236 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 32.05 | 32.05 | MEALS Names of Diners: ASNANI, POOJA | 29372237 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: ROITMAN, MARC | 29372226 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 18.80 | 18.80 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29372242 |
| 12/31/2012 | | 1.00 | 18.80 | 18.80 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29372228 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: LEVIN, ZACHARY | 29372248 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 22.77 | 22.77 | MEALS Names of Diners: COHEN, CLAUDIA | 29372249 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 31.35 | 31.35 | MEALS Names of Diners: VOELKER, ANDREA | 29372253 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/19/2012 | MEALH | 1.00 | 25.44 | 25.44 | MEALS Names of Diners: DAUCHER, ERIC | 29372254 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 23.11 | 23.11 | MEALS Names of Diners: COHEN, CLAUDIA | 29372250 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: KIRBY, ROBERT | 29372251 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 31.10 | 31.10 | MEALS Names of Diners: VOELKER, ANDREA | 29372252 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 30.94 | 30.94 | MEALS Names of Diners: BRICK, NOAH | 29372229 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 27.86 | 27.86 | MEALS Names of Diners: APFEL, JOSHUA | 29372230 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 30.06 | 30.06 | MEALS Names of Diners: ROITMAN, MARC | 29372227 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/20/2012 | MEALH | 1.00 | 26.49 | 26.49 | MEALS Names of Diners: KAMINSKI, PHILIP | 29372238 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 27.79 | 27.79 | MEALS Names of Diners: COHEN, MICHAELA | 29372239 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29372240 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/20/2012 | MEALH | 1.00 | 60.85 | 60.85 | MEALS - 11/12, 111/14, 11/15- BUSINESS MEALS | 29331770 |
| 12/31/2012 | | 1.00 | 60.00 | 60.00 | WORKING LATE - JEAN MIGDAL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 627.12 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | MEALH | 1.00 | 30.88 | 30.88 | MEALS Names of Diners: LEVIN, ZACHARY R | 29372247 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/23/2012 | MEALH | 1.00 | 26.61 | 26.61 | MEALS Names of Diners: SANDERS, DIANA | 29372246 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/23/2012 | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29372241 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/24/2012 | MEALH | 1.00 | 12.42 | 12.42 | MEALS Names of Diners: MENDOZA, LISSETTE | 29372243 |
| 12/31/2012 | | 1.00 | 12.42 | 12.42 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/24/2012 | MEALH | 1.00 | 21.27 | 21.27 | MEALS Names of Diners: SANDERS, DIANA | 29372244 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/25/2012 | MEALH | 1.00 | 18.83 | 18.83 | MEALS Names of Diners: LIN, JIADAI Reference | 29372245 |
| 12/31/2012 | | 1.00 | 18.83 | 18.83 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | 2461.34 | |
| | | | | | Check #344828  12/28/2012 | |
| 11/26/2012 | MEALH | 1.00 | 27.23 | 27.23 | MEALS Names of Diners: SANDERS, DIANA | 29362814 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= | |
| | | | | | 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 29.73 | 29.73 | MEALS Names of Diners: SELIGMAN, JAKE | 29362458 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 147.41  Amount= | |
| | | | | | 147.41 | |
| 11/26/2012 | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: TOWERS, MEGHAN | 29362767 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= | |
| | | | | | 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 28.35 | 28.35 | MEALS Names of Diners: RIVERA, CHRISTY | 29362770 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: ROITMAN, MARC | 29362772 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: DORIME, PATRICK | 29362773 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 31.11 | 31.11 | MEALS Names of Diners: BRICK, NOAH | 29362781 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 18.10 | 18.10 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29362784 |
| 12/31/2012 | | 1.00 | 18.10 | 18.10 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 31.19 | 31.19 | MEALS Names of Diners: ASNANI, POOJA | 29362785 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 31.18 | 31.18 | MEALS Names of Diners: APFEL, JOSHUA | 29362790 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 15.01 | 15.01 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29362791 |
| 12/31/2012 | | 1.00 | 15.01 | 15.01 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29362792 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29362803 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 24.07 | 24.07 | MEALS Names of Diners: LIN, JIADAI  Reference | 29362804 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/26/2012 | MEALH | 1.00 | 25.06 | 25.06 | MEALS Names of Diners: VOELKER, ANDREA | 29362806 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: ASNANI, POOJA | 29362795 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 26.99 | 26.99 | MEALS Names of Diners: KAMINSKI, PHILIP | 29362796 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: BRICK, NOAH | 29362797 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 31.88 | 31.88 | MEALS Names of Diners: MIGDAL, JEAN | 29362798 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 27.94 | 27.94 | MEALS Names of Diners: DAUCHER, ERIC | 29362799 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29362800 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 20.14 | 20.14 | MEALS Names of Diners: LIN, JIADAI | 29362801 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: VOELKER, ANDREA | 29362802 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29362793 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 13.57 | 13.57 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29362770 |
| 12/31/2012 | | 1.00 | 13.57 | 13.57 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 13.33 | 13.33 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29362775 |
| 12/31/2012 | | 1.00 | 13.33 | 13.33 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 18.97 | 18.97 | MEALS Names of Diners: TOWERS, MEGHAN | 29362768 |
| 12/31/2012 | | 1.00 | 18.97 | 18.97 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/27/2012 | MEALH | 1.00 | 30.96 | 30.96 | MEALS Names of Diners: ROITMAN, MARC | 29362769 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 147.41  Amount= 147.41 | |
| 11/27/2012 | MEALH | 1.00 | 25.56 | 25.56 | MEALS Names of Diners: SELIGMAN, JAKE | 29362460 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 147.41  Amount= 147.41 | |
| 11/28/2012 | MEALH | 1.00 | 25.28 | 25.28 | MEALS Names of Diners: SELIGMAN, JAKE | 29362459 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | MEALS - Vendor: L. O'NEILL - MEAL - LATE | |
| 11/29/2012 | MEALH | 1.00 | 5.06 | 5.06 | HOURS | 29355925 |
| 12/31/2012 | | 1.00 | 5.06 | 5.06 | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 5.06 | |
| | | | | | Check #56433  11/29/2012 | |
| 11/29/2012 | MEALH | 1.00 | 26.54 | 26.54 | MEALS - Vendor: LEEANN O'NEILL L. O'NEILL - | 29355940 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | OVERTIME MEAL | |
| | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 26.54 | |
| | | | | | Check #56433  11/29/2012 | |
| 11/29/2012 | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: LEVIN, ZACHARY | 29362777 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 26.61 | 26.61 | MEALS Names of Diners: TOWERS, MEGHAN | 29362776 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 25.91 | 25.91 | MEALS Names of Diners: ASNANI, POOJA | 29362774 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 21.43 | 21.43 | MEALS Names of Diners: KAMINSKI, PHILIP | 29362760 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 24.42 | 24.42 | MEALS Names of Diners: DAUCHER, ERIC | 29362782 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 30.64 | 30.64 | MEALS Names of Diners: BRICK, NOAH | 29362783 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29362794 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 24.78 | 24.78 | MEALS Names of Diners: APFEL, JOSHUA | 29362807 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 26.22 | 26.22 | MEALS Names of Diners: LIN, JIADAI | 29362808 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 25.45 | 25.45 | MEALS Names of Diners: SANDERS, DIANA | 29362809 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 19.08 | 19.08 | MEALS Names of Diners: MENDOZA, LISSETTE | 29362810 |
| 12/31/2012 | | 1.00 | 19.08 | 19.08 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 24.72 | 24.72 | MEALS Names of Diners: COHEN, CLAUDIA | 29362811 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29362812 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/29/2012 | MEALH | 1.00 | 26.95 | 26.95 | MEALS Names of Diners: VOELKER, ANDREA | 29362813 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| 11/30/2012 | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: BRICK, NOAH | 29362771 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | | |
| | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3485.57  Amount= 3485.57 | |
| BILLED TOTALS:  WORK: | | | | 4,757.18 | 185 records | |
| BILLED TOTALS:  BILL: | | | | 3,591.64 | | |
| GRAND TOTAL:  WORK: | | | | 4,757.18 | 185 records | |
| GRAND TOTAL:  BILL: | | | | 3,591.64 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/26/2012 12/31/2012 | | | CAR | 1.00 1.00 | 80.38 80.38 | 80.38 80.38 | CARFARE - BALL, ROBIN From: 49 W 49 ST  To: JFK JFK Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1876.78 Check #344782  12/21/2012 | 29388220 |
| 11/01/2012 12/31/2012 | | | CAR | 1.00 1.00 | 39.14 39.14 | 39.14 39.14 | CARFARE - Asnani @ Pooja  49 W 49 ST  169 16 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7294.81 Check #344667  12/07/2012 | 29319553 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 26.00 26.00 | 26.00 26.00 | CARFARE - Vendor: Gabrielle DiBernardi - 11/01 - CABFARE TAKEN HOME Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83 Check #344361  11/06/2012 | 29319404 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 22.00 22.00 | 22.00 22.00 | CARFARE - Meghan Towers - 10/24,10/26- CABFARES TAKEN HOME Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83 Check #344361  11/06/2012 | 29319406 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 42.00 42.00 | 42.00 42.00 | CARFARE - Helen Lamb - 10/31 - CABFARE WORKING LATE - HELEN LAMB Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83 Check #344361  11/06/2012 | 29319412 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 16.00 16.00 | 16.00 16.00 | CARFARE - 10/25 -10/26 - CABFARE WORKING LATE - HELEN LAMB Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83 Check #344361  11/06/2012 | 29319413 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 10.00 10.00 | 10.00 10.00 | CARFARE - 11/02 - CABFARE TAKEN - LEE GORDON - WORKING LATE Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 913.83 Check #344361  11/06/2012 | 29319415 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 53.11 53.11 | 53.11 53.11 | CARFARE - HOUSTON@ ALISA 49 W 49 - ST  697 GEORGIA AVE Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330667 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 39.14 39.14 | 39.14 39.14 | CARFARE - Asnani@ Pooja 49 W 49 ST - 169 16 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330669 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 77.36 77.36 | 77.36 77.36 | CARFARE - ASNANI@ POOJA 169 16 ST - 49 W 49 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330670 |
| 11/02/2012 12/31/2012 | | | CAR | 1.00 1.00 | 31.94 31.94 | 31.94 31.94 | CARFARE - 10/6 -Green, Timothy 50 W 50 ST - 239 E 79 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330671 |
| 11/03/2012 12/31/2012 | | | CAR | 1.00 1.00 | 25.16 25.16 | 25.16 25.16 | CARFARE - SMITH, CHERYL 50 W 50 ST - E 85 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330664 |
| 11/04/2012 12/31/2012 | | | CAR | 1.00 1.00 | 38.59 38.59 | 38.59 38.59 | CARFARE Passenger: FINNEGAN,THERESA From: 50 W 50 ST, MANHATTAN To: 1144 47 AVE, QU Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 485.21 Check #344739  12/18/2012 | 29330712 |
| 11/05/2012 12/31/2012 | | | CAR | 1.00 1.00 | 31.46 31.46 | 31.46 31.46 | CARFARE Ashley @ Marc D. 239 E 79 ST - 49 W 49 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7862.62 Check #344737  12/18/2012 | 29330673 |
| 11/05/2012 12/31/2012 | | | CAR | 1.00 1.00 | 15.00 15.00 | 15.00 15.00 | CARFARE - 11/01 - CABFARE TAKEN - MICHAELA COHEN - LATE HOURS Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1420.70 Check #344361  11/06/2012 | 29319422 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/06/2012 | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 11/05 - CARFARE - LATE HOURS - | 29319666 |
| 12/31/2012 | | 1.00 | 11.50 | 11.50 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 820.34 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/06/2012 | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 10/26 - CABFARE TAKEN - JOSHUA APFEL | 29319668 |
| 12/31/2012 | | 1.00 | 12.00 | 12.00 | | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 820.34 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/06/2012 | CAR | 1.00 | 10.00 | 10.00 | CARFARE - 11/01 - CABFARE FOR DOCUMENT REVIEW - | 29319669 |
| 12/31/2012 | | 1.00 | 10.00 | 10.00 | J. APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 820.34 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/06/2012 | CAR | 1.00 | 32.93 | 32.93 | CARFARE - MENDOZA LISSETTE 50 W 50 ST - 239 E | 29355669 |
| 12/31/2012 | | 1.00 | 32.93 | 32.93 | 79 ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00   Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/07/2012 | CAR | 1.00 | 52.33 | 52.33 | CARFARE - Mendoza Lissette 50 W 50 ST - 13932 | 29355860 |
| 12/31/2012 | | 1.00 | 52.33 | 52.33 | 58 AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00   Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/07/2012 | CAR | 1.00 | 28.00 | 28.00 | CARFARE - 9/22- CABFARE HOME WORKED LATE - | 29319665 |
| 12/31/2012 | | 1.00 | 28.00 | 28.00 | ANDREA VOELKER | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1203.24 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/07/2012 | CAR | 1.00 | 13.80 | 13.80 | CARFARE - 09/23 - CABFARE HOME WORKED LATE - | 29319656 |
| 12/31/2012 | | 1.00 | 13.80 | 13.80 | ANDREA VOELKER | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1203.24 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/07/2012 | CAR | 1.00 | 59.32 | 59.32 | CARFARE ROJAS, ADRIANA 50 W 50 ST - 21109 42 | 29330672 |
| 12/31/2012 | | 1.00 | 59.32 | 59.32 | AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00   Amount= 7662.62 | |
| | | | | | Check #344737  12/18/2012 | |
| 11/07/2012 | CAR | 1.00 | 53.11 | 53.11 | CARFARE - Hand, Rashaan 50 W 50 ST - 488 | 29338265 |
| 12/31/2012 | | 1.00 | 53.11 | 53.11 | WILLIAMS AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00   Amount= 12707.70 | |
| | | | | | Check #344780  12/21/2012 | |
| 11/07/2012 | CAR | 1.00 | 34.60 | 34.60 | CARFARE Ashley Marc D. 239 E 79 ST - 49 W 49 ST | 29338266 |
| 12/31/2012 | | 1.00 | 34.60 | 34.80 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00   Amount= 12707.70 | |
| | | | | | Check #344780  12/21/2012 | |
| 11/08/2012 | CAR | 1.00 | 66.79 | 66.79 | CARFARE Passenger: HAND,RASHAAN From: 49 W 49 | 29330713 |
| 12/31/2012 | | 1.00 | 66.79 | 66.79 | ST, MANHATTAN To: BK | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 485.21 | |
| | | | | | Check #344739  12/18/2012 | |
| 11/08/2012 | CAR | 1.00 | 52.00 | 52.00 | CARFARE - JOHN PAPPAS LATE NIGHT CAB HOME WHILE | 29322628 |
| 12/31/2012 | | 1.00 | 52.00 | 52.00 | WORKING ON DOCUMENT REVIEW | |
| | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 52.00 | |
| | | | | | Check #56389  11/08/2012 | |
| 11/08/2012 | CAR | 1.00 | 40.00 | 40.00 | CARFARE - 11/07/12 CAB FARE - LATE HOURS - | 29322632 |
| 12/31/2012 | | 1.00 | 40.00 | 40.00 | HELEN LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 11/03/12 & 11/04/12 - CAB FARE - | 29322633 |
| 12/31/2012 | | 1.00 | 16.00 | 16.00 | WEEKEND HOURS - HELEN LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 8.20 | 8.20 | CARFARE - 10/28/12 TAXI - LATE HOURS - JOSSLYN | 29322634 |
| 12/31/2012 | | 1.00 | 8.20 | 8.20 | MASSENGALE | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/08/2012 | CAR | 1.00 | 7.00 | 7.00 | CARFARE - 11/06/12 TAXI - LATE HOURS - JOSSLYN | 29322835 |
| 12/31/2012 | | 1.00 | 7.00 | 7.00 | MASSENGALE | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 27.38 | 27.38 | CARFARE - 10/31/12 TAXI - INTERVIEW PREP - | 29322671 |
| 12/31/2012 | | 1.00 | 27.38 | 27.38 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 17.50 | 17.50 | CARFARE - 11/04/12 TAXI - INTEVIEW PREP - | 29322672 |
| 12/31/2012 | | 1.00 | 17.50 | 17.50 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 17.50 | 17.50 | CARFARE - 11/04/12 TAXI - INTERVIEW PREP - | 29322673 |
| 12/31/2012 | | 1.00 | 17.50 | 17.50 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/08/2012 | CAR | 1.00 | 22.50 | 22.50 | CARFARE - 11/05/12 TAXI - INTERVIEW PREP - | 29322674 |
| 12/31/2012 | | 1.00 | 22.50 | 22.50 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.75 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 7.00 | 7.00 | CARFARE - 11/06- CARFARE TAKEN - HOME SUNDAY - | 29324656 |
| 12/31/2012 | | 1.00 | 7.00 | 7.00 | MONIKA SZYMANSKI | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 22.38 | 22.38 | CARFARE - 10/31 - WORKED ON INTER VIEW PREP - | 29324657 |
| 12/31/2012 | | 1.00 | 22.38 | 22.38 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 20.62 | 20.62 | CARFARE - 10/30 - WORKED ON INTER VIEW PREP - | 29324658 |
| 12/31/2012 | | 1.00 | 20.62 | 20.62 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 59.50 | 59.50 | CARFARE - 10/26, 10/29, 10/30 - CARF ARES TAKEN | 29324661 |
| 12/31/2012 | | 1.00 | 59.50 | 59.50 | LATE HOURS - JULIA DOBTSIS | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 20.00 | 20.00 | CARFARE - 11/04 - CABFARE TAKEN LATE HOURS - | 29324665 |
| 12/31/2012 | | 1.00 | 20.00 | 20.00 | GABRIELLE DIBERNARDI | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1023.92 | |
| | | | | | Check #344429  11/09/2012 | |
| 11/09/2012 | CAR | 1.00 | 52.11 | 52.11 | CARFARE ROJAS, ADRIANA 50 W 50 ST - 21109 42 | 29338268 |
| 12/31/2012 | | 1.00 | 52.11 | 52.11 | AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12707.70 | |
| | | | | | Check #344780  12/21/2012 | |
| 11/10/2012 | CAR | 1.00 | 39.14 | 39.14 | CARFARE - Mohiuddin Zaid 50 W 50 ST 69 SOUTH | 29355857 |
| 12/31/2012 | | 1.00 | 39.14 | 39.14 | OXFORD ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/11/2012 | CAR | 1.00 | 47.57 | 47.57 | CARFARE Lamb Helen 49 W 49 ST - Riverdale | 29338264 |
| 12/31/2012 | | 1.00 | 47.57 | 47.57 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12707.70 | |
| | | | | | Check #344780  12/21/2012 | |
| 11/12/2012 | CAR | 1.00 | 67.44 | 67.44 | CARFARE - Asnani Pooja 49 W 49 ST  169 16 ST | 29355853 |
| 12/31/2012 | | 1.00 | 67.44 | 67.44 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/13/2012 | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 11/12 - CABFARE TAKEN - LATE HOURS - | 29327486 |
| 12/31/2012 | | 1.00 | 13.00 | 13.00 | JOSH APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1437.74 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/13/2012 | CAR | 1.00 | 11.12 | 11.12 | CARFARE - 11/08 - CABFARE TAKEN - LATE HOURS - | 29327487 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1.00 | 11.12 | 11.12 | MICHAELA COHEN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1437.74 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/13/2012 | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 11/08, 11/09 - CABFARE TAKEN LATE | 29327499 |
| 12/31/2012 | | 1.00 | 16.00 | 16.00 | HOURS - HELEN LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1437.74 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/13/2012 | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 11/10 - CABFARE - WEEKEND - HELEN | 29327500 |
| 12/31/2012 | | 1.00 | 8.00 | 8.00 | LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1437.74 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/13/2012 | CAR | 1.00 | 78.28 | 78.28 | CARFARE- Coronios Andrew C. 49 W 49 ST - 136 | 29355862 |
| 12/31/2012 | | 1.00 | 78.28 | 78.28 | ANCON AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/13/2012 | CAR | 1.00 | 73.99 | 73.99 | CARFARE Passenger: HAND,RASHAAN From: 49 W 49 | 29355896 |
| 12/31/2012 | | 1.00 | 73.99 | 73.99 | ST, MANHATTAN To: BK | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 1224.59 | |
| | | | | | Check #344785  12/21/2012 | |
| 11/14/2012 | CAR | 1.00 | 32.46 | 32.46 | CARFARE - Baldwin Fuerst Marian E. 50 W 50 ST - | 29355855 |
| 12/31/2012 | | 1.00 | 32.46 | 32.46 | 80 CHAMBERS ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/14/2012 | CAR | 1.00 | 65.21 | 65.21 | CARFARE Asnani, Pooja 49 W 49 ST - 169 16 ST | 29355856 |
| 12/31/2012 | | 1.00 | 65.21 | 65.21 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/14/2012 | CAR | 1.00 | 46.00 | 46.00 | CARFARE - Vendor: L.A. CHECKER CAB - 10/17/12 - | 29328007 |
| 12/31/2012 | | 1.00 | 46.00 | 46.00 | GREG GODWIN WORKING LA TE CAB RIDE HOME | |
| | | | | | Vendor=L.A. CHECKER CAB COOP., INC.  Balance= 343.05 | |
| | | | | | Amount= 343.05 | |
| 11/14/2012 | CAR | 1.00 | 104.05 | 104.05 | CARFARE - McCormack  Thomas J. 49 W 49 ST - 2 | 29338269 |
| 12/31/2012 | | 1.00 | 104.05 | 104.05 | GLENWOOD ROAD | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12707.70 | |
| | | | | | Check #344780  12/21/2012 | |
| 11/15/2012 | CAR | 1.00 | 51.71 | 51.71 | CARFARE Asnani, Pooja 49 W 49 ST - 169 16 ST | 29355854 |
| 12/31/2012 | | 1.00 | 51.71 | 51.71 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/15/2012 | CAR | 1.00 | 47.57 | 47.57 | CARFARE - Lamb Helen 49 W 49 ST - 3135 JOHNSON | 29355850 |
| 12/31/2012 | | 1.00 | 47.57 | 47.57 | AVE, RIVERDALE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/15/2012 | CAR | 1.00 | 78.28 | 78.28 | CARFARE - Coronios, Andrew C. 49 W 49 ST - 136 | 29355851 |
| 12/31/2012 | | 1.00 | 78.28 | 78.28 | ANCON AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/15/2012 | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 11/13 - CABFARE TAKEN - LATE HOURS - | 29329281 |
| 12/31/2012 | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 386.20 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/15/2012 | CAR | 1.00 | 26.25 | 26.25 | CARFARE - 11/13 - CABFARE TAKEN - LATE HOURS - | 29329282 |
| 12/31/2012 | | 1.00 | 26.25 | 26.25 | MICHAELA COHEN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 386.20 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/15/2012 | CAR | 1.00 | 40.00 | 40.00 | CARFARE - 11/12, 11/13, 11/14 - CABFARES FOR | 29329283 |
| 12/31/2012 | | 1.00 | 40.00 | 40.00 | WORKING LATE - JEAN MIGDAL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 386.20 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | CAR | 1.00 | 19.50 | 19.50 | CARFARE - 11/12, 11/13 - CABFARE TAKEN - LATE | 29329821 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1.00 | 19.50 | 19.50 | HOURS - JULIA DOBTSIS | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/18/2012 | CAR | 1.00 | 7.00 | 7.00 | CARFARE - 11/09 - CABFARE - WORKING LATE - | 29329822 |
| 12/31/2012 | | 1.00 | 7.00 | 7.00 | MONIKA SZYMANSKI | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 11/06 - CABFARE TAKEN - LATE HOURS - | 29329825 |
| 12/31/2012 | | 1.00 | 12.00 | 12.00 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 11/15 - CABFARE TAKEN - LATE HOURS - | 29329826 |
| 12/31/2012 | | 1.00 | 12.50 | 12.50 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.36 | |
| | | | | | Check #344476  11/16/2012 | |
| 11/16/2012 | CAR | 1.00 | 30.20 | 30.20 | CARFARE - Voelker Andrea 50 W 50 ST - 43 W 16 | 29355858 |
| 12/31/2012 | | 1.00 | 30.20 | 30.20 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/16/2012 | CAR | 1.00 | 61.32 | 61.32 | CARFARE - Ball Robin D. 49 W 49 ST  KENNEDY | 29355861 |
| 12/31/2012 | | 1.00 | 61.32 | 61.32 | AIRPORT | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/16/2012 | CAR | 1.00 | 71.65 | 71.65 | CARFARE - ROJAS,ADRIANNA From: 50 W 50 ST, | 29355897 |
| 12/31/2012 | | 1.00 | 71.65 | 71.65 | MANHATTAN To: 21109 42 AVE, QU | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 1224.59 | |
| | | | | | Check #344785  12/21/2012 | |
| 11/16/2012 | CAR | 1.00 | 73.99 | 73.99 | CARFARE - Passenger: HAND,RASHAAN From: 49 W 49 | 29355898 |
| 12/31/2012 | | 1.00 | 73.99 | 73.99 | ST, MANHATTAN To: 486 WILLIAMS AVE, BK | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 1224.59 | |
| | | | | | Check #344785  12/21/2012 | |
| 11/17/2012 | CAR | 1.00 | 71.65 | 71.65 | CARFARE Passenger: ROJAS,ADRIANNA From: 50 W 50 | 29355895 |
| 12/31/2012 | | 1.00 | 71.65 | 71.65 | ST, MANHATTAN To: 21109 42 AVE, QU | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 1224.59 | |
| | | | | | Check #344785  12/21/2012 | |
| 11/18/2012 | CAR | 1.00 | 81.28 | 81.28 | CARFARE - FINNEGAN JOHN - 49 W 49 ST   To: 80 | 29362006 |
| 12/31/2012 | | 1.00 | 81.28 | 81.28 | KENNEDY AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/19/2012 | CAR | 1.00 | 33.15 | 33.15 | CARFARE - Towers Meghan 50 W 50 ST - 531 MAIN | 29362007 |
| 12/31/2012 | | 1.00 | 33.15 | 33.15 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/19/2012 | CAR | 1.00 | 93.27 | 93.27 | CARFARE - Finnegan John F. 80 KENNEDY AVE - | 29362008 |
| 12/31/2012 | | 1.00 | 93.27 | 93.27 | LAGUARDIA AIRPORT | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/19/2012 | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Voelker Andrea - 50 W 50 ST - 43 W 16 | 29362013 |
| 12/31/2012 | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/19/2012 | CAR | 1.00 | 46.35 | 46.35 | CARFARE - Asnani, Pooja 49 W 49 ST - 169 16 ST | 29355852 |
| 12/31/2012 | | 1.00 | 46.35 | 46.35 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/20/2012 | CAR | 1.00 | 111.79 | 111.79 | CARFARE - Finnegan, John F. - LAGUARDIA AIRPORT | 29355849 |
