# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**SUMMARY OF EXPENSES INCURRED**

**<u>December 1, 2012 through December 31, 2012</u>**

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/13/2012 | | | AIRFARE | 1.00 | 2,936.70 | 2,936.70 | AIRFARE - JOY LANGFORD - AIRFARE TO SAN | 29377942 |
| 01/30/2013 | | | | 1.00 | 2,936.70 | 2,936.70 | FRANCISCO, CA TO ATTEND INTERVIEW 11/26-30/12 | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 4910.72 | |
| | | | | | | | Check #56515  12/13/2012 | |
| | | | | | | | | |
| 12/13/2012 | | | AIRFARE | 1.00 | 1,182.60 | 1,182.60 | AIRFARE - DIANA SANDERS 11/27/12-11/28/12 | 29379653 |
| 01/30/2013 | | | | 1.00 | 1,182.60 | 1,182.60 | TRAVEL TO DETROIT FOR INTERVIEW | |
| | | | | | | | Vendor=DIANA SANDERS  Balance= .00  Amount= 1466.85 | |
| | | | | | | | Check #99000407  12/18/2012 | |
| | | | | | | | | |
| 12/19/2012 | | | AIRFARE | 1.00 | 2,292.20 | 2,292.20 | AIRFARE - ROBIN BALL 11/26/12-11/30/12 NEW YO | 29387757 |
| 01/30/2013 | | | | 1.00 | 2,292.20 | 2,292.20 | and DETROIT, MI - TO  ATTEND INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3221.08 | |
| | | | | | | | Check #42504  12/20/2012 | |
| | | | | | | | | |
| 12/19/2012 | | | AIRFARE | 1.00 | 1,135.60 | 1,135.60 | AIRFARE - ROBIN BALL 12/11/12-12/13/12 NEW | 29387769 |
| 01/30/2013 | | | | 1.00 | 1,135.60 | 1,135.60 | YORK, NY TO ATTEND INTERVIEWS | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 3226.07 | |
| | | | | | | | Check #42504  12/20/2012 | |
| | | | | | | | | |
| 12/20/2012 | | | AIRFARE | 1.00 | 505.60 | 505.60 | AIRFARE - ROBIN BALL 12/16/12-12/18/12 NEW YO | 29388542 |
| 01/30/2013 | | | | 1.00 | 505.60 | 505.60 | - TO ATTEND INTERVIEW | |
| | | | | | | | Vendor=ROBIN BALL  Balance= .00  Amount= 1422.10 | |
| | | | | | | | Check #42504  12/20/2012 | |
| | | | | | | | | |
| 12/20/2012 | | | AIRFARE | 1.00 | 1,439.60 | 1,439.60 | AIRFARE - JOY LANGFORD AIRFARE TO SAN | 29388567 |
| 01/30/2013 | | | | 1.00 | 1,439.60 | 1,439.60 | FRANCISCO, CA TO ATTEND INTERVIEW 11/12/12 - | |
| | | | | | | | 11/14/12 | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 2535.41 | |
| | | | | | | | Check #56555  12/20/2012 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 9,492.30 | 6 records | |
| | | BILLED TOTALS:    BILL: | | | | 9,492.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 9,492.30 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 9,492.30 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/07/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 229.75 229.75 | 229.75 229.75 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - PHILIP GOODMAN - WHILE ON TRAVEL TO NY FOR INTERVIEWS 11/26/12-11/30/12 Vendor=PHILIP GOODMAN Balance= .00 Amount= 2176.48 Check #56487 12/07/2012 | 29367601 |
| 12/07/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 229.75 229.75 | 229.75 229.75 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - PHILIP GOODMAN - WHILE ON TRAVEL TO NY FOR INTERVIEWS 11/26/12-11/30/12 Vendor=PHILIP GOODMAN Balance= .00 Amount= 2176.48 Check #56487 12/07/2012 | 29367602 |
| 12/13/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 223.20 223.20 | 223.20 223.20 | TRANSPORTATION (TAXI SERVICE) - LONG DIST ANCE TRAVEL - JOY LANGFORD - WHILE ON TRAVEL TO SAN FRANCISCO, CA TO ATTEND INTERVIEW 11/26/12-11/30/12 Vendor=JOY LANGFORD Balance= .00 Amount= 4910.72 Check #56515 12/13/2012 | 29377945 |
| 12/14/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 390.40 390.40 | 390.40 390.40 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - MONIKA SZYMANSKI 12/11/12 MEETING IN FOR T WASHINGTON, PA Vendor=MONIKA SZYMANSKI Balance= .00 Amount= 390.40 Check #99000412 12/18/2012 | 29376398 |
| 12/19/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 498.50 498.50 | 498.50 498.50 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - PHILIP GOODMAN - WHILE ON TRAVEL TO NY REGARDING INTERVIEWS - 12/06/12-12/10/12 Vendor=PHILIP GOODMAN Balance= .00 Amount= 3112.20 Check #56544 12/19/2012 | 29387765 |
| 12/19/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 341.00 341.00 | 341.00 341.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Taxi Service and Parking) - ROBIN BALL 11/26/12-11/30/12 NEW YORK and DETROIT, MI - TO ATTEND INTERVIEWS Vendor=ROBIN BALL Balance= .00 Amount= 3221.08 Check #42504 12/20/2012 | 29387760 |
| 12/19/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 158.00 158.00 | 158.00 158.00 | TRANSPORTATION (GROUND TRANSPORTATION) - LONG DISTANCE TRAVEL (Taxi Serivice and Parking) - ROBIN BALL 12/11/12 -12/13/12 NEW YORK, NY TO ATTEND INTERVIEWS Vendor=ROBIN BALL Balance= .00 Amount= 3226.07 Check #42504 12/20/2012 | 29387772 |
| 12/20/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 158.00 158.00 | 158.00 158.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Taxi Serioe and Parking) - ROBIN BALL 12/16/12-12/18/12 - NEW YORK - TO ATTEND INTERVIEW Vendor=ROBIN BALL Balance= .00 Amount= 1422.10 Check #42504 12/20/2012 | 29388545 |
| 12/20/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 174.40 174.40 | 174.40 174.40 | TRANSPORTATION (TAXI SERVICE) - LONG DIST ANCE TRAVEL - JOY LANGFORD - GROUND TRANSPORTATION WHILE ON TRAVEL TO SAN FRANCISCO, CA TO ATTEND INTERVIEW 11/12/12 -12/14/12 Vendor=JOY LANGFORD Balance= .00 Amount= 2535.41 Check #56555 12/20/2012 | 29388570 |
| 12/27/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 209.59 209.59 | 209.59 209.59 | TRANSPORTATION (MILEAGE) - LONG DIST ANCE TRAVEL - CAREY CHILD - WHILE ON TRAVEL TO FORT WASHINGTON, PA FOR RESCAP MEETING 12/04/12 Vendor=CAREY CHILD Balance= .00 Amount= 238.20 Check #56567 12/27/2012 | 29393421 |
| 12/27/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 412.25 412.25 | 412.25 412.25 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - PHILIP GOODMAN - WHILE ON TRAVEL TO NY FOR INTERVIEW 12/13/12 - 12/14/12 Vendor=PHILIP GOODMAN Balance= .00 Amount= 412.25 Check #56571 12/27/2012 | 29393802 |
| 12/27/2012 01/30/2013 | | | LDTRAN | 1.00 1.00 | 493.13 493.13 | 493.13 493.13 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL - CAREY CHILD - WHILE ON TRAVEL TO FORT WASHINGTON, PA TO PARTICIPATE IN MEETING WITH MESIROW AND RESCAP 12/11/12 Vendor=CAREY CHILD Balance= .00 Amount= 508.63 | 29393806 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #56567  12/27/2012 | |
| | | | | | | | | 29399509 |
| 12/31/2012 | | | .DTRAN | 1.00 | 461.50 | 461.50 | TRANSPORTATION (AMTRAK) - LONG DIST ANCE TRAVEL | |
| 01/30/2013 | | | | 1.00 | 461.50 | 461.50 | - PHILIP GOODMAN - WHILE ON  TRAVEL TO NY TO | |
| | | | | | | | ATTEND RESCAP WITNESS INTER VIEW - | |
| | | | | | | | 12/19/12-12/21/12 | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 818.68 | |
| | | | | | | | Check #56614  01/04/2013 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,979.47 | 13 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,979.47 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,979.47 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,979.47 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/07/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 794.99<br>794.99 | 794.99<br>794.99 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - HOTEL WHILE ON TRAVEL TO NY TO WORK FOR INTERVIEWS 11/26/12-11/30/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2176.48<br>Check #56487  12/07/2012 | 29367597 |
| 12/07/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 794.99<br>794.99 | 794.99<br>794.99 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - HOTEL WHILE ON TRAVEL TO NY FOR INTERVIEWS 11/26/12-11/30/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2176.48<br>Check #56487  12/07/2012 | 29367598 |
| 12/13/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 1,520.93<br>1,520.93 | 1,520.93<br>1,520.93 | LODGING - LONG DISTANCE TRAVEL -JOY LANGFORD - HOTEL WHILE ON TRAVEL TO SAN FRANCISCO, CA TO ATTEND INTERVIEW 11/26/12-11/30/12<br>Vendor=JOY LANGFORD  Balance= .00  Amount= 4910.72<br>Check #56515  12/13/2012 | 29377943 |
| 12/13/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 262.20<br>262.20 | 262.20<br>262.20 | LODGING - LONG DISTANCE TRAVEL - DIANA SANDERS 11/27/12-11/29/12 TRAVEL TO DETROIT FOR INTERVIEW<br>Vendor=DIANA SANDERS  Balance= .00  Amount= 1466.85<br>Check #99000407  12/18/2012 | 29379654 |
| 12/19/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 2,593.65<br>2,593.65 | 2,593.65<br>2,593.65 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - HOTEL WHILE ON TRAVEL TO NY REGARDING INTERVIEWS - 12/05/12-12/10/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 3112.20<br>Check #56544  12/19/2012 | 29387764 |
| 12/19/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 297.15<br>297.15 | 297.15<br>297.15 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL - 11/28/12-11/30/12 NEW YORK and DETROIT, MI - TO ATTEND INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 3221.08<br>Check #42504  12/20/2012 | 29387758 |
| 12/19/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 1,751.68<br>1,751.68 | 1,751.68<br>1,751.68 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL - 12/11/12-12/13/12 - NEW YORK, NY TO ATTEND INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 3226.07<br>Check #42504  12/20/2012 | 29387770 |
| 12/20/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 648.80<br>648.80 | 648.80<br>648.80 | LODGING - LONG DISTANCE TRAVEL - ROBIN BALL - 12/16/12-12/18/12 - NEW YORK - TO ATTEND INTERVIEW<br>Vendor=ROBIN BALL  Balance= .00  Amount= 1422.10<br>Check #42504  12/20/2012 | 29388543 |
| 12/20/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 859.65<br>859.65 | 859.65<br>859.65 | LODGING - LONG DISTANCE TRAVEL -JOY LANGFORD - HOTEL WHILE ON TRAVEL TO SAN FRANCISCO, CA TO ATTEND REDMOND INTERVIEW 11/12/12 - 11/14/12<br>Vendor=JOY LANGFORD  Balance= .00  Amount= 2535.41<br>Check #56556  12/20/2012 | 29388568 |
| 12/31/2012<br>01/30/2013 | | | LODGE | 1.00<br>1.00 | 288.26<br>288.26 | 288.26<br>288.26 | LODGING - LONG DISTANCE TRAVEL - PHILIP GOODMAN - HOTEL WHILE ON TRAVEL TO NY TO ATTEND RESCAP WITNESS INTERVIEW 12/19/12-12/21/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 618.68<br>Check #56614  01/04/2013 | 29399508 |
| | | | | | | 9,812.30<br>9,812.30 | 10 records | |
| | | | | | | 9,812.30<br>9,812.30 | 10 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/07/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 63.50<br>63.50 | 63.50<br>63.50 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN -<br>MEALS WHILE ON TRAVEL TO NY FOR INTERVIEWS<br>11/26/12-11/30/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2176.48<br>Check #56487  12/07/2012 | 29367599 |
| 12/07/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 63.50<br>63.50 | 63.50<br>63.50 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN -<br>MEALS WHILE ON TRAVEL TO NY FOR INTERVIEWS<br>11/26/12-11/30/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 2176.48<br>Check #56487  12/07/2012 | 29367600 |
| 12/13/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 229.89<br>229.89 | 229.89<br>229.89 | MEALS - LONG DISTANCE TRAVEL - JOY LANGFORD -<br>MEALS WHILE ON TRAVEL TO SAN FRANCISCO, CA TO<br>ATTEND INTERVIEW - 11/26/12-11/30/12<br>Vendor=JOY LANGFORD  Balance= .00  Amount= 4910.72<br>Check #56515  12/13/2012 | 29377944 |
| 12/13/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 22.05<br>22.05 | 22.05<br>22.05 | MEALS - LONG DISTANCE TRAVEL - DIANA SANDERS -<br>11/27/12-11/28/12 TRAVEL TO DETROIT FOR<br>INTERVIEW<br>Vendor=DIANA SANDERS  Balance= .00  Amount= 1466.85<br>Check #99000407  12/18/2012 | 29379655 |
| 12/19/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 160.05<br>160.05 | 160.05<br>160.05 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN -<br>MEALS WHILE ON TRAVEL TO NY REGARDING<br>INTERVIEWS - 12/05/12-12/10/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 3112.20<br>Check #56544  12/19/2012 | 29387763 |
| 12/19/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 240.73<br>240.73 | 240.73<br>240.73 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL -<br>11/26/12-11/30/12 NEW YORK and DETROIT, MI - TO<br>ATTEND INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 3221.08<br>Check #42504  12/20/2012 | 29387759 |
| 12/19/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 180.79<br>180.79 | 180.79<br>180.79 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL -<br>12/11/12-12/13/12 - NEW YORK, NY TO ATTEND<br>INTERVIEWS<br>Vendor=ROBIN BALL  Balance= .00  Amount= 3228.07<br>Check #42504  12/20/2012 | 29387771 |
| 12/20/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 109.70<br>109.70 | 109.70<br>109.70 | MEALS - LONG DISTANCE TRAVEL - ROBIN BALL -<br>12/16/12-12/18/12 NEW YORK - TO ATTEND<br>INTERVIEW<br>Vendor=ROBIN BALL  Balance= .00  Amount= 1422.10<br>Check #42504  12/20/2012 | 29388544 |
| 12/20/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 61.76<br>61.76 | 61.76<br>61.76 | MEALS - LONG DISTANCE TRAVEL - JOY LANGFORD -<br>MEALS WHILE ON TRAVEL TO SAN FRANCISCO, CA TO<br>ATTEND INTERVIEW 11/12/12-12/14/12<br>Vendor=JOY LANGFORD  Balance= .00  Amount= 2535.41<br>Check #56555  12/20/2012 | 29388569 |
| 12/31/2012<br>01/30/2013 | | | MEALLD | 1.00<br>1.00 | 68.92<br>68.92 | 68.92<br>68.92 | MEALS - LONG DISTANCE TRAVEL - PHILIP GOODMAN -<br>MEALS WHILE ON TRAVEL TO NY TO ATTEND RESCAP<br>WITNESS INTERVIEW- 12/19/12-12/21/12<br>Vendor=PHILIP GOODMAN  Balance= .00  Amount= 818.68<br>Check #56614  01/04/2013 | 29399510 |
| | | | | | | 1,200.89<br>1,200.89 | 10 records | |
| | | | | | | 1,200.89<br>1,200.89 | 10 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 140.58<br>Check #344906  01/02/2013 | 29363111 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 22.34<br>22.34 | 22.34<br>22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 2 JOBS<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 140.58<br>Check #344906  01/02/2013 | 29363112 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 281.16<br>Check #344812  12/27/2012 | 29363128 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 281.16<br>Check #344812  12/27/2012 | 29363129 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 46.65<br>46.65 | 46.65<br>46.65 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 2 JOBS<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 200.37<br>Check #344906  01/02/2013 | 29363143 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 260.79<br>Check #344906  01/02/2013 | 29363251 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 40.05<br>40.05 | 40.05<br>40.05 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 2 JOBS<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 260.79<br>Check #344906  01/02/2013 | 29363252 |
| 12/06/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 260.79<br>Check #344906  01/02/2013 | 29363253 |
| 12/11/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 16.10<br>16.10 | 16.10<br>16.10 | COURIER RELATED EXPENSES - Vendor: PETTY CASH<br>11/9, 11/16 DELIVERY R. BALL<br>Vendor=PETTY CASH  Balance= .00  Amount= 975.10<br>Check #42502  12/13/2012 | 29371516 |
| 12/27/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 55.85<br>55.85 | 55.85<br>55.85 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 5 JOBS<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 167.55<br>Check #345274  01/16/2013 | 29363752 |
| 12/27/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 55.85<br>55.85 | 55.85<br>55.85 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 5 JOBS<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 241.11<br>Check #345274  01/16/2013 | 29363774 |
| 12/27/2012<br>01/30/2013 | | | COURH | 1.00<br>1.00 | 11.17<br>11.17 | 11.17<br>11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 241.11<br>Check #345274  01/16/2013 | 29363775 |
| | | | | | | 303.86<br>303.86 | 12 records | |
| | | | | | | 303.86<br>303.86 | 12 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/20/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 69.65<br>69.65 | 69.65<br>69.65 | FEDERAL EXPRESS - John F. Finnegan 30<br>Rockefeller Plaza NEW YORK CITY NY 10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1268.13<br>Check #344841  12/31/2012 | 29342385 |
| 12/03/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 38.62<br>38.62 | 38.62<br>38.62 | FEDERAL EXPRESS - Mesirow Financial Consulting<br>666 3rd Ave NEW YORK NY10017<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372111 |
| 12/04/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 27.00<br>27.00 | 27.00<br>27.00 | FEDERAL EXPRESS - Jim Atkinson 666 Third Avenue<br>NEW YORK NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379559 |
| 12/04/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 26.21<br>26.21 | 26.21<br>26.21 | FEDERAL EXPRESS - Philip Goodman 30 ROCKEFELLER<br>PLZ  NEW YORK  NY10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379560 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 35.59<br>35.59 | 35.59<br>35.59 | FEDERAL EXPRESS  - Philip Goodman, Esq.<br>Rockefeller Plaza NEW YORK CITY NY10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379570 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 35.59<br>35.59 | 35.59<br>35.59 | FEDERAL EXPRESS - Philip Goodman, Esq. 30<br>Rockefeller Plaza NEW YORK CITY, NY 10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379558 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 11.07<br>11.07 | 11.07<br>11.07 | FEDERAL EXPRESS - Skadden Arps Slate Meaghor &<br>Fl 4 Times Square NEW YORK CITY  NY10036<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372106 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 11.07<br>11.07 | 11.07<br>11.07 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290<br>Avenue Of The Americas NEW YORK CITY  NY10104<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372107 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 11.07<br>11.07 | 11.07<br>11.07 | FEDERAL EXPRESS - Kramer Levin Naftalis &<br>Franke 1177 Avenue Of The Americas NEW YORK<br>CITY NY10036<br>Vendor=FEDERAL EXPRESS  Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372108 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 11.07<br>11.07 | 11.07<br>11.07 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601<br>Lexington Ave NEW YORK CITY  NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372109 |
| 12/05/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 15.20<br>15.20 | 15.20<br>15.20 | FEDERAL EXPRESS - Office of the U.S. Trustee 33<br>Whitehall St NEW YORK CITY NY<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372110 |
| 12/06/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 13.48<br>13.48 | 13.48<br>13.48 | FEDERAL EXPRESS - Attn:  General Counsel 1<br>Greenwich Office Park GREENWICH  CT06831<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372112 |
| 12/06/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 34.14<br>34.14 | 34.14<br>34.14 | FEDERAL EXPRESS - Jim Atkinson - 666 3rd Avenue<br>NEW YORK  NY10017<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379561 |
| 12/07/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 40.67<br>40.67 | 40.67<br>40.67 | FEDERAL EXPRESS - Philip Goodman 30 ROCKEFELLER<br>PLZ FL 35 NEW YORK CITY NY10112<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 824.65<br>Check #56719 01/16/2013 | 29379562 |
| 12/07/2012<br>01/30/2013 | | | FEDEXH | 1.00<br>1.00 | 25.05<br>25.05 | 25.05<br>25.05 | FEDERAL EXPRESS- Mesirow Financial Consulting<br>666 3rd Ave NEW YORK        NY10017<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2384.97<br>Check #345306  01/16/2013 | 29372113 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/07/2012 | | | FEDEXH | 1.00 | 31.50 | 31.50 | FEDERAL EXPRESS - 32 Cedar Ave RED BANK | 29372114 |
| 01/30/2013 | | | | 1.00 | 31.50 | 31.50 | NJ07704 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2384.97 | |
| | | | | | | | Check #345306  01/16/2013 | |
| 12/07/2012 | | | FEDEXH | 1.00 | 27.04 | 27.04 | FEDERAL EXPRESS - Mesirow Financial 265 | 29372115 |
| 01/30/2013 | | | | 1.00 | 27.04 | 27.04 | Franklin St BOSTON  MA02110 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2384.97 | |
| | | | | | | | Check #345306  01/16/2013 | |
| 12/07/2012 | | | FEDEXH | 1.00 | 19.62 | 19.62 | FEDERAL EXPRESS - Mesirow Financial 666 3rd Ave | 29372116 |
| 01/30/2013 | | | | 1.00 | 19.62 | 19.62 | NEW YORK NY10017 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2384.97 | |
| | | | | | | | Check #345306  01/16/2013 | |
| 12/10/2012 | | | FEDEXH | 1.00 | 19.59 | 19.59 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29386750 |
| 01/30/2013 | | | | 1.00 | 19.59 | 19.59 | L 666 3rd Ave NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 9863.01 | |
| | | | | | | | Check #345430  01/28/2013 | |
| 12/12/2012 | | | FEDEXH | 1.00 | 72.58 | 72.58 | FEDERAL EXPRESS - Joy Langford, Esq. Chadbourne | 29388247 |
| 01/30/2013 | | | | 1.00 | 72.58 | 72.58 | & Parke LLP NEW YORK CITY NY10112 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 964.21 | |
| | | | | | | | Check #55739  01/18/2013 | |
| 12/13/2012 | | | FEDEXH | 1.00 | 33.44 | 33.44 | FEDERAL EXPRESS Jim Stenger - ROOM 3518-A NEW | 29388246 |
| 01/30/2013 | | | | 1.00 | 33.44 | 33.44 | YORK CITY  NY10112 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 964.21 | |
| | | | | | | | Check #55739  01/18/2013 | |
| 12/14/2012 | | | FEDEXH | 1.00 | 24.08 | 24.08 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29386751 |
| 01/30/2013 | | | | 1.00 | 24.08 | 24.08 | - 666 3rd Ave NEW YORK    NY10017 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 9863.01 | |
| | | | | | | | Check #345430  01/28/2013 | |
| 12/19/2012 | | | FEDEXH | 1.00 | 65.32 | 65.32 | FEDERAL EXPRESS - William Wilcox - 900 S Hanley | 29392501 |
| 01/30/2013 | | | | 1.00 | 65.32 | 65.32 | Rd ST. LOUIS  MO63105 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/20/2012 | | | FEDEXH | 1.00 | 13.19 | 13.19 | FEDERAL EXPRESS - Spaeder LLP - 1800 M St NW | 29392499 |
| 01/30/2013 | | | | 1.00 | 13.19 | 13.19 | WASHINGTON DC20036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 37.01 | 37.01 | FEDERAL EXPRESS - William Wilcox - 900 S Hanley | 29392502 |
| 01/30/2013 | | | | 1.00 | 37.01 | 37.01 | Rd ST. LOUIS MO63105 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 19.99 | 19.99 | FEDERAL EXPRESS - Law Offices of Franklin Nix | 29392503 |
| 01/30/2013 | | | | 1.00 | 19.99 | 19.99 | 1020 Foxcroft Rd NW ATLANTA  GA30027 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 13.19 | 13.19 | FEDERAL EXPRESS- Legg Law Firm 5500 | 29392504 |
| 01/30/2013 | | | | 1.00 | 13.19 | 13.19 | Buckeystown Pike FREDERICK MD 21703 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 13.19 | 13.19 | FEDERAL EXPRESS - Kellogg Huber Hansen Todd | 29392506 |
| 01/30/2013 | | | | 1.00 | 13.19 | 13.19 | Evan 1615 M St NW WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.68 | 18.68 | FEDERAL EXPRESS - Lieff Cabraser Heimann & | 29392507 |
| 01/30/2013 | | | | 1.00 | 18.68 | 18.68 | Berns Embarcadero Center West SAN FRANCISCO  CA | |
| | | | | | | | 94111 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.68 | 18.68 | FEDERAL EXPRESS - The Charles Schwab | 29392508 |
| 01/30/2013 | | | | 1.00 | 18.68 | 18.68 | Corporation 211 Main St SAN FRANCISCO  CA94105 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 29.68 | 29.68 | FEDERAL EXPRESS - 685 BRYANT 204 SAN FRANCISCO | 29392509 |