| 12/31/2012 | | 1.00 | 111.79 | 111.79 | - 80 KENNEDY AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13423.97 | |
| | | | | | Check #344826  12/28/2012 | |
| 11/20/2012 | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 11/16 - CABFARE LATE HOURS - HELEN | 29331774 |
| 12/31/2012 | | 1.00 | 8.00 | 8.00 | LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 627.12 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Check #344522  11/26/2012 | |
| 11/20/2012 | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 11/17, 11/18 - CABFARE WEEKEND HOURS | 29331775 |
| 12/31/2012 | | 1.00 | 16.00 | 16.00 | - HELEN LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 627.12 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/20/2012 | CAR | 1.00 | 35.86 | 35.86 | CARFARE - Voelker, Andrea 50 W 50 ST - 43 | 29362028 |
| 12/31/2012 | | 1.00 | 35.86 | 35.86 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/20/2012 | CAR | 1.00 | 36.59 | 36.59 | CARFARE - SEIFE, H. From: 49 W 49 ST   M To: 1 | 29363503 |
| 12/31/2012 | | 1.00 | 36.59 | 36.59 | BOWLING GREEN | |
| | | | | | Vendor=DIAL CAR, INC.  Balance= 2158.82  Amount= 2158.82 | |
| 11/21/2012 | CAR | 1.00 | 47.43 | 47.43 | CARFARE - 10/6 - Green, Timothy 50 W 60 ST - | 29362011 |
| 12/31/2012 | | 1.00 | 47.43 | 47.43 | 239 E 79 ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/21/2012 | CAR | 1.00 | 23.90 | 23.90 | CARFARE - 11/19 - CABFARE - LATE HOURS - | 29332446 |
| 12/31/2012 | | 1.00 | 23.90 | 23.90 | MICHAELA  COHEN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 26.75 | 26.75 | CARFARE - 11/20 - CABFARE TAKEN - LATE HOURS - | 29332446 |
| 12/31/2012 | | 1.00 | 26.75 | 26.75 | JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 22.60 | 22.60 | CARFARE - 11/13 - CABFARE TAKEN - LATE HOURS - | 29332449 |
| 12/31/2012 | | 1.00 | 22.60 | 22.60 | JIADAI LIN - INTER VIEW PREP | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 41.72 | 41.72 | CARFARE - 10/08, 11/12 & 11/19 - CABFARES TAKEN | 29332456 |
| 12/31/2012 | | 1.00 | 41.72 | 41.72 | HOME - WORKING LATE -  E. MILLER | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 16.25 | 16.25 | CARFARE - 11/21 - CABFARE TAKEN LATE HOURS - E. | 29332457 |
| 12/31/2012 | | 1.00 | 16.25 | 16.25 | MILLER | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 11/21 - CABFARE TAKEN LATE HOURS - | 29332458 |
| 12/31/2012 | | 1.00 | 11.50 | 11.50 | JOSHUA APEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/21/2012 | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 11/19 - CABFARE TAKEN LATE HOURS - | 29332459 |
| 12/31/2012 | | 1.00 | 11.50 | 11.50 | JOSHUA APEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 522.41 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/22/2012 | CAR | 1.00 | 28.01 | 28.01 | CARFARE Passenger: SMITH,CHERYL From: 50 W 50 | 29362039 |
| 12/31/2012 | | 1.00 | 28.01 | 28.01 | ST, MANHATTAN To: 2 AVE, MANHATTAN | |
| | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | 521.66 | |
| | | | | | Check #344829  12/28/2012 | |
| 11/24/2012 | CAR | 1.00 | 60.32 | 60.32 | CARFARE - HOUSTON, ALISA 49 W 49 ST - 097 | 29362012 |
| 12/31/2012 | | 1.00 | 60.32 | 60.32 | GEORGIA AVE | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/24/2012 | CAR | 1.00 | 79.33 | 79.33 | CARFARE - BELAVAN 50 W 50 ST - 6736 214 ST | 29362005 |
| 12/31/2012 | | 1.00 | 79.33 | 79.33 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/26/2012 | CAR | 1.00 | 65.21 | 65.21 | CARFARE - Asnani Pooja - 49 W 49 ST - 169 16 - | 29362010 |
| 12/31/2012 | | 1.00 | 65.21 | 65.21 | LATE HOURS | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/26/2012 | CAR | 1.00 | 86.56 | 86.56 | CARFARE Rivera Christy 50 W 50 ST  130 CAMBRIDGE | 29386540 |
| 12/31/2012 | | 1.00 | 86.56 | 86.56 | AVE - LATE HOURS | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/26/2012 | CAR | 1.00 | 25.16 | 25.16 | CARFARE Voelker Andrea - 50 W 50 ST To: 43 W 16 | 29386547 |
| 12/31/2012 | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/26/2012 | CAR | 1.00 | 84.27 | 84.27 | CARFARE McCormack Thomas J. - 49 W 49 ST To: ST 2 | 29388470 |
| 12/31/2012 | | 1.00 | 84.27 | 84.27 | GLENWOOD ROAD | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31  Amount= | |
| | | | | | 11339.31 | |
| 11/26/2012 | CAR | 1.00 | 56.50 | 56.50 | CARFARE - 11/15, 11/16 - CABFARES WHILE WORKING | 29332869 |
| 12/31/2012 | | 1.00 | 56.50 | 56.50 | LATE - JEAN MIGDAL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 542.54 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/26/2012 | CAR | 1.00 | 14.50 | 14.50 | CARFARE - 11/19- CARFARE TAKEN LATE HOURS - | 29332870 |
| 12/31/2012 | | 1.00 | 14.50 | 14.50 | JULIA DOBTSIS | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 542.54 | |
| | | | | | Check #344522  11/26/2012 | |
| 11/27/2012 | CAR | 1.00 | 30.00 | 30.00 | CARFARE - 11/24 - CABFARES TAKEN - LATE HOURS | 29342277 |
| 12/31/2012 | | 1.00 | 30.00 | 30.00 | - ROBERT KIRBY | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 833.27 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/27/2012 | CAR | 1.00 | 25.00 | 25.00 | CARFARE - 11/17 - CABFARE TAKEN LATE HOURS - | 29342278 |
| 12/31/2012 | | 1.00 | 25.00 | 25.00 | ROBERT KIRBY | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 833.27 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/27/2012 | CAR | 1.00 | 32.00 | 32.00 | CARFARE - Vendor: 11/22, 11/23, 11/24, 11/25 - | 29342281 |
| 12/31/2012 | | 1.00 | 32.00 | 32.00 | CABFARES TAKEN ON WEEKEND/HOLIDAY - HELEN LAMB | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 833.27 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/27/2012 | CAR | 1.00 | 353.90 | 353.90 | CARFARE - Vendor: MARC ROITMAN - LATE HOURS - | 29353213 |
| 12/31/2012 | | 1.00 | 353.90 | 353.90 | TAXIS (Oct. 1, 2, 3, 9, 1 1, 13, 14, 15, 16, 19, | |
| | | | | | 22 and Nov. 1, 5, 8, 12, 13, 19, 20, 26) | |
| | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 353.90 | |
| | | | | | Check #99000317  12/05/2012 | |
| 11/27/2012 | CAR | 1.00 | 60.92 | 60.92 | CARFARE Sanders Diana - 49 W 49 ST To: | 29386548 |
| 12/31/2012 | | 1.00 | 60.92 | 60.92 | LAGUARDIA AIRPORT | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/27/2012 | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc - 50 W 50 ST To: 239 E 79 | 29386549 |
| 12/31/2012 | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/27/2012 | CAR | 1.00 | 39.14 | 39.14 | CARFARE - Asnani Pooja 49 W 49 ST - 169 16 ST | 29386545 |
| 12/31/2012 | | 1.00 | 39.14 | 39.14 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/27/2012 | CAR | 1.00 | 30.36 | 30.36 | CARFARE Passenger: SMITH,CHER YL From: 50 W 50 | 29371315 |
| 12/31/2012 | | 1.00 | 30.36 | 30.36 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 1058.28  Amount= | |
| | | | | | 1058.28 | |
| 11/27/2012 | CAR | 1.00 | 38.59 | 38.59 | CARFARE Passenger: FINNEGAN,THERESA From: 1144 | 29371316 |
| 12/31/2012 | | 1.00 | 38.59 | 38.59 | 47 AVE, QU To: 49 W 49 ST, MANHATTAN | |
| | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= 1058.28  Amount= | |
| | | | | | 1058.28 | |
| 11/27/2012 | CAR | 1.00 | 73.88 | 73.88 | CARFARE - BALL ROBIN 49 W 49 ST -KENNEDY | 29362009 |
| 12/31/2012 | | 1.00 | 73.88 | 73.88 | AIRPORT | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7732.55  Amount= 7732.55 | |
| 11/28/2012 | CAR | 1.00 | 25.16 | 25.16 | CARFARE Ashley Marc - 50 W 50 ST To: 239 E 79 | 29386551 |
| 12/31/2012 | | 1.00 | 25.16 | 25.16 | ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/28/2012 | CAR | 1.00 | 52.63 | 52.63 | CARFARE - Asnani Pooja 49 W 49 ST - 169 16 ST | 29386544 |
| 12/31/2012 | | 1.00 | 52.63 | 52.63 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/28/2012 | CAR | 1.00 | 26.75 | 26.75 | CARFARE - 11/27 - CABFARE TAKEN - LATE HOURS - | 29353182 |
| 12/31/2012 | | 1.00 | 26.75 | 26.75 | MICHAELA COHEN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 11/26 - CABFARE TAKEN - LATE NIGHT - | 29353183 |
| 12/31/2012 | | 1.00 | 11.50 | 11.50 | JOSHUA APEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 10.50 | 10.50 | CARFARE - 11/24 - CABFARE TAKEN LATE HOURS - | 29353184 |
| 12/31/2012 | | 1.00 | 10.50 | 10.50 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 12.50 | 12.50 | CARFARE - 11/27 - CABFARE TAKEN LATE HOURS - | 29353185 |
| 12/31/2012 | | 1.00 | 12.50 | 12.50 | JOSHUA APFEL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 26.25 | 26.25 | CARFARE - 11/16 - CABFARE CAME IN EARLY TO | 29353191 |
| 12/31/2012 | | 1.00 | 26.25 | 26.25 | PREPARE FOR INTERVIEW PREP - JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 22.50 | 22.50 | CARFARE - 11/26 - CABFARE WORKING LATE ON | 29353192 |
| 12/31/2012 | | 1.00 | 22.50 | 22.50 | INTERVIEW PREP - JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 25.00 | 25.00 | CARFARE - 11/25 - CABFARE - WORKING LATE - | 29353193 |
| 12/31/2012 | | 1.00 | 25.00 | 25.00 | INTERVIEW PREP - JIADAI LIN | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/28/2012 | CAR | 1.00 | 56.00 | 56.00 | CARFARE - 11/25, 11/26 - CABFARES TAKEN | 29353200 |
| 12/31/2012 | | 1.00 | 56.00 | 56.00 | WEEKEND/WORKING LATE - JEAN MIGDAL | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 407.07 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/29/2012 | CAR | 1.00 | 45.35 | 45.35 | CARFARE Mendoza, Lissette 50 W 50 ST  To: | 29386468 |
| 12/31/2012 | | 1.00 | 45.35 | 45.35 | WOODSIDE SOUTH | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31  Amount= | |
| | | | | | 11339.31 | |
| 11/29/2012 | CAR | 1.00 | 55.79 | 55.79 | CARFARE Asnani Pooja - 49 W 49 ST - 169 16 ST | 29386541 |
| 12/31/2012 | | 1.00 | 55.79 | 55.79 | | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/30/2012 | CAR | 1.00 | 77.04 | 77.04 | CARFARE - ROBIN BALL - 49 W 49 ST - KENNEDY | 29386543 |
| 12/31/2012 | | 1.00 | 77.04 | 77.04 | AIRPORT | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/30/2012 | CAR | 1.00 | 41.94 | 41.94 | CARFARE Ashley Marc - 50 W 50 ST  To: 239 E 79 | 29386546 |
| 12/31/2012 | | 1.00 | 41.94 | 41.94 | ST. | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/30/2012 | CAR | 1.00 | 141.73 | 141.73 | CARFARE Glover Marjorie M. - 49 W 49 ST  To: | 29386553 |
| 12/31/2012 | | 1.00 | 141.73 | 141.73 | 3141 CONGRESS ST | |
| | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12332.73  Amount= | |
| | | | | | 12332.73 | |
| 11/30/2012 | CAR | 1.00 | 8.00 | 8.00 | CARFARE -11/27 - CABFARE TAKEN WORKING LATE - | 29356824 |
| 12/31/2012 | | 1.00 | 8.00 | 8.00 | MONIKA SZYMANSKI | |
| | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 527.08 | |
| | | | | | Check #344596  12/04/2012 | |
| 11/30/2012 | CAR | 1.00 | 15.00 | 15.00 | CARFARE - 11/30 - CABFARE HOME AFTER WORKING | 29356825 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | | 1.00 | 15.00 | 15.00 | LATE - JEAN MIGDAL | |
| | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 527.08 | |
| | | | | | | Check #344596 12/04/2012 | |
| | BILLED TOTALS:    WORK: | | | | 5,080.78 | 123 records | |
| | BILLED TOTALS:    BILL: | | | | 5,080.78 | | |
| | GRAND TOTAL:    WORK: | | | | 5,080.78 | 123 records | |
| | GRAND TOTAL:    BILL: | | | | 5,080.78 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/15/2012 | OTPARA | 0.75 | 81.16 | 60.87 | PARALEGAL OVERTIME - D.BAVA | 29327410 |
| 12/31/2012 | | 0.75 | 81.16 | 60.87 | | |
| 11/15/2012 | OTPARA | 0.50 | 81.16 | 40.58 | PARALEGAL OVERTIME - D.BAVA | 29327412 |
| 12/31/2012 | | 0.50 | 81.16 | 40.58 | | |
| 11/15/2012 | OTPARA | 7.50 | 61.82 | 463.65 | PARALEGAL OVERTIME PR - G.GODWIN | 29327483 |
| 12/31/2012 | | 7.50 | 61.82 | 463.65 | | |
| 11/30/2012 | OTPARA | 1.25 | 81.16 | 101.45 | PARALEGAL OVERTIME - D.BAVA | 29356564 |
| 12/31/2012 | | 1.25 | 81.16 | 101.45 | | |
| 11/30/2012 | OTPARA | 2.50 | 75.42 | 188.55 | PARALEGAL OVERTIME - J.CHAN | 29356581 |
| 12/31/2012 | | 2.50 | 75.42 | 188.55 | | |
| 11/30/2012 | OTPARA | 1.50 | 63.05 | 94.58 | PARALEGAL OVERTIME - P.DEZIL | 29356591 |
| 12/31/2012 | | 1.50 | 63.05 | 94.58 | | |
| 11/30/2012 | OTPARA | 2.50 | 68.41 | 171.03 | PARALEGAL OVERTIME - M.FRADMAN | 29356594 |
| 12/31/2012 | | 2.50 | 68.41 | 171.03 | | |
| 11/30/2012 | OTPARA | 2.50 | 68.41 | 171.03 | PARALEGAL OVERTIME - M.FRADMAN | 29356595 |
| 12/31/2012 | | 2.50 | 68.41 | 171.03 | | |
| 11/30/2012 | OTPARA | 12.00 | 45.33 | 543.96 | PARALEGAL OVERTIME - I.TUSHE | 29356602 |
| 12/31/2012 | | 12.00 | 45.33 | 543.96 | | |
| 11/30/2012 | OTPARA | 0.50 | 33.76 | 16.88 | PARALEGAL OVERTIME - G.GODWIN | 29356618 |
| 12/31/2012 | | 0.50 | 33.76 | 16.88 | | |
| BILLED TOTALS: WORK: | | | | 1,852.58 | 10 records | |
| BILLED TOTALS: BILL: | | | | 1,852.58 | | |
| GRAND TOTAL: WORK: | | | | 1,852.58 | 10 records | |
| GRAND TOTAL: BILL: | | | | 1,852.58 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    12/28/2012 2:11:13 PM

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 734 | 29358160 |
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 955 | 29358161 |
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 66.68 66.68 | 66.68 66.68 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 2.00 | 29358162 |
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 1809 | 29358163 |
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 38.47 38.47 | 38.47 38.47 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 3.00 | 29358164 |
| 11/05/2012 12/31/2012 | LEXIS | 1.00 1.00 | 6.63 6.63 | 6.63 6.63 | LEXIS User Name: COHEN, MICHAELA CNCT (HMS) or No. of Searches: 1.00 | 29358165 |
| 11/08/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: BLACKBURN, MARCELO CNCT (HMS) or No. of Searches: 0 | 29358146 |
| 11/08/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 1.00 | 29358147 |
| 11/08/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: DYE, BONNIE CNCT (HMS) or No. of Searches: 0 | 29358148 |
| 11/16/2012 12/31/2012 | LEXIS | 1.00 1.00 | 25.64 25.64 | 25.64 25.64 | LEXIS User Name: BLACKBURN, MARCELO CNCT (HMS) or No. of Searches: 2.00 | 29358149 |
| 11/16/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: BLACKBURN, MARCELO CNCT (HMS) or No. of Searches: 669 | 29358150 |
| 11/28/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) or No. of Searches: 899 | 29358143 |
| 11/28/2012 12/31/2012 | LEXIS | 1.00 1.00 | 55.57 55.57 | 55.57 55.57 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) or No. of Searches: 1.00 | 29358144 |
| 11/28/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: APFEL, JOSHUA CNCT (HMS) or No. of Searches: 0 | 29358145 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 1.00 | 29358151 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 1334 | 29358152 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 99 | 29358153 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 1 | 29358154 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 2135 | 29358155 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 139.34 139.34 | 139.34 139.34 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 1.00 | 29358156 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 113.68 113.68 | 113.68 113.68 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 2.00 | 29358157 |
| 11/29/2012 12/31/2012 | LEXIS | 1.00 1.00 | 128.23 128.23 | 128.23 128.23 | LEXIS User Name: RICHMOND, MARJORIE CNCT (HMS) or No. of Searches: 10.00 | 29358158 |

| | | | | | |
|---|---|---|---|---|---|
| BILLED TOTALS: | WORK: | | | 574.24 | 22 records |
| BILLED TOTALS: | BILL: | | | 574.24 | |
| GRAND TOTAL: | WORK: | | | 574.24 | 22 records |
| GRAND TOTAL: | BILL: | | | 574.24 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/01/2012 | WEST | 1.00 | 58.65 | 58.65 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA | 29322348 |
| 12/31/2012 | | 1.00 | 58.65 | 58.65 | CNNT(HMS):0:0:00 Westlaw | |
| 11/05/2012 | WEST | 1.00 | 28.46 | 28.46 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29322377 |
| 12/31/2012 | | 1.00 | 28.46 | 28.46 | CNNT(HMS):0:0:00 Westlaw | |
| 11/06/2012 | WEST | 1.00 | 246.24 | 246.24 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29322386 |
| 12/31/2012 | | 1.00 | 246.24 | 246.24 | CNNT(HMS):0:0:00 Westlaw | |
| 11/07/2012 | WEST | 1.00 | 100.49 | 100.49 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29322396 |
| 12/31/2012 | | 1.00 | 100.49 | 100.49 | CNNT(HMS):0:0:00 Westlaw | |
| 11/07/2012 | WEST | 1.00 | 163.25 | 163.25 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29322397 |
| 12/31/2012 | | 1.00 | 163.25 | 163.25 | CNNT(HMS):0:0:00 Westlaw | |
| 11/07/2012 | WEST | 1.00 | 32.66 | 32.66 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29322437 |
| 12/31/2012 | | 1.00 | 32.66 | 32.66 | CNNT(HMS):0:0:00 Westlaw | |
| 11/08/2012 | WEST | 1.00 | 44.58 | 44.58 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29322721 |
| 12/31/2012 | | 1.00 | 44.58 | 44.58 | CNNT Westlaw | |
| 11/08/2012 | WEST | 1.00 | 84.37 | 84.37 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29322722 |
| 12/31/2012 | | 1.00 | 84.37 | 84.37 | CNNT(HMS):0:0:00 Westlaw | |
| 11/08/2012 | WEST | 1.00 | 181.77 | 181.77 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29322723 |
| 12/31/2012 | | 1.00 | 181.77 | 181.77 | CNNT(HMS):0:0:00 Westlaw | |
| 11/09/2012 | WEST | 1.00 | 20.58 | 20.58 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29324928 |
| 12/31/2012 | | 1.00 | 20.58 | 20.58 | CNNT(HMS):0:0:00 Westlaw | |
| 11/09/2012 | WEST | 1.00 | 133.75 | 133.75 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29324929 |
| 12/31/2012 | | 1.00 | 133.75 | 133.75 | CNNT(HMS):0:0:00 Westlaw | |
| 11/11/2012 | WEST | 1.00 | 33.95 | 33.95 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29324939 |
| 12/31/2012 | | 1.00 | 33.95 | 33.95 | CNNT(HMS):0:0:00 Westlaw | |
| 11/11/2012 | WEST | 1.00 | 733.91 | 733.91 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29324949 |
| 12/31/2012 | | 1.00 | 733.91 | 733.91 | CNNT(HMS):0:0:00 Westlaw | |
| 11/12/2012 | WEST | 1.00 | 50.76 | 50.76 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29326446 |
| 12/31/2012 | | 1.00 | 50.76 | 50.76 | CNNT(HMS):0:0:00 Westlaw | |
| 11/12/2012 | WEST | 1.00 | 42.87 | 42.87 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29326447 |
| 12/31/2012 | | 1.00 | 42.87 | 42.87 | CNNT(HMS):0:0:00 Westlaw | |
| 11/12/2012 | WEST | 1.00 | 17.03 | 17.03 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29326451 |
| 12/31/2012 | | 1.00 | 17.03 | 17.03 | CNNT(HMS):0:0:00 Westlaw | |
| 11/13/2012 | WEST | 1.00 | 251.39 | 251.39 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29327931 |
| 12/31/2012 | | 1.00 | 251.39 | 251.39 | CNNT(HMS):0:0:00 Westlaw | |
| 11/13/2012 | WEST | 1.00 | 10.29 | 10.29 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29327932 |
| 12/31/2012 | | 1.00 | 10.29 | 10.29 | CNNT(HMS):0:0:00 Westlaw | |
| 11/13/2012 | WEST | 1.00 | 145.25 | 145.25 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29327937 |
| 12/31/2012 | | 1.00 | 145.25 | 145.25 | CNNT(HMS):0:0:00 Westlaw | |
| 11/14/2012 | WEST | 1.00 | 142.33 | 142.33 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29328698 |
| 12/31/2012 | | 1.00 | 142.33 | 142.33 | CNNT(HMS):0:0:00 Westlaw | |
| 11/14/2012 | WEST | 1.00 | 289.12 | 289.12 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29328697 |
| 12/31/2012 | | 1.00 | 289.12 | 289.12 | CNNT(HMS):0:0:00 Westlaw | |
| 11/14/2012 | WEST | 1.00 | 133.23 | 133.23 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29328703 |
| 12/31/2012 | | 1.00 | 133.23 | 133.23 | CNNT(HMS):0:0:00 Westlaw | |
| 11/14/2012 | WEST | 1.00 | 55.09 | 55.09 | INFORMATION RETRIEVAL User Name: RATCHFORD,AMY | 29328704 |
| 12/31/2012 | | 1.00 | 55.09 | 55.09 | CNNT(HMS):0:0:00 Westlaw | |
| 11/15/2012 | WEST | 1.00 | 349.48 | 349.48 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29329623 |
| 12/31/2012 | | 1.00 | 349.48 | 349.48 | CNNT(HMS):0:0:00 Westlaw | |
| 11/15/2012 | WEST | 1.00 | 68.93 | 68.93 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29329624 |
| 12/31/2012 | | 1.00 | 68.93 | 68.93 | CNNT(HMS):0:0:00 Westlaw | |
| 11/15/2012 | WEST | 1.00 | 73.12 | 73.12 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29329632 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1.00 | 73.12 | 73.12 | CNNT(HMS):0:00:00 Westlaw | |
| 11/16/2012 | WEST | 1.00 | 10.29 | 10.29 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC | 29330559 |
| 12/31/2012 | | 1.00 | 10.29 | 10.29 | CNNT(HMS):0:00:00 Westlaw | |
| 11/16/2012 | WEST | 1.00 | 12.69 | 12.69 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29330560 |
| 12/31/2012 | | 1.00 | 12.69 | 12.69 | CNNT(HMS):0:00:00 Westlaw | |
| 11/16/2012 | WEST | 1.00 | 76.48 | 76.48 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29330561 |
| 12/31/2012 | | 1.00 | 76.48 | 76.48 | CNNT(HMS):0:00:00 Westlaw | |
| 11/16/2012 | WEST | 1.00 | 241.10 | 241.10 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29330562 |
| 12/31/2012 | | 1.00 | 241.10 | 241.10 | CNNT(HMS):0:00:00 Westlaw | |
| 11/16/2012 | WEST | 1.00 | 37.72 | 37.72 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29330563 |
| 12/31/2012 | | 1.00 | 37.72 | 37.72 | CNNT(HMS):0:00:00 Westlaw | |
| 11/17/2012 | WEST | 1.00 | 412.58 | 412.58 | INFORMATION RETRIEVAL User Name: ASNANI,POOJA | 29330570 |
| 12/31/2012 | | 1.00 | 412.58 | 412.58 | CNNT(HMS):0:00:00 Westlaw | |
| 11/17/2012 | WEST | 1.00 | 110.19 | 110.19 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29330585 |
| 12/31/2012 | | 1.00 | 110.19 | 110.19 | CNNT(HMS):0:00:00 Westlaw | |
| 11/18/2012 | WEST | 1.00 | 486.83 | 486.83 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29330589 |
| 12/31/2012 | | 1.00 | 486.83 | 486.83 | CNNT(HMS):0:00:00 Westlaw | |
| 11/18/2012 | WEST | 1.00 | 41.15 | 41.15 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29330576 |
| 12/31/2012 | | 1.00 | 41.15 | 41.15 | CNNT(HMS):0:00:00 Westlaw | |
| 11/19/2012 | WEST | 1.00 | 61.39 | 61.39 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29331333 |
| 12/31/2012 | | 1.00 | 61.39 | 61.39 | CNNT(HMS):0:00:00 Westlaw | |
| 11/19/2012 | WEST | 1.00 | 183.82 | 183.82 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29331334 |
| 12/31/2012 | | 1.00 | 183.82 | 183.82 | CNNT(HMS):0:00:00 Westlaw | |
| 11/19/2012 | WEST | 1.00 | 204.41 | 204.41 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29331335 |
| 12/31/2012 | | 1.00 | 204.41 | 204.41 | CNNT(HMS):0:00:00 Westlaw | |
| 11/19/2012 | WEST | 1.00 | 11.02 | 11.02 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29331343 |
| 12/31/2012 | | 1.00 | 11.02 | 11.02 | CNNT(HMS):0:00:00 Westlaw ID: | |
| 11/20/2012 | WEST | 1.00 | 343.64 | 343.64 | INFORMATION RETRIEVAL User Name: DYE,BONNIE | 29332007 |
| 12/31/2012 | | 1.00 | 343.64 | 343.64 | CNNT(HMS):0:00:00 Westlaw | |
| 11/20/2012 | WEST | 1.00 | 315.18 | 315.18 | INFORMATION RETRIEVAL User Name: VOELKER,ANDREA | 29332008 |
| 12/31/2012 | | 1.00 | 315.18 | 315.18 | CNNT(HMS):0:00:00 Westlaw | |
| 11/20/2012 | WEST | 1.00 | 16.03 | 16.03 | INFORMATION RETRIEVAL User Name: FRANCIS,NOELLE | 29332015 |
| 12/31/2012 | | 1.00 | 16.03 | 16.03 | CNNT(HMS):0:00:00 Westlaw | |
| 11/21/2012 | WEST | 1.00 | 79.57 | 79.57 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29342220 |
| 12/31/2012 | | 1.00 | 79.57 | 79.57 | CNNT(HMS):0:00:00 Westlaw | |
| 11/21/2012 | WEST | 1.00 | 87.97 | 87.97 | INFORMATION RETRIEVAL User Name: LIN,JIADAI | 29342221 |
| 12/31/2012 | | 1.00 | 87.97 | 87.97 | CNNT(HMS):0:00:00 Westlaw | |
| 11/26/2012 | WEST | 1.00 | 51.42 | 51.42 | INFORMATION RETRIEVAL User Name: RATCHFORD,AMY | 29342399 |
| 12/31/2012 | | 1.00 | 51.42 | 51.42 | CNNT(HMS):0:00:00 Westlaw | |
| 11/26/2012 | WEST | 1.00 | 55.09 | 55.09 | INFORMATION RETRIEVAL User Name: RATCHFORD,AMY | 29342400 |
| 12/31/2012 | | 1.00 | 55.09 | 55.09 | CNNT(HMS):0:00:00 Westlaw | |
| 11/30/2012 | WEST | 1.00 | 43.90 | 43.90 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA | 29356756 |
| 12/31/2012 | | 1.00 | 43.90 | 43.90 | CNNT(HMS):0:00:00 Westlaw | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BILLED TOTALS: | WORK: | | | 6,374.02 | 47 records | |
| BILLED TOTALS: | BILL: | | | 6,374.02 | | |
| GRAND TOTAL: | WORK: | | | 6,374.02 | 47 records | |
| GRAND TOTAL: | BILL: | | | 6,374.02 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/15/2012 | WESTH | 1.00 | 178.56 | 178.56 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29329266 |
| 12/31/2012 | | 1.00 | 178.56 | 178.56 | CORPPORATION d/b/a THOMSON WEST | |
| | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | .00 Amount= 178.56 | |
| | | | | | Check #344816 12/27/2012 | |
| 11/15/2012 | WESTH | 1.00 | 194.89 | 194.89 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29329267 |
| 12/31/2012 | | 1.00 | 194.89 | 194.89 | CORPPORATION d/b/a THOMSON WEST | |
| | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | .00 Amount= 194.89 | |
| | | | | | Check #344816 12/27/2012 | |
| 11/15/2012 | WESTH | 1.00 | 234.36 | 234.36 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29329268 |
| 12/31/2012 | | 1.00 | 234.36 | 234.36 | CORPPORATION d/b/a THOMSON WEST | |
| | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | .00 Amount= 234.36 | |
| | | | | | Check #344816 12/27/2012 | |
| 11/15/2012 | WESTH | 1.00 | 159.51 | 159.51 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29329269 |
| 12/31/2012 | | 1.00 | 159.51 | 159.51 | CORPPORATION d/b/a THOMSON WEST | |
| | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | .00 Amount= 159.51 | |
| | | | | | Check #344816 12/27/2012 | |

|  |  |  |
|------|--------|-----------|
| BILLED TOTALS: WORK: | 767.32 | 4 records |
| BILLED TOTALS: BILL: | 767.32 | |
| GRAND TOTAL: WORK: | 767.32 | 4 records |
| GRAND TOTAL: BILL: | 767.32 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351434 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804394 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351435 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804395 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351436 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804396 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351437 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804584 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351438 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804599 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351439 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804600 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351440 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804602 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351441 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 804603 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351442 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 804386 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4954791 | |