| 01/30/2013 | | | | 1.00 | 29.68 | 29.68 | CA94103 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 22.09 | 22.09 | FEDERAL EXPRESS - Robbins Geller Rudman & Dowd | 29392510 |
| 01/30/2013 | | | | 1.00 | 22.09 | 22.09 | L 655 W Broadway SAN DIEGO CA92101 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - 1719 State Rt 10 P.PARSIPPANY | 29392511 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | NJ07054 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 14.47 | 14.47 | FEDERAL EXPRESS -15 Sunrise Dr WILKES BARRE | 29392512 |
| 01/30/2013 | | | | 1.00 | 14.47 | 14.47 | PA18705 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.81 | 18.81 | FEDERAL EXPRESS - 829 Langdon Ct ROCHESTER | 29392513 |
| 01/30/2013 | | | | 1.00 | 18.81 | 18.81 | MI48307 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 5019.33  Amount= 5019.33 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 21.66 | 21.66 | FEDERAL EXPRESS - Mesirow Financial Consulting | 29395734 |
| 01/30/2013 | | | | 1.00 | 21.66 | 21.66 | L 668 3rd Ave NEW YORK NY10017 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 19.99 | 19.99 | FEDERAL EXPRESS - McLaney & Associates 509 S | 29395735 |
| 01/30/2013 | | | | 1.00 | 19.99 | 19.99 | Court St MONTGOMERY  AL36104 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - Richardson Patrick Westbrook | 29395736 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | & 1037 Chuck Dawley Blvd MOUNT PLEASANT SC29464 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS -  Law Offices of Daniel O. | 29395737 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | Myers 1127 Queensborough Blvd MOUNT PLEASANT | |
| | | | | | | | SC29464 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.71 | 16.71 | FEDERAL EXPRESS - Walters Bender Strohbehn & | 29395738 |
| 01/30/2013 | | | | 1.00 | 16.71 | 16.71 | Vau 2500 City Center Sq KANSAS CITY  MO64105 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - Lindquist & Vennum. P.L.L.P. | 29395739 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | 4200 Ids Center MINNEAPOLIS  MN55402 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.68 | 18.68 | FEDERAL EXPRESS - Bird Marella Boxer et al. | 29395740 |
| 01/30/2013 | | | | 1.00 | 18.68 | 18.68 | 1875 Century Park E LOS ANGELES CA90067 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - Grant & Eisenhofer P.A. 485 | 29395741 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | Lexington Ave NEW YORK NY10017 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 13.19 | 13.19 | FEDERAL EXPRESS- National Credit Union Administ | 29395742 |
| 01/30/2013 | | | | 1.00 | 13.19 | 13.19 | 1775 Duke St ALEXANDRIA  VA22314 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - Grais & Ellsworth LLP 1211 | 29395743 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | Avenue Of The Americas NEW YORK CITY  NY10036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 22.07 | 22.07 | FEDERAL EXPRESS - Grais & Ellsworth LLP 1211 | 29395744 |
| 01/30/2013 | | | | 1.00 | 22.07 | 22.07 | 6TH AVE 32ND FL NEW YORK CITY  NY10036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - McCallum Hoagland Cook & Irby | 29395745 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | 905 Montgomery Hwy BIRMINGHAM AL 35216 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - McCallum Methvin & Terrell PC | 29395746 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | 2201 Arlington Ave S BIRMINGHAM  AL35205 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - Robbins Geller Rudman & Dowd | 29395747 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | L 58 S Service Rd MELVILLE  NY11747 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - Wollmuth Maher & Deutsch LLP | 29395748 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | 500 5th Ave NEW YORK CITY  NY10110 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS- Wollmuth Maher & Deutsch LLP | 29395749 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | 500 5th Ave NEW YORK CITY  NY10110 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/21/2012 | | | FEDEXH | 1.00 | 11.07 | 11.07 | FEDERAL EXPRESS - 42 Page Ave STATEN ISLAND | 29395750 |
| 01/30/2013 | | | | 1.00 | 11.07 | 11.07 | NY10309 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.41 | 18.41 | FEDERAL EXPRESS MICHAEL DISTEFANO Perkins Law | 29395751 |
| 01/30/2013 | | | | 1.00 | 18.41 | 18.41 | PC 1607 Cy Ave CASPER | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 18.68 | 18.68 | FEDERAL EXPRESS - Alan R. Plutzik Esq. 2125 Oak | 29395752 |
| 01/30/2013 | | | | 1.00 | 18.68 | 18.68 | Grove Rd WALNUT CREEK  CA94596 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - Berke Berke & Berke 420 | 29395753 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | Frazier Ave CHATTANOOGA  TN37405 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.71 | 16.71 | FEDERAL EXPRESS - Eric G. Calhoun Esq. 1000 | 29395754 |
| 01/30/2013 | | | | 1.00 | 16.71 | 16.71 | Providence Towers East DALLAS TX75244 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - Lockridge Grindal Nauen | 29395755 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | P.L.L. 100 Washington Ave S MINNEAPOLIS MN | |
| | | | | | | | 55401 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3048.85  Amount= 3048.85 | |
| 12/21/2012 | | | FEDEXH | 1.00 | 16.58 | 16.58 | FEDERAL EXPRESS - Korein Tillery Law Office 205 | 29403803 |
| 01/30/2013 | | | | 1.00 | 16.58 | 16.58 | N Michigan Ave CHICAGO IL60601 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 2410.53  Amount= 2410.53 | |
| | | BILLED TOTALS:    WORK: | | | | 1,293.86 | 58 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,293.86 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,293.86 | 58 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,293.86 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/01/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 30.79 20.00 | 30.79 20.00 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3485.57<br>Check #345127  01/11/2013 | 29362787 |
| 12/02/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 21.13 20.00 | 21.13 20.00 | MEALS Names of Diners: LIN, JIADAI<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3485.57<br>Check #345127  01/11/2013 | 29362788 |
| 12/02/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 29.18 20.00 | 29.18 20.00 | MEALS Names of Diners: COHEN, MICHAELA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3485.57<br>Check #345127  01/11/2013 | 29362789 |
| 12/02/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 29.80 20.00 | 29.80 20.00 | MEALS Names of Diners: SANDERS, DIANA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3485.57<br>Check #345127  01/11/2013 | 29362805 |
| 12/02/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 31.26 20.00 | 31.26 20.00 | MEALS Names of Diners: APFEL, JOSHUA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3485.57<br>Check #345127  01/11/2013 | 29362786 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 29.24 20.00 | 29.24 20.00 | MEALS Names of Diners: KIRBY, ROBERT<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381797 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 27.79 20.00 | 27.79 20.00 | MEALS Names of Diners: LIN, JIADAI<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381802 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 25.29 20.00 | 25.29 20.00 | MEALS Names of Diners: SANDERS, DIANA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381803 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 30.97 20.00 | 30.97 20.00 | MEALS Names of Diners: ROITMAN, MARC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381771 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 24.82 20.00 | 24.82 20.00 | MEALS Names of Diners: KAMINSKI, PHILIP<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381781 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 29.01 20.00 | 29.01 20.00 | MEALS Names of Diners: MILLER, COLEMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381782 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 19.89 19.89 | 19.89 19.89 | MEALS Names of Diners: DAUCHER, ERIC<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88<br>Check #345127  01/11/2013 | 29381783 |
| 12/03/2012 01/30/2013 | | | MEALH | 1.00 1.00 | 30.56 20.00 | 30.56 20.00 | MEALS Names of Diners: COHEN, MICHAELA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | 29381784 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #345127  01/11/2013 | |
| 12/03/2012 | | | MEALH | 1.00 | 14.95 | 14.95 | MEALS - 12/02 - MEALS TAKEN WHILE WORKING LATE | 29361133 |
| 01/30/2013 | | | | 1.00 | 14.95 | 14.95 | - JOSHUA APFEL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83 | |
| | | | | | | | Check #344596  12/04/2012 | |
| 12/03/2012 | | | MEALH | 1.00 | 26.36 | 26.36 | MEALS - 11/30 - MEALS WHILE WORKING LA TE - | 29361134 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | MARJORIE GLOVER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83 | |
| | | | | | | | Check #344596  12/04/2012 | |
| 12/03/2012 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - 11/29 - MEALS WHILE WORKING LA TE - | 29361135 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | MARJORIE GLOVER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83 | |
| | | | | | | | Check #344596  12/04/2012 | |
| 12/03/2012 | | | MEALH | 1.00 | 29.40 | 29.40 | MEALS Names of Diners: SELIGMAN, JAKE | 29376748 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 148.12 | |
| | | | | | | | Check #56667  01/10/2013 | |
| 12/03/2012 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: BRICK, NOAH | 29381766 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/03/2012 | | | MEALH | 1.00 | 30.88 | 30.88 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29381811 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 20.06 | 20.06 | MEALS Names of Diners: TOWERS, MEGHAN | 29381812 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 16.56 | 16.56 | MEALS Names of Diners: SANDERS, DIANA | 29381799 |
| 01/30/2013 | | | | 1.00 | 16.56 | 16.56 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: APFEL, JOSHUA | 29381800 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 21.13 | 21.13 | MEALS Names of Diners: LIN, JIADAI | 29381801 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 17.77 | 17.77 | MEALS Names of Diners: AUBREY, JAY | 29381808 |
| 01/30/2013 | | | | 1.00 | 17.77 | 17.77 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 17.26 | 17.26 | MEALS Names of Diners: COHEN, CLAUDIA | 29381810 |
| 01/30/2013 | | | | 1.00 | 17.26 | 17.26 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 27.23 | 27.23 | MEALS Names of Diners: KIRBY, ROBERT | 29381767 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2012 | | | MEALH | 1.00 | 28.76 | 28.76 | MEALS Names of Diners: ROITMAN, MARC | 29381768 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 24.03 | 24.03 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29381764 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 26.21 | 26.21 | MEALS Names of Diners: KAMINSKI, PHILIP | 29381773 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: LEVIN, ZACHARY | 29381804 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29381779 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 31.09 | 31.09 | MEALS Names of Diners: ASNANI, POOJA | 29381780 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/04/2012 | | | MEALH | 1.00 | 31.29 | 31.29 | MEALS Names of Diners: BRICK, NOAH | 29381789 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29381792 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 28.90 | 28.90 | MEALS Names of Diners: VOELKER, ANDREA | 29381793 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 30.82 | 30.82 | MEALS Names of Diners: LEVIN, ZACHARY | 29381796 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 29.96 | 29.96 | MEALS Names of Diners: COHEN, MICHAELA | 29381772 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS Names of Diners: ASNANI, POOJA | 29381777 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 27.80 | 27.80 | MEALS Names of Diners: DAUCHER, ERIC | 29381785 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: BRICK, NOAH | 29381786 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 24.72 | 24.72 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29381787 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 30.84 | 30.84 | MEALS Names of Diners: ROITMAN, MARC | 29381765 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: BENABENATOS, LUCIA | 29381761 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 30.14 | 30.14 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29381769 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/05/2012 | | | MEALH | 1.00 | 28.90 | 28.90 | MEALS Names of Diners: LIN, JIADAI | 29381809 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 29.18 | 29.18 | MEALS Names of Diners: KIRBY, ROBER | 29381813 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS Names of Diners: COHEN, MICHAELA | 29381770 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127 01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 25.99 | 25.99 | MEALS - 19.11.12 - A DONAT WORKING LATE MEAL | 29363081 |
| 01/30/2013 | | | | 1.00 | 25.99 | 25.99 | | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232 12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 20.03 | 20.03 | MEALS - 22.11.12 - A DONAT WORKING LATE MEAL | 29363082 |
| 01/30/2013 | | | | 1.00 | 20.03 | 20.03 | | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232 12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 23.84 | 23.84 | MEALS - 20.11.12 - L BERTHELOT WORKING LATE | 29363084 |
| 01/30/2013 | | | | 1.00 | 23.84 | 23.84 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232 12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 22.64 | 22.64 | MEALS - 23.11.12 - L BERTHELOT WORKING LATE | 29363085 |
| 01/30/2013 | | | | 1.00 | 22.64 | 22.64 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232 12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 27.64 | 27.64 | MEALS - 21.11.12 - L BERTHELOT WORKING LATE | 29363086 |
| 01/30/2013 | | | | 1.00 | 27.64 | 27.64 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232 12/17/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2012 | | | MEALH | 1.00 | 22.72 | 22.72 | MEALS - 22.11.12 - L BERTHELOT WORKING LATE | 29363087 |
| 01/30/2013 | | | | 1.00 | 22.72 | 22.72 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232  12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS - 19.11.12 - L BERTHELOT WORKING LATE | 29363088 |
| 01/30/2013 | | | | 1.00 | 26.97 | 26.97 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 198.40 | |
| | | | | | | | Check #LN0232  12/17/2012 | |
| 12/06/2012 | | | MEALH | 1.00 | 23.90 | 23.90 | MEALS Names of Diners: ASNANI, POOJA | 29381775 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 26.59 | 26.59 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29381791 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 22.66 | 22.66 | MEALS Names of Diners: LIN, JIADAI | 29381805 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: APFEL, JOSHUA | 29381806 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/06/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: LEVIN, ZACHARY | 29381807 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/07/2012 | | | MEALH | 1.00 | 21.89 | 21.89 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29381776 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/07/2012 | | | MEALH | 1.00 | 28.06 | 28.06 | MEALS Names of Diners: DAUCHER, ERIC | 29381778 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/07/2012 | | | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29381788 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/08/2012 | | | MEALH | 1.00 | 31.16 | 31.16 | MEALS Names of Diners: BRICK, NOAH | 29381774 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/09/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: SANDERS, DIANA | 29381794 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/09/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29381795 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/09/2012 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: LEVIN, ZACHARY | 29381798 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/09/2012 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: BRICK, NOAH | 29381799 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/09/2012 | | | MEALH | 1.00 | 26.64 | 26.64 | MEALS Names of Diners: ROITMAN, MARC | 29381762 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/09/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29381763 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 4420.88 | |
| | | | | | | | Check #345127  01/11/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 27.34 | 27.34 | MEALS - P. GOODMAN - MEAL REIMBURSEMENT - FOR | 29370592 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | WORKING LATE 11/17/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS - MEAL REIMBURSEMENT FOR WORKING LATE | 29370593 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | 11/14/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 11.51 | 11.51 | MEALS - J. PAPPAS - OVERTIME MEAL - WORKING | 29370594 |
| 01/30/2013 | | | | 1.00 | 11.51 | 11.51 | LATE 11/13/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 9.12 | 9.12 | MEALS - J. PAPPAS - OVERTIME MEAL - WORKING | 29370595 |
| 01/30/2013 | | | | 1.00 | 9.12 | 9.12 | LATE 11/15/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 20.35 | 20.35 | MEALS - J. SELIGMAN - WEEKEND OVER TIME MEAL | 29370606 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | 11/18/12 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 2.95 | 2.95 | MEALS - J. PAPPAS - AFTER HOURS MEAL 11/21/12 | 29370607 |
| 01/30/2013 | | | | 1.00 | 2.95 | 2.95 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2939.63 | |
| | | | | | | | Check #56497  12/11/2012 | |
| 12/10/2012 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: COHEN, MICHAELA | 29387425 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 31.03 | 31.03 | MEALS Names of Diners: ROITMAN, MARC | 29387426 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 20.29 | 20.29 | MEALS Names of Diners: DAUCHER, ERIC | 29387432 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 22.15 | 22.15 | MEALS Names of Diners: KAMINSKI, PHILIP | 29387433 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 17.99 | 17.99 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29387443 |
| 01/30/2013 | | | | 1.00 | 17.99 | 17.99 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29387444 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 29.80 | 29.80 | MEALS Names of Diners: BRICK, NOAH BRICK | 29387445 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 30.88 | 30.88 | MEALS Names of Diners: LEVIN, ZACHARY | 29387446 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/10/2012 | | | MEALH | 1.00 | 31.18 | 31.18 | MEALS Names of Diners: APFEL, JOSHUA | 29387454 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 29.12 | 29.12 | MEALS Names of Diners: APFEL, JOSHUA | 29387453 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 25.73 | 25.73 | MEALS Names of Diners: COHEN, CLAUDIA | 29387448 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 27.23 | 27.23 | MEALS Names of Diners: SANDERS, DIANA | 29387450 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS Names of Diners: ASNANI, POOJA | 29387442 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 23.05 | 23.05 | MEALS Names of Diners: BERSON, SCOTT | 29387439 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: BRICK, NOAH | 29387434 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 14.18 | 14.18 | MEALS Names of Diners: TOWERS, MEGHAN | 29387435 |
| 01/30/2013 | | | | 1.00 | 14.18 | 14.18 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 25.18 | 25.18 | MEALS Names of Diners: DAUCHER, ERIC | 29387427 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: ROITMAN, MARC | 29387428 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 30.94 | 30.94 | MEALS Names of Diners: BENABENATOS, LUCIA | 29387422 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/11/2012 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, MICHAELA | 29387458 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29387457 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: BENABENATOS, LUCIA | 29387423 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 18.87 | 18.87 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29387424 |
| 01/30/2013 | | | | 1.00 | 18.87 | 18.87 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 30.66 | 30.66 | MEALS Names of Diners: ROITMAN, MARC | 29387429 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 21.08 | 21.08 | MEALS Names of Diners: DAUCHER, ERIC | 29387430 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 18.11 | 18.11 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29387431 |
| 01/30/2013 | | | | 1.00 | 18.11 | 18.11 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 20.76 | 20.76 | MEALS Names of Diners: BERSON, SCOTT | 29387436 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 20.53 | 20.53 | MEALS Names of Diners: SZYMANSKI, MONIKA | 29387438 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS Names of Diners: MASSENGALE, JOSLYN | 29387440 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/12/2012 | | | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: ASNANI, POOJA | 29387441 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 30.83 | 30.83 | MEALS Names of Diners: LEVIN, ZACHARY Y | 29387447 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29387451 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 21.39 | 21.39 | MEALS Names of Diners: LIN, JIADAI | 29387452 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/12/2012 | | | MEALH | 1.00 | 21.93 | 21.93 | MEALS Names of Diners: SANDERS, DIANA | 29387449 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/13/2012 | | | MEALH | 1.00 | 25.19 | 25.19 | MEALS - LEEANN O'NEILL L. O'NEILL - OVERTIME | 29377920 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | MEAL 11/25/12 | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount = 25.19 | |
| | | | | | | | Check #56519  12/13/2012 | |
| 12/13/2012 | | | MEALH | 1.00 | 25.25 | 25.25 | MEALS - LEEANN O'NEILL L. O'NEILL - OVERTIME | 29377921 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | MEAL 11/26/12 | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount = 25.25 | |
| | | | | | | | Check #56519  12/13/2012 | |
| 12/13/2012 | | | MEALH | 1.00 | 11.61 | 11.61 | MEALS - LEEANN O'NEILL L. O'NEILL - OVERTIME | 29377922 |
| 01/30/2013 | | | | 1.00 | 11.61 | 11.61 | MEAL 11/27/12 | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 11.61 | |
| | | | | | | | Check #56519  12/13/2012 | |
| 12/13/2012 | | | MEALH | 1.00 | 24.97 | 24.97 | MEALS - LEEANN O'NEILL L. O'NEILL - OVERTIME | 29377933 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | MEAL 11/28/12 | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 24.97 | |
| | | | | | | | Check #56519  12/13/2012 | |
| 12/14/2012 | | | MEALH | 1.00 | 10.56 | 10.56 | MEALS - MEAL WHILE AWAY ON BUSINESS | 29379174 |