| | | | | | Print | |
| 10/02/2012 | REPRO | 1.00 | 70.80 | 70.80 | REPRODUCTION | 29385473 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116422 | |
| 10/03/2012 | REPRO | 1.00 | 372.80 | 372.80 | REPRODUCTION | 29385474 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116616 | |
| 10/03/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351443 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 806036 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351444 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806038 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Print | |
| 10/03/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351445 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806040 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351446 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806048 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351447 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 805574 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351448 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 805671 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29351303 |
| 12/31/2012 | | 17.00 | 0.10 | 1.70 | 805545 | |
| | | | | | Atwell, Rita | |
| | | | | | 4983257 | |
| | | | | | Print | |
| 10/03/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351304 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 805715 | |
| | | | | | Pender, Sheila | |
| | | | | | 4983267 | |
| | | | | | Print | |
| 10/04/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351364 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806818 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966410 | |
| | | | | | Print | |
| 10/04/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351365 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806822 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966371 | |
| | | | | | Print | |
| 10/04/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351366 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806823 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966410 | |
| | | | | | Print | |
| 10/04/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351367 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 806825 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966429 | |
| | | | | | Print | |
| 10/04/2012 | REPRO | 1.00 | 1,524.80 | 1,524.80 | REPRODUCTION | 29385475 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116402 | |
| 10/04/2012 | REPRO | 1.00 | 257.60 | 257.60 | REPRODUCTION | 29385476 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116406 | |
| 10/05/2012 | REPRO | 1.00 | 117.00 | 117.00 | REPRODUCTION | 29385477 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116382 | |
| 10/05/2012 | REPRO | 1.00 | 163.20 | 163.20 | REPRODUCTION | 29385478 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116398 | |
| 10/05/2012 | REPRO | 1.00 | 54.00 | 54.00 | REPRODUCTION | 29385472 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : M. Dipaola | |
| | | | | | Doc Size: Color Prints | |
| | | | | | ref no: 116393 | |
| 10/05/2012 | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29351368 |
| 12/31/2012 | | 22.00 | 0.10 | 2.20 | 808027 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 10/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351369 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808041 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4987865 | |
| | | | | | Print | |
| 10/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351370 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808044 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4987865 | |
| | | | | | Print | |
| 10/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351371 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808055 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4987865 | |
| | | | | | Print | |
| 10/05/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351372 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 808227 | |
| | | | | | Saunders, Naomi | |
| | | | | | 4988245 | |
| | | | | | Print | |
| 10/05/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351449 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 808428 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4989081 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351450 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808844 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351451 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808856 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351452 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808885 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351453 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808892 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   12/26/2012 3:11:13 PM

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351454 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 808897 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351455 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809120 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351456 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 809205 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4989081 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351457 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 809211 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4989081 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351458 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809216 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351459 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809217 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351460 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809218 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351461 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809219 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351462 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809220 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4991440 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351373 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 808822 | |
| | | | | | Joseph, Denyse | |
| | | | | | 4988245 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351374 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 808824 | |
| | | | | | Joseph, Denyse | |
| | | | | | 4988245 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351375 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 808827 | |
| | | | | | Joseph, Denyse | |
| | | | | | 4988245 | |
| | | | | | Print | |
| 10/08/2012 | REPRO | 1.00 | 117.00 | 117.00 | REPRODUCTION | 29385479 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | ref no: 116379 | |
| 10/09/2012 | REPRO | 1.00 | 1,899.00 | 1,899.00 | REPRODUCTION | 29385480 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | | |
| | | | | | ref no: 116369 | |
| 10/09/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29351378 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | 810059 | |
| | | | | | Borrero, Alfred | |
| | | | | | 4993691 | |
| | | | | | Print | |
| 10/09/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351463 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809627 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/09/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351464 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 809763 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/10/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29351377 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 810430 | |
| | | | | | Ondrejka, Malia | |
| | | | | | 4917224 | |
| | | | | | Print | |
| 10/10/2012 | REPRO | 1.00 | 239.60 | 239.60 | REPRODUCTION | 29385481 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116363 | |
| 10/10/2012 | REPRO | 1.00 | 488.00 | 488.00 | REPRODUCTION | 29385482 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116364 | |
| 10/10/2012 | REPRO | 1.00 | 38.00 | 38.00 | REPRODUCTION | 29385529 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : Beth Miller | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116359 | |
| | | | | | 21955.004 > MAT | |
| 10/10/2012 | REPRO | 1.00 | 930.00 | 930.00 | REPRODUCTION | 29385530 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : Beth Miller | |
| | | | | | Doc Size: Color Prints | |
| | | | | | ref no: 116360 | |
| | | | | | 21955.004 > MAT | |
| 10/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351465 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 811045 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4996000 | |
| | | | | | Print | |
| 10/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351466 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 811075 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4996000 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION | 29351467 |
| 12/31/2012 | | 80.00 | 0.10 | 8.00 | 812162 | |
| | | | | | Ihrig, Helga | |
| | | | | | 4997996 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/12/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351468 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812232 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981458 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351469 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812234 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981458 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351378 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 812078 | |
| | | | | | Colletti, Lisa | |
| | | | | | 4997914 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351379 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812337 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351380 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812343 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/12/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351381 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812396 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29351382 |
| 12/31/2012 | | 24.00 | 0.10 | 2.40 | 813246 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351383 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813262 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351384 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813265 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29351385 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | 813269 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 139.00 | 0.20 | 27.80 | REPRODUCTION | 29351386 |
| 12/31/2012 | | 139.00 | 0.10 | 13.90 | 813340 | |
| | | | | | Smith, Cheryl | |
| | | | | | 4964958 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351305 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 812709 | |
| | | | | | Atwell, Rita | |
| | | | | | 5001936 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351470 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812742 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351471 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812591 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351472 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812714 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351473 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812715 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351474 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812717 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351475 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812719 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351476 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812721 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351477 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812723 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351478 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812724 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351479 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812725 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351480 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812726 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351481 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812728 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351482 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812730 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351483 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812731 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351464 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812733 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351465 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812734 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351466 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812735 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351467 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812739 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351468 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 812741 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/15/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351469 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 812687 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4986456 | |
| | | | | | Print | |
| 10/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351490 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813361 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351491 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813363 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351492 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813366 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351306 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 813951 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4973632 | |
| | | | | | Print | |
| 10/16/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351307 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 813960 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4965284 | |
| | | | | | Print | |
| 10/18/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351387 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 814812 | |
| | | | | | Fremer, Suzanne | |
| | | | | | 4953078 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351388 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816176 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4972141 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351308 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816527 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4973632 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351309 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 816528 | |
| | | | | | Stephans, Lisa | |
| | | | | | 4965284 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351642 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 816589 | |
| | | | | | Atwell, Rita | |
| | | | | | 5018575 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351643 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 816592 | |
| | | | | | Atwell, Rita | |
| | | | | | 5018575 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351644 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 816613 | |
| | | | | | Atwell, Rita | |
| | | | | | 5018575 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351645 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816620 | |
| | | | | | Atwell, Rita | |
| | | | | | 5018575 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351493 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816595 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351494 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816596 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351495 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816598 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351496 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816599 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351497 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816601 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351498 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816603 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351499 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816605 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351500 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816889 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/22/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351501 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 816892 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351502 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817271 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351503 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817273 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351504 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817275 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351505 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817875 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351506 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817884 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351507 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817893 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351508 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 817900 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351509 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 817305 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351510 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 817316 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351310 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 817532 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351311 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 817534 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351312 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817677 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351313 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817679 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351314 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817682 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351315 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817683 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351316 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817687 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351317 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817715 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/23/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351318 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 817716 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351319 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818180 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351320 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818184 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351321 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818190 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351322 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818193 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351323 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818226 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351324 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818229 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351325 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 818235 | |
| | | | | | Pender, Sheila | |
| | | | | | 5022248 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351389 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 818818 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351390 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 818820 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351391 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 818823 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4998386 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351392 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 819245 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4946845 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351511 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 818843 | |
| | | | | | Grossman, Jason | |
| | | | | | 5031576 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351512 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 818844 | |
| | | | | | Grossman, Jason | |
| | | | | | 5031576 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351513 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 818845 | |
| | | | | | Grossman, Jason | |
| | | | | | 5031576 | |
| | | | | | Print | |
| 10/25/2012 | REPRO | 1.00 | 7,361.20 | 7,361.20 | REPRODUCTION | 29385483 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116285 | |
| 10/26/2012 | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29351514 |
| 12/31/2012 | | 49.00 | 0.10 | 4.90 | 819718 | |
| | | | | | Cassara, Cathy | |
| | | | | | 5034048 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29351515 |
| 12/31/2012 | | 50.00 | 0.10 | 5.00 | 819725 | |
| | | | | | Cassara, Cathy | |
| | | | | | 5034048 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Print | |
| 10/26/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351516 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 819881 | |
| | | | | | Borrero, Alfred | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351517 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 819944 | |
| | | | | | Borrero, Alfred | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351518 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 819946 | |
| | | | | | Borrero, Alfred | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351519 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 819948 | |
| | | | | | Borrero, Alfred | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351520 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 819509 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351393 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 819699 | |
| | | | | | Rautenberg, Karen | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29351394 |
| 12/31/2012 | | 23.00 | 0.10 | 2.30 | 819719 | |
| | | | | | Rautenberg, Karen | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29351395 |
| 12/31/2012 | | 23.00 | 0.10 | 2.30 | 819726 | |
| | | | | | Rautenberg, Karen | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351396 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 819735 | |
| | | | | | Rautenberg, Karen | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29351397 |
| 12/31/2012 | | 23.00 | 0.10 | 2.30 | 819739 | |
| | | | | | Rautenberg, Karen | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 10/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351326 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 819793 | |
| | | | | | Cassera, Cathy | |
| | | | | | 4973632 | |
| | | | | | Print | |
| 10/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29351521 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | 820020 | |
| | | | | | Wptemp1 | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 10/27/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351522 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 820021 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Nasef, Christine | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 10/28/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351523 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 820024 | |
| | | | | | Nasef, Christine | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 10/28/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29351524 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | 820038 | |
| | | | | | Finnegan, Theresa | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 10/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351525 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820127 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5035089 | |
| | | | | | Print | |
| 10/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351526 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820161 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5035089 | |
| | | | | | Print | |
| 10/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351527 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820162 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351528 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820163 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/30/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351529 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820225 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 10/30/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351530 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820231 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5035089 | |
| | | | | | Print | |
| 10/30/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351531 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820285 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5035692 | |
| | | | | | Print | |
| 10/31/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29351532 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | 820369 | |
| | | | | | Taylor, Mary | |