| 01/30/2013 | | | | 1.00 | 10.56 | 10.56 | M.SZYMANSKI  12/11/2012 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 536.46 | |
| | | | | | | | Check #44727  12/17/2012 | |
| 12/14/2012 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS Names of Diners: SANDERS, DIANA | 29387456 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/16/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29387455 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3195.31 | |
| | | | | | | | Check #345327  01/18/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS Names of Diners: SANDERS, DIANA | 29393010 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: APFEL, JOSHUA | 29393000 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 19.39 | 19.39 | MEALS Names of Diners: LIN, JIADAI | 29393001 |
| 01/30/2013 | | | | 1.00 | 19.39 | 19.39 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: COHEN, MICHAELA | 29392984 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 30.53 | 30.53 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29392985 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/17/2012 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29392989 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 27.80 | 27.80 | MEALS Names of Diners: DAUCHER, ERIC | 29392987 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 28.90 | 28.90 | MEALS Names of Diners: ROITMAN, MARC | 29392988 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 26.14 | 26.14 | MEALS Names of Diners: KAMINSKI, PHILIP | 29392995 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 26.19 | 26.19 | MEALS Names of Diners: COHEN, CLAUDIA | 29393002 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29393005 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/18/2012 | | | MEALH | 1.00 | 25.73 | 25.73 | MEALS Names of Diners: SANDERS, DIANA | 29393009 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 19.60 | 19.60 | MEALS Names of Diners: SANDERS, DIANA | 29393006 |
| 01/30/2013 | | | | 1.00 | 19.60 | 19.60 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 16.69 | 16.69 | MEALS Names of Diners: COHEN, CLAUDIA | 29393011 |
| 01/30/2013 | | | | 1.00 | 16.69 | 16.69 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29392999 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 16.74 | 16.74 | MEALS Names of Diners: KAMINSKI, PHILIP | 29392996 |
| 01/30/2013 | | | | 1.00 | 16.74 | 16.74 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 27.54 | 27.54 | MEALS Names of Diners: ROITMAN, MARC | 29392991 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 27.54 | 27.54 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29392992 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 30.86 | 30.86 | MEALS Names of Diners: COHEN, MICHAELA | 29392986 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 22.30 | 22.30 | MEALS - 26.11.12 - L BERTHELOT-WORKING LATE | 29386021 |
| 01/30/2013 | | | | 1.00 | 22.30 | 22.30 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 112.30 | |
| | | | | | | | Check #LN0327  01/02/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 26.31 | 26.31 | MEALS - 27.11.12 - L BERTHELOT-WORKING LATE | 29386022 |
| 01/30/2013 | | | | 1.00 | 26.31 | 26.31 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 112.30 | |
| | | | | | | | Check #LN0327  01/02/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 27.64 | 27.64 | MEALS - 28.11.12 - L BERTHELOT-WORKING LATE | 29386023 |
| 01/30/2013 | | | | 1.00 | 27.64 | 27.64 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 112.30 | |
| | | | | | | | Check #LN0327  01/02/2013 | |
| 12/19/2012 | | | MEALH | 1.00 | 26.31 | 26.31 | MEALS - 30.11.12 - L BERTHELOT-WORKING LATE | 29386024 |
| 01/30/2013 | | | | 1.00 | 26.31 | 26.31 | MEAL | |
| | | | | | | | Vendor=DELIVERANCE LTD  Balance= .00  Amount= 112.30 | |
| | | | | | | | Check #LN0327  01/02/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 31.25 | 31.25 | MEALS Names of Diners: BRICK, NOAH | 29392990 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS Names of Diners: KAMINSKI, PHILIP | 29392993 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 31.19 | 31.19 | MEALS Names of Diners: ASNANI, POOJA | 29392994 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 20.29 | 20.29 | MEALS Names of Diners: DAUCHER, ERIC | 29392997 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 19.60 | 19.60 | MEALS Names of Diners: SANDERS, DIANA | 29392998 |
| 01/30/2013 | | | | 1.00 | 19.60 | 19.60 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 28.53 | 28.53 | MEALS Names of Diners: ROITMAN, MARC | 29393012 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 31.31 | 31.31 | MEALS Names of Diners: APFEL, JOSHUA | 29393003 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/20/2012 | | | MEALH | 1.00 | 18.93 | 18.93 | MEALS Names of Diners: LIN, JIADAI | 29393004 |
| 01/30/2013 | | | | 1.00 | 18.93 | 18.93 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/23/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29393007 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/23/2012 | | | MEALH | 1.00 | 21.93 | 21.93 | MEALS Names of Diners: SANDERS, DIANA | 29393008 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3779.92 | |
| | | | | | | | Check #345426  01/28/2013 | |
| 12/26/2012 | | | MEALH | 1.00 | 32.05 | 32.05 | MEALS Names of Diners: ASNANI, POOJA | 29404134 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS Names of Diners: ASNANI, POOJA | 29404136 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 29.19 | 29.19 | MEALS Names of Diners: SANDERS, DIANA | 29404137 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 23.91 | 23.91 | MEALS Names of Diners: LIN, JIADAI | 29404138 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: APFEL, JOSHUA | 29404139 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29404132 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29404133 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= | |
| | | | | | | | 897.51 | |
| 12/27/2012 | | | MEALH | 1.00 | 25.99 | 25.99 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29393762 |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 25.99 | |
| | | | | | | | Check #66574  12/27/2012 | |
| 12/27/2012 | | | MEALH | 1.00 | 13.64 | 13.64 | MEALS - Vendor: LEEANN O'NEILL OVERTIME MEAL | 29393763 |
| 01/30/2013 | | | | 1.00 | 13.64 | 13.64 | | |
| | | | | | | | Vendor=LEEANN O'NEILL  Balance= .00  Amount= 13.64 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #56574 12/27/2012 | |
| | | | | | | | | 29404135 |
| 12/28/2012 | | | MEALH | 1.00 | 23.33 | 23.33 | MEALS Names of Diners: MASSENGALE, JOSLYN | |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 897.51  Amount= 897.51 | |
| | | | | | | | | |
| | | | | | | | | 29399549 |
| 12/31/2012 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P. GOODMAN - WORKING LATE 11/04/12 | |
| 01/30/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 245.42 | |
| | | | | | | | Check #56635 01/08/2013 | |
| | | BILLED TOTALS:    WORK: | | | | 4,191.76 | 160 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,158.31 | | |
| | | GRAND TOTAL:    WORK: | | | | 4,191.76 | 160 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,158.31 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/05/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/5/12 | 29376798 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1402.28 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/05/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES 12/5/12 | 29376799 |
| 01/30/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1402.28 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/00/2012 | | | MEALB | 1.00 | 514.97 | 514.97 | MEALS/CATERING SERVICES 12/5/12 | 29376808 |
| 01/30/2013 | | | | 1.00 | 514.97 | 514.97 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 4634.68 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/07/2012 | | | MEALB | 1.00 | 80.29 | 80.29 | MEALS/CATERING SERVICES 12/7/12 | 29376847 |
| 01/30/2013 | | | | 1.00 | 80.29 | 80.29 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 926.10 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/07/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/7/12 | 29376848 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 926.10 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/07/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES 12/7/12 | 29376849 |
| 01/30/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 926.10 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/07/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES 12/7/12 | 29376850 |
| 01/30/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 926.10 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/10/2012 | | | MEALB | 1.00 | 254.10 | 254.10 | MEALS/CATERING SERVICES 12/10/12 | 29388271 |
| 01/30/2013 | | | | 1.00 | 254.10 | 254.10 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1175.98 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/13/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/13/12 | 29388293 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1075.54 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/13/2012 | | | MEALB | 1.00 | 156.33 | 156.33 | MEALS/CATERING SERVICES 12/13/12 | 29388294 |
| 01/30/2013 | | | | 1.00 | 156.33 | 156.33 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1075.54 | |
| | | | | | | | Check #345325  01/18/2013 | |
| 12/14/2012 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES 12/14/12 | 29388327 |
| 01/30/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1208.83 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/14/2012 | | | MEALB | 1.00 | 156.34 | 156.34 | MEALS/CATERING SERVICES 12/14/12 | 29388328 |
| 01/30/2013 | | | | 1.00 | 156.34 | 156.34 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1208.83 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/14/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/14/12 | 29388329 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1208.83 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/14/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/14/12 | 29388330 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1208.83 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/14/2012 | | | MEALB | 1.00 | 80.29 | 80.29 | MEALS/CATERING SERVICES 12/14/12 | 29388331 |
| 01/30/2013 | | | | 1.00 | 80.29 | 80.29 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1208.83 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/17/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/17/12 | 29401633 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 4524.88 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/17/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES 12/17/12 | 29401634 |
| 01/30/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 4524.88 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/18/2012 | | | MEALB | 1.00 | 72.12 | 72.12 | MEALS/CATERING SERVICES 12/18/12 | 29401652 |
| 01/30/2013 | | | | 1.00 | 72.12 | 72.12 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2224.99 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/18/2012 | | | MEALB | 1.00 | 195.43 | 195.43 | MEALS/CATERING SERVICES 12/18/12 | 29401653 |
| 01/30/2013 | | | | 1.00 | 195.43 | 195.43 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2224.99 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/20/2012 | | | MEALB | 1.00 | 273.60 | 273.60 | MEALS/CATERING SERVICES 12/20/12 | 29401679 |
| 01/30/2013 | | | | 1.00 | 273.60 | 273.60 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2291.82 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/20/2012 | | | MEALB | 1.00 | 100.98 | 100.98 | MEALS/CATERING SERVICES 12/20/12 | 29401680 |
| 01/30/2013 | | | | 1.00 | 100.98 | 100.98 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2291.82 | |
| | | | | | | | Check #345472  01/29/2013 | |
| 12/21/2012 | | | MEALB | 1.00 | 273.60 | 273.60 | MEALS/CATERING SERVICES 12/21/12 | 29401713 |
| 01/30/2013 | | | | 1.00 | 273.60 | 273.60 | | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1260.00 | |
| | | | | | | | Check #345472  01/29/2013 | |
| | | BILLED TOTALS:    WORK: | | | | 3,528.83 | 22 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,528.83 | | |
| | | GRAND TOTAL:    WORK: | | | | 3,528.83 | 22 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,528.83 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 25.10<br>25.10 | 25.10<br>25.10 | CARFARE - 11/30 - CABFARE TAKEN - MICHAELA<br>COHEN- LATE HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83<br>Check #344596  12/04/2012 | 29361130 |
| 12/03/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 12/02 - CABFARE TAKEN - JOSHUA APFEL<br>- LATE HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83<br>Check #344596  12/04/2012 | 29361131 |
| 12/03/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 12.00<br>12.00 | 12.00<br>12.00 | CARFARE - 12/02 - CABFARE TAKEN - JOSHUA APFEL<br>- LATE HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.83<br>Check #344596  12/04/2012 | 29361132 |
| 12/04/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 38.59<br>38.59 | 38.59<br>38.59 | CARFARE Passenger: FINNEGAN,THERESA From: 1144<br>47 AVE, QU To: 49 W 49 ST, MANHATTAN<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount=<br>1253.68<br>Check #345128  01/11/2013 | 29382177 |
| 12/04/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 108.19<br>108.19 | 108.19<br>106.19 | CARFARE - Berson Scott D. 49 W 49 ST  8 EAGLE<br>HILL RD -<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12332.73<br>Check #345125  01/11/2013 | 29386542 |
| 12/04/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 77.35<br>77.35 | 77.35<br>77.35 | CARFARE -  11/24, 11/27, 11/18, 11/30 -<br>CABFARES TAKEN - DIANA SANDERS - LATE HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 686.79<br>Check #344666  12/07/2012 | 29361142 |
| 12/04/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 66.73<br>66.73 | 66.73<br>66.73 | CARFARE - 11/11, 11/14, 11/16, 11/18, 11/27-<br>VARIOUS CABFARES TAKEN - NOAH BRICK - LATE<br>HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 686.79<br>Check #344666  12/07/2012 | 29361144 |
| 12/04/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 20.50<br>20.50 | 20.50<br>20.50 | CARFARE -- 11/30, 11/29- CABFARE HOME - NOAH<br>BRICK -LATE HOURS<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 686.79<br>Check #344666  12/07/2012 | 29361145 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE - 11/28, 11/29 CABFARE WORKING LATE -<br>HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1197.21<br>Check #344666  12/07/2012 | 29382882 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 16.00<br>16.00 | 16.00<br>16.00 | CARFARE -  12/01,12/02 - CABFARE WEEKEND HOURS<br>WORKED - HELEN LAMB<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1197.21<br>Check #344666  12/07/2012 | 29362883 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 28.00<br>28.00 | 28.00<br>28.00 | CARFARE --12/03, 12/04 - CABFARES TAKEN AFTER<br>WORKING LATE - JEAN MIGDAL<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1197.21<br>Check #344666  12/07/2012 | 29362883 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 85.93<br>85.93 | 85.93<br>85.93 | CARFARE - McCormack Thomas J. 49 W 49 ST  2<br>GLENWOOD ROAD<br>Vendor=CONCORD LIMOUSINE  Balance= 11339.31  Amount=<br>11339.31 | 29388468 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 71.65<br>71.65 | 71.65<br>71.65 | CARFARE- ROJAS,ADRIANNA From: 50 W 50 ST,<br>MANHATTAN To: 21109 42 AVE, QU<br>Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount=<br>1253.68<br>Check #345128  01/11/2013 | 29382176 |
| 12/05/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 33.12<br>33.12 | 33.12<br>33.12 | CARFARE GOODMAN, PHILLIP - LATE HOURS<br>Vendor=RED TOP EXECUTIVE SEDAN  Balance= .00  Amount= 353.27<br>Check #56671  01/10/2013 | 29404632 |
| 12/06/2012<br>01/30/2013 | | | CAR | 1.00<br>1.00 | 52.63<br>52.63 | 52.63<br>52.63 | CARFARE - Asnani, Pooja 49 W 49 ST  169 16 ST<br>Vendor=CONCORD LIMOUSINE  Balance= 11339.31  Amount= | 29388463 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11339.31 | |
| 12/06/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE - McCormack, Thomas J. 49 W 49 ST  2 | 29386552 |
| 01/30/2013 | | | | 1.00 | 81.49 | 81.49 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12332.73 | |
| | | | | | | | Check #345125  01/11/2013 | |
| 12/06/2012 | | | CAR | 1.00 | 39.05 | 39.05 | CARFARE - Vendor: CITY CAR SERVICES LTD - | 29363072 |
| 01/30/2013 | | | | 1.00 | 39.05 | 39.05 | 20.11.12 LAURE BERTHELOT - LATE HOURS | |
| | | | | | | | Vendor=CITY CAR SERVICES LTD  Balance= .00  Amount= 1644.66 | |
| | | | | | | | Check #LN0233  12/17/2012 | |
| 12/06/2012 | | | CAR | 1.00 | 39.05 | 39.05 | CARFARE - Vendor: CITY CAR SERVICES LTD - | 29363075 |
| 01/30/2013 | | | | 1.00 | 39.05 | 39.05 | 21.11.12 LAURE BERTHELOT - LATE HOURS | |
| | | | | | | | Vendor=CITY CAR SERVICES LTD  Balance= .00  Amount= 1644.66 | |
| | | | | | | | Check #LN0233  12/17/2012 | |
| 12/06/2012 | | | CAR | 1.00 | 39.05 | 39.05 | CARFARE - Vendor: CITY CAR SERVICES LTD | 29363080 |
| 01/30/2013 | | | | 1.00 | 39.05 | 39.05 | 30.11.12 - LAURE BERTHELOT - LATE HOURS | |
| | | | | | | | Vendor=CITY CAR SERVICES LTD  Balance= .00  Amount= 1644.66 | |
| | | | | | | | Check #LN0233  12/17/2012 | |
| 12/06/2012 | | | CAR | 1.00 | 41.90 | 41.90 | CARFARE -  11/20,11/28, 12/04 -  CABFARE TAKEN | 29363908 |
| 01/30/2013 | | | | 1.00 | 41.90 | 41.90 | - CLAUDIA COHEN - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1007.33 | |
| | | | | | | | Check #344686  12/07/2012 | |
| 12/06/2012 | | | CAR | 1.00 | 32.00 | 32.00 | CARFARE - 11/30, 12/05 - CABFARE TAKEN - MARC | 29363924 |
| 01/30/2013 | | | | 1.00 | 32.00 | 32.00 | ASHLEY - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1007.33 | |
| | | | | | | | Check #344686  12/07/2012 | |
| 12/09/2012 | | | CAR | 1.00 | 32.15 | 32.15 | CARFARE - HOUSTON, ELISA 49 W 49 ST 540 W 146 | 29388465 |
| 01/30/2013 | | | | 1.00 | 32.15 | 32.15 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31 Amount= | |
| | | | | | | | 11339.31 | |
| 12/09/2012 | | | CAR | 1.00 | 97.34 | 97.34 | CARFARE - McCormack Thomas J. 2 GLENWOOD ROAD - | 29388467 |
| 01/30/2013 | | | | 1.00 | 97.34 | 97.34 | 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31 Amount= | |
| | | | | | | | 11339.31 | |
| 12/09/2012 | | | CAR | 1.00 | 84.27 | 84.27 | CARFARE - McCormack Thomas J. 49 W 49 ST - 2 | 29388469 |
| 01/30/2013 | | | | 1.00 | 84.27 | 84.27 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31 Amount= | |
| | | | | | | | 11339.31 | |
| 12/10/2012 | | | CAR | 1.00 | 86.75 | 86.75 | CARFARE - Vendor:  12/08  AND 12/09 - WEEKEND | 29370621 |
| 01/30/2013 | | | | 1.00 | 86.75 | 86.75 | CABFARES TAKEN - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1176.10 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/10/2012 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - 12/07 - CABFARE TAKEN - MICHAELLA | 29370640 |
| 01/30/2013 | | | | 1.00 | 28.00 | 28.00 | COHEN - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1176.10 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/10/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE McCormack Thomas J. 49 W 49 ST - 2 | 29399191 |
| 01/30/2013 | | | | 1.00 | 81.49 | 81.49 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10670.53 | |
| | | | | | | | Check #345424  01/28/2013 | |
| 12/11/2012 | | | CAR | 1.00 | 45.20 | 45.20 | CARFARE - 12/07, 12/09, 12/11 - CABFARES TAKEN | 29371492 |
| 01/30/2013 | | | | 1.00 | 45.20 | 45.20 | LATE NIGHT - NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 499.39 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/11/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE -  12/08, 12/09 - CABFARE TAKEN WEEKEND | 29371500 |
| 01/30/2013 | | | | 1.00 | 16.00 | 16.00 | - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 499.39 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/11/2012 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - 12/04, 12/05, 12/06 - CABFARE TAKEN | 29371501 |
| 01/30/2013 | | | | 1.00 | 24.00 | 24.00 | LATE HOURS - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 499.39 | |
| | | | | | | | Check #344727  12/17/2012 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/11/2012 | | | CAR | 1.00 | 112.82 | 112.82 | CARFARE Berson, Scott D. 49 W 49 ST - 8 EAGLE | 29388464 |
| 01/30/2013 | | | | 1.00 | 112.82 | 112.82 | HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 11339.31  Amount= | |
| | | | | | | | 11339.31 | |
| 12/12/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE Passenger: SMITH,CHER YL From: 50 W 50 | 29393060 |
| 01/30/2013 | | | | 1.00 | 30.36 | 30.36 | ST, MANHATTAN To: 100 E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1178.16 | |
| | | | | | | | Check #345328  01/10/2013 | |
| 12/12/2012 | | | CAR | 1.00 | 32.05 | 32.05 | CARFARE - 19.11.12 - ALI DONAT LATE WORK - TAXI | 29371692 |
| 01/30/2013 | | | | 1.00 | 32.05 | 32.05 | HOME | |
| | | | | | | | Vendor=LONDON OFFICE PETTY CASH  Balance= .00  Amount= | |
| | | | | | | | 693.40 | |
| | | | | | | | Check #LN0003G5  12/01/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 29.00 | 29.00 | CARFARE - 12/12 - CABFARE AFTER WORKING LATE - | 29377046 |
| 01/30/2013 | | | | 1.00 | 29.00 | 29.00 | JEAN MIGDAL | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 23.90 | 23.90 | CARFARE - 12/10 - CABFARE TAKEN - MICHAELA | 29377047 |
| 01/30/2013 | | | | 1.00 | 23.90 | 23.90 | COHEN - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 27.50 | 27.50 | CARFARE - 12/06 - CABFARE TAKEN - INTERVIEW | 29377053 |
| 01/30/2013 | | | | 1.00 | 27.50 | 27.50 | PREP - LATE HOURS - JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 26.75 | 26.75 | CARFARE - 12/03 - INTERVIEW PREP - LATE HOURS - | 29377054 |
| 01/30/2013 | | | | 1.00 | 26.75 | 26.75 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 25.50 | 25.50 | CARFARE - 11/29 - INTERVIEW PREP - LATE HOURS - | 29377055 |
| 01/30/2013 | | | | 1.00 | 25.50 | 25.50 | JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 12/11 - CABFARE TAKEN - JOSHUA APFEL | 29377057 |
| 01/30/2013 | | | | 1.00 | 13.00 | 13.00 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 12/10 - CABFARE TAKEN - JOSHUA APFEL | 29377058 |
| 01/30/2013 | | | | 1.00 | 12.00 | 12.00 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 12/09 - CABFARE TAKEN - JOSHUA APFEL | 29377059 |
| 01/30/2013 | | | | 1.00 | 11.50 | 11.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 23.50 | 23.50 | CARFARE - 12/09- CABFARE TAKEN - JOSHUA APFEL - | 29377060 |
| 01/30/2013 | | | | 1.00 | 23.50 | 23.50 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - 12/07 - CABFARE TAKEN - JOSHUA APFEL | 29377061 |
| 01/30/2013 | | | | 1.00 | 10.50 | 10.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 12/05 - CABFARE TAKEN - JOSHUA APFEL | 29377062 |
| 01/30/2013 | | | | 1.00 | 11.50 | 11.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |
| | | | | | | | Check #344727  12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE -12/05 - CABFARE TAKEN - JOSHUA APFEL - | 29377063 |
| 01/30/2013 | | | | 1.00 | 11.50 | 11.50 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 616.63 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #344727 12/17/2012 | |