| | | | | | 5032795 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351533 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 820992 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351534 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 820993 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351535 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 820994 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351536 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 821003 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351537 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 821005 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351538 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 821011 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351539 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 820892 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/01/2012 | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 29321984 |
| 12/31/2012 | | 37.00 | 0.10 | 3.70 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | Scan File 146836 | |
| 11/01/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29321985 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | Scan File 146850 | |
| 11/01/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29321986 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | Scan File 146912 | |
| 11/01/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29321987 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Towers, Meghan | |
| | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | Scan File 146917 | |
| 11/01/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29321988 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | Scan File 146943 | |
| 11/01/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29320233 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Chasse, Michele | |
| | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | 146090 | |
| 11/01/2012 | REPRO | 132.00 | 0.20 | 26.40 | REPRODUCTION | 29320234 |
| 12/31/2012 | | 132.00 | 0.10 | 13.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | 146120 | |
| 11/01/2012 | REPRO | 114.00 | 0.20 | 22.80 | REPRODUCTION | 29320235 |
| 12/31/2012 | | 114.00 | 0.10 | 11.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 13:27 | |
| | | | | | 146125 | |
| 11/01/2012 | REPRO | 1503.00 | 0.20 | 300.60 | REPRODUCTION | 29320236 |
| 12/31/2012 | | 1503.00 | 0.10 | 150.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | 146153 | |
| 11/01/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29320237 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | 148180 | |
| 11/01/2012 | REPRO | 2.00 | 1.00 | 2.00 | REPRODUCTION | 29320238 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | 148181 | |
| 11/02/2012 | REPRO | 1035.00 | 0.20 | 207.00 | REPRODUCTION | 29320266 |
| 12/31/2012 | | 1035.00 | 0.10 | 103.50 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | 150144 | |
| 11/02/2012 | REPRO | 450.00 | 0.20 | 90.00 | REPRODUCTION | 29320267 |
| 12/31/2012 | | 450.00 | 0.10 | 45.00 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | 150235 | |
| 11/02/2012 | REPRO | 255.00 | 0.20 | 51.00 | REPRODUCTION | 29320268 |
| 12/31/2012 | | 255.00 | 0.10 | 25.50 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | 150233 | |
| 11/02/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29322031 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | Scan File 148211 | |
| 11/02/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29322032 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | Scan File 148212 | |
| 11/02/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29322033 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | Scan File 148213 | |
| 11/02/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29322034 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:51 | |
| | | | | | Scan File 148214 | |
| 11/02/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29322035 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | Scan File 148215 | |
| 11/02/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29322036 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | Scan File 148287 | |
| 11/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322037 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 15:19 | |
| | | | | | Scan File 148272 | |
| 11/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322038 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | Scan File 148273 | |
| 11/02/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29322039 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | Scan File 148274 | |
| 11/02/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29322040 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | Scan File 148275 | |
| 11/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322041 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | Scan File 148279 | |
| 11/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322042 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | Scan File 148280 | |
| 11/02/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29322043 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | User Name: Rodriguez, Evette M. | |
| | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | Scan File 148347 | |
| 11/02/2012 | REPRO | 12.00 | 2.00 | 24.00 | REPRODUCTION | 29326124 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | 201211003 | |
| 11/02/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351540 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 821709 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/02/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351541 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 821793 | |
| | | | | | Sebring, Adrienne | |
| | | | | | 4988456 | |
| | | | | | Print | |
| 11/02/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351398 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 821576 | |
| | | | | | Basile, Marina | |
| | | | | | 5040491 | |
| | | | | | Print | |
| 11/02/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351399 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 821634 | |
| | | | | | Basile, Marina | |
| | | | | | 5040491 | |
| | | | | | Print | |
| 11/02/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351400 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 821677 | |
| | | | | | Basile, Marina | |
| | | | | | 5040491 | |
| | | | | | Print | |
| 11/02/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29351401 |
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | 821816 | |
| | | | | | NY Reproduction | |
| | | | | | 5039414 | |
| | | | | | Print | |
| 11/04/2012 | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29351542 |
| 12/31/2012 | | 15.00 | 0.10 | 1.50 | 821992 | |
| | | | | | Finnegan, Therese | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/05/2012 | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29351543 |
| 12/31/2012 | | 15.00 | 0.10 | 1.50 | 822193 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351402 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 822444 | |
| | | | | | Colletti, Lisa | |
| | | | | | 5043972 | |
| | | | | | Print | |
| 11/05/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29351403 |
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | 822133 | |
| | | | | | NY Reproduction | |
| | | | | | 5039414 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Print | |
| 11/05/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29351404 |
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | 822219 | |
| | | | | | NY Reproduction | |
| | | | | | 5039414 | |
| | | | | | Print | |
| 11/05/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29351405 |
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | 822289 | |
| | | | | | NY Reproduction | |
| | | | | | 5039414 | |
| | | | | | Print | |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322102 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Greason, William | |
| | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | Scan File 150537 | |
| 11/05/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29322103 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Greason, William | |
| | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | Scan File 150539 | |
| 11/05/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29322104 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Greason, William | |
| | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | Scan File 150540 | |
| 11/05/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322105 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Colletti, Lisa | |
| | | | | | Time of Day: (H:M:S): 13:37 | |
| | | | | | Scan File 150596 | |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322106 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Sanders, Diana | |
| | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | Scan File 150543 | |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322107 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Sanders, Diana | |
| | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | Scan File 150544 | |
| 11/05/2012 | REPRO | 304.00 | 0.20 | 60.80 | REPRODUCTION | 29320312 |
| 12/31/2012 | | 304.00 | 0.10 | 30.40 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | 152021 | |
| 11/05/2012 | REPRO | 208.00 | 0.20 | 41.60 | REPRODUCTION | 29320313 |
| 12/31/2012 | | 208.00 | 0.10 | 20.80 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | 152024 | |
| 11/05/2012 | REPRO | 97.00 | 0.20 | 19.40 | REPRODUCTION | 29320314 |
| 12/31/2012 | | 97.00 | 0.10 | 9.70 | User Name: John-Joseph, Denyse | |
| | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | 152005 | |
| 11/05/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29320315 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Colletti, Lisa | |
| | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | 151922 | |
| 11/05/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29320316 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Colletti, Lisa | |
| | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | 151959 | |
| 11/05/2012 | REPRO | 136.00 | 0.20 | 27.20 | REPRODUCTION | 29320317 |
| 12/31/2012 | | 136.00 | 0.10 | 13.60 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | 152035 | |
| 11/05/2012 | REPRO | 353.00 | 0.20 | 70.60 | REPRODUCTION | 29320318 |
| 12/31/2012 | | 353.00 | 0.10 | 35.30 | User Name: Hand, Rashaan | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S): 12:14 | |
| | | | | | 151956 | |
| | | | | | | 29320319 |
| 11/05/2012 | REPRO | 2409.00 | 0.20 | 481.80 | REPRODUCTION | |
| 12/31/2012 | | 2409.00 | 0.10 | 240.90 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | 151987 | |
| | | | | | | 29320320 |
| 11/06/2012 | REPRO | 8955.00 | 0.20 | 1,791.00 | REPRODUCTION | |
| 12/31/2012 | | 8955.00 | 0.10 | 895.50 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | 152051 | |
| | | | | | | 29320321 |
| 11/05/2012 | REPRO | 4308.00 | 0.20 | 861.60 | REPRODUCTION | |
| 12/31/2012 | | 4308.00 | 0.10 | 430.80 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 20:53 | |
| | | | | | 152054 | |
| | | | | | | 29320322 |
| 11/05/2012 | REPRO | 373.00 | 0.20 | 74.60 | REPRODUCTION | |
| 12/31/2012 | | 373.00 | 0.10 | 37.30 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | 151938 | |
| | | | | | | 29320323 |
| 11/05/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | 152026 | |
| | | | | | | 29320324 |
| 11/05/2012 | REPRO | 1.00 | 1.00 | 1.00 | REPRODUCTION | |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | 152027 | |
| | | | | | | 29320325 |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 19:22 | |
| | | | | | 152046 | |
| | | | | | | 29320326 |
| 11/05/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | 152049 | |
| | | | | | | 29320356 |
| 11/06/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | 153461 | |
| | | | | | | 29320357 |
| 11/06/2012 | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | |
| 12/31/2012 | | 22.00 | 0.10 | 2.20 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | 153505 | |
| | | | | | | 29320358 |
| 11/06/2012 | REPRO | 2776.00 | 0.20 | 555.20 | REPRODUCTION | |
| 12/31/2012 | | 2776.00 | 0.10 | 277.60 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 19:33 | |
| | | | | | 153633 | |
| | | | | | | 29320360 |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Chasse, Michele | |
| | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | 153527 | |
| | | | | | | 29320361 |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | 153536 | |
| | | | | | | 29320362 |
| 11/06/2012 | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | |
| 12/31/2012 | | 104.00 | 0.10 | 10.40 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 22:11 | |
| | | | | | 153634 | |
| | | | | | | 29320363 |
| 11/06/2012 | REPRO | 3096.00 | 0.20 | 619.20 | REPRODUCTION | |
| 12/31/2012 | | 3096.00 | 0.10 | 309.60 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:05 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | 153480 | 29320384 |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | 153503 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322167 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Pender, Sheila | |
| | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | Scan File 152154 | |
| 11/06/2012 | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29322168 |
| 12/31/2012 | | 22.00 | 0.10 | 2.20 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | Scan File 152140 | |
| 11/06/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29322169 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | Scan File 152351 | |
| 11/06/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29322170 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | Scan File 152352 | |
| 11/06/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29322171 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | Scan File 152353 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322172 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | Scan File 152354 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322173 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | Scan File 152355 | |
| 11/06/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29322174 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | Scan File 152356 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322175 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | Scan File 152357 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322176 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | Scan File 152358 | |
| 11/06/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29322177 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | Scan File 152359 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322178 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:58 | |
| | | | | | Scan File 152360 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322179 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | Scan File 152361 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322180 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | Scan File 152362 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322181 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | Scan File 152363 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322182 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:01 | |
| | | | | | Scan File 152364 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322183 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | Scan File 152365 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322184 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | Scan File 152366 | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29322185 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | Scan File 152367 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322186 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | Scan File 152368 | |
| 11/06/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29322187 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | Scan File 152369 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322188 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | Scan File 152370 | |
| 11/06/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29322189 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | Scan File 152371 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322190 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | Scan File 152372 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322191 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | Scan File 152373 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322192 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | Scan File 152374 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322193 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | Scan File 152375 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322194 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | Scan File 152376 | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29322195 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | Scan File 152377 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/06/2012 | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29322196 |
| 12/31/2012 | | 27.00 | 0.10 | 2.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | Scan File 152378 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322197 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | Scan File 152379 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322198 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | Scan File 152380 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322199 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | Scan File 152381 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322200 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | Scan File 152382 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322201 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | Scan File 152345 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322202 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | Scan File 152346 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322203 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | Scan File 152347 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322204 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | Scan File 152348 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322205 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | Scan File 152349 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322206 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | Scan File 152350 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322207 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | Scan File 152318 | |
| 11/06/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29322208 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | Scan File 152319 | |
| 11/06/2012 | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29322209 |
| 12/31/2012 | | 26.00 | 0.10 | 2.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | Scan File 152320 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322210 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | Scan File 152321 | |
| 11/06/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29322211 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | Scan File 152322 | |
| 11/06/2012 | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29322212 |
| 12/31/2012 | | 23.00 | 0.10 | 2.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | Scan File 152323 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322213 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | Scan File 152324 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322214 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | Scan File 152325 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322215 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | Scan File 152326 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322216 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | Scan File 152327 | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29322217 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | Scan File 152328 | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29322218 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | Scan File 152329 | |
| 11/06/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29322219 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | Scan File 152330 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322220 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | Scan File 152331 | |
| 11/06/2012 | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29322221 |
| 12/31/2012 | | 22.00 | 0.10 | 2.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | Scan File 152332 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322222 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | Scan File 152333 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322223 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | Scan File 152334 | |
| 11/06/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29322224 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | Scan File 152335 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322225 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | Scan File 152336 | |
| 11/06/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29322226 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|-----------|
| | | | | | Time of Day: (H:M:S) 16:39 | |
| | | | | | Scan File 152337 | |
| 11/06/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29322227 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:40 | |
| | | | | | Scan File 152338 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322228 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:40 | |
| | | | | | Scan File 152339 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322229 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:43 | |
| | | | | | Scan File 152340 | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322230 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:44 | |
| | | | | | Scan File 152341 | |
| 11/06/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29322231 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:44 | |
| | | | | | Scan File 152342 | |
| 11/06/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29322232 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:45 | |
| | | | | | Scan File 152343 | |
| 11/06/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29322233 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S) 16:45 | |
| | | | | | Scan File 152344 | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29322234 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Rodriguez, Evette M. | |
| | | | | | Time of Day: (H:M:S): 09:02 | |
| | | | | | Scan File 152290 | |
| 11/06/2012 | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29351406 |
| 12/31/2012 | | 15.00 | 0.10 | 1.50 | 823453 | |
| | | | | | NY Reproduction | |
| | | | | | 5049570 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29351407 |
| 12/31/2012 | | 15.00 | 0.10 | 1.50 | 823473 | |
| | | | | | NY Reproduction | |
| | | | | | 5049570 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351544 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 822853 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351545 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 822858 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351546 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 823195 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351547 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 823196 | |
| | | | | | Atwell, Rita | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351548 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 823199 | |
| | | | | | Scott, Jeannine | |
| | | | | | 4971766 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351549 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 823203 | |
| | | | | | Scott, Jeannine | |
| | | | | | 4971766 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351550 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 822875 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29351551 |
| 12/31/2012 | | 17.00 | 0.10 | 1.70 | 822968 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351552 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 823187 | |
| | | | | | Leone, Jeanne | |
| | | | | | 4971766 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29351553 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | 823194 | |
| | | | | | Scott, Jeannine | |
| | | | | | 4983208 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29351640 |
| 12/31/2012 | | 26.00 | 0.10 | 2.60 | 823013 | |
| | | | | | NY Reproduction | |
| | | | | | 5043997 | |
| | | | | | Print | |
| 11/06/2012 | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29351641 |
| 12/31/2012 | | 40.00 | 0.10 | 4.00 | 823247 | |
| | | | | | NY Reproduction | |
| | | | | | 5043997 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351408 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 823804 | |
| | | | | | Moody, Janice | |
| | | | | | 4966429 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351409 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 823806 | |
| | | | | | Moody, Janice | |
| | | | | | 4966429 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351410 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 824007 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966371 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29351327 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | 823947 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5051325 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29351328 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | 824001 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5051325 | |
| | | | | | Print | |
| 11/07/2012 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29322333 |
| 12/31/2012 | | 21.00 | 0.10 | 2.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:25 | |
| | | | | | Scan File 155048 | |
| 11/07/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29322334 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:27 | |
| | | | | | Scan File 155049 | |
| 11/07/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29322335 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | Scan File 155050 | |