| 12/12/2012 | | | CAR | 1.00 | 86.26 | 86.26 | CARFARE Vazquez, Francisco 49 W 49 ST TO 2 BAY | 29399184 |
| 01/30/2013 | | | | 1.00 | 86.26 | 86.26 | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/12/2012 | | | CAR | 1.00 | 100.24 | 100.24 | CARFARE Berson, Scott D. 49 W 49 ST TO 8 EAGLE | 29399185 |
| 01/30/2013 | | | | 1.00 | 100.24 | 100.24 | HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/12/2012 | | | CAR | 1.00 | 26.16 | 26.16 | CARFARE Baldwin Fuerst, Marlan E. 50 W 50 ST TO | 29399187 |
| 01/30/2013 | | | | 1.00 | 26.16 | 26.16 | 80 CHAMBERS ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/12/2012 | | | CAR | 1.00 | 96.84 | 96.84 | CARFARE McCormack Thomas J. 50 W 50 ST 2 | 29399190 |
| 01/30/2013 | | | | 1.00 | 96.84 | 96.84 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/13/2012 | | | CAR | 1.00 | 83.32 | 83.32 | CARFARE - BALL, ROBIN 49 W 49 ST TO KENNEDY | 29399189 |
| 01/30/2013 | | | | 1.00 | 83.32 | 83.32 | AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/13/2012 | | | CAR | 1.00 | 23.00 | 23.00 | CARFARE - 12/11 - INTERVIEW PREPARTION- LATE | 29378305 |
| 01/30/2013 | | | | 1.00 | 23.00 | 23.00 | HOURS - JIADAI LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 662.82 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/13/2012 | | | CAR | 1.00 | 23.62 | 23.62 | CARFARE - INTERVIEW PREP - LATE HOURS - JIADAI | 29378306 |
| 01/30/2013 | | | | 1.00 | 23.62 | 23.62 | LIN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 662.82 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/13/2012 | | | CAR | 1.00 | 21.50 | 21.50 | CARFARE - 12/07- CAR TAKEN - JOSHUA APFEL - | 29378311 |
| 01/30/2013 | | | | 1.00 | 21.50 | 21.50 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 662.82 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/13/2012 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - 12/12 - CAR TAKEN - JOSHUA APFEL - | 29378312 |
| 01/30/2013 | | | | 1.00 | 12.00 | 12.00 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 662.82 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/13/2012 | | | CAR | 1.00 | 38.20 | 38.20 | CARFARE - 11/08,11/09,12/10 - CABFARES TAKEN - | 29378320 |
| 01/30/2013 | | | | 1.00 | 38.20 | 38.20 | CLAUDIA COHEN - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 662.82 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/14/2012 | | | CAR | 1.00 | 29.25 | 29.25 | CARFARE - TAXI 12/12/2012 M.COHEN - LATE HOURS | 29379164 |
| 01/30/2013 | | | | 1.00 | 29.25 | 29.25 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 536.46 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/14/2012 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - CABFARE AFTER WORKING LATE J.MIGDAL | 29379173 |
| 01/30/2013 | | | | 1.00 | 14.00 | 14.00 | 12/13/2012 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 536.46 | |
| | | | | | | | Check #344727 12/17/2012 | |
| 12/14/2012 | | | CAR | 1.00 | 113.21 | 113.21 | CARFARE- McCormack Thomas J. - 2 GLENWOOD ROAD | 29399192 |
| 01/30/2013 | | | | 1.00 | 113.21 | 113.21 | - 50 W 50 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/14/2012 | | | CAR | 1.00 | 94.45 | 94.45 | CARFARE - Berson Scott D. 49 W 49 ST - 8 EAGLE | 29399188 |
| 01/30/2013 | | | | 1.00 | 94.45 | 94.45 | HILL RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |
| 12/16/2012 | | | CAR | 1.00 | 50.34 | 50.34 | CARFARE - Lamb Helen 49 W 49 ST 3135 JOHNSON | 29399183 |
| 01/30/2013 | | | | 1.00 | 50.34 | 50.34 | AVE - LATE HOURS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10670.53 | |
| | | | | | | | Check #345424 01/28/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/17/2012 | | | CAR | 1.00 | 86.53 | 86.53 | CARFARE - McCormack Thomas J.- 49 W 49 ST - 2 | 29403917 |
| 01/30/2013 | | | | 1.00 | 86.53 | 86.53 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 5026.03  Amount= 5026.03 | |
| 12/17/2012 | | | CAR | 1.00 | 19.70 | 19.70 | CARFARE - 12/16 - CABFARE TAKEN - MICHAELA | 29381631 |
| 01/30/2013 | | | | 1.00 | 19.70 | 19.70 | COHEN - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1360.20 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/17/2012 | | | CAR | 1.00 | 16.12 | 16.12 | CARFARE - 11/16 - CABFARE WORKING LATE - | 29381640 |
| 01/30/2013 | | | | 1.00 | 16.12 | 16.12 | ELIZABETH MILLER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1360.20 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/17/2012 | | | CAR | 1.00 | 16.12 | 16.12 | CARFARE - 11/25 - CABFARE WORKING LATE - | 29381641 |
| 01/30/2013 | | | | 1.00 | 16.12 | 16.12 | ELIZABETH MILLER | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1360.20 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/18/2012 | | | CAR | 1.00 | 22.00 | 22.00 | CARFARE - 12/18 - CABFARE TAKEN - MARC ASHLEY | 29385777 |
| 01/30/2013 | | | | 1.00 | 22.00 | 22.00 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1472.01 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/18/2012 | | | CAR | 1.00 | 61.32 | 61.32 | CARFARE - BALL ROBIN - 49 W 49 ST TO KENNEDY | 29404086 |
| 01/30/2013 | | | | 1.00 | 61.32 | 61.32 | AIRPORT | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10955.41  Amount= | |
| | | | | | | | 10955.41 | |
| 12/19/2012 | | | CAR | 1.00 | 84.27 | 84.27 | CARFARE - McCormacK, Thomas J. - 49 W 49 ST TO | 29403915 |
| 01/30/2013 | | | | 1.00 | 84.27 | 84.27 | 2 GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 5026.03  Amount= 5026.03 | |
| 12/19/2012 | | | CAR | 1.00 | 143.19 | 143.19 | CARFARE - J. LANGFORD - CAR SER VICE FROM | 29387754 |
| 01/30/2013 | | | | 1.00 | 143.19 | 143.19 | BETHESDA, MD TO DULLES AIRPORT - 11/26/12 | |
| | | | | | | | Vendor=TRANSPORATION MANAGEMENT, INC. d/b/a PRO  Balance= | |
| | | | | | | | .00  Amount= 560.94 | |
| | | | | | | | Check #56597  01/02/2013 | |
| 12/19/2012 | | | CAR | 1.00 | 219.08 | 219.08 | CARFARE - J. LANGFORD - CAR SER VICE FROM | 29387755 |
| 01/30/2013 | | | | 1.00 | 219.08 | 219.08 | CALIFORNIA ST, SAN FRANCISCO, CA TO SAN | |
| | | | | | | | FRANCISCO INT'L AIRPORT 11/30/12 | |
| | | | | | | | Vendor=TRANSPORATION MANAGEMENT, INC. d/b/a PRO  Balance= | |
| | | | | | | | .00  Amount= 560.94 | |
| | | | | | | | Check #58597  01/02/2013 | |
| 12/19/2012 | | | CAR | 1.00 | 198.67 | 198.67 | CARFARE - J. LANGFORD - CAR SER VICE FROM DULLES | 29387756 |
| 01/30/2013 | | | | 1.00 | 198.67 | 198.67 | AIRPORT TO BETHESDA, MD 12/01/12 | |
| | | | | | | | Vendor=TRANSPORATION MANAGEMENT, INC. d/b/a PRO  Balance= | |
| | | | | | | | .00  Amount= 560.94 | |
| | | | | | | | Check #58597  01/02/2013 | |
| 12/19/2012 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - 12/15 - CABFARE TAKEN WEEKEND - HELEN. | 29387787 |
| 01/30/2013 | | | | 1.00 | 8.00 | 8.00 | LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 587.48 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/19/2012 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - 12/11, 12/14 - CABFARE TAKEN LATE | 29387788 |
| 01/30/2013 | | | | 1.00 | 16.00 | 16.00 | NIGHT - HELEN LAMB | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 587.48 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/19/2012 | | | CAR | 1.00 | 29.30 | 29.30 | CARFARE - 12/12 - CABFARE TAKEN - MICHAEL | 29387792 |
| 01/30/2013 | | | | 1.00 | 29.30 | 29.30 | DISTEFANO | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 587.48 | |
| | | | | | | | Check #344754  12/19/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - 12/20 - CABFARE TAKEN - MARC ASHLEY - | 29388600 |
| 01/30/2013 | | | | 1.00 | 11.00 | 11.00 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |
| | | | | | | | Check #344779  12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - 12/17 - CABFARE TAKEN - JOSHUA APFEL | 29388601 |
| 01/30/2013 | | | | 1.00 | 11.50 | 11.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #344779 12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - 12/16- CABFARE TAKEN - JOSHUA APFEL - | 29388602 |
| 01/30/2013 | | | | 1.00 | 17.00 | 17.00 | LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |
| | | | | | | | Check #344779 12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - 12/19- CABFARE TAKEN - JOSHUA APFEL | 29388603 |
| 01/30/2013 | | | | 1.00 | 10.50 | 10.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |
| | | | | | | | Check #344779 12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - 12/16- CABFARE TAKEN - JOSHUA APFEL | 29388604 |
| 01/30/2013 | | | | 1.00 | 13.00 | 13.00 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |
| | | | | | | | Check #344779 12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 27.50 | 27.50 | CARFARE - 12/19- CABFARE TAKEN - MICHAELA COHEN | 29388605 |
| 01/30/2013 | | | | 1.00 | 27.50 | 27.50 | - LATE HOURS | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 625.83 | |
| | | | | | | | Check #344779 12/21/2012 | |
| 12/20/2012 | | | CAR | 1.00 | 49.80 | 49.80 | CARFARE - Towers Meghan - 50 W 50 ST  TO 531 | 29404082 |
| 01/30/2013 | | | | 1.00 | 49.80 | 49.80 | MAIN ST - LATE HOURS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10955.41  Amount= | |
| | | | | | | | 10955.41 | |
| 12/20/2012 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE - Leder Richard M. - 50 W 50 ST  - 150 E | 29404083 |
| 01/30/2013 | | | | 1.00 | 24.17 | 24.17 | 69 ST - LATE HOURS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10955.41  Amount= | |
| | | | | | | | 10955.41 | |
| 12/20/2012 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE - Ashley Marc D. - 50 W 50 ST  TO 239 E | 29404085 |
| 01/30/2013 | | | | 1.00 | 25.16 | 25.16 | 79 ST - LATE HOURS | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10955.41  Amount= | |
| | | | | | | | 10955.41 | |
| 12/20/2012 | | | CAR | 1.00 | 98.50 | 98.50 | CARFARE McCormack, Thomas J. - 49 W 49 ST  TO 2 | 29404087 |
| 01/30/2013 | | | | 1.00 | 98.50 | 98.50 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10955.41  Amount= | |
| | | | | | | | 10955.41 | |
| 12/21/2012 | | | CAR | 1.00 | 73.65 | 73.65 | CARFARE - 12/14, 12/17 - 12/20/12 CABS HOME | 29389275 |
| 01/30/2013 | | | | 1.00 | 73.65 | 73.65 | WORKED LATE - CLAUDIA G. COHEN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3741.05 | |
| | | | | | | | Check #344779 12/21/2012 | |
| 12/21/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE - ROJAS,ADRIANNA From: 50 W 50 ST , | 29399051 |
| 01/30/2013 | | | | 1.00 | 71.65 | 71.65 | MANHATTAN To: 21109 42 AVE, QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1124.69 | |
| | | | | | | | Check #345427 01/28/2013 | |
| 12/26/2012 | | | CAR | 1.00 | 19.85 | 19.85 | CARFARE - CABS HOME LATE NIGHT 12/13,14/2012 | 29393074 |
| 01/30/2013 | | | | 1.00 | 19.85 | 19.85 | NOAH BRICK | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 816.14 | |
| | | | | | | | Check #344840 12/31/2012 | |
| 12/26/2012 | | | CAR | 1.00 | 11.70 | 11.70 | CARFARE - CAB HOME, LATE NIGHT N.BRICK | 29393076 |
| 01/30/2013 | | | | 1.00 | 11.70 | 11.70 | 12/21/2012 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 816.14 | |
| | | | | | | | Check #344840 12/31/2012 | |
| 12/28/2012 | | | CAR | 1.00 | 81.49 | 81.49 | CARFARE - McCormack Thomas J. - 49 W 49 ST  - 2 | 29403916 |
| 01/30/2013 | | | | 1.00 | 81.49 | 81.49 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 5026.03  Amount= 5026.03 | |
| 12/28/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE - ROJAS,ADRIANNA From: 50 W 50 ST , | 29401576 |
| 01/30/2013 | | | | 1.00 | 71.65 | 71.65 | MANHATTAN To: 21109 42 AVE, QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 1048.96  Amount= | |
| | | | | | | | 1048.96 | |
| 12/28/2012 | | | CAR | 1.00 | 149.45 | 149.45 | CARFARE - Green Timothy - 44 WISTERIA COURT - | 29403914 |
| 01/30/2013 | | | | 1.00 | 149.45 | 149.45 | 49 W 49 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 5026.03  Amount= 5026.03 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2012 | | | CAR | 1.00 | 100.00 | 100.00 | CARFARE - 12/01, 12/03, 12/04,12/09, 12/06, | 29394923 |
| 01/30/2013 | | | | 1.00 | 100.00 | 100.00 | 12/07 - CABFARES TAKEN LATE HOURS - MARC | |
| | | | | | | | ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 226.55 | |
| | | | | | | | Check #344840  12/31/2012 | |
| 12/29/2012 | | | CAR | 1.00 | 30.36 | 30.36 | CARFARE - SMITH,CHERYL From: 50 W 50 ST, | 29401575 |
| 01/30/2013 | | | | 1.00 | 30.36 | 30.36 | MANHATTAN To: 100 E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 1048.96  Amount= | |
| | | | | | | | 1048.96 | |
| 12/31/2012 | | | CAR | 1.00 | 71.65 | 71.65 | CARFARE - ROJAS,ADRIANNA From: 50 W 50 ST, | 29404457 |
| 01/30/2013 | | | | 1.00 | 71.65 | 71.65 | MANHATTAN To: QU | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= 596.38  Amount= | |
| | | | | | | | 596.38 | |
| 12/31/2012 | | | CAR | 1.00 | 93.60 | 93.60 | CARFARE - 12/05, 12/09, 12/10 - CABF ARES TAKEN | 29395563 |
| 01/30/2013 | | | | 1.00 | 93.60 | 93.60 | LATE HOURS - MARC ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 297.46 | |
| | | | | | | | Check #344842  12/31/2012 | |
| | | BILLED TOTALS:    WORK: | | | | 4,626.78 | 94 records | |
| | | BILLED TOTALS:    BILL: | | | | 4,626.78 | | |
| | | GRAND TOTAL:    WORK: | | | | 4,626.78 | 94 records | |
| | | GRAND TOTAL:    BILL: | | | | 4,626.78 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/14/2012 | | | OTPARA | 16.25 | 61.81 | 1,004.41 | PARALEGAL OVERTIME - J.AUBREY | 29381596 |
| 01/30/2013 | | | | 16.25 | 61.81 | 1,004.41 | | |
| 12/14/2012 | | | OTPARA | 7.00 | 75.42 | 527.94 | PARALEGAL OVERTIME - S.CHAN | 29381608 |
| 01/30/2013 | | | | 7.00 | 75.42 | 527.94 | | |
| 12/14/2012 | | | OTPARA | 7.75 | 75.42 | 584.51 | PARALEGAL OVERTIME - S.CHAN | 29381611 |
| 01/30/2013 | | | | 7.75 | 75.42 | 584.51 | | |
| 12/14/2012 | | | OTPARA | 35.25 | 45.33 | 1,597.88 | PARALEGAL OVERTIME - I.TUSHE | 29382189 |
| 01/30/2013 | | | | 35.25 | 45.33 | 1,597.88 | | |
| 12/14/2012 | | | OTPARA | 0.75 | 61.83 | 46.37 | PARALEGAL OVERTIME - G.GODWIN | 29382190 |
| 01/30/2013 | | | | 0.75 | 61.83 | 46.37 | | |
| 12/16/2012 | | | OTPARA | 2.00 | 61.81 | 123.62 | PARALEGAL OVERTIME - J.AUBREY | 29399458 |
| 01/30/2013 | | | | 2.00 | 61.81 | 123.62 | | |
| 12/31/2012 | | | OTPARA | 18.50 | 75.42 | 1,395.27 | PARALEGAL OVERTIME - S.CHAN | 29399484 |
| 01/30/2013 | | | | 18.50 | 75.42 | 1,395.27 | | |
| 12/31/2012 | | | OTPARA | 1.75 | 52.75 | 92.31 | PARALEGAL OVERTIME - M.CHASSE | 29399512 |
| 01/30/2013 | | | | 1.75 | 52.75 | 92.31 | | |
| 12/31/2012 | | | OTPARA | 27.00 | 45.33 | 1,223.91 | PARALEGAL OVERTIME - I.TUSHE | 29399522 |
| 01/30/2013 | | | | 27.00 | 45.33 | 1,223.91 | | |
| | | BILLED TOTALS:  WORK: | | | | 6,596.22 | 9 records | |
| | | BILLED TOTALS:  BILL: | | | | 6,596.22 | | |
| | | GRAND TOTAL:  WORK: | | | | 6,596.22 | 9 records | |
| | | GRAND TOTAL:  BILL: | | | | 6,596.22 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/04/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 244 | 29396651 |
| 12/04/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 6.81 6.81 | 6.81 6.81 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 1.00 | 29396652 |
| 12/04/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 39.52 39.52 | 39.52 39.52 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 3.00 | 29396653 |
| 12/04/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 65.89 65.89 | 65.89 65.89 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 5.00 | 29396654 |
| 12/04/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 988 | 29396655 |
| 12/05/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 13.17 13.17 | 13.17 13.17 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 1.00 | 29396656 |
| 12/05/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 20 | 29396657 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 26.36 26.36 | 26.36 26.36 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 2.00 | 29396658 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 963 | 29396659 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 39.54 39.54 | 39.54 39.54 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 3.00 | 29396660 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 13.63 13.63 | 13.63 13.63 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 2.00 | 29396661 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: GRAZZINI, MARGARET  CNCT (HMS) or No. of Searches: 1031 | 29396662 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1845 | 29396663 |
| 12/06/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 39.52 39.52 | 39.52 39.52 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 3.00 | 29396664 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 166.80 166.80 | 166.80 166.80 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 13.00 | 29396671 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 5526 | 29396672 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 1,820.29 1,820.29 | 1,820.29 1,820.29 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 9.00 | 29396673 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 141.15 141.15 | 141.15 141.15 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 11.00 | 29396674 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 6.62 6.62 | 6.62 6.62 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 1.00 | 29396675 |
| 12/19/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: PUSATERI, MICHAEL CNCT (HMS) or No. of Searches: 23 | 29396676 |
| 12/27/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 118.59 118.59 | 118.59 118.59 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 9.00 | 29396665 |
| 12/27/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 0.00 0.00 | 0.00 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 5545 | 29396666 |
| 12/27/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 34.27 34.27 | 34.27 34.27 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 1.00 | 29396667 |
| 12/27/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 158.13 158.13 | 158.13 158.13 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 12.00 | 29396668 |
| 12/27/2012 01/30/2013 | | | LEXIS | 1.00 1.00 | 27.23 27.23 | 27.23 27.23 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or No. of Searches: 4.00 | 29396669 |
| 12/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: KIRBY, ROBERT CNCT (HMS) or | 29396670 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/30/2013 | | | | 1.00 | 0.00 | 0.00 | No. of Searches: 120 | |
| | | BILLED TOTALS:    WORK: | | | | 2,717.52 | 26 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,717.52 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,717.52 | 26 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,717.52 | | |

Client: 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/03/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 189.31<br>189.31 | 189.31<br>189.31 | INFORMATION RETRIEVAL User Name: LIN,JIADAI<br>CNNT(HMS):0:00:00 Westlaw | 29362116 |
| 12/04/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 400.92<br>400.92 | 400.92<br>400.92 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw | 29363161 |
| 12/05/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 11.31<br>11.31 | 11.31<br>11.31 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw | 29363181 |
| 12/05/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 299.40<br>299.40 | 299.40<br>299.40 | INFORMATION RETRIEVAL User Name: DYE,BONNIE<br>CNNT(HMS):0:00:00 Westlaw | 29363182 |
| 12/07/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 215.37<br>215.37 | 215.37<br>215.37 | INFORMATION RETRIEVAL User Name: CHASSE,MICHELE<br>CNNT(HMS):0:00:00 Westlaw | 29368207 |
| 12/10/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 11.02<br>11.02 | 11.02<br>11.02 | INFORMATION RETRIEVAL User Name: RATCHFORD,AMY<br>CNNT(HMS):0:00:00 Westlaw | 29370989 |
| 12/13/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 92.42<br>92.42 | 92.42<br>92.42 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw | 29379382 |
| 12/13/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 76.83<br>76.83 | 76.83<br>76.83 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw | 29379383 |
| 12/17/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 148.50<br>148.50 | 148.50<br>148.50 | INFORMATION RETRIEVAL User Name:<br>DISTEFANO,MICHAEL CNNT(HMS):0:00:00 Westlaw | 29381853 |
| 12/17/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 26.67<br>26.67 | 26.67<br>26.67 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY<br>L CNNT(HMS):0:01:40 Westlaw | 29381854 |
| 12/19/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 21.31<br>21.31 | 21.31<br>21.31 | INFORMATION RETRIEVAL User Name: RIVERA,CHRISTY<br>L CNNT(HMS):0:00:43 Westlaw | 29388189 |
| 12/19/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 43.21<br>43.21 | 43.21<br>43.21 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA<br>CNNT(HMS):0:00:00 Westlaw | 29388190 |
| 12/31/2012<br>01/30/2013 | | | VEST | 1.00<br>1.00 | 5.14<br>5.14 | 5.14<br>5.14 | INFORMATION RETRIEVAL User Name: TOWERS, MEGHAN<br>CNNT(HMS):0:00:00 Westlaw | 29395678 |
| | | BILLED TOTALS:    WORK:<br>BILLED TOTALS:    BILL: | | | | 1,541.41<br>1,541.41 | 13 records | |
| | | GRAND TOTAL:    WORK:<br>GRAND TOTAL:    BILL: | | | | 1,541.41<br>1,541.41 | 13 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/01/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:33<br>178540 | 29361181 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 6.00<br>6.00 | 0.20<br>0.10 | 1.20<br>0.60 | REPRODUCTION<br>User Name: Atwell, Rita<br>Time of Day: (H:M:S): 12:15<br>180038 | 29361257 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 19.00<br>19.00 | 0.20<br>0.10 | 3.80<br>1.90 | REPRODUCTION<br>User Name: Atwell, Rita<br>Time of Day: (H:M:S): 12:39<br>180051 | 29361258 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 7.00<br>7.00 | 0.20<br>0.10 | 1.40<br>0.70 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:38<br>180002 | 29361259 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 12:29<br>180045 | 29361260 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 6062.00<br>6062.00 | 0.20<br>0.10 | 1,212.40<br>606.20 | REPRODUCTION<br>User Name: Hand, Rashaan<br>Time of Day: (H:M:S): 12:36<br>180108 | 29361261 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 4.00<br>4.00 | 0.20<br>0.10 | 0.80<br>0.40 | REPRODUCTION<br>User Name: Chan, Sarah<br>Time of Day: (H:M:S): 13:37<br>180068 | 29361262 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>User Name: Grazzini, Margaret<br>Time of Day: (H:M:S): 12:41<br>Scan File 178700 | 29361812 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 2.00<br>2.00 | 0.20<br>0.10 | 0.40<br>0.20 | REPRODUCTION<br>User Name: Chan, Sarah<br>Time of Day: (H:M:S): 17:01<br>Scan File 178802 | 29361813 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 26.00<br>26.00 | 0.20<br>0.10 | 5.20<br>2.60 | REPRODUCTION<br>838668<br>Colletti, Lisa<br>5092888<br>Print | 29366570 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 5.00<br>5.00 | 0.20<br>0.10 | 1.00<br>0.50 | REPRODUCTION<br>838237<br>Fernandes, Jacinta<br>4966371<br>Print | 29366571 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>838239<br>Fernandes, Jacinta<br>4966371<br>Print | 29366572 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>838243<br>Stephans, Lisa<br>5092202<br>Print | 29366573 |