| 11/07/2012 | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29322336 |
| 12/31/2012 | | 28.00 | 0.10 | 2.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | Scan File 155051 | |
| 11/07/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29322337 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | Scan File 155053 | |
| 11/07/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29321219 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Greason, William | |
| | | | | | Time of Day: (H:M:S): 09:17 | |
| | | | | | 154783 | |
| 11/07/2012 | REPRO | 365.00 | 0.20 | 73.00 | REPRODUCTION | 29321220 |
| 12/31/2012 | | 365.00 | 0.10 | 36.50 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 13:11 | |
| | | | | | 155809 | |
| 11/07/2012 | REPRO | 7993.00 | 0.20 | 1,598.60 | REPRODUCTION | 29321221 |
| 12/31/2012 | | 7993.00 | 0.10 | 799.30 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | 155846 | |
| 11/07/2012 | REPRO | 465.00 | 0.20 | 93.00 | REPRODUCTION | 29321222 |
| 12/31/2012 | | 465.00 | 0.10 | 46.50 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | 155840 | |
| 11/07/2012 | REPRO | 2160.00 | 0.20 | 432.00 | REPRODUCTION | 29321223 |
| 12/31/2012 | | 2160.00 | 0.10 | 216.00 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | 155864 | |
| 11/07/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29320359 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 00:02 | |
| | | | | | 153635 | |
| 11/08/2012 | REPRO | 212.00 | 0.20 | 42.40 | REPRODUCTION | 29325418 |
| 12/31/2012 | | 212.00 | 0.10 | 21.20 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | 158820 | |
| 11/08/2012 | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29325419 |
| 12/31/2012 | | 60.00 | 0.10 | 6.00 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | 158816 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325420 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | 158861 | |
| 11/08/2012 | REPRO | 1140.00 | 0.20 | 228.00 | REPRODUCTION | 29325421 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1140.00 | 0.10 | 114.00 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 18:40 | |
| | | | | | 158895 | |
| 11/08/2012 | REPRO | 356.00 | 0.20 | 71.20 | REPRODUCTION | 29325422 |
| 12/31/2012 | | 356.00 | 0.10 | 35.60 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 20:09 | |
| | | | | | 158896 | |
| 11/08/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325427 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | 158791 | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325918 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | Scan File 155926 | |
| 11/08/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29325919 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Schwinger, Robert A. | |
| | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | Scan File 156063 | |
| 11/08/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29325920 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | Scan File 156292 | |
| 11/08/2012 | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29325921 |
| 12/31/2012 | | 26.00 | 0.10 | 2.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | Scan File 156293 | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325922 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | Scan File 156294 | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325923 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | Scan File 156295 | |
| 11/08/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325924 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | Scan File 156296 | |
| 11/08/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325925 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | Scan File 156297 | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325926 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | Scan File 156299 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325927 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | Scan File 156300 | |
| 11/08/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29325928 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | Scan File 156301 | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325929 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | Scan File 156302 | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325930 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | Scan File 156303 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325931 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | Scan File 156304 | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325932 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 10:00 | |
| | | | | | Scan File 156305 | |
| 11/08/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29325933 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | Scan File 156306 | |
| 11/08/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29325934 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | Scan File 156307 | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325935 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | Scan File 156308 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325936 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | Scan File 156309 | |
| 11/08/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29325937 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | Scan File 156340 | |
| 11/08/2012 | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29325938 |
| 12/31/2012 | | 26.00 | 0.10 | 2.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | Scan File 156341 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325939 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | Scan File 156342 | |
| 11/08/2012 | REPRO | 272.00 | 0.20 | 54.40 | REPRODUCTION | 29325940 |
| 12/31/2012 | | 272.00 | 0.10 | 27.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | Scan File 156343 | |
| 11/08/2012 | REPRO | 230.00 | 0.20 | 46.00 | REPRODUCTION | 29325941 |
| 12/31/2012 | | 230.00 | 0.10 | 23.00 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | Scan File 156345 | |
| 11/08/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29351329 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | 824364 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5051325 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29351330 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | 824696 | |
| | | | | | Cassara, Cathy | |
| | | | | | 5051325 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29351331 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | 824813 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5051325 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351554 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 824314 | |
| | | | | | Wood, Laura | |
| | | | | | 5048175 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351555 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 824323 | |
| | | | | | Wood, Laura | |
| | | | | | 5048175 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351556 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 824325 | |
| | | | | | Wood, Laura | |
| | | | | | 5048175 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351557 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 824335 | |
| | | | | | Wood, Laura | |
| | | | | | 5048175 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351558 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 824576 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29351559 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | 824691 | |
| | | | | | Atwell, Rita | |
| | | | | | 5053802 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351560 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 824747 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351561 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 824749 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325973 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S) 12:41 | |
| | | | | | Scan File 155974 | |
| 11/08/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325974 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S) 12:41 | |
| | | | | | Scan File 155975 | |
| 11/08/2012 | REPRO | 1.00 | 5,200.00 | 5,200.00 | REPRODUCTION | 29385486 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116555 | |
| 11/08/2012 | REPRO | 1.00 | 10,400.00 | 10,400.00 | REPRODUCTION | 29385487 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116556 | |
| 11/09/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351332 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 826059 | |
| | | | | | Sebring, Adrienne | |
| | | | | | 5056180 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/09/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29351333 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 825687 | |
| | | | | | Sebring, Adrienne | |
| | | | | | 5008475 | |
| | | | | | Print | |
| 11/09/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29325942 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 11:09 | |
| | | | | | Scan File 156357 | |
| 11/09/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29325943 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | Scan File 156430 | |
| 11/09/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325944 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | Scan File 156431 | |
| 11/09/2012 | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29325945 |
| 12/31/2012 | | 15.00 | 0.10 | 1.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 20:14 | |
| | | | | | Scan File 156432 | |
| 11/09/2012 | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29325946 |
| 12/31/2012 | | 48.00 | 0.10 | 4.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 20:16 | |
| | | | | | Scan File 156433 | |
| 11/09/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325947 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 20:17 | |
| | | | | | Scan File 156434 | |
| 11/09/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29325948 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 20:19 | |
| | | | | | Scan File 156435 | |
| 11/09/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325949 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Saunders, Naomi | |
| | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | Scan File 156088 | |
| 11/09/2012 | REPRO | 267.00 | 0.20 | 53.40 | REPRODUCTION | 29325423 |
| 12/31/2012 | | 267.00 | 0.10 | 26.70 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 17:00 | |
| | | | | | 159088 | |
| 11/09/2012 | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 29325424 |
| 12/31/2012 | | 29.00 | 0.10 | 2.90 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 19:25 | |
| | | | | | 159103 | |
| 11/09/2012 | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29325425 |
| 12/31/2012 | | 72.00 | 0.10 | 7.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 20:13 | |
| | | | | | 159106 | |
| 11/09/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29325426 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Cohen, Claudia | |
| | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | 159941 | |
| 11/09/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29325416 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | 158941 | |
| 11/09/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29325417 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Miller, Elizabeth M. | |
| | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | 159026 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/11/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325950 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | Scan File 156506 | |
| 11/11/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29325951 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | Scan File 156507 | |
| 11/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325952 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | Scan File 156508 | |
| 11/11/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325953 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | Scan File 156509 | |
| 11/11/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29325954 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:17 | |
| | | | | | Scan File 156510 | |
| 11/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325955 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | Scan File 156511 | |
| 11/11/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29325956 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | Scan File 156512 | |
| 11/11/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325957 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | Scan File 156513 | |
| 11/11/2012 | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29325958 |
| 12/31/2012 | | 17.00 | 0.10 | 1.70 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | Scan File 156514 | |
| 11/11/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29325959 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | Scan File 156515 | |
| 11/11/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325960 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | Scan File 156516 | |
| 11/11/2012 | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29325961 |
| 12/31/2012 | | 28.00 | 0.10 | 2.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | Scan File 156517 | |
| 11/11/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29325962 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | Scan File 156518 | |
| 11/11/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29325963 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | Scan File 156519 | |
| 11/11/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29325964 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | Scan File 156520 | |
| 11/11/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29325965 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | Scan File 156521 | |
| 11/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325966 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | Scan File 156522 | |
| 11/11/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29325967 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | Scan File 156523 | |
| 11/11/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29325968 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | Scan File 156524 | |
| 11/11/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29325969 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | Scan File 156525 | |
| 11/11/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29325970 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | Scan File 156526 | |
| 11/11/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29325971 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | Scan File 156527 | |
| 11/11/2012 | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29325972 |
| 12/31/2012 | | 24.00 | 0.10 | 2.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | Scan File 156528 | |
| 11/12/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29326537 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 22:17 | |
| | | | | | 160484 | |
| 11/12/2012 | REPRO | 160.00 | 0.20 | 32.00 | REPRODUCTION | 29326538 |
| 12/31/2012 | | 160.00 | 0.10 | 16.00 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 23:00 | |
| | | | | | 160487 | |
| 11/12/2012 | REPRO | 120.00 | 0.20 | 24.00 | REPRODUCTION | 29326539 |
| 12/31/2012 | | 120.00 | 0.10 | 12.00 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 23:19 | |
| | | | | | 160488 | |
| 11/12/2012 | REPRO | 2085.00 | 0.20 | 417.00 | REPRODUCTION | 29326540 |
| 12/31/2012 | | 2085.00 | 0.10 | 208.50 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | 160370 | |
| 11/12/2012 | REPRO | 340.00 | 0.20 | 68.00 | REPRODUCTION | 29326541 |
| 12/31/2012 | | 340.00 | 0.10 | 34.00 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | 160478 | |
| 11/12/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29326542 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 20:59 | |
| | | | | | 160479 | |
| 11/12/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29326543 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 22:39 | |
| | | | | | 160485 | |
| 11/12/2012 | REPRO | 10000.00 | 0.20 | 2,000.00 | REPRODUCTION | 29338018 |
| 12/31/2012 | | 10000.00 | 0.10 | 1,000.00 | BW 8-1/2 x 11Charges - NA - | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | | Code | Quantity | Rate | Amount | | Description | Cost Index |
|------|---|------|----------|------|--------|---|-------------|------------|
| | | | | | | | 201211064 | 29351334 |
| 11/12/2012 | | REPRO | 3.00 | 0.20 | 0.60 | | REPRODUCTION | |
| 12/31/2012 | | | 3.00 | 0.10 | 0.30 | | 827193 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5057948 | |
| | | | | | | | Print | |
| 11/12/2012 | | REPRO | 2.00 | 0.20 | 0.40 | | REPRODUCTION | 29351562 |
| 12/31/2012 | | | 2.00 | 0.10 | 0.20 | | 826500 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 11/12/2012 | | REPRO | 2.00 | 0.20 | 0.40 | | REPRODUCTION | 29351563 |
| 12/31/2012 | | | 2.00 | 0.10 | 0.20 | | 826870 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 11/12/2012 | | REPRO | 1.00 | 9,740.40 | 9,740.40 | | REPRODUCTION | 29385488 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | From : L. Mendoza | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116523 | |
| 11/13/2012 | | REPRO | 1.00 | 588.20 | 588.20 | | REPRODUCTION | 29385484 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | From : M. Friedman | |
| | | | | | | | Doc Size: B/W Prints | |
| | | | | | | | ref no: 116531 | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351564 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828119 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351565 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828121 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351566 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828224 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351567 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828233 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351568 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828239 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351569 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828241 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351570 |
| 12/31/2012 | | | 1.00 | 0.10 | 0.10 | | 828245 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| 11/13/2012 | | REPRO | 1.00 | 0.20 | 0.20 | | REPRODUCTION | 29351571 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828247 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351572 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828248 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351573 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828251 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351574 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828252 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351575 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828254 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351576 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828256 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351577 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828257 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351578 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828258 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351579 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828259 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351580 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828260 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351581 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828261 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351582 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828266 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351583 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828268 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/13/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351335 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 827691 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351646 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 828214 | |
| | | | | | Atwell, Rita | |
| | | | | | 5060379 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351647 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 828216 | |
| | | | | | Atwell, Rita | |
| | | | | | 5060379 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351648 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 828354 | |
| | | | | | Atwell, Rita | |
| | | | | | 5060379 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351411 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828335 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5060842 | |
| | | | | | Print | |
| 11/13/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29327619 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S): 09:42 | |
| | | | | | 161858 | |
| 11/13/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29327620 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | 162014 | |
| 11/13/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29327621 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Child, Carey G. | |
| | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | 161911 | |
| 11/13/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29327844 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Distefano, Michael | |
| | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | Scan File 160601 | |
| 11/13/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29327845 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Miller, Elizabeth M. | |
| | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | Scan File 160744 | |
| 11/14/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29328508 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Wood, Laura | |
| | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | 163520 | |
| 11/14/2012 | REPRO | 606.00 | 0.20 | 121.20 | REPRODUCTION | 29328509 |
| 12/31/2012 | | 606.00 | 0.10 | 60.60 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | 163394 | |
| 11/14/2012 | REPRO | 822.00 | 0.20 | 164.40 | REPRODUCTION | 29328510 |
| 12/31/2012 | | 822.00 | 0.10 | 82.20 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | 163435 | |
| 11/14/2012 | REPRO | 1101.00 | 0.20 | 220.20 | REPRODUCTION | 29328511 |
| 12/31/2012 | | 1101.00 | 0.10 | 110.10 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | 163456 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/14/2012 | REPRO | 660.00 | 0.20 | 132.00 | REPRODUCTION | 29328512 |
| 12/31/2012 | | 660.00 | 0.10 | 66.00 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | 163493 | |
| 11/14/2012 | REPRO | 3172.00 | 0.20 | 634.40 | REPRODUCTION | 29328513 |
| 12/31/2012 | | 3172.00 | 0.10 | 317.20 | User Name: Gardner , Norman | |
| | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | 163582 | |
| 11/14/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29328687 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 20:32 | |
| | | | | | Scan File 162349 | |
| 11/14/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351412 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 828588 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5060842 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351413 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 828609 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5060842 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351336 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 829101 | |
| | | | | | Atwell, Rita | |
| | | | | | 4966064 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351337 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 829215 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29351338 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | 828630 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29351339 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | 829091 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351584 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 828628 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351585 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 828631 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351586 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 828636 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351587 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 828669 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351588 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 828673 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/14/2012 | REPRO | 1.00 | 210.00 | 210.00 | REPRODUCTION | 29385489 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: Color Prints | |
| | | | | | ref no: 116524 | |
| 11/15/2012 | REPRO | 1.00 | 5,978.00 | 5,978.00 | REPRODUCTION | 29385490 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116509 | |
| 11/15/2012 | REPRO | 1.00 | 245.20 | 245.20 | REPRODUCTION | 29385485 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : M. Dipaola | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116508 | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351589 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 829773 | |
| | | | | | Wood, Laura | |
| | | | | | 5062990 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351590 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829775 | |
| | | | | | Wood, Laura | |
| | | | | | 5062990 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351591 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829777 | |
| | | | | | Wood, Laura | |