| 12/03/2012<br>01/30/2013 | | | REPRO | 1.00<br>1.00 | 0.20<br>0.10 | 0.20<br>0.10 | REPRODUCTION<br>838337<br>Atwell, Rita<br>5092384<br>Print | 29366594 |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366595 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838340 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366596 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838186 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5070550 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366597 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838187 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5070550 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366598 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838190 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5070550 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366599 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838290 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366600 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838293 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366601 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838294 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366602 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838299 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366603 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838300 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366604 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838302 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366605 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838305 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366606 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838307 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366607 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838308 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366608 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838310 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366609 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838313 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366610 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838316 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366611 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838321 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366612 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838323 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366613 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 838721 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366614 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 838723 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366615 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 838724 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29366561 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 838377 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092577 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366562 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 838382 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092577 | |
| | | | | | | | Print | |
| 12/03/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29366563 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 838426 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092577 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29366624 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 839288 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5069818 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29366625 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 839296 | |
| | | | | | | | Sgambati, Joyce | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29366826 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 839298 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29366827 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 839299 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29366828 |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | 839726 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366616 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 839460 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366617 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 839078 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29366574 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 839566 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5096676 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29366575 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | 839668 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5050360 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366576 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 839663 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5050360 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366577 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 839665 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5050360 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366578 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 839668 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 5050360 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366579 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 839343 | |
| | | | | | | | Davin, Laura | |
| | | | | | | | 5095999 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 138.00 | 0.20 | 27.60 | REPRODUCTION | 29366580 |
| 01/30/2013 | | | | 138.00 | 0.10 | 13.80 | 839425 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5074324 | |
| | | | | | | | Print | |
| 12/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366581 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|  |  |  |  | 1.00 | 0.10 | 0.10 | 839470 |  |
| 01/30/2013 |  |  |  |  |  |  | Davin, Laura |  |
|  |  |  |  |  |  |  | 5095999 |  |
|  |  |  |  |  |  |  | Print |  |
| 12/04/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366582 |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | 839460 |  |
|  |  |  |  |  |  |  | Davin, Laura |  |
|  |  |  |  |  |  |  | 5095999 |  |
|  |  |  |  |  |  |  | Print |  |
| 12/04/2012 |  |  | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29361877 |
| 01/30/2013 |  |  |  | 14.00 | 0.10 | 1.40 | User Name: Sebring, Adrienne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 08:48 |  |
|  |  |  |  |  |  |  | Scan File 180190 |  |
| 12/04/2012 |  |  | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29361878 |
| 01/30/2013 |  |  |  | 38.00 | 0.10 | 3.80 | User Name: Sebring, Adrienne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 08:50 |  |
|  |  |  |  |  |  |  | Scan File 180191 |  |
| 12/04/2012 |  |  | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29361879 |
| 01/30/2013 |  |  |  | 36.00 | 0.10 | 3.80 | User Name: Sebring, Adrienne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 09:42 |  |
|  |  |  |  |  |  |  | Scan File 180199 |  |
| 12/04/2012 |  |  | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29361880 |
| 01/30/2013 |  |  |  | 40.00 | 0.10 | 4.00 | User Name: Sebring, Adrienne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 19:36 |  |
|  |  |  |  |  |  |  | Scan File 180440 |  |
| 12/04/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29361881 |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:21 |  |
|  |  |  |  |  |  |  | Scan File 180272 |  |
| 12/04/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29361320 |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Atwell, Rita |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 12:50 |  |
|  |  |  |  |  |  |  | 181601 |  |
| 12/04/2012 |  |  | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29361321 |
| 01/30/2013 |  |  |  | 40.00 | 0.10 | 4.00 | User Name: Sebring, Adrienne |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 19:33 |  |
|  |  |  |  |  |  |  | 181709 |  |
| 12/04/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29361322 |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:20 |  |
|  |  |  |  |  |  |  | 181572 |  |
| 12/04/2012 |  |  | REPRO | 3549.00 | 0.20 | 709.80 | REPRODUCTION | 29361323 |
| 01/30/2013 |  |  |  | 3549.00 | 0.10 | 354.90 | User Name: Gardner, Norman |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 13:22 |  |
|  |  |  |  |  |  |  | 181663 |  |
| 12/04/2012 |  |  | REPRO | 659.00 | 0.20 | 131.80 | REPRODUCTION | 29365558 |
| 01/30/2013 |  |  |  | 659.00 | 0.10 | 65.90 | BW 8-1/2 x 11 Charges - NA  - |  |
|  |  |  |  |  |  |  | 201212029 |  |
| 12/05/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29365222 |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Migdal, Jean |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 22:53 |  |
|  |  |  |  |  |  |  | Scan File 181945 |  |
| 12/05/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29364773 |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Atwell, Rita |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 10:45 |  |
|  |  |  |  |  |  |  | 183075 |  |
| 12/05/2012 |  |  | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29364774 |
| 01/30/2013 |  |  |  | 8.00 | 0.10 | 0.80 | User Name: Lamb, Helen |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:26 |  |
|  |  |  |  |  |  |  | 183213 |  |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/05/2012 | | | REPRO | 424.00 | 0.20 | 84.80 | REPRODUCTION | 29364775 |
| 01/30/2013 | | | | 424.00 | 0.10 | 42.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | 183220 | |
| 12/05/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29366583 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 840213 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5100987 | |
| | | | | | | | Print | |
| 12/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366584 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 840216 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5100987 | |
| | | | | | | | Print | |
| 12/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366618 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 839958 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5070550 | |
| | | | | | | | Print | |
| 12/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366629 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 840136 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29366630 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 840219 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/05/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29367196 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 82849 | |
| | | | | | | | Toner, Julie | |
| | | | | | | | 1379356 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29367197 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 82979 | |
| | | | | | | | Toner, Julie | |
| | | | | | | | 1379356 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29367198 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 82980 | |
| | | | | | | | Toner, Julie | |
| | | | | | | | 1379356 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29366631 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | 841117 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29366632 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | 841397 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29366633 |
| 01/30/2013 | | | | 23.00 | 0.10 | 2.30 | 841791 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/06/2012 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29366634 |
| 01/30/2013 | | | | 23.00 | 0.10 | 2.30 | 841803 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 29366564 |
| 12/06/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | 841472 | |
| | | | | | | | Grossman, Jason | |
| | | | | | | | 5102920 | |
| | | | | | | | Print | |
| | | | | | | | | 29366565 |
| 12/06/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 841369 | |
| | | | | | | | Grossman, Jason | |
| | | | | | | | 5102920 | |
| | | | | | | | Print | |
| | | | | | | | | 29366566 |
| 12/06/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 841761 | |
| | | | | | | | Leone, Jeanne | |
| | | | | | | | 5102920 | |
| | | | | | | | Print | |
| | | | | | | | | 29366567 |
| 12/06/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 841833 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5102920 | |
| | | | | | | | Print | |
| | | | | | | | | 29366568 |
| 12/06/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 841838 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 5102920 | |
| | | | | | | | Print | |
| | | | | | | | | 29366619 |
| 12/06/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 841199 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| | | | | | | | | 29366620 |
| 12/06/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 841202 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| | | | | | | | | 29366621 |
| 12/06/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 841204 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| | | | | | | | | 29366622 |
| 12/06/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 841209 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| | | | | | | | | 29366623 |
| 12/06/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 841211 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| | | | | | | | | 29366585 |
| 12/06/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | 841975 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5108727 | |
| | | | | | | | Print | |
| | | | | | | | | 29364622 |
| 12/06/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 184857 | |
| | | | | | | | | 29365305 |
| 12/06/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Tushe, Isida | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | Scan File 183569 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/07/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29384153 |
| 01/30/2013 | | | | 60.00 | 0.10 | 6.00 | 842834 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29384154 |
| 01/30/2013 | | | | 60.00 | 0.10 | 6.00 | 842841 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29384155 |
| 01/30/2013 | | | | 30.00 | 0.10 | 3.00 | 842843 | |
| | | | | | | | Sgambati, Joyce | |
| | | | | | | | 5089818 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384156 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 842598 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5108626 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 6040.00 | 0.20 | 1,208.00 | REPRODUCTION | 29368275 |
| 01/30/2013 | | | | 6040.00 | 0.10 | 604.00 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | 186465 | |
| 12/07/2012 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29368276 |
| 01/30/2013 | | | | 28.00 | 0.10 | 2.80 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 186263 | |
| 12/07/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29368277 |
| 01/30/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | 186369 | |
| 12/07/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29368278 |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | 186371 | |
| 12/07/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29368547 |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 10:44 | |
| | | | | | | | Scan File 184860 | |
| 12/07/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29368548 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | Scan File 184861 | |
| 12/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29368549 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | Scan File 185244 | |
| 12/07/2012 | | | REPRO | 78.00 | 0.20 | 15.60 | REPRODUCTION | 29371012 |
| 01/30/2013 | | | | 78.00 | 0.10 | 7.80 | User Name: Kim, Michael | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 188281 | |
| 12/07/2012 | | | REPRO | 10.00 | 1.00 | 10.00 | REPRODUCTION | 29371013 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Kim, Michael | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | 188282 | |
| 12/07/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29384037 |
| 01/30/2013 | | | | 9.00 | 0.10 | 0.90 | 842429 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/07/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29384038 |
| 01/30/2013 | | | | 9.00 | 0.10 | 0.90 | 842433 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29384039 |
| 01/30/2013 | | | | 9.00 | 0.10 | 0.90 | 842447 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 37.00 | 2.00 | 74.00 | REPRODUCTION | 29385562 |
| 01/30/2013 | | | | 37.00 | 0.10 | 3.70 | Color 8-1/2 x 14 Charges - NA  - | |
| | | | | | | | 201212019 | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384054 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842405 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384055 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842408 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384056 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842408 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384057 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842777 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384058 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842820 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384059 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842825 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384060 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842827 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384061 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 842829 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29384062 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 842628 | |
| | | | | | | | Kim, Michael | |
| | | | | | | | 5063093 | |
| | | | | | | | Print | |
| 12/07/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29384063 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 842283 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 12/07/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29384064 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 842301 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/08/2012 | | | REPRO | 868.00 | 0.20 | 173.60 | REPRODUCTION | 29385559 |
| 01/30/2013 | | | | 868.00 | 0.10 | 86.80 | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 201212041 | |
| 12/08/2012 | | | REPRO | 7.00 | 2.00 | 14.00 | REPRODUCTION | 29385560 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 201212042 | |
| 12/09/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29382337 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 201212053 | |
| 12/09/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29368225 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Green , Timothy | |
| | | | | | | | Time of Day: (H:M:S): 21:19 | |
| | | | | | | | 186579 | |
| 12/09/2012 | | | REPRO | 3168.00 | 0.20 | 633.60 | REPRODUCTION | 29368226 |
| 01/30/2013 | | | | 3168.00 | 0.10 | 316.80 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | 186578 | |
| 12/10/2012 | | | REPRO | 563.00 | 0.20 | 112.60 | REPRODUCTION | 29371010 |
| 01/30/2013 | | | | 563.00 | 0.10 | 56.30 | User Name: Group, Merrill | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 188137 | |
| 12/10/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29371011 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Group, Merrill | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 188143 | |
| 12/10/2012 | | | REPRO | 606.00 | 0.20 | 121.20 | REPRODUCTION | 29371014 |
| 01/30/2013 | | | | 606.00 | 0.10 | 60.60 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 07:45 | |
| | | | | | | | 188104 | |
| 12/10/2012 | | | REPRO | 6182.00 | 0.20 | 1,236.40 | REPRODUCTION | 29371015 |
| 01/30/2013 | | | | 6182.00 | 0.10 | 618.20 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 188214 | |
| 12/10/2012 | | | REPRO | 272.00 | 0.20 | 54.40 | REPRODUCTION | 29371016 |
| 01/30/2013 | | | | 272.00 | 0.10 | 27.20 | User Name: Gardner , Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 188260 | |
| 12/10/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29371293 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | Scan File 186675 | |
| 12/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29371294 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Gold, Allison | |
| | | | | | | | Time of Day: (H:M:S): 10:56 | |
| | | | | | | | Scan File 186690 | |
| 12/10/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29371295 |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | Scan File 186920 | |
| 12/10/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29384040 |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | 843404 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4986429 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| | | | | | | | | 29384041 |
| 12/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 843408 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5078829 | |
| | | | | | | | Print | |
| | | | | | | | | 29384042 |
| 12/10/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 843423 | |
| | | | | | | | Fernandes, Jacinta | |
| | | | | | | | 4966371 | |
| | | | | | | | Print | |
| | | | | | | | | 29384065 |
| 12/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844153 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5112263 | |
| | | | | | | | Print | |
| | | | | | | | | 29384066 |
| 12/10/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 844164 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4961456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384067 |
| 12/10/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 843196 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4961456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384068 |
| 12/10/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 843215 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4961456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384069 |
| 12/10/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | 843403 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5070459 | |
| | | | | | | | Print | |
| | | | | | | | | 29384070 |
| 12/10/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 843406 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5092828 | |
| | | | | | | | Print | |
| | | | | | | | | 29384071 |
| 12/10/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | |
| 01/30/2013 | | | | 14.00 | 0.10 | 1.40 | 843410 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5093758 | |
| | | | | | | | Print | |
| | | | | | | | | 29384072 |
| 12/10/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | 843412 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5109695 | |
| | | | | | | | Print | |
| | | | | | | | | 29384073 |
| 12/10/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 843416 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5088343 | |
| | | | | | | | Print | |