| | | | | | 5062990 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351592 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829790 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351593 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829827 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5064763 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351594 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829829 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5064763 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351595 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829755 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5064737 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351596 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829757 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5064743 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351597 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829770 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5064737 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/15/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29351340 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | 829542 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29351341 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | 829544 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29351342 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | 829545 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29351343 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | 829547 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29351344 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | 829867 | |
| | | | | | Stephans, Lisa | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351414 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 829580 | |
| | | | | | Fasano, Nancy | |
| | | | | | 5064313 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29351415 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | 829669 | |
| | | | | | Canning, Gay | |
| | | | | | 5056625 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351416 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 829692 | |
| | | | | | Canning, Gay | |
| | | | | | 4990455 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29351417 |
| 12/31/2012 | | 27.00 | 0.10 | 2.70 | 829350 | |
| | | | | | Wptemp1 | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351418 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829351 | |
| | | | | | Wptemp1 | |
| | | | | | 4950727 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351419 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 829861 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966410 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351420 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 829669 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966429 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351421 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 829871 | |
| | | | | | Fernandes, Jacinta | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | 4966410 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351422 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 829875 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 4966371 | |
| | | | | | Print | |
| 11/15/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29329391 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Wood, Laura | |
| | | | | | Time of Day: (H:M:S): 14:56 | |
| | | | | | 164999 | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29329392 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | 164935 | |
| 11/15/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29329393 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Rodriguez, Evette M. | |
| | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | 165049 | |
| 11/15/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29329394 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 11:29 | |
| | | | | | 164928 | |
| 11/15/2012 | REPRO | 218.00 | 0.20 | 43.60 | REPRODUCTION | 29329395 |
| 12/31/2012 | | 218.00 | 0.10 | 21.80 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | 164981 | |
| 11/15/2012 | REPRO | 610.00 | 0.20 | 122.00 | REPRODUCTION | 29329396 |
| 12/31/2012 | | 610.00 | 0.10 | 61.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 12:24 | |
| | | | | | 164956 | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29329596 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Wood, Laura | |
| | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | Scan File 163845 | |
| 11/15/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29329597 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | Scan File 163855 | |
| 11/15/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29329598 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | Scan File 163873 | |
| 11/15/2012 | REPRO | 108.00 | 0.20 | 21.60 | REPRODUCTION | 29329599 |
| 12/31/2012 | | 108.00 | 0.10 | 10.80 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 18:12 | |
| | | | | | Scan File 163786 | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29329600 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 18:15 | |
| | | | | | Scan File 163787 | |
| 11/15/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29329601 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | Scan File 163788 | |
| 11/15/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29329602 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 18:25 | |
| | | | | | Scan File 163789 | |
| 11/15/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29329603 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | User Name: Sanders, Diana | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | Scan File 163796 | |
| 11/15/2012 | REPRO | 541.00 | 0.20 | 108.20 | REPRODUCTION | 29338019 |
| 12/31/2012 | | 541.00 | 0.10 | 54.10 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | 201211059 | |
| 11/16/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29330836 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | 166268 | |
| 11/16/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29330837 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | 166276 | |
| 11/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29330838 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Fasano, Nancy | |
| | | | | | Time of Day: (H:M:S): 16:15 | |
| | | | | | 166385 | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29330839 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 11:57 | |
| | | | | | 166288 | |
| 11/16/2012 | REPRO | 150.00 | 0.20 | 30.00 | REPRODUCTION | 29330840 |
| 12/31/2012 | | 150.00 | 0.10 | 15.00 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 18:01 | |
| | | | | | 166385 | |
| 11/16/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29330841 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | 166388 | |
| 11/16/2012 | REPRO | 2070.00 | 0.20 | 414.00 | REPRODUCTION | 29330842 |
| 12/31/2012 | | 2070.00 | 0.10 | 207.00 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 07:59 | |
| | | | | | 166223 | |
| 11/16/2012 | REPRO | 3751.00 | 0.20 | 750.20 | REPRODUCTION | 29330843 |
| 12/31/2012 | | 3751.00 | 0.10 | 375.10 | User Name: Gardner , Norman | |
| | | | | | Time of Day: (H:M:S): 08:45 | |
| | | | | | 166241 | |
| 11/16/2012 | REPRO | 1782.00 | 0.20 | 356.40 | REPRODUCTION | 29330844 |
| 12/31/2012 | | 1782.00 | 0.10 | 178.20 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 09:20 | |
| | | | | | 166242 | |
| 11/16/2012 | REPRO | 638.00 | 0.20 | 127.60 | REPRODUCTION | 29330845 |
| 12/31/2012 | | 638.00 | 0.10 | 63.80 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 06:16 | |
| | | | | | 166206 | |
| 11/16/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331068 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Fasano, Nancy | |
| | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | Scan File 165164 | |
| 11/16/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29351423 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 830119 | |
| | | | | | Wptemp1 | |
| | | | | | 4986245 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351424 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 830120 | |
| | | | | | Wptemp1 | |
| | | | | | 4993307 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351425 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 830121 | |
| | | | | | Wptemp1 | |
| | | | | | 5056625 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29351426 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 830122 | |
| | | | | | Wptemp1 | |
| | | | | | 5057922 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29351427 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 830123 | |
| | | | | | Wptemp1 | |
| | | | | | 5057922 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29351428 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | 830124 | |
| | | | | | Wptemp1 | |
| | | | | | 5056625 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 109.00 | 0.20 | 21.80 | REPRODUCTION | 29351429 |
| 12/31/2012 | | 109.00 | 0.10 | 10.90 | 830127 | |
| | | | | | Wptemp1 | |
| | | | | | 4964958 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351430 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 830158 | |
| | | | | | Fernandes, Jacinta | |
| | | | | | 5052397 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351598 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 830182 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351599 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 830207 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351600 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 830290 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351601 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 830292 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351602 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 830621 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5067979 | |
| | | | | | Print | |
| 11/16/2012 | REPRO | 1.00 | 810.60 | 810.60 | REPRODUCTION | 29385491 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116501 | |
| 11/17/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29331074 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | Scan File 166417 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/17/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331075 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:04 | |
| | | | | | Scan File 166418 | |
| 11/17/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29331076 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:04 | |
| | | | | | Scan File 166419 | |
| 11/17/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331077 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | Scan File 166420 | |
| 11/17/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29331078 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | Scan File 166421 | |
| 11/17/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29331079 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | Scan File 166422 | |
| 11/17/2012 | REPRO | 68.00 | 0.20 | 13.60 | REPRODUCTION | 29331080 |
| 12/31/2012 | | 68.00 | 0.10 | 6.80 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | Scan File 166423 | |
| 11/17/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29330900 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | 166469 | |
| 11/18/2012 | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29331081 |
| 12/31/2012 | | 19.00 | 0.10 | 1.90 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | Scan File 166474 | |
| 11/18/2012 | REPRO | 100.00 | 0.20 | 20.00 | REPRODUCTION | 29331082 |
| 12/31/2012 | | 100.00 | 0.10 | 10.00 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | Scan File 166475 | |
| 11/18/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29331083 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | Scan File 166476 | |
| 11/18/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29331084 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | Scan File 166477 | |
| 11/18/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331085 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | Scan File 166478 | |
| 11/18/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29331086 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | Scan File 166479 | |
| 11/18/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29331087 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | Scan File 166480 | |
| 11/18/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331088 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:56 | |
| | | | | | Scan File 166481 | |
| 11/18/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29331089 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Tushe, Isida | |
| | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | Scan File 166482 | |
| 11/19/2012 | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29331440 |
| 12/31/2012 | | 72.00 | 0.10 | 7.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:37 | |
| | | | | | 168130 | |
| 11/19/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331680 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:30 | |
| | | | | | Scan File 166827 | |
| 11/19/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29331681 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:32 | |
| | | | | | Scan File 166828 | |
| 11/19/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29331682 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:34 | |
| | | | | | Scan File 166829 | |
| 11/19/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29331683 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:46 | |
| | | | | | Scan File 166830 | |
| 11/19/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29331684 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:47 | |
| | | | | | Scan File 166831 | |
| 11/19/2012 | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29331685 |
| 12/31/2012 | | 59.00 | 0.10 | 5.90 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:49 | |
| | | | | | Scan File 166832 | |
| 11/19/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29331686 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:49 | |
| | | | | | Scan File 166833 | |
| 11/19/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29331687 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:51 | |
| | | | | | Scan File 166834 | |
| 11/19/2012 | REPRO | 120.00 | 0.20 | 24.00 | REPRODUCTION | 29331688 |
| 12/31/2012 | | 120.00 | 0.10 | 12.00 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:55 | |
| | | | | | Scan File 166835 | |
| 11/19/2012 | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29331689 |
| 12/31/2012 | | 6.00 | 0.10 | 0.60 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:56 | |
| | | | | | Scan File 166836 | |
| 11/19/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29331690 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 23:13 | |
| | | | | | Scan File 166837 | |
| 11/19/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29331691 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 23:13 | |
| | | | | | Scan File 166838 | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29331692 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | Scan File 166625 | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29331693 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | Scan File 166681 | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29331694 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | Time of Day: (H:M:S): 14:49 | |
| | | | | | Scan File 166708 | |
| 11/19/2012 | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29331695 |
| 12/31/2012 | | 72.00 | 0.10 | 7.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:40 | |
| | | | | | Scan File 166778 | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351603 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 831104 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351604 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 831133 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351605 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 831339 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351606 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 831390 | |
| | | | | | Atwell, Rita | |
| | | | | | 5070550 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351607 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 831393 | |
| | | | | | Atwell, Rita | |
| | | | | | 5070550 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 29351608 |
| 12/31/2012 | | 31.00 | 0.10 | 3.10 | 831427 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5065841 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 83.00 | 0.20 | 16.60 | REPRODUCTION | 29351609 |
| 12/31/2012 | | 83.00 | 0.10 | 8.30 | 831828 | |
| | | | | | Wptemp1 | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 11/19/2012 | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 29351610 |
| 12/31/2012 | | 86.00 | 0.10 | 8.60 | 831838 | |
| | | | | | Wptemp1 | |
| | | | | | 5033789 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351611 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 832434 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29351612 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 832456 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351613 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 831924 | |
| | | | | | Perdue, Lynn | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351614 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 831947 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351615 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 831949 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351431 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832095 | |
| | | | | | Colletti, Lisa | |
| | | | | | 5073688 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29351432 |
| 12/31/2012 | | 17.00 | 0.10 | 1.70 | 832097 | |
| | | | | | Colletti, Lisa | |
| | | | | | 5073697 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351345 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832618 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351346 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 832631 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912195 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351347 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832660 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351348 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 832670 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912195 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351349 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832695 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351350 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832703 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351351 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 832731 | |
| | | | | | Sgambati, Joyce | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/20/2012 | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29331890 |
| 12/31/2012 | | 16.00 | 0.10 | 1.60 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | 168856 | |
| 11/20/2012 | REPRO | 148.00 | 0.20 | 29.00 | REPRODUCTION | 29331891 |
| 12/31/2012 | | 148.00 | 0.10 | 14.80 | User Name: Group, Merrill | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | 168904 | |
| 11/20/2012 | REPRO | 2541.00 | 0.20 | 508.20 | REPRODUCTION | 29331892 |
| 12/31/2012 | | 2541.00 | 0.10 | 254.10 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 19:36 | |
| | | | | | 168816 | |
| 11/20/2012 | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29331893 |
| 12/31/2012 | | 45.00 | 0.10 | 4.50 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | 168815 | |
| 11/20/2012 | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29331894 |
| 12/31/2012 | | 10.00 | 0.10 | 1.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | 168812 | |
| 11/20/2012 | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29331989 |
| 12/31/2012 | | 52.00 | 0.10 | 5.20 | User Name: McSweeny, Kate | |
| | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | Scan File 168433 | |
| 11/20/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29331990 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: McSweeny, Kate | |
| | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | Scan File 168469 | |
| 11/20/2012 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29331991 |
| 12/31/2012 | | 21.00 | 0.10 | 2.10 | User Name: McSweeny, Kate | |
| | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | Scan File 168470 | |
| 11/20/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29331992 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: McSweeny, Kate | |
| | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | Scan File 168471 | |
| 11/20/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29331993 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Saunders, Naomi | |
| | | | | | Time of Day: (H:M:S): 09:42 | |
| | | | | | Scan File 168154 | |
| 11/20/2012 | REPRO | 1.00 | 2,048.20 | 2,048.20 | REPRODUCTION | 29385492 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116487 | |
| 11/21/2012 | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29342489 |
| 12/31/2012 | | 40.00 | 0.10 | 4.00 | User Name: Coronlos, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | 170064 | |
| 11/21/2012 | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29342490 |
| 12/31/2012 | | 52.00 | 0.10 | 5.20 | User Name: Gold, Allison | |
| | | | | | Time of Day: (H:M:S): 09:19 | |
| | | | | | 169923 | |
| 11/21/2012 | REPRO | 182.00 | 0.20 | 36.40 | REPRODUCTION | 29342491 |
| 12/31/2012 | | 182.00 | 0.10 | 18.20 | User Name: Group, Merrill | |
| | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | 170078 | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29342492 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Rodriguez, Evette M. | |
| | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | 170090 | |
| 11/21/2012 | REPRO | 2878.00 | 0.20 | 575.60 | REPRODUCTION | 29342493 |
| 12/31/2012 | | 2878.00 | 0.10 | 287.80 | User Name: Hand, Reshaan | |
| | | | | | Time of Day: (H:M:S): 12:12 | |
| | | | | | 170033 | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29342494 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S) 09:53 | |
| | | | | | 169935 | |
| 11/21/2012 | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 29343340 |
| 12/31/2012 | | 78.00 | 0.10 | 7.80 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | Scan File 169138 | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351352 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833004 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912195 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351353 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833047 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351354 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833050 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351355 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833076 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351356 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833077 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351357 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833080 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351358 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833232 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29351359 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 833237 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351360 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 833298 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29351361 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | 833299 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351362 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 833304 | |
| | | | | | Pender, Sheila | |
| | | | | | 4912216 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29351433 |
| 12/31/2012 | | 46.00 | 0.10 | 4.60 | 833231 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | NY Reproduction | |
| | | | | | 5074324 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351616 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833082 | |
| | | | | | Atwell, Rita | |
| | | | | | 5070550 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351617 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833286 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5077375 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351618 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833290 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351619 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833307 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351620 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833311 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351621 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833319 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351622 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833348 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5067979 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351623 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833351 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351624 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833352 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 4990488 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29351625 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | 833101 | |
| | | | | | Foster, Karen | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29351626 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | 833107 | |
| | | | | | Foster, Karen | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351627 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833108 | |
| | | | | | Foster, Karen | |
| | | | | | 5034717 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/21/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351628 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 833167 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29351629 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | 833228 | |
| | | | | | Foster, Karen | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION | 29351630 |
| 12/31/2012 | | 162.00 | 0.10 | 16.20 | 833278 | |
| | | | | | NY Reproduction | |
| | | | | | 5058344 | |
| | | | | | Print | |
| 11/21/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351631 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 832827 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/23/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29343377 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | Scan File 170293 | |