| | | | | | | | | 29384074 |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844619 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| | | | | | | | | 29384075 |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844624 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384076 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844627 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384077 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844629 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384078 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844630 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384079 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844631 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384080 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844634 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384081 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844638 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384082 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844640 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384083 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844641 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384084 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844643 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384085 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844655 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384086 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844657 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384087 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844658 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384088 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844659 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384089 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844662 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384090 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844695 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384091 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844696 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384092 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 844328 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384093 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 844329 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384094 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 844330 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384095 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 844335 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29384096 |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 844224 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5113041 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384097 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 844233 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384098 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 844259 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384099 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 844267 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/11/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29384100 |
| 01/30/2013 | | | | 8.00 | 0.10 | 0.80 | 844888 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113980 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| | | | | | | | | 29384101 |
| 12/11/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 844764 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384102 |
| 12/11/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | 844768 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384103 |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844772 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384104 |
| 12/11/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | 844778 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384105 |
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844779 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384106 |
| 12/11/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | 844783 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| | | | | | | | | 29384043 |
| 12/11/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 844794 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5114456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384044 |
| 12/11/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | 844798 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5114456 | |
| | | | | | | | Print | |
| | | | | | | | | 29371756 |
| 12/11/2012 | | | REPRO | 192.00 | 0.20 | 38.40 | REPRODUCTION | |
| 01/30/2013 | | | | 192.00 | 0.10 | 19.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 186901 | |
| | | | | | | | | 29372049 |
| 12/11/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | Scan File 186319 | |
| | | | | | | | | 29392338 |
| 12/11/2012 | | | REPRO | 364.00 | 0.20 | 72.80 | REPRODUCTION | |
| 01/30/2013 | | | | 364.00 | 0.10 | 36.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | | |
| | | | | | | | 201212063 | |
| | | | | | | | | 29384157 |
| 12/11/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 844814 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5114199 | |
| | | | | | | | Print | |
| | | | | | | | | 29384158 |
| 12/11/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 844821 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5114199 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/11/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384159 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 844825 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5114199 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 83.00 | 0.20 | 16.60 | REPRODUCTION | 29379704 |
| 01/30/2013 | | | | 83.00 | 0.10 | 8.30 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | 191514 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29379705 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 191427 | |
| 12/12/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29379706 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 191450 | |
| 12/12/2012 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION | 29379707 |
| 01/30/2013 | | | | 54.00 | 0.10 | 5.40 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 10:42 | |
| | | | | | | | 191446 | |
| 12/12/2012 | | | REPRO | 540.00 | 0.20 | 108.00 | REPRODUCTION | 29379708 |
| 01/30/2013 | | | | 540.00 | 0.10 | 54.00 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | 191542 | |
| 12/12/2012 | | | REPRO | 7436.00 | 0.20 | 1,487.20 | REPRODUCTION | 29379709 |
| 01/30/2013 | | | | 7436.00 | 0.10 | 743.60 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 16:40 | |
| | | | | | | | 191584 | |
| 12/12/2012 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29384045 |
| 01/30/2013 | | | | 35.00 | 0.10 | 3.50 | 845922 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4848845 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384107 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845693 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384108 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845692 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384109 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845765 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384110 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845685 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384111 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845678 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384112 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845679 | |
| | | | | | | | Atwell, Rita | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384113 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845681 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384114 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845260 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384115 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845262 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29384116 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 845697 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384117 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 845735 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29384118 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 845747 | |
| | | | | | | | Klens-Bigman, Deborah | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29384119 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 846019 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384120 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 845199 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380528 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:43 | |
| | | | | | | | Scan File 189970 | |
| 12/12/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29380529 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | Scan File 189971 | |
| 12/12/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29380530 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | Scan File 189974 | |
| 12/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380531 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | Scan File 189975 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380532 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | Scan File 189976 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/12/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29380533 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | Scan File 189977 | |
| 12/12/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29380534 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | Scan File 189979 | |
| 12/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380535 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 09:56 | |
| | | | | | | | Scan File 189981 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380536 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 10:03 | |
| | | | | | | | Scan File 189986 | |
| 12/12/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29380537 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | Scan File 189987 | |
| 12/12/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29380538 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | Scan File 189988 | |
| 12/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380539 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | Scan File 189990 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380540 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | Scan File 189997 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380541 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | Scan File 190008 | |
| 12/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380542 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | Scan File 190076 | |
| 12/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380543 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 190205 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380544 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | Scan File 190033 | |
| 12/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29380545 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 190034 | |
| 12/12/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29380546 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Aubrey, Jay | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 190035 | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380825 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | Scan File 191804 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380826 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|  |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa |  |
| 01/30/2013 |  |  |  |  |  |  | Time of Day: (H:M:S): 16:31 |  |
|  |  |  |  |  |  |  | Scan File 191805 |  |
|  |  |  |  |  |  |  |  | 29380627 |
| 12/13/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:31 |  |
|  |  |  |  |  |  |  | Scan File 191808 |  |
|  |  |  |  |  |  |  |  | 29380628 |
| 12/13/2012 |  |  | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 43.00 | 0.10 | 4.30 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:35 |  |
|  |  |  |  |  |  |  | Scan File 191809 |  |
|  |  |  |  |  |  |  |  | 29380629 |
| 12/13/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:36 |  |
|  |  |  |  |  |  |  | Scan File 191810 |  |
|  |  |  |  |  |  |  |  | 29380630 |
| 12/13/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:37 |  |
|  |  |  |  |  |  |  | Scan File 191811 |  |
|  |  |  |  |  |  |  |  | 29380631 |
| 12/13/2012 |  |  | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 8.00 | 0.10 | 0.80 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:38 |  |
|  |  |  |  |  |  |  | Scan File 191813 |  |
|  |  |  |  |  |  |  |  | 29380632 |
| 12/13/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:38 |  |
|  |  |  |  |  |  |  | Scan File 191814 |  |
|  |  |  |  |  |  |  |  | 29380633 |
| 12/13/2012 |  |  | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 23.00 | 0.10 | 2.30 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:39 |  |
|  |  |  |  |  |  |  | Scan File 191816 |  |
|  |  |  |  |  |  |  |  | 29380634 |
| 12/13/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:40 |  |
|  |  |  |  |  |  |  | Scan File 191818 |  |
|  |  |  |  |  |  |  |  | 29380635 |
| 12/13/2012 |  |  | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 17.00 | 0.10 | 1.70 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:41 |  |
|  |  |  |  |  |  |  | Scan File 191819 |  |
|  |  |  |  |  |  |  |  | 29380636 |
| 12/13/2012 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 1.00 | 0.10 | 0.10 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:42 |  |
|  |  |  |  |  |  |  | Scan File 191820 |  |
|  |  |  |  |  |  |  |  | 29380637 |
| 12/13/2012 |  |  | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 53.00 | 0.10 | 5.30 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:43 |  |
|  |  |  |  |  |  |  | Scan File 191821 |  |
|  |  |  |  |  |  |  |  | 29380638 |
| 12/13/2012 |  |  | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 26.00 | 0.10 | 2.60 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:44 |  |
|  |  |  |  |  |  |  | Scan File 191823 |  |
|  |  |  |  |  |  |  |  | 29380639 |
| 12/13/2012 |  |  | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 5.00 | 0.10 | 0.50 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:45 |  |
|  |  |  |  |  |  |  | Scan File 191824 |  |
|  |  |  |  |  |  |  |  | 29380640 |
| 12/13/2012 |  |  | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 16:45 |  |
|  |  |  |  |  |  |  | Scan File 191825 |  |
|  |  |  |  |  |  |  |  | 29380641 |
| 12/13/2012 |  |  | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION |  |
| 01/30/2013 |  |  |  | 48.00 | 0.10 | 4.80 | User Name: Houston, Alisa |  |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 16:47 | |
| | | | | | | | Scan File 191827 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380642 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | Scan File 191828 | |
| 12/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29380643 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:48 | |
| | | | | | | | Scan File 191829 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380644 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | Scan File 191830 | |
| 12/13/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29380645 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | Scan File 191831 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380646 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | Scan File 191832 | |
| 12/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29380647 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:52 | |
| | | | | | | | Scan File 191834 | |
| 12/13/2012 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29380648 |
| 01/30/2013 | | | | 26.00 | 0.10 | 2.60 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 191835 | |
| 12/13/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29380649 |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | Scan File 191863 | |
| 12/13/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29380650 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | Scan File 191864 | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380651 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | Scan File 191865 | |
| 12/13/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29380652 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 18:00 | |
| | | | | | | | Scan File 191866 | |
| 12/13/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29380653 |
| 01/30/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | Scan File 191772 | |
| 12/13/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29380654 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | Scan File 191777 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380655 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | Scan File 191778 | |
| 12/13/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29380656 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Scan File 191779 | |
| | | | | | | | | 29380657 |
| 12/13/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | |
| 01/30/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:13 | |
| | | | | | | | Scan File 191780 | |
| | | | | | | | | 29380658 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:13 | |
| | | | | | | | Scan File 191781 | |
| | | | | | | | | 29380659 |
| 12/13/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:14 | |
| | | | | | | | Scan File 191782 | |
| | | | | | | | | 29380660 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:18 | |
| | | | | | | | Scan File 191786 | |
| | | | | | | | | 29380661 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:19 | |
| | | | | | | | Scan File 191787 | |
| | | | | | | | | 29380662 |
| 12/13/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | |
| 01/30/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:20 | |
| | | | | | | | Scan File 191788 | |
| | | | | | | | | 29380663 |
| 12/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:20 | |
| | | | | | | | Scan File 191789 | |
| | | | | | | | | 29380664 |
| 12/13/2012 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | |
| 01/30/2013 | | | | 33.00 | 0.10 | 3.30 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:21 | |
| | | | | | | | Scan File 191790 | |
| | | | | | | | | 29380665 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:22 | |
| | | | | | | | Scan File 191791 | |
| | | | | | | | | 29380666 |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S) 16:23 | |
| | | | | | | | Scan File 191792 | |
| | | | | | | | | 29380667 |
| 12/13/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:23 | |
| | | | | | | | Scan File 191793 | |
| | | | | | | | | 29380668 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:24 | |
| | | | | | | | Scan File 191794 | |
| | | | | | | | | 29380669 |
| 12/13/2012 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | |
| 01/30/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:25 | |
| | | | | | | | Scan File 191796 | |
| | | | | | | | | 29380670 |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:26 | |
| | | | | | | | Scan File 191796 | |
| | | | | | | | | 29380671 |
| 12/13/2012 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | |
| 01/30/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S) 16:27 | |
| | | | | | | | Scan File 191799 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29380672 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 191800 | |
| 12/13/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29380673 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | Scan File 191801 | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29380674 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | Scan File 191802 | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384121 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847013 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384122 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847015 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384123 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847018 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29384124 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847020 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29384125 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 846722 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29384126 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 846425 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29384127 |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | 846587 | |
| | | | | | | | Stephans, Lisa | |
| | | | | | | | 5084499 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29384128 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 846312 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5113960 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29384046 |
| 01/30/2013 | | | | 36.00 | 0.10 | 3.60 | 846509 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29384047 |
| 01/30/2013 | | | | 36.00 | 0.10 | 3.60 | 846514 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/13/2012 | | | EPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 29384048 |
| 01/30/2013 | | | | 26.00 | 0.10 | 2.60 | 846542 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/13/2012 | | | EPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29384049 |
| 01/30/2013 | | | | 36.00 | 0.10 | 3.60 | 846554 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/13/2012 | | | EPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29384050 |
| 01/30/2013 | | | | 72.00 | 0.10 | 7.20 | 846656 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/13/2012 | | | EPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 29384051 |
| 01/30/2013 | | | | 72.00 | 0.10 | 7.20 | 846662 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5107982 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29384052 |
| 01/30/2013 | | | | 36.00 | 0.10 | 3.60 | 846979 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4950727 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 29384053 |
| 01/30/2013 | | | | 36.00 | 0.10 | 3.60 | 846981 | |
| | | | | | | | Chapman, Kathya M. | |
| | | | | | | | 4950727 | |
| | | | | | | | Print | |
| 12/13/2012 | | | REPRO | 724.00 | 0.20 | 144.80 | REPRODUCTION | 29379754 |
| 01/30/2013 | | | | 724.00 | 0.10 | 72.40 | User Name: Group, Merrill | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 193216 | |
| 12/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29379755 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Group, Merrill | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 193232 | |
| 12/13/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29384033 |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 846195 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 5089404 | |
| | | | | | | | Print | |
| 12/14/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29384034 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 847682 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 5107498 | |
| | | | | | | | Print | |
| 12/14/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29384035 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 847684 | |
| | | | | | | | Sebring, Adrienne | |
| | | | | | | | 5089404 | |
| | | | | | | | Print | |
| 12/14/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29379794 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:58 | |
| | | | | | | | 194657 | |
| 12/14/2012 | | | REPRO | 578.00 | 0.20 | 115.60 | REPRODUCTION | 29379795 |