| 11/23/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29343378 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Pappas, John | |
| | | | | | Time of Day: (H:M:S): 22:52 | |
| | | | | | Scan File 170325 | |
| 11/24/2012 | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29342581 |
| 12/31/2012 | | 27.00 | 0.10 | 2.70 | User Name: Finnegan, John F. | |
| | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | 170504 | |
| 11/24/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29342582 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Chan, Sarah | |
| | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | 170496 | |
| 11/24/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29342583 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Chan, Sarah | |
| | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | 170497 | |
| 11/24/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29342584 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Chan, Sarah | |
| | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | 170498 | |
| 11/24/2012 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29351632 |
| 12/31/2012 | | 21.00 | 0.10 | 2.10 | 833505 | |
| | | | | | Wptemp1 | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/24/2012 | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29351633 |
| 12/31/2012 | | 24.00 | 0.10 | 2.40 | 833506 | |
| | | | | | Wptemp1 | |
| | | | | | 5034717 | |
| | | | | | Print | |
| 11/24/2012 | REPRO | 135.00 | 0.20 | 27.00 | REPRODUCTION | 29351634 |
| 12/31/2012 | | 135.00 | 0.10 | 13.50 | 833528 | |
| | | | | | NY Reproduction | |
| | | | | | 5058344 | |
| | | | | | Print | |
| 11/24/2012 | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29351635 |
| 12/31/2012 | | 26.00 | 0.10 | 2.60 | 833535 | |
| | | | | | Finnegan, Theresa | |
| | | | | | 5034717 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Print | |
| 11/24/2012 | REPRO | 1.00 | 4,220.40 | 4,220.40 | REPRODUCTION | 29385493 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116476 | |
| 11/24/2012 | REPRO | 72.00 | 2.00 | 144.00 | REPRODUCTION | 29385561 |
| 12/31/2012 | | 72.00 | 0.10 | 7.20 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | 201212043 | |
| 11/25/2012 | REPRO | 254.00 | 0.20 | 50.80 | REPRODUCTION | 29342595 |
| 12/31/2012 | | 254.00 | 0.10 | 25.40 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | 170554 | |
| 11/25/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29342596 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | 170555 | |
| 11/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29342597 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | 170556 | |
| 11/25/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29342598 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | 170557 | |
| 11/26/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29342670 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | 172050 | |
| 11/26/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29342671 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | 172108 | |
| 11/26/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29342672 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 14:59 | |
| | | | | | 172115 | |
| 11/26/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29342673 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | 172132 | |
| 11/26/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29342674 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | 172141 | |
| 11/26/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29342675 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | User Name: Coronios, Andrew C. | |
| | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | 172155 | |
| 11/26/2012 | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29342676 |
| 12/31/2012 | | 7.00 | 0.10 | 0.70 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 15:21 | |
| | | | | | 172125 | |
| 11/26/2012 | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29342677 |
| 12/31/2012 | | 25.00 | 0.10 | 2.50 | User Name: Rodriguez, Evette M. | |
| | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | 172161 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29342678 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | Time of Day: (H:M:S): 16:48 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | 172166 | |
| 11/26/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29343454 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | Scan File 170790 | |
| 11/28/2012 | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29343455 |
| 12/31/2012 | | 9.00 | 0.10 | 0.90 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 07:59 | |
| | | | | | Scan File 170569 | |
| 11/26/2012 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29343456 |
| 12/31/2012 | | 21.00 | 0.10 | 2.10 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:00 | |
| | | | | | Scan File 170570 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343457 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:02 | |
| | | | | | Scan File 170571 | |
| 11/26/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29343458 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:02 | |
| | | | | | Scan File 170572 | |
| 11/26/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29343459 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:03 | |
| | | | | | Scan File 170573 | |
| 11/26/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29343460 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:04 | |
| | | | | | Scan File 170574 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343461 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:05 | |
| | | | | | Scan File 170575 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343462 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:05 | |
| | | | | | Scan File 170576 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343463 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:06 | |
| | | | | | Scan File 170577 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343464 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:07 | |
| | | | | | Scan File 170578 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343465 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:07 | |
| | | | | | Scan File 170579 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343466 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:09 | |
| | | | | | Scan File 170580 | |
| 11/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29343467 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:09 | |
| | | | | | Scan File 170581 | |
| 11/26/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29343468 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:10 | |
| | | | | | Scan File 170582 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/26/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29343469 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:10 | |
| | | | | | Scan File 170583 | |
| 11/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29343470 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:11 | |
| | | | | | Scan File 170584 | |
| 11/26/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343471 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 08:12 | |
| | | | | | Scan File 170585 | |
| 11/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351636 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833973 | |
| | | | | | Atwell, Rita | |
| | | | | | 4935238 | |
| | | | | | Print | |
| 11/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351637 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 834097 | |
| | | | | | Rodriguez, Evette | |
| | | | | | 5077375 | |
| | | | | | Print | |
| 11/26/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29351363 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 833597 | |
| | | | | | Cassara, Cathy | |
| | | | | | 5057948 | |
| | | | | | Print | |
| 11/26/2012 | REPRO | 1.00 | 396.00 | 396.00 | REPRODUCTION | 29385494 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : L. Mendoza | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116470 | |
| 11/26/2012 | REPRO | 1.00 | 554.00 | 554.00 | REPRODUCTION | 29385495 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : J. Lim | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116475 | |
| 11/27/2012 | REPRO | 343.00 | 0.20 | 68.60 | REPRODUCTION | 29357133 |
| 12/31/2012 | | 343.00 | 0.10 | 34.30 | BW 8-1/2 x 11 Charges - NA  - | |
| | | | | | 201212012 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343532 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | Scan File 172234 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343533 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:39 | |
| | | | | | Scan File 172235 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343534 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | Scan File 172236 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343535 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:41 | |
| | | | | | Scan File 172237 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343536 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:42 | |
| | | | | | Scan File 172238 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/27/2012 | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29343537 |
| 12/31/2012 | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | Scan File 172239 | |
| 11/27/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29343538 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | Scan File 172246 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343539 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | Scan File 172252 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343540 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | Scan File 172254 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343541 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | Scan File 172255 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343542 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | Scan File 172258 | |
| 11/27/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29343543 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | Scan File 172260 | |
| 11/27/2012 | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29343544 |
| 12/31/2012 | | 44.00 | 0.10 | 4.40 | User Name: Green , Timothy | |
| | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | Scan File 172261 | |
| 11/27/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29343545 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | Scan File 172325 | |
| 11/27/2012 | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 29343546 |
| 12/31/2012 | | 140.00 | 0.10 | 14.00 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | Scan File 172373 | |
| 11/27/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29343547 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 14:47 | |
| | | | | | Scan File 172376 | |
| 11/27/2012 | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29343548 |
| 12/31/2012 | | 8.00 | 0.10 | 0.80 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | Scan File 172385 | |
| 11/27/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29343549 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | Scan File 172396 | |
| 11/27/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29343550 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: O'Neill, LeeAnn | |
| | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | Scan File 172465 | |
| 11/27/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29343551 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Pope, Dean | |
| | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | Scan File 172379 | |
| 11/27/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29342760 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | 173713 | |
| 11/27/2012 | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29342761 |
| 12/31/2012 | | 12.00 | 0.10 | 1.20 | User Name: Foster, Karen | |
| | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | 173764 | |
| 11/27/2012 | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 29342762 |
| 12/31/2012 | | 140.00 | 0.10 | 14.00 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | 173787 | |
| 11/27/2012 | REPRO | 196.00 | 0.20 | 39.20 | REPRODUCTION | 29342763 |
| 12/31/2012 | | 196.00 | 0.10 | 19.60 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | 173804 | |
| 11/27/2012 | REPRO | 406.00 | 0.20 | 81.20 | REPRODUCTION | 29342764 |
| 12/31/2012 | | 406.00 | 0.10 | 40.60 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | 173784 | |
| 11/27/2012 | REPRO | 2030.00 | 0.20 | 406.00 | REPRODUCTION | 29342765 |
| 12/31/2012 | | 2030.00 | 0.10 | 203.00 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | 173800 | |
| 11/27/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29342766 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Pope, Dean | |
| | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | 173789 | |
| 11/27/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29342767 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | 173848 | |
| 11/27/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29342768 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | 173806 | |
| 11/28/2012 | REPRO | 257.00 | 0.20 | 51.40 | REPRODUCTION | 29354688 |
| 12/31/2012 | | 257.00 | 0.10 | 25.70 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | 175242 | |
| 11/28/2012 | REPRO | 1322.00 | 0.20 | 264.40 | REPRODUCTION | 29354689 |
| 12/31/2012 | | 1322.00 | 0.10 | 132.20 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | 175205 | |
| 11/28/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29354690 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | Time of Day: (H:M:S): 10:32 | |
| | | | | | 175197 | |
| 11/28/2012 | REPRO | 3473.00 | 0.20 | 694.60 | REPRODUCTION | 29354691 |
| 12/31/2012 | | 3473.00 | 0.10 | 347.30 | User Name: Hand, Rashaan | |
| | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | 175277 | |
| 11/28/2012 | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29354870 |
| 12/31/2012 | | 13.00 | 0.10 | 1.30 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | Scan File 173993 | |
| 11/28/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29354871 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:20 | |
| | | | | | Scan File 174012 | |
| 11/28/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29354872 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | Scan File 174016 | |
| 11/28/2012 | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29354873 |
| 12/31/2012 | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:22 | |
| | | | | | Scan File 174019 | |
| 11/28/2012 | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29354874 |
| 12/31/2012 | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | Scan File 174022 | |
| 11/28/2012 | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29354875 |
| 12/31/2012 | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | Scan File 174025 | |
| 11/28/2012 | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29354876 |
| 12/31/2012 | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | Scan File 174027 | |
| 11/28/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29354879 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | Scan File 173919 | |
| 11/28/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351638 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 835287 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29351639 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 835404 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION | 29359345 |
| 12/31/2012 | | 62.00 | 0.10 | 6.20 | 836052 | |
| | | | | | NY Reproduction | |
| | | | | | 5078591 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION | 29359346 |
| 12/31/2012 | | 62.00 | 0.10 | 6.20 | 836068 | |
| | | | | | NY Reproduction | |
| | | | | | 5078591 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29359347 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 836172 | |
| | | | | | Smith, Cheryl | |
| | | | | | 5087486 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29359360 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | 836075 | |
| | | | | | Taylor, Mary | |
| | | | | | 5086339 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29359361 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 835652 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/28/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29359362 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 835719 | |
| | | | | | Miller, Katie | |
| | | | | | 5086339 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/29/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29359363 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 836384 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359364 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836874 | |
| | | | | | Foster, Karen | |
| | | | | | 5084499 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29359348 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | 836234 | |
| | | | | | NY Reproduction | |
| | | | | | 5087438 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359349 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836278 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5088037 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359350 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836292 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5088037 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359351 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836299 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 5088049 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29359352 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 836358 | |
| | | | | | Canning, Gay | |
| | | | | | 5087486 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29359353 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | 836365 | |
| | | | | | Canning, Gay | |
| | | | | | 5087486 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29359354 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | 836709 | |
| | | | | | NY Reproduction | |
| | | | | | 5087438 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29359355 |
| 12/31/2012 | | 30.00 | 0.10 | 3.00 | 836413 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 29359356 |
| 12/31/2012 | | 29.00 | 0.10 | 2.90 | 836448 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359357 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836452 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4948845 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29359358 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | 836459 | |
| | | | | | Chapman, Kathya M. | |
| | | | | | 4948845 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|-----------|
| | | | | | Print | |
| 11/29/2012 | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 29356359 |
| 12/31/2012 | | 70.00 | 0.10 | 7.00 | 836580 | |
| | | | | | NY Reproduction | |
| | | | | | 5087438 | |
| | | | | | Print | |
| 11/29/2012 | REPRO | 1.00 | 313.80 | 313.80 | REPRODUCTION | 29385498 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : P. Asnani | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116451 | |
| 11/29/2012 | REPRO | 1.00 | 320.00 | 320.00 | REPRODUCTION | 29385498 |
| 12/31/2012 | | 1.00 | 0.10 | 0.10 | From : M. Dipaola | |
| | | | | | Doc Size: B/W Prints | |
| | | | | | ref no: 116453 | |
| 11/29/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29356216 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 10:57 | |
| | | | | | Scan File 175423 | |
| 11/29/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29356217 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:52 | |
| | | | | | Scan File 175623 | |
| 11/29/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29356218 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:53 | |
| | | | | | Scan File 175624 | |
| 11/29/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29356219 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:54 | |
| | | | | | Scan File 175625 | |
| 11/29/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29356220 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:55 | |
| | | | | | Scan File 175627 | |
| 11/29/2012 | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29356221 |
| 12/31/2012 | | 16.00 | 0.10 | 1.60 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 20:57 | |
| | | | | | Scan File 175628 | |
| 11/29/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29356222 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Lin, Jiadai | |
| | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | Scan File 175438 | |
| 11/29/2012 | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29356223 |
| 12/31/2012 | | 4.00 | 0.10 | 0.40 | User Name: Lin, Jiadai | |
| | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | Scan File 175447 | |
| 11/29/2012 | REPRO | 234.00 | 0.20 | 46.80 | REPRODUCTION | 29356279 |
| 12/31/2012 | | 234.00 | 0.10 | 23.40 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | 176923 | |
| 11/29/2012 | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 29356280 |
| 12/31/2012 | | 78.00 | 0.10 | 7.80 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | 177037 | |
| 11/29/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29356281 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | 176884 | |
| 11/29/2012 | REPRO | 1900.00 | 0.20 | 380.00 | REPRODUCTION | 29356282 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/31/2012 | | 1900.00 | 0.10 | 190.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | 176911 | |
| 11/29/2012 | REPRO | 3820.00 | 0.20 | 764.00 | REPRODUCTION | 29356283 |
| 12/31/2012 | | 3820.00 | 0.10 | 382.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | 176945 | |
| 11/29/2012 | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29356284 |
| 12/31/2012 | | 40.00 | 0.10 | 4.00 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 11:41 | |
| | | | | | 176929 | |
| 11/29/2012 | REPRO | 294.00 | 0.20 | 58.80 | REPRODUCTION | 29356285 |
| 12/31/2012 | | 294.00 | 0.10 | 29.40 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | 176939 | |
| 11/29/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29356286 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | User Name: Mendoza, Lissette | |
| | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | 177039 | |
| 11/29/2012 | REPRO | 2224.00 | 0.20 | 444.80 | REPRODUCTION | 29356287 |
| 12/31/2012 | | 2224.00 | 0.10 | 222.40 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 09:42 | |
| | | | | | 176889 | |
| 11/29/2012 | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 29356288 |
| 12/31/2012 | | 21.00 | 0.10 | 2.10 | User Name: Perdue, Lynn | |
| | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | 176912 | |
| 11/29/2012 | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29356289 |
| 12/31/2012 | | 24.00 | 0.10 | 2.40 | User Name: Houston, Alisa | |
| | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | 176951 | |
| 11/29/2012 | REPRO | 5413.00 | 0.20 | 1,082.60 | REPRODUCTION | 29356290 |
| 12/31/2012 | | 5413.00 | 0.10 | 541.30 | User Name: Hand, Rashean | |
| | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | 176980 | |
| 11/29/2012 | REPRO | 3648.00 | 0.20 | 729.60 | REPRODUCTION | 29356291 |
| 12/31/2012 | | 3648.00 | 0.10 | 364.80 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | 176984 | |
| 11/29/2012 | REPRO | 2016.00 | 0.20 | 403.20 | REPRODUCTION | 29356292 |
| 12/31/2012 | | 2016.00 | 0.10 | 201.60 | User Name: Gardner, Norman | |
| | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | 177002 | |
| 11/30/2012 | REPRO | 254.00 | 0.20 | 50.80 | REPRODUCTION | 29356834 |
| 12/31/2012 | | 254.00 | 0.10 | 25.40 | User Name: Lamb, Helen | |
| | | | | | Time of Day: (H:M:S): 19:57 | |
| | | | | | 178512 | |
| 11/30/2012 | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29356835 |
| 12/31/2012 | | 16.00 | 0.10 | 1.60 | User Name: Moloney, Lori F. | |
| | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | 178492 | |
| 11/30/2012 | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29356836 |
| 12/31/2012 | | 20.00 | 0.10 | 2.00 | User Name: Lin, Jiadai | |
| | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | 178393 | |
| 11/30/2012 | REPRO | 1755.00 | 0.20 | 351.00 | REPRODUCTION | 29356837 |
| 12/31/2012 | | 1755.00 | 0.10 | 175.50 | User Name: Morales, Antonio | |
| | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | 178416 | |
| 11/30/2012 | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29357098 |
| 12/31/2012 | | 2.00 | 0.10 | 0.20 | User Name: Foster, Karen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | Scan File 177154 | |
| 11/30/2012 | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29357099 |
| 12/31/2012 | | 34.00 | 0.10 | 3.40 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | Scan File 177092 | |
| 11/30/2012 | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29357100 |
| 12/31/2012 | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | Scan File 177093 | |
| 11/30/2012 | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29357101 |
| 12/31/2012 | | 14.00 | 0.10 | 1.40 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | Scan File 177094 | |
| 11/30/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29357102 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Sebring, Adrienne | |
| | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | Scan File 177095 | |
| 11/30/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29357103 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | User Name: Crayton, Emily | |
| | | | | | Time of Day: (H:M:S): 11:12 | |
| | | | | | Scan File 177107 | |
| 11/30/2012 | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29366569 |
| 12/31/2012 | | 18.00 | 0.10 | 1.80 | 837155 | |
| | | | | | Joseph, Denyse | |
| | | | | | 5089613 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29366586 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 837501 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29366587 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 837506 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29366588 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 837508 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29366589 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 837509 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29366590 |