| 01/30/2013 | | | | 578.00 | 0.10 | 57.80 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 08:30 | |
| | | | | | | | 194588 | |
| 12/14/2012 | | | REPRO | 655.00 | 0.20 | 131.00 | REPRODUCTION | 29379796 |
| 01/30/2013 | | | | 655.00 | 0.10 | 65.50 | User Name: Gardner, Norman | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 194662 | |
| | | | | | | | | 29384129 |
| 12/14/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | 847174 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5123618 | |
| | | | | | | | Print | |
| | | | | | | | | 29384130 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847733 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384131 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847734 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384132 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847668 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | | 29384133 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847669 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | | 29384134 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847670 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | | 29384135 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847672 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| | | | | | | | | 29384136 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847674 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5124464 | |
| | | | | | | | Print | |
| | | | | | | | | 29384137 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847627 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5124464 | |
| | | | | | | | Print | |
| | | | | | | | | 29384138 |
| 12/14/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 847421 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384139 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847435 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384140 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847438 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384141 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847452 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5124424 | |
| | | | | | | | Print | |
| | | | | | | | | 29384142 |
| 12/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 847459 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| | | | | | | | | 29384143 |
| 12/14/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 847525 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384144 |
| 12/14/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 847059 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | | 29384145 |
| 12/14/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 847056 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| | | | | | | | | 29380766 |
| 12/14/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | |
| 01/30/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | Scan File 193613 | |
| | | | | | | | | 29380767 |
| 12/14/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | |
| 01/30/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | Scan File 193614 | |
| | | | | | | | | 29392339 |
| 12/14/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | |
| 01/30/2013 | | | | 14.00 | 0.10 | 1.40 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201212045 | |
| | | | | | | | | 29384146 |
| 12/15/2012 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | |
| 01/30/2013 | | | | 65.00 | 0.10 | 6.50 | 847772 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5101661 | |
| | | | | | | | Print | |
| | | | | | | | | 29384147 |
| 12/15/2012 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | |
| 01/30/2013 | | | | 65.00 | 0.10 | 6.50 | 847773 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5101661 | |
| | | | | | | | Print | |
| | | | | | | | | 29384148 |
| 12/15/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | |
| 01/30/2013 | | | | 60.00 | 0.10 | 6.00 | 847797 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5113615 | |
| | | | | | | | Print | |
| | | | | | | | | 29384149 |
| 12/15/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | |
| 01/30/2013 | | | | 60.00 | 0.10 | 6.00 | 847798 | |
| | | | | | | | NY Reproduction | |
| | | | | | | | 5113615 | |
| | | | | | | | Print | |
| | | | | | | | | 29379810 |
| 12/16/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | |
| 01/30/2013 | | | | 21.00 | 0.10 | 2.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | 194748 | |
| | | | | | | | | 29384036 |
| 12/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 848377 | |
| | | | | | | | Atwell, Rita | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 5127183 | |
| | | | | | | | Print | |
| 12/17/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29384150 |
| 01/30/2013 | | | | 14.00 | 0.10 | 1.40 | 848867 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5113041 | |
| | | | | | | | Print | |
| 12/17/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29384151 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 848305 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5127074 | |
| | | | | | | | Print | |
| 12/17/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29384152 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | 848311 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5127074 | |
| | | | | | | | Print | |
| 12/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29381934 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 195925 | |
| 12/17/2012 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 29381935 |
| 01/30/2013 | | | | 57.00 | 0.10 | 5.70 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 196064 | |
| 12/17/2012 | | | REPRO | 1299.00 | 0.20 | 259.80 | REPRODUCTION | 29381936 |
| 01/30/2013 | | | | 1299.00 | 0.10 | 129.90 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 196019 | |
| 12/18/2012 | | | REPRO | 299.00 | 0.20 | 59.80 | REPRODUCTION | 29386119 |
| 01/30/2013 | | | | 299.00 | 0.10 | 29.90 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 16:32 | |
| | | | | | | | 197617 | |
| 12/18/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29386120 |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 197616 | |
| 12/18/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29386121 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 197625 | |
| 12/18/2012 | | | REPRO | 1376.00 | 0.20 | 275.20 | REPRODUCTION | 29386122 |
| 01/30/2013 | | | | 1376.00 | 0.10 | 137.60 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 197553 | |
| 12/18/2012 | | | REPRO | 2473.00 | 0.20 | 494.60 | REPRODUCTION | 29386123 |
| 01/30/2013 | | | | 2473.00 | 0.10 | 247.30 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 197589 | |
| 12/18/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29386124 |
| 01/30/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 197635 | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29386402 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:11 | |
| | | | | | | | Scan File 196224 | |
| 12/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29386403 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | Scan File 196235 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/18/2012 | | | REPRO | 16.00 | 2.00 | 32.00 | REPRODUCTION | 29395380 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | | |
| | | | | | | | 201212089 | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398561 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849032 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398562 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849035 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398563 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849139 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29398564 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 849187 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398565 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 849191 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398566 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849198 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398567 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849201 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398568 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849206 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398569 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849231 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398570 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849245 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398571 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849321 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| | | | | | | | | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398572 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849323 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398573 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849328 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398574 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849458 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398575 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849479 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398576 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849513 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398577 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 849623 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5114945 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29398578 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | 849625 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5130001 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29398588 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | 849397 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5127074 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29398589 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | 849400 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5127074 | |
| | | | | | | | Print | |
| 12/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398590 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 849411 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398591 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850925 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398592 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850930 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4990488 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398593 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850985 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398594 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850986 | |
| | | | | | | | Rodriguez, Evette | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398595 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850967 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398596 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850968 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 4991440 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29398597 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 850655 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5113041 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29398598 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 850656 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5113041 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398599 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850891 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5135939 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398600 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850463 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398601 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 850510 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398602 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 849994 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29398579 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | 850594 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135184 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29398580 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | 850604 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135184 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29398581 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | 850613 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135184 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29398582 |
| 01/30/2013 | | | | 7.00 | 0.10 | 0.70 | 850673 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135295 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398583 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 850677 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135295 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29388584 |
| 01/30/2013 | | | | 18.00 | 0.10 | 1.80 | 850690 | |
| | | | | | | | Colletti, Lisa | |
| | | | | | | | 5135184 | |
| | | | | | | | Print | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29387877 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 198965 | |
| 12/19/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29387878 |
| 01/30/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 20:23 | |
| | | | | | | | 199096 | |
| 12/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29388167 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | Scan File 197869 | |
| 12/19/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29388175 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | Scan File 197709 | |
| 12/19/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29388176 |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | Scan File 197710 | |
| 12/20/2012 | | | REPRO | 345.00 | 0.20 | 69.00 | REPRODUCTION | 29388714 |
| 01/30/2013 | | | | 345.00 | 0.10 | 34.50 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 200041 | |
| 12/20/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29388715 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Asnani, Pooja | |
| | | | | | | | Time of Day: (H:M:S): 13:23 | |
| | | | | | | | 200082 | |
| 12/20/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29388716 |
| 01/30/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | 200096 | |
| 12/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29388717 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 21:42 | |
| | | | | | | | 200167 | |
| 12/20/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29388718 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | 200040 | |
| 12/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29388719 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 19:28 | |
| | | | | | | | 200160 | |
| 12/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29388944 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 09:10 | |
| | | | | | | | Scan File 199118 | |
| 12/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29388945 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Zafran, Kimberly | |
| | | | | | | | Time of Day: (H:M:S): 09:11 | |
| | | | | | | | Scan File 199119 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29388946 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | Scan File 199334 | |
| 12/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29388947 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 19:19 | |
| | | | | | | | Scan File 199335 | |
| 12/20/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29388948 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 19:30 | |
| | | | | | | | Scan File 199336 | |
| 12/20/2012 | | | REPRO | 48.00 | 2.00 | 96.00 | REPRODUCTION | 29395390 |
| 01/30/2013 | | | | 48.00 | 0.10 | 4.80 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201212104 | |
| 12/20/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398603 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 851616 | |
| | | | | | | | Miller, Katie | |
| | | | | | | | 5123618 | |
| | | | | | | | Print | |
| 12/20/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29398604 |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | 851994 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5138077 | |
| | | | | | | | Print | |
| 12/20/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29398605 |
| 01/30/2013 | | | | 15.00 | 0.10 | 1.50 | 851898 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5138077 | |
| | | | | | | | Print | |
| 12/20/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29398606 |
| 01/30/2013 | | | | 16.00 | 0.10 | 1.60 | 851319 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5113041 | |
| | | | | | | | Print | |
| 12/20/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29398607 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | 851452 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5137776 | |
| | | | | | | | Print | |
| 12/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398608 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 851394 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 4961456 | |
| | | | | | | | Print | |
| 12/21/2012 | | | REPRO | 144.00 | 2.00 | 288.00 | REPRODUCTION | 29395391 |
| 01/30/2013 | | | | 144.00 | 0.10 | 14.40 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201212084 | |
| 12/21/2012 | | | REPRO | 60.00 | 2.00 | 120.00 | REPRODUCTION | 29395392 |
| 01/30/2013 | | | | 60.00 | 0.10 | 6.00 | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201212085 | |
| 12/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29398585 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 852038 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5171247 | |
| | | | | | | | Print | |
| 12/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29398586 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 852044 | |
| | | | | | | | King, Barbara | |
| | | | | | | | 5171247 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| 12/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29398587 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | 852009 | |
| | | | | | | | Wptemp1 | |
| | | | | | | | 5171247 | |
| | | | | | | | Print | |
| 12/21/2012 | | | REPRO | 650.00 | 0.20 | 130.00 | REPRODUCTION | 29398883 |
| 01/30/2013 | | | | 650.00 | 0.10 | 65.00 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 200970 | |
| 12/21/2012 | | | REPRO | 455.00 | 0.20 | 91.00 | REPRODUCTION | 29398884 |
| 01/30/2013 | | | | 455.00 | 0.10 | 45.50 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 200989 | |
| 12/21/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29398885 |
| 01/30/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 201007 | |
| 12/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29390109 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Crayton, Emily | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | Scan File 200186 | |
| 12/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29390110 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | Scan File 200354 | |
| 12/21/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29390111 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | Scan File 200185 | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29392871 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | Scan File 201305 | |
| 12/24/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29392872 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | Scan File 201307 | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29392873 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | Scan File 201308 | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29392874 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | Scan File 201309 | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29392875 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | Scan File 201311 | |
| 12/24/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29392876 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | Scan File 201312 | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29392877 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | Scan File 201314 | |
| 12/24/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29392878 |
| 01/30/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Scan File 201315 | |
| 12/24/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29392870 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | Scan File 201340 | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398609 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 852997 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398610 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 852998 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398611 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 852999 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398612 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 853001 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398613 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 853002 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398614 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 853004 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398615 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 853006 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29398622 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 852908 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5173214 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29398623 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 852909 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5173214 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29398624 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 852912 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5173214 | |
| | | | | | | | Print | |
| 12/24/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29398625 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 852916 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5173214 | |
| | | | | | | | Print | |
| 12/26/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29398816 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | 853373 | |
| | | | | | | | Perdue, Lynn | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 4981456 | |
| | | | | | | | Print | |
| 12/26/2012 | | | REPRO | 342.00 | 0.20 | 68.40 | REPRODUCTION | 29393152 |
| 01/30/2013 | | | | 342.00 | 0.10 | 34.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 202329 | |
| 12/26/2012 | | | REPRO | 342.00 | 0.20 | 68.40 | REPRODUCTION | 29393153 |
| 01/30/2013 | | | | 342.00 | 0.10 | 34.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | 202393 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393154 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:50 | |
| | | | | | | | 202394 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393155 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:04 | |
| | | | | | | | 202395 | |
| 12/26/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29393250 |
| 01/30/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | Scan File 201768 | |
| 12/26/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29393251 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | Scan File 201769 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393252 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | Scan File 201938 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393253 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:58 | |