| 12/31/2012 | | 11.00 | 0.10 | 1.10 | 837534 | |
| | | | | | Atwell, Rita | |
| | | | | | 5002523 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366591 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 837152 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |
| 11/30/2012 | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366592 |
| 12/31/2012 | | 3.00 | 0.10 | 0.30 | 837185 | |
| | | | | | Perdue, Lynn | |
| | | | | | 4981456 | |
| | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--|------|----------|------|--------|-------------|------------|
| | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29366593 |
| 11/30/2012 | | | 14.00 | 0.10 | 1.40 | 837450 | |
| 12/31/2012 | | | | | | Cassera, Cathy | |
| | | | | | | 5084499 | |
| | | | | | | Print | |
| | | | | | | | |
| | BILLED TOTALS: WORK: | | | | 77,284.20 | 817 records | |
| | BILLED TOTALS: BILL: | | | | 11,239.30 | | |
| | | | | | | | |
| | GRAND TOTAL: WORK: | | | | 77,284.20 | 817 records | |
| | GRAND TOTAL: BILL: | | | | 11,239.30 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/08/2012<br>12/31/2012 | COPYOS | 1.00<br>1.00 | 332.07<br>332.07 | 332.07<br>332.07 | OUTSIDE COPYING - Vendor: MERRILL COMMUNICATIONS LLC DUPLICATION OF INTERVIEW PREPARATION BINDERS<br>Vendor=MERRILL COMMUNICATIONS LLC  Balance= .00  Amount= 332.07<br>Check #56394  11/19/2012 | 29322597 |
| 11/08/2012<br>12/31/2012 | COPYOS | 1.00<br>1.00 | 1,258.38<br>1,258.38 | 1,258.38<br>1,258.38 | OUTSIDE COPYING - Vendor: MERRILL COMMUNICATIONS LLC DUPLICATION OF INTERVIEW PREPARATION BINDERS<br>Vendor=MERRILL COMMUNICATIONS LLC  Balance= .00  Amount= 1258.38<br>Check #56394  11/19/2012 | 29322627 |
| BILLED TOTALS:    WORK:<br>BILLED TOTALS:    BILL: | | | | 1,590.45<br>1,590.45 | 2 records | |
| GRAND TOTAL:    WORK:<br>GRAND TOTAL:    BILL: | | | | 1,590.45<br>1,590.45 | 2 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 10/02/2012 | TEL | 171.00 | 0.04 | 6.58 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29312560 |
| 12/31/2012 | | 171.00 | 0.04 | 6.58 | 171 NUMBER of CALLERS:: 4 | |
| 10/04/2012 | TEL | 1124.00 | 0.04 | 43.31 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29312591 |
| 12/31/2012 | | 1124.00 | 0.04 | 43.31 | 1124 NUMBER of CALLERS:: 10 | |
| 10/09/2012 | TEL | 211.00 | 0.04 | 8.13 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29312664 |
| 12/31/2012 | | 211.00 | 0.04 | 8.13 | 211 NUMBER of CALLERS:: 6 | |
| 10/11/2012 | TEL | 361.00 | 0.04 | 13.91 | TELEPHONE CHARGES CALLER: Michael Distefano | 29312690 |
| 12/31/2012 | | 361.00 | 0.04 | 13.91 | CNCT : 361 NUMBER of CALLERS:: 6 | |
| 10/15/2012 | TEL | 100.00 | 0.04 | 3.85 | TELEPHONE CHARGES CALLER: Robert J. Gayda CNCT | 29355080 |
| 12/31/2012 | | 100.00 | 0.04 | 3.85 | : 100 NUMBER of CALLERS:: 2 | |
| 10/16/2012 | TEL | 352.00 | 0.04 | 13.57 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller | 29355082 |
| 12/31/2012 | | 352.00 | 0.04 | 13.57 | CNCT : 352 NUMBER of CALLERS:: 9 | |
| 10/16/2012 | TEL | 177.00 | 0.04 | 6.82 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : | 29355085 |
| 12/31/2012 | | 177.00 | 0.04 | 6.82 | 177 NUMBER of CALLERS:: 5 | |
| 10/17/2012 | TEL | 697.00 | 0.04 | 26.86 | TELEPHONE CHARGES CALLER: Marc Roitman CNC | 29355161 |
| 12/31/2012 | | 697.00 | 0.04 | 26.86 | 697 NUMBER of CALLERS:: 5 | |
| 10/17/2012 | TEL | 131.00 | 0.04 | 5.05 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355163 |
| 12/31/2012 | | 131.00 | 0.04 | 5.05 | 131 NUMBER of CALLERS:: 2 | |
| 10/18/2012 | TEL | 1078.00 | 0.04 | 41.55 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : | 29355086 |
| 12/31/2012 | | 1078.00 | 0.04 | 41.55 | 1078 NUMBER of CALLERS:: 8 | |
| 10/19/2012 | TEL | 399.00 | 0.04 | 15.37 | TELEPHONE CHARGES CALLER: Michael Distefano | 29355188 |
| 12/31/2012 | | 399.00 | 0.04 | 15.37 | CNCT : 399 NUMBER of CALLERS:: 6 | |
| 10/22/2012 | TEL | 185.00 | 0.04 | 7.13 | TELEPHONE CHARGES CALLER: Howard Seife CNC | 29355214 |
| 12/31/2012 | | 185.00 | 0.04 | 7.13 | 185 NUMBER of CALLERS:: 3 | |
| 10/23/2012 | TEL | 133.00 | 0.04 | 5.12 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355223 |
| 12/31/2012 | | 133.00 | 0.04 | 5.12 | 133 NUMBER of CALLERS:: 3 | |
| 10/24/2012 | TEL | 178.00 | 0.04 | 6.86 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355237 |
| 12/31/2012 | | 178.00 | 0.04 | 6.86 | 178 NUMBER of CALLERS:: 5 | |
| 10/25/2012 | TEL | 247.00 | 0.04 | 9.52 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355268 |
| 12/31/2012 | | 247.00 | 0.04 | 9.52 | 247 NUMBER of CALLERS:: 4 | |
| 10/26/2012 | TEL | 347.00 | 0.04 | 13.37 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355289 |
| 12/31/2012 | | 347.00 | 0.04 | 13.37 | 347 NUMBER of CALLERS:: 3 TIME of DAY: 09:57 | |
| 10/29/2012 | TEL | 141.00 | 0.04 | 5.44 | TELEPHONE CHARGES | 29355067 |
| 12/31/2012 | | 141.00 | 0.04 | 5.44 | CALLER: Yan Kuznetsov CNCT : 141 NUMBER of CALLERS:: 4 TIME of DAY: 13:28 | |
| 10/30/2012 | TEL | 182.00 | 0.04 | 7.02 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355333 |
| 12/31/2012 | | 182.00 | 0.04 | 7.02 | 182 NUMBER of CALLERS:: 8 | |
| 10/31/2012 | TEL | 272.00 | 0.04 | 10.48 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : | 29355088 |
| 12/31/2012 | | 272.00 | 0.04 | 10.48 | 272 NUMBER of CALLERS:: 5 | |
| 11/01/2012 | TEL | 234.00 | 0.04 | 9.02 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller | 29355081 |
| 12/31/2012 | | 234.00 | 0.04 | 9.02 | CNCT : 234 NUMBER of CALLERS:: 5 | |
| 11/02/2012 | TEL | 58.00 | 0.02 | 1.33 | TELEPHONE CHARGES EXT: 295765 CNCT: 5 | 29321503 |
| 12/31/2012 | | 58.00 | 0.02 | 1.33 | | |
| 11/02/2012 | TEL | 59.00 | 0.02 | 1.36 | TELEPHONE CHARGES EXT: 265431 CNCT: 5 | 29321504 |
| 12/31/2012 | | 59.00 | 0.02 | 1.36 | | |
| 11/02/2012 | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 295730 CNCT: 6 | 29321505 |
| 12/31/2012 | | 6.00 | 0.02 | 0.14 | | |
| 11/02/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 295730 CNCT: 3 | 29321506 |
| 12/31/2012 | | 3.00 | 0.02 | 0.07 | | |
| 11/02/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 295730 CNCT: 3 | 29321507 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| | | 3.00 | 0.02 | 0.07 | | |
| 12/31/2012 | | | | | | |
| 11/02/2012 | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES EXT: 265431 CNCT: 12 | 29321510 |
| 12/31/2012 | | 12.00 | 0.02 | 0.28 | | |
| 11/05/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265172 CNCT: 3 | 29321643 |
| 12/31/2012 | | 3.00 | 0.02 | 0.07 | | |
| 11/05/2012 | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265118 CNCT: 2 | 29321644 |
| 12/31/2012 | | 2.00 | 0.03 | 0.05 | | |
| 11/05/2012 | TEL | 85.00 | 0.04 | 3.27 | TELEPHONE CHARGES CALLER: Michael Distefano | 29355089 |
| 12/31/2012 | | 85.00 | 0.04 | 3.27 | CNCT : 85 NUMBER of CALLERS:: 5 | |
| 11/05/2012 | TEL | 651.00 | 0.04 | 25.09 | TELEPHONE CHARGES CALLER: Marc Roitman CNC | 29355433 |
| 12/31/2012 | | 651.00 | 0.04 | 25.09 | 651 NUMBER of CALLERS: 10 | |
| 11/06/2012 | TEL | 377.00 | 0.04 | 14.53 | TELEPHONE CHARGES CALLER: Meghan Towers NUMBER | 29355090 |
| 12/31/2012 | | 377.00 | 0.04 | 14.53 | of CALLERS :: 7 TIME of DAY: 11:56 | |
| 11/06/2012 | TEL | 301.00 | 0.04 | 11.60 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller | 29355083 |
| 12/31/2012 | | 301.00 | 0.04 | 11.60 | CNCT : 301 NUMBER of CALLERS: 4 | |
| 11/06/2012 | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES EXT: 295745 CNCT: 13 | 29321803 |
| 12/31/2012 | | 13.00 | 0.02 | 0.30 | | |
| 11/06/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of | 29321804 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 13:56 | |
| 11/07/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265529 CNCT: 3 TIME of | 29321929 |
| 12/31/2012 | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 14:56 | |
| 11/07/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29321930 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 17:52 | |
| 11/07/2012 | TEL | 236.00 | 0.04 | 9.09 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29355480 |
| 12/31/2012 | | 236.00 | 0.04 | 9.09 | 236 NUMBER of CALLERS: 5 TIME of DAY: 13:55 | |
| 11/08/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of | 29325788 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 13:11 | |
| 11/08/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 268071 CNCT: 1 TIME of | 29325789 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:29 | |
| 11/08/2012 | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265172 CNCT: 4 TIME of | 29325790 |
| 12/31/2012 | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 16:32 | |
| 11/08/2012 | TEL | 67.00 | 0.02 | 1.54 | TELEPHONE CHARGES EXT: 265431 CNCT: 67 TIME of | 29325792 |
| 12/31/2012 | | 67.00 | 0.02 | 1.54 | DAY: (H:M:S): 12:56 | |
| 11/08/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29325793 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 20:50 | |
| 11/09/2012 | TEL | 51.00 | 0.02 | 1.17 | TELEPHONE CHARGES EXT: 281066 CNCT: 51 TIME of | 29325794 |
| 12/31/2012 | | 51.00 | 0.02 | 1.17 | DAY: (H:M:S): 11:33 | |
| 11/09/2012 | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES EXT: 295745 CNCT: 13 TIME of | 29325795 |
| 12/31/2012 | | 13.00 | 0.02 | 0.30 | DAY: (H:M:S): 10:27 | |
| 11/09/2012 | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 295730 CNCT: 6 TIME of | 29325796 |
| 12/31/2012 | | 6.00 | 0.02 | 0.14 | DAY: (H:M:S): 12:26 | |
| 11/09/2012 | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265494 CNCT: 2 TIME of | 29325791 |
| 12/31/2012 | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 17:25 | |
| 11/12/2012 | TEL | 225.00 | 0.04 | 8.67 | TELEPHONE CHARGES CALLER: Marc D. Ashley: | 29355084 |
| 12/31/2012 | | 225.00 | 0.04 | 8.67 | NUMBER of CALLERS: 3 TIME of DAY: 16:28 | |
| 11/12/2012 | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES EXT: 295730 CNCT: 8 TIME of | 29326658 |
| 12/31/2012 | | 8.00 | 0.02 | 0.18 | DAY: (H:M:S): 15:00 | |
| 11/12/2012 | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 261088 CNCT: 5 TIME of | 29326659 |
| 12/31/2012 | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 12:39 | |
| 11/12/2012 | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES EXT: 265431 CNCT: 11 TIME of | 29326660 |
| 12/31/2012 | | 11.00 | 0.02 | 0.25 | DAY: (H:M:S): 13:11 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/13/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.03<br>0.03 | 0.05<br>0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of<br>DAY: (H:M:S): 10:33 | 29327757 |
| 11/13/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 14:21 | 29327758 |
| 11/13/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 14:29 | 29327759 |
| 11/13/2012<br>12/31/2012 | TEL | 3.00<br>3.00 | 0.02<br>0.02 | 0.07<br>0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of<br>DAY: (H:M:S): 13:23 | 29327760 |
| 11/15/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 11:44 | 29329502 |
| 11/15/2012<br>12/31/2012 | TEL | 5.00<br>5.00 | 0.02<br>0.02 | 0.12<br>0.12 | TELEPHONE CHARGES EXT: 265431 CNCT: 5 TIME of<br>DAY: (H:M:S): 13:56 | 29329503 |
| 11/16/2012<br>12/31/2012 | TEL | 7.00<br>7.00 | 0.02<br>0.02 | 0.16<br>0.16 | TELEPHONE CHARGES EXT: 265529 CNCT: 7 TIME of<br>DAY: (H:M:S): 16:31 | 29330991 |
| 11/16/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.05<br>0.05 | 0.09<br>0.09 | TELEPHONE CHARGES EXT: 265475 CNCT: 2 TIME of<br>DAY: (H:M:S): 07:40 | 29330992 |
| 11/16/2012<br>12/31/2012 | TEL | 25.00<br>25.00 | 0.02<br>0.02 | 0.58<br>0.58 | TELEPHONE CHARGES EXT: 265364 CNCT: 25 TIME of<br>DAY: (H:M:S): 12:03 | 29330993 |
| 11/16/2012<br>12/31/2012 | TEL | 77.00<br>77.00 | 0.02<br>0.02 | 1.77<br>1.77 | TELEPHONE CHARGES EXT: 265431 CNCT: 77 TIME of<br>DAY: (H:M:S): 15:43 | 29330994 |
| 11/16/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of<br>DAY: (H:M:S): 16:52 | 29330995 |
| 11/16/2012<br>12/31/2012 | TEL | 10.00<br>10.00 | 0.02<br>0.02 | 0.23<br>0.23 | TELEPHONE CHARGES EXT: 295730 CNCT: 10 TIME of<br>DAY: (H:M:S): 13:50 | 29330996 |
| 11/16/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.03<br>0.03 | 0.05<br>0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of<br>DAY: (H:M:S): 14:33 | 29330997 |
| 11/16/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 15:05 | 29330998 |
| 11/16/2012<br>12/31/2012 | TEL | 4.00<br>4.00 | 0.02<br>0.02 | 0.09<br>0.09 | TELEPHONE CHARGES EXT: 295730 CNCT: 4 TIME of<br>DAY: (H:M:S): 15:07 | 29330999 |
| 11/16/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 15:41 | 29331000 |
| 11/16/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.03<br>0.03 | 0.05<br>0.05 | TELEPHONE CHARGES EXT: 265191 CNCT: 2 TIME of<br>DAY: (H:M:S): 16:35 | 29331001 |
| 11/19/2012<br>12/31/2012 | TEL | 73.00<br>73.00 | 0.03<br>0.03 | 2.22<br>2.22 | TELEPHONE CHARGES EXT: 288027 CNCT: 73 TIME of<br>DAY: (H:M:S): 17:34 | 29331580 |
| 11/19/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.03<br>0.03 | 0.05<br>0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of<br>DAY: (H:M:S): 16:10 | 29331581 |
| 11/19/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of<br>DAY: (H:M:S): 17:45 | 29331582 |
| 11/19/2012<br>12/31/2012 | TEL | 8.00<br>8.00 | 0.02<br>0.02 | 0.18<br>0.18 | TELEPHONE CHARGES EXT: 265431 CNCT: 8 TIME of<br>DAY: (H:M:S): 18:37 | 29331583 |
| 11/19/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 265191 CNCT: 1 TIME of<br>DAY: (H:M:S): 10:26 | 29331584 |
| 11/19/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.02<br>0.02 | 0.02<br>0.02 | TELEPHONE CHARGES EXT: 265191 CNCT: 1 TIME of<br>DAY: (H:M:S): 13:58 | 29331585 |
| 11/21/2012<br>12/31/2012 | TEL | 1.00<br>1.00 | 0.04<br>0.04 | 0.04<br>0.04 | TELEPHONE CHARGES EXT: 262342 CNCT: 1 TIME of<br>DAY: (H:M:S): 16:43 | 29342875 |
| 11/21/2012<br>12/31/2012 | TEL | 2.00<br>2.00 | 0.05<br>0.05 | 0.09<br>0.09 | TELEPHONE CHARGES EXT: 262342 CNCT: 2 TIME of<br>DAY: (H:M:S): 16:45 | 29342876 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/21/2012 | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES EXT: 295730 CNCT: 21 TIME of | 29342877 |
| 12/31/2012 | | 21.00 | 0.02 | 0.48 | DAY: (H:M:S): 10:33 | |
| 11/24/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29342915 |
| 12/31/2012 | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 14:47 | |
| 11/24/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29342916 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:08 | |
| 11/24/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29342917 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:15 | |
| 11/24/2012 | TEL | 31.00 | 0.02 | 0.71 | TELEPHONE CHARGES EXT: 265431 CNCT: 31 TIME of | 29342918 |
| 12/31/2012 | | 31.00 | 0.02 | 0.71 | DAY: (H:M:S): 15:56 | |
| 11/24/2012 | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of | 29342919 |
| 12/31/2012 | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 16:46 | |
| 11/26/2012 | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265431 CNCT: 5 TIME of | 29343096 |
| 12/31/2012 | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 10:49 | |
| 11/26/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29343097 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 14:45 | |
| 11/27/2012 | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265357 CNCT: 7 TIME of | 29343261 |
| 12/31/2012 | | 7.00 | 0.02 | 0.16 | DAY: (H:M:S): 14:57 | |
| 11/27/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of | 29343262 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 16:16 | |
| 11/27/2012 | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of | 29343263 |
| 12/31/2012 | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 16:52 | |
| 11/27/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29343264 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 14:16 | |
| 11/27/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29343265 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:35 | |
| 11/27/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME | 29343278 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 17:01 | |
| 11/28/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29354810 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 09:26 | |
| 11/28/2012 | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29354811 |
| 12/31/2012 | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 10:10 | |
| 11/29/2012 | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 295730 CNCT: 7 TIME of | 29356474 |
| 12/31/2012 | | 7.00 | 0.02 | 0.16 | DAY: (H:M:S): 17:33 | |
| 11/29/2012 | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265431 CNCT: 2 TIME of | 29356475 |
| 12/31/2012 | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 16:53 | |
| 11/30/2012 | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29356999 |
| 12/31/2012 | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 09:53 | |
| 11/30/2012 | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265431 CNCT: 4 TIME of | 29357000 |
| 12/31/2012 | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 19:35 | |
| | BILLED TOTALS:  WORK: | | | 347.10 | 95 records | |
| | BILLED TOTALS:  BILL: | | | 347.10 | | |
| | GRAND TOTAL:  WORK: | | | 347.10 | 95 records | |
| | GRAND TOTAL:  BILL: | | | 347.10 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/20/2012 | TELH | 1.00 | 419.76 | 419.76 | TELEPHONE CHARGES - Vendor: MARIAN BALDWIN | 29342267 |
| 12/31/2012 | | 1.00 | 419.76 | 419.76 | FUERST PHONE CHARGES; Conference calls while in | |
| | | | | | Germany during July/August 2012 | |
| | | | | | Vendor=MARIAN BALDWIN FUERST  Balance= .00  Amount= 531.63 | |
| | | | | | Check #99000284  11/29/2012 | |
| BILLED TOTALS:    WORK: | | | | 419.76 | 1 records | |
| BILLED TOTALS:    BILL: | | | | 419.76 | | |
| GRAND TOTAL:    WORK: | | | | 419.76 | 1 records | |
| GRAND TOTAL:    BILL: | | | | 419.76 | | |

Client: 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/13/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 700.00<br>700.00 | 700.00<br>700.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>Videographer & transcription fees (J.Young<br>Interview)<br>Vendor=TSG REPORTING INC  Balance= .00  Amount= 700.00<br>Check #344658  12/06/2012 | 29327455 |
| 11/13/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,775.00<br>3,775.00 | 3,775.00<br>3,775.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>videographer & transcription fees (T.Melzer<br>interview)<br>Vendor=TSG REPORTING INC  Balance= 3775.00  Amount= 3775.00 | 29327460 |
| 11/13/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 4,130.00<br>4,130.00 | 4,130.00<br>4,130.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>videographer & transcription fees (T.Hamzehpour<br>interview)<br>Vendor=TSG REPORTING INC  Balance= 4130.00  Amount= 4130.00 | 29327463 |
| 11/13/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 150.00<br>150.00 | 150.00<br>150.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>videographer & transcription fees (T.Melzer<br>interview)<br>Vendor=TSG REPORTING INC  Balance= 150.00  Amount= 150.00 | 29327466 |
| 11/14/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 154.80<br>154.80 | 154.80<br>154.80 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP<br>HEARING TRANSCRIPT (08/14/2012)<br>Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 154.80<br>Check #344492  11/21/2012 | 29327948 |
| 11/26/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,485.00<br>3,485.00 | 3,485.00<br>3,485.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>INTERVIEW TRANSCRIPTS (LINDA ZUKAUCKAS)<br>Vendor=TSG REPORTING INC  Balance= .00  Amount= 3485.00<br>Check #344658  12/06/2012 | 29332597 |
| 11/26/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,540.00<br>3,540.00 | 3,540.00<br>3,540.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>INTERVIEW TRANSCRIPTS (SANJIV KHATTRI)<br>Vendor=TSG REPORTING INC  Balance= .00  Amount= 3540.00<br>Check #344658  12/06/2012 | 29332606 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,047.40<br>3,047.40 | 3,047.40<br>3,047.40 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS<br>(M.PUNTUS)<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 3047.40<br>Check #344651  12/06/2012 | 29360044 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 2,802.80<br>2,802.80 | 2,802.80<br>2,802.80 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS<br>(M.RENZI)<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 2802.80<br>Check #344651  12/06/2012 | 29360045 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,242.40<br>3,242.40 | 3,242.40<br>3,242.40 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS<br>(J.RUCKDASCHEL)<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 3242.40<br>Check #344651  12/06/2012 | 29360046 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 3,837.60<br>3,837.60 | 3,837.60<br>3,837.60 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS RE:<br>T.MORANO<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 3837.60<br>Check #344651  12/06/2012 | 29360047 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 1,942.20<br>1,942.20 | 1,942.20<br>1,942.20 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS RE:<br>TAMMY. HAMZEHPOUR<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 1942.20<br>Check #344651  12/06/2012 | 29360048 |
| 11/30/2012<br>12/31/2012 | CRTRPT | 1.00<br>1.00 | 5,696.60<br>5,696.60 | 5,696.60<br>5,696.60 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION  TRANSCRIPTS RE:<br>J.MACK<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00  Amount= 5696.60 | 29360049 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #344651  12/06/2012 | |
| | | BILLED TOTALS:    WORK: | | | | 36,503.60 | 13 records | |
| | | BILLED TOTALS:    BILL: | | | | 36,503.60 | | |
| | | GRAND TOTAL:    WORK: | | | | 36,503.60 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 36,503.60 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|------|----------|------|--------|-------------|------------|
| 11/12/2012 | TEMP | 1.00 | 1,540.00 | 1,540.00 | TEMPORARY HELP - NON LEGAL - Vendor: | 29326156 |
| 12/31/2012 | | 1.00 | 1,540.00 | 1,540.00 | CYBERSEARCH CORP TEMP SERVICES J.MEISEL Oct. 08,09,10,11,12, 2012 IS- TECHNICAL, LIT SUPPORT Vendor=CYBERSEARCH CORP  Balance= .00  Amount= 1540.00 Check #344804  12/27/2012 | |
| 11/12/2012 | TEMP | 1.00 | 2,103.75 | 2,103.75 | TEMPORARY HELP - NON LEGAL - Vendor: | 29326157 |
| 12/31/2012 | | 1.00 | 2,103.75 | 2,103.75 | CYBERSEARCH CORP TEMP SERVICES J.MEISEL Oct. 22, 23, 24, 25, 26, 2012 IS- TECHNICAL, LIT SUPPORT Vendor=CYBERSEARCH CORP  Balance= .00  Amount= 2103.75 Check #344804  12/27/2012 | |
| 11/12/2012 | TEMP | 1.00 | 1,966.25 | 1,966.25 | TEMPORARY HELP - NON LEGAL - Vendor: | 29326158 |
| 12/31/2012 | | 1.00 | 1,966.25 | 1,966.25 | CYBERSEARCH CORP TEMP SERVICES J.MEISEL Oct. 15,16,17,18,19, 2012 IS- TECHNICAL, LIT SUPPORT Vendor=CYBERSEARCH CORP  Balance= .00  Amount= 1966.25 Check #344804  12/27/2012 | |
| BILLED TOTALS:  WORK: | | | | 5,610.00 | 3 records | |
| BILLED TOTALS:  BILL: | | | | 5,610.00 | | |
| GRAND TOTAL:  WORK: | | | | 5,610.00 | 3 records | |
| GRAND TOTAL:  BILL: | | | | 5,610.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 11/19/2012 | PROFSVS | 1.00 | 29,292.46 | 29,292.46 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29331353 |
| 12/31/2012 | | 1.00 | 29,292.46 | 29,292.46 | COMPLETE DISCOVERY SOURCE MONTHLY DATA HOSTING, MONTHLY USER LICENSE, DATA LOADING, FULL DATA PROCESSING W/ TIFF, EDD TECHNICAL TIME, PROJECT MANAGEMENT TECH TIME, BIB CODING, MEDIUM SCANNING Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 29292.46 Check #344802  12/27/2012 | |
| 11/26/2012 | PROFSVS | 1.00 | 2,223.00 | 2,223.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RR | 29332575 |
| 12/31/2012 | | 1.00 | 2,223.00 | 2,223.00 | DONNELLEY GLOBAL BUSINESS PROCESS OUTSOURCING TEMPORARY STAFF CHARGES- Oct. 2012 RE: A.J.GONZALEZ, EXAMINER Vendor=RR DONNELLEY GLOBAL BUSINESS PROCESS OUT  Balance= .00  Amount= 2223.00 Check #344600  12/05/2012 | |
| BILLED TOTALS:   WORK: | | | | 31,515.46 | 2 records | |
| BILLED TOTALS:   BILL: | | | | 31,515.46 | | |
| GRAND TOTAL:   WORK: | | | | 31,515.46 | 2 records | |
| GRAND TOTAL:   BILL: | | | | 31,515.46 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Second Interim Fee Period
November 1 - November 30, 2012

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|------|--------|---------|------------------|-----------------|
| 10/25/12 | $195.43 | Lunch | 10 | ███ Interview |
| 10/25/12 | $144.25 | Breakfast | 10 | ███ Interview |
| 10/26/12 | $360.64 | Breakfast | 42 | ███ Teams Meeting |
| 11/7/12 | $195.43 | Lunch | 10 | ███ Interview |
| 11/7/12 | $100.98 | Breakfast | 10 | ███ Interview |
| 11/8/12 | $160.59 | Breakfast | 10 | ███ Interview |
| 11/9/12 | $86.55 | Breakfast | 8 | ███ Interview |
| 11/9/12 | $156.34 | Lunch | 8 | ███ Interview |
| 11/9/12 | $86.55 | Breakfast | 10 | ███ Interview |
| 11/9/12 | $195.43 | Lunch | 10 | ███ Interview |
| 11/13/12 | $115.40 | Breakfast | 10 | ███ Interview |
| 11/13/12 | $195.43 | Lunch | 10 | ███ Interview |
| 11/16/12 | $115.40 | Breakfast | 12 | ███ Interview |
| 11/16/12 | $234.51 | Lunch | 12 | ███ Interview |
| 11/16/12 | $86.55 | Breakfast | 10 | ███ Interview |
| 11/16/12 | $195.43 | Lunch | 10 | ███ Interview |
| 11/19/12 | $781.72 | Lunch | 35 | ███ Team Meeting ███ |
| 11/26/12 | $115.40 | Breakfast | 12 | ███ Interview |
| 11/26/12 | $234.51 | Lunch | 12 | ███ Interview |
| 11/28/12 | $100.98 | Breakfast | 10 | ███ Interview |
| 11/28/12 | $195.43 | Lunch | 10 | ███ Interview |
| 11/29/12 | $48.99 | Coffee/Water/Soda | 25 | ███ Team Meeting |
| 11/29/12 | $100.98 | Breakfast | 10 | ███ Interview |
| 11/29/12 | $195.43 | Lunch | 10 | ███ Interview |

| 11/30/12 | $72.12 | Breakfast | 10 | ████ Interview |
|---|---|---|---|---|
| 11/30/12 | $195.43 | Lunch | 10 | ████ Interview |
| 11/30/12 | $72.12 | Breakfast | 10 | ████ Interview |
| 11/30/12 | $195.43 | Lunch | 10 | ████ Interview |
| 11/30/12 | $57.70 | Breakfast | 8 | ██████ Interview |
| 11/30/12 | $156.34 | Lunch | 8 | ██████ Interview |
| Total | $5,147.49 | | | |