| | | | | | | | Scan File 201939 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393254 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:59 | |
| | | | | | | | Scan File 201940 | |
| 12/26/2012 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29393255 |
| 01/30/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | Scan File 201941 | |
| 12/26/2012 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29393256 |
| 01/30/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:01 | |
| | | | | | | | Scan File 201942 | |
| 12/26/2012 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29393257 |
| 01/30/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | Scan File 201943 | |
| 12/26/2012 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29393258 |
| 01/30/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 201944 | |
| 12/26/2012 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29393259 |
| 01/30/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | Scan File 201945 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393260 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:52 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Scan File 201949 | |
| 12/26/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29393281 |
| 01/30/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:28 | |
| | | | | | | | Scan File 201950 | |
| 12/26/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29393282 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:33 | |
| | | | | | | | Scan File 201951 | |
| 12/27/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29393843 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 203077 | |
| 12/27/2012 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION | 29393844 |
| 01/30/2013 | | | | 48.00 | 0.10 | 4.80 | User Name: Group, Merrill | |
| | | | | | | | Time of Day: (H:M:S): 13:01 | |
| | | | | | | | 203080 | |
| 12/27/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29394009 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:00 | |
| | | | | | | | Scan File 202511 | |
| 12/27/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29394010 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 202513 | |
| 12/27/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29398617 |
| 01/30/2013 | | | | 6.00 | 0.10 | 0.60 | 854121 | |
| | | | | | | | St. Denis, Susan | |
| | | | | | | | 5181282 | |
| | | | | | | | Print | |
| 12/27/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29398618 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 854061 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 5001995 | |
| | | | | | | | Print | |
| 12/28/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29398619 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 854142 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5092384 | |
| | | | | | | | Print | |
| 12/28/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29398620 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 854152 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/28/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29398621 |
| 01/30/2013 | | | | 11.00 | 0.10 | 1.10 | 854287 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 5002523 | |
| | | | | | | | Print | |
| 12/28/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29395021 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | 203862 | |
| 12/28/2012 | | | REPRO | 342.00 | 0.20 | 68.40 | REPRODUCTION | 29395022 |
| 01/30/2013 | | | | 342.00 | 0.10 | 34.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:31 | |
| | | | | | | | 203860 | |
| 12/28/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29395023 |
| 01/30/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Schaefer, Gael | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | 203896 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2012 | | | REPRO | 1.00 | 1.00 | 1.00 | REPRODUCTION | 29395024 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 203897 | |
| 12/28/2012 | | | REPRO | 1.00 | 1.00 | 1.00 | REPRODUCTION | 29395025 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Godwin, Gregory | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | 203921 | |
| 12/28/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29395229 |
| 01/30/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | Scan File 203206 | |
| 12/28/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29395230 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | Scan File 203212 | |
| 12/28/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29395231 |
| 01/30/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Sebring, Adrienne | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | Scan File 203213 | |
| 12/28/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29395232 |
| 01/30/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 20:26 | |
| | | | | | | | Scan File 203363 | |
| 12/29/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29395234 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:09 | |
| | | | | | | | Scan File 204006 | |
| 12/29/2012 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29395235 |
| 01/30/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | Scan File 204007 | |
| 12/29/2012 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29395236 |
| 01/30/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | Scan File 204008 | |
| 12/29/2012 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29395237 |
| 01/30/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | Scan File 204009 | |
| 12/29/2012 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29395238 |
| 01/30/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | Scan File 204010 | |
| 12/29/2012 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29395239 |
| 01/30/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | Scan File 204011 | |
| 12/29/2012 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29395240 |
| 01/30/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:17 | |
| | | | | | | | Scan File 204012 | |
| 12/29/2012 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29395241 |
| 01/30/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | Scan File 204013 | |
| 12/31/2012 | | | REPRO | 3451.00 | 0.20 | 690.20 | REPRODUCTION | 29395608 |
| 01/30/2013 | | | | 3451.00 | 0.10 | 345.10 | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 09:26 | |
| | | | | | | | 204505 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/31/2012 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29395609 |
| 01/30/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:22 | |
| | | | | | | | 204507 | |
| 12/31/2012 | | | REPRO | 777.00 | 0.20 | 155.40 | REPRODUCTION | 29395610 |
| 01/30/2013 | | | | 777.00 | 0.10 | 77.70 | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | 204570 | |
| 12/31/2012 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 29395668 |
| 01/30/2013 | | | | 55.00 | 0.10 | 5.50 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | Scan File 204169 | |
| 12/31/2012 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION | 29395669 |
| 01/30/2013 | | | | 56.00 | 0.10 | 5.60 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | | | Scan File 204170 | |
| 12/31/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405671 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 854928 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5187475 | |
| | | | | | | | Print | |
| 12/31/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405672 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 854933 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5187475 | |
| | | | | | | | Print | |
| 12/31/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29405673 |
| 01/30/2013 | | | | 1.00 | 0.10 | 0.10 | 854934 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5187475 | |
| | | | | | | | Print | |
| | | BILLED TOTALS:    WORK: | | | | 11,856.80 | 487 records | |
| | | BILLED TOTALS:    BILL: | | | | 5,642.80 | | |
| | | GRAND TOTAL:    WORK: | | | | 11,856.80 | 487 records | |
| | | GRAND TOTAL:    BILL: | | | | 5,642.80 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/29/2012 01/30/2013 | | | TEL | 260.00 260.00 | 0.04 0.04 | 10.02 10.02 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 260 NUMBER of CALLERS:: 2 TIME of DAY: 13:31 | 29421299 |
| 12/04/2012 01/30/2013 | | | TEL | 232.00 232.00 | 0.04 0.04 | 8.93 8.93 | TELEPHONE CHARGES CALLER: Meghan Towers CNCT : 232 NUMBER of CALLERS:: 5 TIME of DAY: 09:57 | 29421300 |
| 12/04/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 14:26 | 29361697 |
| 12/04/2012 01/30/2013 | | | TEL | 32.00 32.00 | 0.02 0.02 | 0.74 0.74 | TELEPHONE CHARGES EXT: 252025 CNCT: 32 TIME of DAY: (H:M:S): 10:48 | 29361698 |
| 12/04/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 09:09 | 29361699 |
| 12/05/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 08:20 | 29364984 |
| 12/05/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 19:29 | 29364985 |
| 12/06/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.04 0.04 | 0.04 0.04 | TELEPHONE CHARGES EXT: 265357 CNCT: 1 TIME of DAY: (H:M:S): 13:07 | 29365151 |
| 12/06/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 18:42 | 29365152 |
| 12/07/2012 01/30/2013 | | | TEL | 7.00 7.00 | 0.02 0.02 | 0.16 0.16 | TELEPHONE CHARGES EXT: 295730 CNCT: 7 TIME of DAY: (H:M:S): 12:32 | 29368444 |
| 12/07/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 17:31 | 29368445 |
| 12/07/2012 01/30/2013 | | | TEL | 9.00 9.00 | 0.02 0.02 | 0.21 0.21 | TELEPHONE CHARGES EXT: 265431 CNCT: 9 TIME of DAY: (H:M:S): 15:59 | 29368446 |
| 12/09/2012 01/30/2013 | | | TEL | 2.00 2.00 | 0.05 0.05 | 0.09 0.09 | TELEPHONE CHARGES EXT: 265429 CNCT: 2 TIME of DAY: (H:M:S): 13:43 | 29368299 |
| 12/09/2012 01/30/2013 | | | TEL | 6.00 6.00 | 0.04 0.04 | 0.26 0.26 | TELEPHONE CHARGES EXT: 265429 CNCT: 6 TIME of DAY: (H:M:S): 14:03 | 29368300 |
| 12/10/2012 01/30/2013 | | | TEL | 5.00 5.00 | 0.12 0.12 | 0.12 0.12 | TELEPHONE CHARGES EXT: 252051 CNCT: 5 TIME of DAY: (H:M:S): 09:50 | 29371196 |
| 12/11/2012 01/30/2013 | | | TEL | 13.00 13.00 | 0.04 0.04 | 0.56 0.56 | TELEPHONE CHARGES EXT: 265169 CNCT: 13 TIME of DAY: (H:M:S): 13:40 | 29371950 |
| 12/11/2012 01/30/2013 | | | TEL | 2.00 2.00 | 0.03 0.03 | 0.05 0.05 | TELEPHONE CHARGES EXT: 265523 CNCT: 2 TIME of DAY: (H:M:S): 11:29 | 29371951 |
| 12/11/2012 01/30/2013 | | | TEL | 8.00 8.00 | 0.02 0.02 | 0.18 0.18 | TELEPHONE CHARGES EXT: 252051 CNCT: 8 TIME of DAY: (H:M:S): 15:17 | 29371952 |
| 12/11/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of DAY: (H:M:S): 15:33 | 29371953 |
| 12/12/2012 01/30/2013 | | | TEL | 2.00 2.00 | 0.03 0.03 | 0.05 0.05 | TELEPHONE CHARGES EXT: 265191 CNCT: 2 TIME of DAY: (H:M:S): 11:58 | 29379986 |
| 12/12/2012 01/30/2013 | | | TEL | 14.00 14.00 | 0.02 0.02 | 0.32 0.32 | TELEPHONE CHARGES EXT: 265182 CNCT: 14 TIME of DAY: (H:M:S): 17:29 | 29379987 |
| 12/13/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of DAY: (H:M:S): 17:42 | 29380217 |
| 12/13/2012 01/30/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of DAY: (H:M:S): 12:06 | 29380218 |
| 12/13/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES EXT: 295730 CNCT: 10 TIME of | 29380219 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/30/2013 | | | | 10.00 | 0.02 | 0.23 | DAY: (H:M:S): 15:05 | |
| 12/13/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 295730 CNCT: 1 TIME of | 29380220 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 16:57 | |
| 12/13/2012 | | | TEL | 19.00 | 0.04 | 0.82 | TELEPHONE CHARGES EXT: 265194 CNCT: 19 TIME of | 29380221 |
| 01/30/2013 | | | | 19.00 | 0.04 | 0.82 | DAY: (H:M:S): 13:07 | |
| 12/14/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 295730 CNCT: 5 TIME of | 29380411 |
| 01/30/2013 | | | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 09:48 | |
| 12/14/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 295730 CNCT: 5 TIME of | 29380412 |
| 01/30/2013 | | | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 10:16 | |
| 12/14/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 295730 CNCT: 2 TIME of | 29380413 |
| 01/30/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 15:32 | |
| 12/14/2012 | | | TEL | 49.00 | 0.02 | 1.13 | TELEPHONE CHARGES EXT: 252040 CNCT: 49 TIME of | 29380414 |
| 01/30/2013 | | | | 49.00 | 0.02 | 1.13 | DAY: (H:M:S): 10:13 | |
| 12/17/2012 | | | TEL | 25.00 | 0.02 | 0.58 | TELEPHONE CHARGES EXT: 265431 CNCT: 25 TIME of | 29382092 |
| 01/30/2013 | | | | 25.00 | 0.02 | 0.58 | DAY: (H:M:S): 17:42 | |
| 12/19/2012 | | | TEL | 19.00 | 0.02 | 0.44 | TELEPHONE CHARGES EXT: 265172 CNCT: 19 TIME of | 29388075 |
| 01/30/2013 | | | | 19.00 | 0.02 | 0.44 | DAY: (H:M:S): 16:42 | |
| 12/19/2012 | | | TEL | 108.00 | 0.02 | 2.48 | TELEPHONE CHARGES EXT: 252025 CNCT: 108 TIME of | 29388076 |
| 01/30/2013 | | | | 108.00 | 0.02 | 2.48 | DAY: (H:M:S): 10:26 | |
| 12/20/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT: 265364 CNCT: 1 TIME of | 29388848 |
| 01/30/2013 | | | | 1.00 | 0.04 | 0.04 | DAY: (H:M:S): 11:19 | |
| 12/20/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of | 29388849 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 18:43 | |
| 12/20/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265529 CNCT: 2 TIME of | 29388850 |
| 01/30/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 19:01 | |
| 12/21/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES EXT: 265529 CNCT: 10 TIME of | 29390017 |
| 01/30/2013 | | | | 10.00 | 0.02 | 0.23 | DAY: (H:M:S): 09:39 | |
| 12/21/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES EXT: 265529 CNCT: 2 TIME of | 29390018 |
| 01/30/2013 | | | | 2.00 | 0.03 | 0.05 | DAY: (H:M:S): 11:51 | |
| 12/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of | 29390019 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 11:55 | |
| 12/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of | 29390020 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 12:01 | |
| 12/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265529 CNCT: 1 TIME of | 29390021 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 12:20 | |
| 12/21/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES EXT: 265529 CNCT: 5 TIME of | 29390022 |
| 01/30/2013 | | | | 5.00 | 0.02 | 0.12 | DAY: (H:M:S): 16:21 | |
| 12/27/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265529 CNCT: 4 TIME of | 29393912 |
| 01/30/2013 | | | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 10:54 | |
| 12/27/2012 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES EXT: 265539 CNCT: 5 TIME of | 29393913 |
| 01/30/2013 | | | | 5.00 | 0.04 | 0.22 | DAY: (H:M:S): 12:25 | |
| 12/27/2012 | | | TEL | 16.00 | 0.02 | 0.37 | TELEPHONE CHARGES EXT: 265364 CNCT: 16 TIME of | 29393914 |
| 01/30/2013 | | | | 16.00 | 0.02 | 0.37 | DAY: (H:M:S): 13:19 | |
| 12/28/2012 | | | TEL | 63.00 | 0.12 | 7.31 | TELEPHONE CHARGES EXT: 265529 CNCT: 63 TIME of | 29395131 |
| 01/30/2013 | | | | 63.00 | 0.12 | 7.31 | DAY: (H:M:S): 10:18 | |
| 12/28/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265529 CNCT: 3 TIME of | 29395132 |
| 01/30/2013 | | | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 11:22 | |
| 12/28/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES EXT: 265172 CNCT: 4 TIME of | 29395133 |
| 01/30/2013 | | | | 4.00 | 0.02 | 0.09 | DAY: (H:M:S): 15:46 | |
| 12/28/2012 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES EXT: 265529 CNCT: 10 TIME of | 29395134 |
| 01/30/2013 | | | | 10.00 | 0.04 | 0.43 | DAY: (H:M:S): 17:19 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265431 CNCT: 3 TIME of | 29395135 |
| 01/30/2013 | | | | 3.00 | 0.02 | 0.07 | DAY: (H:M:S): 14:38 | |
| | | | | | | | | |
| 12/28/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265431 CNCT: 1 TIME of | 29395136 |
| 01/30/2013 | | | | 1.00 | 0.02 | 0.02 | DAY: (H:M:S): 15:48 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 37.14 | 51 records | |
| | | BILLED TOTALS:    BILL: | | | | 37.14 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 37.14 | 51 records | |
| | | GRAND TOTAL:    BILL: | | | | 37.14 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/05/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 2,565.80<br>2,565.80 | 2,565.80<br>2,565.80 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION OF  TRANSCRIPTS RE:<br>JAMES WHITLINGER<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00   Amount=<br>2565.80<br>Check #344651  12/06/2012 | 29362270 |
| 12/05/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 5,456.00<br>5,456.00 | 5,456.00<br>5,456.00 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION OF  TRANSCRIPTS RE:<br>TIMOTHY DEVINE<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00   Amount=<br>5456.00<br>Check #344651  12/06/2012 | 29362271 |
| 12/05/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 2,872.20<br>2,872.20 | 2,872.20<br>2,872.20 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION OF  TRANSCRIPTS RE:<br>JEFFREY A. LIPPS<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00   Amount=<br>2872.20<br>Check #344651  12/06/2012 | 29362272 |
| 12/05/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 4,749.00<br>4,749.00 | 4,749.00<br>4,749.00 | COURT REPORTER - Vendor: DAVID FELDMAN<br>WORLDWIDE , INC. DEPOSITION OF  TRANSCRIPTS RE:<br>FRANK SILLMAN<br>Vendor=DAVID FELDMAN WORLDWIDE , INC.  Balance= .00   Amount=<br>4749.00<br>Check #344651  12/06/2012 | 29362273 |
| 12/10/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 24.00<br>24.00 | 24.00<br>24.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPTS 08/23/2012<br>Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 24.00<br>Check #344688  12/11/2012 | 29370646 |
| 12/10/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 63.60<br>63.60 | 63.60<br>63.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPTS 08/30/2012<br>Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 63.60<br>Check #344688  12/11/2012 | 29370647 |
| 12/10/2012<br>01/30/2013 | | | CRTRPT | 1.00<br>1.00 | 110.40<br>110.40 | 110.40<br>110.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPTS 08/17/2012<br>Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 110.40<br>Check #344688  12/11/2012 | 29370648 |
| | | BILLED TOTALS:    WORK:<br>BILLED TOTALS:    BILL:<br><br>GRAND TOTAL:    WORK:<br>GRAND TOTAL:    BILL: | | | | 15,841.00<br>15,841.00<br><br>15,841.00<br>15,841.00 | 7 records<br><br><br>7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/27/2012 | | | PROFSVS | 1.00 | 226.19 | 226.19 | OUTSIDE PROFESSIONAL SERVICES - Vendor: WEST | 29393409 |
| 01/30/2013 | | | | 1.00 | 226.19 | 226.19 | PUBLISHING CORPPORATION d/b/a THOMSON WEST | |
| | | | | | | | CALIFORNIA SUPERIOR COURT -DOC RETRIEVAL | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= | |
| | | | | | | | .00  Amount= 226.19 | |
| | | | | | | | Check #345294  01/16/2013 | |
| 12/27/2012 | | | PROFSVS | 1.00 | 351.40 | 351.40 | OUTSIDE PROFESSIONAL SERVICES - Vendor: WEST | 29393410 |
| 01/30/2013 | | | | 1.00 | 351.40 | 351.40 | PUBLISHING CORPPORATION d/b/a THOMSON WEST - | |
| | | | | | | | HAMILTON COUNTY COURT OF COMMON PLEAS/ | |
| | | | | | | | INSURANCE | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 351.40 | |
| | | | | | | | Check #345294  01/16/2013 | |
| 12/27/2012 | | | PROFSVS | 1.00 | 782.82 | 782.82 | OUTSIDE PROFESSIONAL SERVICES - Vendor: WEST | 29393411 |
| 01/30/2013 | | | | 1.00 | 782.82 | 782.82 | PUBLISHING CORPPORATION d/b/a THOMSON WEST | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 782.82 | |
| | | | | | | | Check #345294  01/16/2013 | |
| 12/27/2012 | | | PROFSVS | 1.00 | 1,629.50 | 1,629.50 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RR | 29393415 |
| 01/30/2013 | | | | 1.00 | 1,629.50 | 1,629.50 | DONNELLEY GLOBAL BUSINESS PROCESS OUTSOURCING | |
| | | | | | | | CHARGES 11/2012 A.J.GONZALEZ | |
| | | | | | | | Vendor=RR DONNELLEY  Balance= 1629.50  Amount= 1629.50 | |
| 12/27/2012 | | | PROFSVS | 1.00 | 2,749.09 | 2,749.09 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29393416 |
| 01/30/2013 | | | | 1.00 | 2,749.09 | 2,749.09 | SMARTSOURCE RENTALS DELL EQUIPMENT RENTALS | |
| | | | | | | | Vendor=SMARTSOURCE RENTALS  Balance= .00  Amount= 2749.09 | |
| | | | | | | | Check #345279  01/16/2013 | |
| 12/27/2012 | | | PROFSVS | 1.00 | 51,143.37 | 51,143.37 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29393419 |
| 01/30/2013 | | | | 1.00 | 51,143.37 | 51,143.37 | COMPLETE DISCOVERY SOURCE MONTHLY DATA | |
| | | | | | | | HOPSTING, USER LICENSE, EQUIVIO NEAR | |
| | | | | | | | DEDUPE/EMAIL THREAD, PROJECT MANAGEMENT TECH | |
| | | | | | | | TIME | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 51143.37 | |
| | | | | | | | Check #344900  01/02/2013 | |
| 12/28/2012 | | | PROFSVS | 1.00 | 2,206.90 | 2,206.90 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29394186 |
| 01/30/2013 | | | | 1.00 | 2,206.90 | 2,206.90 | SMARTSOURCE RENTALS 12/07/2012--01/06/2013 DELL | |
| | | | | | | | RENTALS | |
| | | | | | | | Vendor=SMARTSOURCE RENTALS  Balance= .00  Amount= 2206.90 | |
| | | | | | | | Check #345279  01/16/2013 | |
| 12/31/2012 | | | PROFSVS | 1.00 | 49,844.00 | 149,844.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: UPDAT | 29422245 |
| 01/30/2013 | | | | 1.00 | 49,844.00 | 149,844.00 | INC.d/b/a UPDATE LEGAL (CONTRACT ATTORNEY | |
| | | | | | | | SERVICES DECEMBER 2012) | |
| | | | | | | | Vendor=UPDATE, INC.d/b/a UPDATE LEGAL  Balance= 149844.00 | |
| | | | | | | | Amount= 149844.00 | |
| | | BILLED TOTALS:    WORK: | | | | 208,933.27 | 8 records | |
| | | BILLED TOTALS:    BILL: | | | | 208,933.27 | | |
| | | GRAND TOTAL:    WORK: | | | | 208,933.27 | 8 records | |
| | | GRAND TOTAL:    BILL: | | | | 208,933.27 | | |

**EXHIBIT D-1**

RESCAP CATERING SUMMARY
Second Interim Fee Period
December 1 - December 31, 2012

| Date | Amount | Service | No. of Attendees | Type of Meeting |
|------|--------|---------|------------------|-----------------|
| 12/5/12 | $72.12 | Breakfast | 10 | ██ Interview |
| 12/5/12 | $195.43 | Lunch | 10 | ██ Interview |
| 12/6/12 | $514.97 | Lunch | 20 | C&P Meeting with Mesirow |
| 12/7/12 | $72.12 | Breakfast | 10 | ████ Interview |
| 12/7/12 | $195.43 | Lunch | 10 | ████ Interview |
| 12/7/12 | $80.29 | Breakfast | 10 | ██ Interview |
| 12/7/12 | $195.43 | Lunch | 10 | ██ Interview |
| 12/10/12 | $254.10 | Lunch | 12 | ███ Interview |
| 12/13/12 | $72.12 | Breakfast | 8 | ██ Interview |
| 12/13/12 | $156.33 | Lunch | 8 | ██ Interview |
| 12/14/12 | $80.29 | Breakfast | 10 | ███ Interview |
| 12/14/12 | $72.12 | Breakfast | 8 | ██ Interview |
| 12/14/12 | $156.34 | Lunch | 8 | ██ Interview |
| 12/14/12 | $72.12 | Breakfast | 8 | ██ Interview |
| 12/14/12 | $156.34 | Lunch | 8 | ██ Interview |
| 12/17/12 | $72.12 | Breakfast | 10 | ██ Interview |
| 12/17/12 | $195.43 | Lunch | 10 | ██ Interview |
| 12/18/12 | $72.12 | Breakfast | 10 | ██ Interview |
| 12/18/12 | $195.43 | Lunch | 10 | ██ Interview |
| 12/20/12 | $100.98 | Breakfast | 14 | █████ Interview |
| 12/20/12 | $273.60 | Lunch | 14 | █████ Interview |
| 12/21/12 | $273.60 | Lunch | 14 | ██████ Team Meeting |
| Total | $3,528.83 | | | |