# EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, et al**

**DAILY TIME RECORDS**

**September 1, 2012 through September 30, 2012**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012

Page    1

For Services Through September 30, 2012

Our Matter #21955.002
       RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| | | | |
|---|---|---|---|
| 09/03/12 | M. S. TOWERS | Drafted agenda for professional's update call (.7); review and updated master task list (.4); sent email reminders to working groups re: transaction review open items (.4); updated case calendar (.4); updated shared drive (.3) | 2.20 hrs. |
| 09/04/12 | M. DISTEFANO | Reviewed docket filings (.3); reviewed ███████████ (.6). | 0.90 hrs. |
| 09/04/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); attended Synthesis session provided by Mesirow re document review and analysis (.70). | 1.30 hrs. |
| 09/04/12 | Y. KUZNETSOV | Attended Synthesis team meeting re document review/analysis (0.8). | 0.80 hrs. |
| 09/04/12 | M. B. SZYMANSKI | Attended Synthesis team meeting in connection with document review and analysis. | 0.80 hrs. |
| 09/04/12 | C. BUGEL | Attended Synthesis meeting in connection with document review and analysis. | 0.80 hrs. |
| 09/04/12 | M. ROITMAN | Attended Synthesis team meeting with Mesirow in connection with document review and analysis (0.9); Research PACER requirements in connection with preparation of Examiner's Report (0.5); Draft internal memorandum re: same (0.5); | 1.90 hrs. |
| 09/04/12 | M. S. TOWERS | Attended Synthesis team meeting with Mesirow re document review and analysis (.9); responded to inquiries from team re: Synthesis issues (.4); updated master task list (.6); emails (.4) and conferences (.3) with parties re meeting preparation. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page    2

| | | | |
|---|---|---|---|
| 09/04/12 | R. J. GAYDA | Attend Synthesis team meeting with Mesirow re document review and analysis. | 0.90 hrs. |
| 09/04/12 | C. L. RIVERA | Attend Synthesis meeting with team and Mesirow in connection with document review and analysis. | 0.90 hrs. |
| 09/04/12 | R. A. SCHWINGER | Attended Synthesis team meeting in connection with document review/analysis. | 0.80 hrs. |
| 09/04/12 | W. A. GREASON | Attended Synthesis team meeting with Mesirow in connection with document review/analysis (.8). | 0.80 hrs. |
| 09/04/12 | N. T. ZINK | Attend Synthesis team meeting in connection with document review/analysis (.8). | 0.80 hrs. |
| 09/04/12 | J. M. MIGDAL | Attend Synthesis team meeting in connection with Investigation (.9). | 0.90 hrs. |
| 09/04/12 | L. O'NEILL | Attend Synthesis team meeting with Mesirow re document review and analysis. | 0.80 hrs. |
| 09/04/12 | F. VAZQUEZ | Attend Synthesis team meeting with Mesirow in connection with document review and analysis. | 0.80 hrs. |
| 09/04/12 | A. M. BARTELL | Attend Synthesis meeting with team re document review and analysis. | 0.70 hrs. |
| 09/04/12 | R. BALL | Conf. call w/Mesirow re Synthesis session in connection with document review. | 1.00 hrs. |
| 09/04/12 | H. SEIFE | Review of objections to exclusivity. | 0.40 hrs. |
| 09/04/12 | D. M. LeMAY | Review all most recent court filings. | 0.80 hrs. |
| 09/04/12 | S. R. RIVERA | Reviewed objections re: exclusivity (1.1); emails w/working group re: same (.4). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    3


| | | | |
|---|---|---|---|
| 09/05/12 | M. S. TOWERS | Review and update case calendar (.8); emails (.3) and calls (.2) with various internal parites re: upcoming meetings. | 1.30 hrs. |
| 09/05/12 | M. DISTEFANO | Drafted outline for H. Seife re ██████████████████ (.8); reviewed docket filings (.5) | 1.30 hrs. |
| 09/05/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/06/12 | M. DISTEFANO | Reviewed case docket filings (.1). | 0.10 hrs. |
| 09/06/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 09/06/12 | M. S. TOWERS | Review and update master task list (.8); update shared drive (.6); calls (.3) and emails (.4) with parties in interest re: upcoming meetings. | 2.10 hrs. |
| 09/07/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/07/12 | J. F. FINNEGAN | Emails with parties re preparations for meeting with MoFo. | 0.40 hrs. |
| 09/07/12 | M. DISTEFANO | Review of docket filings (.8); reviewed hearing agendas and drafted email re same (.2). | 1.00 hrs. |
| 09/07/12 | M. S. TOWERS | Calls (.2) and emails (.4) with MoFo and Kirkland re: informal information exchanges; updated master task list (.6); updated case calendar (.2); calls (.4) and emails (.2) with transaction review teams re: informal information exchanges; updated shared drive (.2); emails with new members re overview of case (.4); | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | emails (.3) and calls (.3) with AIG and RMBS holder groups re: meetings. | |
| 09/09/12 | M. S. TOWERS | Updated case calendar (.2); email with government settlements team re: informal information call (.1); emails with internal working groups re: preparation for upcoming meetings (.3) | 0.60 hrs. |
| 09/09/12 | M. DISTEFANO | Drafted email to ▮▮▮▮▮▮▮ (.5); revised summary of 9-7-12 meeting with FTI (.3). | 0.80 hrs. |
| 09/10/12 | M. S. TOWERS | Updated master task list (.9) and emails (.7) and calls (.5) with various project group teams regarding their project status and upcoming deadlines; prepare for follow-up working group meetings (.3); updated master task list based on input from internal C&P update meeting (.2); drafted proposed agenda for examiner's professionals update meeting for distribution to group (.5); prepare information about scheduled interviews (.4) and drafted email to Examiner re: same (.3). | 3.80 hrs. |
| 09/10/12 | M. DISTEFANO | Reviewed docket filings (.4); reviewed background filings for Sept. 11, 2012 hearing (1.1) | 1.50 hrs. |
| 09/10/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/10/12 | D. M. LeMAY | Review all latest court filings. | 1.20 hrs. |
| 09/10/12 | R. J. GAYDA | Review case docket re status of ▮▮▮▮▮▮▮ (.4); review ▮▮▮▮▮▮ (.6). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    September 30, 2012
                                                                 Page    5

| 09/10/12 | S. R. RIVERA | Reviewed RMBS pleadings re: timing and scope (1.7); emails (.4) and conferences (.3) w/working group re same. | 2.40 hrs. |
|---|---|---|---|
| 09/10/12 | H. SEIFE | Review of filed RMBS pleadings. | 1.30 hrs. |
| 09/11/12 | H. SEIFE | Review letter from Berkshire. | 0.50 hrs. |
| 09/11/12 | M. S. TOWERS | Updated case calendar (.4); confs (.2) and emails (.2) with outside parties re: preparation for examiner meetings, including Kramer Levin and RMBS Ad Hoc group; reviewed Synthesis upload template (.6); emails with C&P team members re: scheduled meetings, including with Centerview (.4) | 1.90 hrs. |
| 09/11/12 | M. DISTEFANO | Attended omnibus hearing (2.9); reviewed docket filings (.3); drafted summary of hearing (1.2) | 4.40 hrs. |
| 09/11/12 | D. M. LeMAY | Prepare for (.7) and participate in (2.6) omnibus hearing in USBC. Meeting with H. Seife (.4) to debrief him on hearing. | 3.70 hrs. |
| 09/11/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/12/12 | D. BAVA | Review and analysis of federal court docket sheets in third party actions re: substantive filings (i.e., motions to dismiss and related memoranda) (1.40); distribute materials (.20). | 1.60 hrs. |
| 09/12/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 09/12/12 | M. DISTEFANO | Reviewed docket filings (.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 09/12/12 | M. S. TOWERS | Phone call with E. Miller re: Synthesis and document review issues (.3); updated case calendar (.3); exchanged emails with Examiner and Committee re: request for meeting to discuss case view (.4); updated master task list (.3) | 1.30 hrs. |
| 09/13/12 | M. DISTEFANO | Reviewed docket filings (.1); | 0.10 hrs. |
| 09/13/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); prepare legal analysis materials (.60). | 1.20 hrs. |
| 09/14/12 | M. DISTEFANO | Reviewed docket filings (.8); prepared summaries of meetings with RMBS investors and Triaxx (.2). | 1.00 hrs. |
| 09/14/12 | M. S. TOWERS | Updated case calendar (.6); exchanged emails with Mesirow re: Synthesis procedures (.2); exchanged emails with interal C&P working groups re: Synthesis (.2); exchanged emails with senior advisor team re: legal analysis sections (.1) | 1.10 hrs. |
| 09/14/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); update legal analysis materials (.30). | 0.90 hrs. |
| 09/14/12 | D. M. LeMAY | Review all latest court filings (.4). Meeting with H. Seife regarding staffing and budget issues (.4). | 0.80 hrs. |
| 09/14/12 | D. M. LeMAY | Review all latest court filings. | 1.60 hrs. |
| 09/16/12 | N. T. ZINK | Review docketed pleadings for relevancy to the Examiner's investigation. | 0.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    7

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/17/12 | M. DISTEFANO | Reviewed docket filings (.2); reviewed hearing agenda (.1); | 0.30 hrs. |
| 09/17/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 09/17/12 | S. R. RIVERA | Reviewed and analyzed recent RMBS and Sale Order pleadings. | 1.80 hrs. |
| 09/18/12 | S. R. RIVERA | Reviewed and analyzed RMBS settlement discovery pleadings and materials. | 1.40 hrs. |
| 09/18/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/18/12 | M. DISTEFANO | Reviewed docket filings (1.1). | 1.10 hrs. |
| 09/18/12 | M. S. TOWERS | Drafted and revised agenda for professionals' update call on 9/19 (.6); updated master task list (.5) | 1.10 hrs. |
| 09/18/12 | H. SEIFE | Review of pleadings regarding PwC dispute. | 0.40 hrs. |
| 09/19/12 | H. SEIFE | Review of status reports on RMBS settlements. | 0.30 hrs. |
| 09/19/12 | M. S. TOWERS | Exchanged emails with H. Seife re: request to Kirkland for informal information calls (.3); exchanged emails with transaction groups re: request to Kirkland for informal information call (.4); prepared legal analysis and meeting summary materials to provide to Judge Gonzalez (.3); revised transaction summary template (.4); | 1.40 hrs. |
| 09/19/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of hearing transcripts re: Ally servicing | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    8

issue (1.30).

| 09/19/12 | M. DISTEFANO | Prepare for (.9) and attend status conference on RMBS settlement (4.2); update call with Judge Gonzalez re status conference (.4); reviewed docket filings (.2) | 5.70 hrs. |
| --- | --- | --- | --- |
| 09/19/12 | S. R. RIVERA | Prepared for (.6) and attended RMBS Settlement meeting (3.9); emails with working group re same (.5); telecon. w/working group and Examiner re: results of meeting (.4). | 5.40 hrs. |
| 09/20/12 | M. S. TOWERS | Updated master task list (.6); exchanged emails with Mesirow re: interviews (.2); exchanged emails with third parties re: topics for examiner meetings (.2); updated case calendar (.3); exchanged emails with new team members re: case status (.2) | 1.50 hrs. |
| 09/20/12 | D. BAVA | Revise third party claims working group list to include additional contacts set forth in third party complaints (1.60). | 1.60 hrs. |
| 09/20/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); prepare revised legal analysis materials (.80). | 1.40 hrs. |
| 09/20/12 | M. DISTEFANO | Reviewed docket filings (1.2). | 1.20 hrs. |
| 09/21/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 09/21/12 | D. BAVA | Revised and update Third Party claims working group list (1.8). | 1.80 hrs. |
| 09/21/12 | M. DISTEFANO | Reviewed docket filings (.4); participate in telephonic status conference on RMBS settlement (.7). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               September 30, 2012
                                                            Page    9

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/21/12 | M. S. TOWERS | Drafted and revised letter to Examiner re: legal analyses sections (.4); prepared legal analyses sections and meeting summaries for distribution to Examiner (.3); updated case calendar (.4); updated master task list (.8); exchanged emails with Kramer Levin re: topics for meeting (.3); exchanged emails with transaction review groups re: status of review (.4); exchanged emails with transaction review group leader re: follow-up calls with Kirkland (.2) | 2.80 hrs. |
| 09/22/12 | M. DISTEFANO | Revised summary of 9-19-12 hearing (.2). | 0.20 hrs. |
| 09/22/12 | J. APFEL | Document review of all recent motions and objections regarding PwC compensation Motion. | 3.20 hrs. |
| 09/23/12 | M. DISTEFANO | Drafted summary of 9-21-12 hearing (.9); reviewed docket filings (.6). | 1.50 hrs. |
| 09/24/12 | M. DISTEFANO | Reviewed docket filings (1.2); call to creditor re scope of examination (.1). | 1.30 hrs. |
| 09/24/12 | M. S. TOWERS | Exchanged emails with transaction groups re: narratives (.4); exchanged phone calls with transaction groups re: narratives (.3); updated master task list (1.0); updated case calendar (.6); drafted agenda for 9.25 professionals' meeting (.3); exchanged emails with M. Ashley re: Kramer Levin presentation (.3); discussed Tier 2 document review with E. Miller (.4) | 3.30 hrs. |
| 09/24/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (0.3); review and analysis of documents and preparation of related transaction summaries (2.6). | 2.90 hrs. |

| 09/24/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
|----------|---------|---|-----------|
| 09/24/12 | D. M. LeMAY | Review all latest court filings. | 1.40 hrs. |
| 09/25/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries and entered scheduling order (.60); prepare Kramer Levin transaction presentations for delivery (.60). | 1.70 hrs. |
| 09/25/12 | M. S. TOWERS | Updated master task list (.5); updated case calendar (.3) | 0.80 hrs. |
| 09/25/12 | M. DISTEFANO | Reviewed docket filings (1.1) | 1.10 hrs. |
| 09/25/12 | J. APFEL | Reviewed docket activity regarding government agreement issues (.5); Email government agreement team regarding docket review results (.5) | 1.00 hrs. |
| 09/25/12 | H. SEIFE | Review of Debtor status reports. | 0.20 hrs. |
| 09/26/12 | M. DISTEFANO | Reviewed docket filings and drafted emails re same (1.2); reviewed article re Committee's standing motion (.2). | 1.40 hrs. |
| 09/26/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 09/26/12 | D. M. LeMAY | Review Committee's motion for discovery of Gibbs & Bruns settlement materials (.5). Review Ally status confidentiality statement (.3). | 0.80 hrs. |
| 09/27/12 | M. S. TOWERS | Prepared for omnibus hearing (1.1); attended part of ominbus hearing (4.0); exchanged emails with Quinn Emmanel re: meeting (.4); updated master task list | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                          Page   11

| | | (.7); updated case calendar (.2); exchanged emails with E. Miller re: case status (.2) | |
|---|---|---|---|
| 09/27/12 | M. DISTEFANO | Reviewed docket filings (1.1); | 1.10 hrs. |
| 09/27/12 | R. A. SCHWINGER | Review "explanatory statements" re subservicing dispute and stipulation to resolve. | 1.20 hrs. |
| 09/27/12 | J. APFEL | Attended ResCap Omnibus Hearing in Southern District of NY Bankruptcy Court (4.5); Prepared summary of Omnibus Hearing (2.2) | 6.70 hrs. |
| 09/28/12 | J. APFEL | Prepared summary of September 27th Omnibus Hearing (3.7) and email ResCap team re same (.2); Review docket and summarize docket results regarding government settlement issues (1.5). | 5.40 hrs. |
| 09/28/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.90); draft case calendar based on current docket entries (.20). | 1.10 hrs. |
| 09/28/12 | D. BAVA | Review and analysis of files re: 3rd party complaints filed in state court (.30); forward materials to D. Troia of Mesirow (.10). | 0.40 hrs. |
| 09/28/12 | M. DISTEFANO | Reviewed docket filings (.5); call to creditor regarding scope of investigation (1.3). | 1.80 hrs. |
| 09/28/12 | M. S. TOWERS | Exchanged emails with Quinn Emanuel (AIG) re: meeting (.2); exchanged emails with E. Miller re: transaction review (.3); updated master task list (.4); updated case calendar (.3); revised summary of 9/27 omnibus hearing (.7); exchanged emails with transaction groups re: narratives (.2) | 2.10 hrs. |
| 09/28/12 | D. M. LeMAY | Review summary of yesterday's omnibus hearing (.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             September 30, 2012
                                                          Page   12


09/30/12    D. M. LeMAY        Review summaries of DeBrunner        1.00 hrs.
                               interview (.3); September 27th
                               hearing (.3); and September 24th
                               meeting with Committee (1.4).


          Total Fees for Professional Services.............   $84,042.00



                         TIMEKEEPER SUMMARY

| Timekeeper's Name   | Rate   | Hours   | Amount    |
|---------------------|--------|---------|-----------|
| D. M. LeMAY         | 925.00 | 11.60   | 10730.00  |
| H. SEIFE            | 995.00 | 3.10    | 3084.50   |
| J. F. FINNEGAN      | 755.00 | .40     | 302.00    |
| N. T. ZINK          | 855.00 | .90     | 769.50    |
| R. A. SCHWINGER     | 825.00 | 2.00    | 1650.00   |
| W. A. GREASON       | 845.00 | .80     | 676.00    |
| C. BUGEL            | 625.00 | .80     | 500.00    |
| F. VAZQUEZ          | 665.00 | .80     | 532.00    |
| J. APFEL            | 395.00 | 16.30   | 6438.50   |
| J. M. MIGDAL        | 655.00 | .90     | 589.50    |
| R. BALL             | 725.00 | 1.00    | 725.00    |
| D. BAVA             | 295.00 | 22.30   | 6578.50   |
| A. M. BARTELL       | 625.00 | .70     | 437.50    |
| C. L. RIVERA        | 665.00 | .90     | 598.50    |
| L. O'NEILL          | 595.00 | .80     | 476.00    |
| M. B. SZYMANSKI     | 655.00 | .80     | 524.00    |
| M. S. TOWERS        | 595.00 | 39.70   | 23621.50  |
| R. J. GAYDA         | 655.00 | 1.90    | 1244.50   |
| S. R. RIVERA        | 745.00 | 12.50   | 9312.50   |
| M. DISTEFANO        | 435.00 | 29.20   | 12702.00  |
| M. ROITMAN          | 495.00 | 1.90    | 940.50    |
| Y. KUZNETSOV        | 435.00 | 3.70    | 1609.50   |
| TOTALS              |        | 153.00  | 84042.00  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012

                                                       Page    1

                           For Services Through September 30, 2012

  Our Matter #21955.003
            RESCAP: REPORT PREPARATION AND RESEARCH

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/01/12 | M. DISTEFANO | Drafted memo re MBIA litigation (2.6). | 2.60 hrs. |
| 09/01/12 | B. DYE | Researching and drafting summary ███████████ | 2.90 hrs. |
| 09/01/12 | P. ASNANI | Research and preparation of ████ ████████ | 2.10 hrs. |
| 09/01/12 | F. VAZQUEZ | Review and revise ████████████ (1.9); review █████ case law (1.7); email to Voelker re ███████████ (.1). | 3.70 hrs. |
| 09/02/12 | P. ASNANI | Research and preparation of ████ ██████ | 4.10 hrs. |
| 09/02/12 | F. VAZQUEZ | Research ██████████ cases. | 1.00 hrs. |
| 09/02/12 | B. DYE | Researching and drafting ████████ section for Examiner's report | 3.60 hrs. |
| 09/03/12 | B. DYE | Researching ██████████ for C. Rivera | 0.70 hrs. |
| 09/03/12 | F. VAZQUEZ | Review and revise ████████████ discussion. | 4.10 hrs. |
| 09/03/12 | M. DISTEFANO | Drafted memo re MBIA litigation (2.3) | 2.30 hrs. |
| 09/03/12 | R. J. GAYDA | Research re ██████████ (1.5); review and revise report section re same (2.1). | 3.60 hrs. |
| 09/03/12 | N. T. ZINK | Review and respond to M. Ashley inquiry re Report Glossary. | 0.10 hrs. |
| 09/03/12 | S. R. RIVERA | Reviewed and revised ███████ (.8), ████████ (.7) and memo on ████ (.9). | 2.40 hrs. |
| 09/04/12 | S. R. RIVERA | Review and revise memos ████████ ██████████ (1.2); review and revise memo re: ███████████████ (1.1); review and revise ███████████ | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    2

|            |                |                                                                 |           |
|------------|----------------|-----------------------------------------------------------------|-----------|
|            |                | ███████████ (1.4).                                              |           |
| 09/04/12   | A. CORONIOS    | Review, revise draft memo re ████ ███████                      | 0.90 hrs. |
| 09/04/12   | H. SEIFE       | Review of board meeting minutes summary of ResCap.              | 1.60 hrs. |
| 09/04/12   | N. T. ZINK     | Conference with M. Towers, C. Rivera and B. Gayda re research issues and summaries (.5); email to B. Gayda re ██████████ (.1); review relevant estate claims and legal analyses (2.9); email to A. Voelker re ██████████ (.1); email to B. Dye re issues (.1); email to A. Voelker and B. Gayda re ██████████ (.1); conference with A. Voelker and B. Gayda re ██████████ (.3); review memorandum to litigation team re elements of various causes of action (.1); conference with F. Vazquez re ██████████ (.2); review ██████████ (.2). | 4.60 hrs. |
| 09/04/12   | M. DISTEFANO   | Drafted memo re ██████████ (3.7); revised memo re ██████████ (1.6). | 5.30 hrs. |
| 09/04/12   | C. L. RIVERA   | Meeting with T. Zink, B. Gayda and M. Towers re: ██████████ (0.4). | 0.40 hrs. |
| 09/04/12   | M. S. TOWERS   | Attended meeting with T. Zink, C. Rivera and R. Gayda re: legal analysis (.4) | 0.40 hrs. |
| 09/04/12   | R. J. GAYDA    | Research re ██████████ (2.7); conference with T.Zink and team re same (.4); draft reports section re same (2.0); draft bullet summary of ██████████ (.7); meet with T. Zink and A. Voelker re | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    3

|            |              | (.5); review and revise report section on ███████ (3.1). |            |
|------------|--------------|-----------------------------------------------------------|------------|
| 09/04/12   | R. M. KIRBY  | Reviewing draft memorandum summarizing third-party claims prepared by P. Asnani (1.4); Revising that draft memorandum (5.7). | 7.10 hrs. |
| 09/04/12   | C. L. RIVERA | Confer with T. Zink re: ███████ (0.3); reviewing comments to ███████ (0.2). | 0.50 hrs. |
| 09/04/12   | F. VAZQUEZ   | Conf w/Roitman re report (.2); conf w/Zink re status of report and next steps (.3); review ███████ (3.1); review and revise ███████ (4.6); research (2.4); draft outline re legal discussions (.9); email to/from DiStefano re pending litigation (.1). | 11.60 hrs. |
| 09/04/12   | B. DYE       | Researching and writing summary on ███████ | 3.20 hrs. |
| 09/04/12   | A. VOELKER   | Conducted research on breach of fiduciary duty and aiding and abetting breach of fiduciary duty (2.8); edited memorandum of law on breach of fiduciary duty analysis (1.2); met with T. Zink and B. Gayda to discuss legal analysis (0.3) | 4.30 hrs. |
| 09/05/12   | A. VOELKER   | Conducted research on ███████ (1.6) edited memorandum of law on ███████ (1.1). | 2.70 hrs. |
| 09/05/12   | B. DYE       | Researching and drafting section on ███████ | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                       Page    4

| 09/05/12 | F. VAZQUEZ | Review ████████████ (.8); review and revise ████████████████ (.7); review and revise ████████████ (3.3); review and revise ████████ (3.6). | 8.40 hrs. |

| 09/05/12 | N. T. ZINK | Review outline of Examiner's Report and assign topics to relevant Chadbourne and MFC professionals (.4); emails with C. Rivera re Examiner's Report preparation (.1); email with B. Gayda re ████████████ (.1); review legal analyses regarding ████████████████ (1.2). | 1.80 hrs. |

| 09/05/12 | R. J. GAYDA | Research re ████████████ (8.4); research re ████████████ (3.1); telephone call with R. Kirby re same (.2); email correspondence with T. Zink re same (.3); draft report section on ████████ (1.7). | 13.70 hrs. |

| 09/05/12 | C. L. RIVERA | Revising ████████████████ (2.1); reviewing article on nondebtor sub con issues (0.6). | 2.70 hrs. |

| 09/05/12 | R. M. KIRBY | Revising draft memorandum summarizing third-party claims (11.1); Drafting section of legal issues outline for interviewers concerning ████████ (.8). | 11.90 hrs. |

| 09/06/12 | R. M. KIRBY | Drafting legal analysis sections of Examiner's Report concerning ████████████████ | 3.30 hrs. |

| 09/06/12 | N. T. ZINK | Emails to M. Towers and M. Roitman re section of Examiner's report regarding events leading to ResCap chapter 11 filing (.2); emails with C. Rivera re legal analyses sections (.2); review and revise various legal analyses (4.6). | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/12 | C. L. RIVERA | Revising ████████ (2.1); revising ████████ (4.4) and related research on ████████ (3.1). | 9.60 hrs. |
| 09/06/12 | M. DISTEFANO | Legal research on ████████ (.3). Reviewed memo re ████████ (.9); revised memo re ████████ (.4). | 1.60 hrs. |
| 09/06/12 | B. DYE | Researching and drafting section on ████████ | 8.20 hrs. |
| 09/06/12 | R. J. GAYDA | Research re ████████ (2.1); review and revise legal analysis of same (2.3). | 4.40 hrs. |
| 09/06/12 | P. ASNANI | Research in connection with ████████ | 4.10 hrs. |
| 09/06/12 | F. VAZQUEZ | Review and revise ████████ (1.7); conf w/Zink re ████████ (.5); review ████████ (3.2); review and revise ████████ (2.8); review ████████ (.3); call to Voelker re ████████ (.1). | 8.60 hrs. |
| 09/06/12 | A. VOELKER | Conducted research on ████████ (4.7) edited memorandum of law on ████████ (3.1). | 7.80 hrs. |
| 09/07/12 | A. VOELKER | Conducted research on ████████ (4.2) edited memorandum of law on ████████ (3.1) | 7.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/12 | F. VAZQUEZ | Conf w/Voelker re ███████████ (.1); review ███████ (3.7); review and revise ███████ (3.2); email to/from C.Rivera re legal analysis (.1). | 7.10 hrs. |
| 09/07/12 | C. L. RIVERA | Drafting/revising ████████ ███████████ (2.7); confer with T. Zink re: same (0.3); researching ███████████████ (2.5). | 5.50 hrs. |
| 09/07/12 | R. J. GAYDA | Research re ███████████ ██████ (3.5); finalize legal analysis re same (2.4); review and revise legal analysis re ███████████ (3.3); research re same (3.1). | 12.30 hrs. |
| 09/07/12 | B. DYE | Researching and drafting section on ████████ (5.3); revising section for T. Zink (.5) | 5.80 hrs. |
| 09/07/12 | M. DISTEFANO | Research on ███████████ issues (.3). Revised ████████ (.8). | 1.10 hrs. |
| 09/07/12 | D. BAVA | Westlaw and Lexis research re: cases regarding ███████████ ███████ (1.80). | 1.80 hrs. |
| 09/07/12 | R. M. KIRBY | Drafting legal analysis sections of Examiner's Report concerning ██████████████ | 1.20 hrs. |
| 09/07/12 | M. S. TOWERS | Revised ██████████ ████████ | 1.10 hrs. |
| 09/07/12 | N. T. ZINK | Review and revise legal analyses sections of Examiner's Report (3.2). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    7


| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/07/12 | S. R. RIVERA | Reviewed and revised ███████ (.9); correspondence w/working group re: same (.4). | 1.30 hrs. |
| 09/08/12 | N. T. ZINK | Review and revise various legal analyses for insertion into the Examiner's Report (6.6). | 6.60 hrs. |
| 09/08/12 | R. M. KIRBY | Drafting legal analysis sections of Examiner's Report concerning ████████████████ | 9.60 hrs. |
| 09/08/12 | C. L. RIVERA | Legal research re: ██████████ (5.3) and drafting related analysis (1.5). | 6.80 hrs. |
| 09/08/12 | A. VOELKER | Corresponded with T. Zink regarding edits to ██████████ (0.3); edited memorandum of law on ██████████ (2.5) | 2.80 hrs. |
| 09/08/12 | F. VAZQUEZ | Review ██████████ (4.8); review and revise ██████████ (5.4); email to/from Zink re (.1). | 10.30 hrs. |
| 09/09/12 | M. D. ASHLEY | Reviewed draft report section regarding ████████ and ██████████ (1.2); emails with R. Kirby regarding draft report section (.2). | 1.40 hrs. |
| 09/09/12 | A. VOELKER | Conducted research on ██████████ (3.1) edited memorandum of law on ██████████ (2.0) | 5.10 hrs. |
| 09/09/12 | R. J. GAYDA | Review and revise ██████████ (2.4); review and revise ██████████ (2.1); research re same (1.0). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/09/12 | P. ASNANI | Research of various issues relating to ███████ | 7.10 hrs. |
| 09/09/12 | N. T. ZINK | Review and revise various legal analyses for insertion into the Examiner's Report (4.8). | 4.80 hrs. |
| 09/09/12 | C. L. RIVERA | Call with T. Zink re: ███████ (0.2); revising analysis for same and related research while revising (2.6); review T. Zink comments to ███████ (0.3); revising analysis for same (0.4); correspondence to T. Zink re: ███████ (0.1). | 3.60 hrs. |
| 09/09/12 | M. S. TOWERS | Revised ███████ (1.2); ███████ (.9) | 2.10 hrs. |
| 09/09/12 | R. M. KIRBY | Revising legal analysis sections of Examiner's Report concerning ███████ | 3.90 hrs. |
| 09/09/12 | F. VAZQUEZ | Review comments to ███████ | 0.30 hrs. |
| 09/10/12 | N. T. ZINK | Review and revise legal analyses sections of Examiner's Report (2.8); phone conference with M. Towers re legal analyses (.1). | 2.90 hrs. |
| 09/10/12 | P. ASNANI | Further research on ███████ | 1.70 hrs. |
| 09/10/12 | B. DYE | Researching ███████ (2.6); updating and revising summary on ███████ (2.7) | 5.30 hrs. |
| 09/10/12 | M. S. TOWERS | Researched ███████ | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/12 | R. M. KIRBY | Revising and expanding draft memorandum ▆▆▆ (5.7); conference with M.Ashley re research issues (.7). | 6.40 hrs. |
| 09/10/12 | C. L. RIVERA | Revising ▆▆▆ (0.6); researching cases (1.7). | 2.30 hrs. |
| 09/10/12 | M. D. ASHLEY | Conference with R. Kirby regarding ▆▆▆ (.1); reviewed materials regarding ▆▆▆ (.8). | 0.90 hrs. |
| 09/10/12 | R. J. GAYDA | Research re ▆▆▆ | 1.30 hrs. |
| 09/10/12 | F. VAZQUEZ | Conf w/Zink re ▆▆▆ (.3); email to/from Zink and Dye re legal analysis (.1). | 0.40 hrs. |
| 09/10/12 | A. VOELKER | Conducted research of ▆▆▆ (3.7); drafted memorandum on research findings (2.5) | 6.20 hrs. |
| 09/11/12 | A. VOELKER | Email with M. Towers regarding legal analysis of examiner's report (0.1) | 0.10 hrs. |
| 09/11/12 | R. BALL | Reviewed drafts of analysis of substantive legal theories (.9). | 0.90 hrs. |
| 09/11/12 | S. R. RIVERA | Reviewed and revised ▆▆▆ | 1.80 hrs. |
| 09/11/12 | B. DYE | Researching ▆▆▆ (.9); revising summary on ▆▆▆ (.7) | 1.60 hrs. |
| 09/11/12 | F. VAZQUEZ | Conf w/Dye re research (.1); review and revise ▆▆▆ (3.4); review and revise ▆▆▆ (.5); review ▆▆▆ (1.1). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/12 | H. SEIFE | Review draft sections of legal analysis. | 3.40 hrs. |
| 09/11/12 | M. ROITMAN | Draft narrative of financing and other events leading to the bankruptcy filing (3.3) | 3.30 hrs. |
| 09/11/12 | M. S. TOWERS | Discussed shareable drafts with T. Zink (.2); prepared shareable drafts of legal analyses and distributed to senior team members (.1); revised ███████ section (1.3) | 1.60 hrs. |
| 09/11/12 | R. M. KIRBY | Revising and expanding draft memorandum summarizing █████████ ████ (8.3); editing that memo as per comments from M. Ashley (1.2). | 9.50 hrs. |
| 09/11/12 | R. J. GAYDA | Review and revise ███████████ (2.1); review and revise ███████ ████ (2.4); research re ██████ (3.1). | 7.60 hrs. |
| 09/11/12 | N. T. ZINK | Review and revise legal analyses sections of Report (1.2); review pleadings, board minutes and presentations for fact section of Report (2.1). | 3.30 hrs. |
| 09/11/12 | C. L. RIVERA | Revising ██████████████ (1.9) and reviewing related cases (2.4); revising ████████ (0.7); confer with M. Towers re: same (0.2). | 5.20 hrs. |
| 09/12/12 | N. T. ZINK | Review and revise various legal analyses sections of the Examiner's Report. | 2.40 hrs. |
| 09/12/12 | M. DISTEFANO | Revised memo re ████████ and distribute to team (.5); revised narrative summary of ████ ███ (.4); reviewed third party litigation documents (2.0); reviewed ██████████ memo (.3) reviewed documents re █████████ (.7). | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   11

| | | | |
|---|---|---|---|
| 09/12/12 | M. S. TOWERS | Researched ███████████████ ██████████(5.2); revised report (2.6) | 7.80 hrs. |
| 09/12/12 | D. M. LeMAY | Review several detailed memoranda regarding legal issues prepared by T. Zink's legal research team (4.6). | 4.60 hrs. |
| 09/12/12 | H. SEIFE | Review and revise draft legal sections of report. | 1.70 hrs. |
| 09/12/12 | F. VAZQUEZ | Review and revise ███████████ (.4); researched ██████████████ ██████(3.5); review and revise ██████████████(4.4); review and revise ████████████ (1.3). | 9.60 hrs. |
| 09/12/12 | B. DYE | Researching ████████████████ | 6.10 hrs. |
| 09/12/12 | R. BALL | Review draft report sections re various theories/causes of action. | 1.90 hrs. |
| 09/12/12 | M. ROITMAN | Draft narrative of financing and other events leading to the bankruptcy filing (1.7) | 1.70 hrs. |
| 09/13/12 | S. R. RIVERA | Reviewed and revised legal analysis memo re: ██████████ (1.1); emails with w/working group re: same (.4). | 1.50 hrs. |
| 09/13/12 | B. DYE | Reviewing caselaw on ███████████████ for F. Vazquez | 7.50 hrs. |
| 09/13/12 | F. VAZQUEZ | Conf w/Zink re legal analysis (.3); review and revise ██████ (.8); review ██████████████████ ███████████████(4.6); review and revise ████████████ (5.5); conf w/Dye re ████ (.3); conf w/Zink re ██████ (.3). | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 September 30, 2012
                                                              Page   12

| 09/13/12 | M. S. TOWERS | Researched ▓▓▓▓▓▓▓▓▓▓ (5.1); ▓▓▓▓▓▓▓▓ section (2.6) | 7.70 hrs. |
| 09/13/12 | R. M. KIRBY | Follow-up research re: ▓▓▓▓▓ as per questions from T. Zink and M. Ashley. | 6.50 hrs. |
| 09/13/12 | C. L. RIVERA | Review and analysis of recent ▓▓▓▓ (4.4); reviewing/summarizing relevant case law for ▓▓▓▓ (0.8). | 5.20 hrs. |
| 09/13/12 | D. M. LeMAY | Continued review of legal memoranda prepared by legal analysis team (4.6). | 4.60 hrs. |
| 09/14/12 | D. M. LeMAY | Meeting of C&P legal analysis team to review legal memos (1.1). Review of general new legal memoranda prepared by legal review team (3.6). | 4.70 hrs. |
| 09/14/12 | M. S. TOWERS | Attended internal meeting re: status of legal analysis sections (1.1); attended follow-up meeting with working group re: legal analysis sections (.6); researched ▓▓▓▓▓▓ (3.2) | 4.90 hrs. |
| 09/14/12 | F. VAZQUEZ | Conf w/Dye re ▓▓▓▓ research (.3); review and revise ▓▓▓▓ (1.3); review and revise ▓▓▓▓ (.8); conf w/Zink re next steps in examiner report (.5); conf w/Towers re legal analysis (.2); review and revise ▓▓▓▓ (.4). | 3.50 hrs. |
| 09/14/12 | N. T. ZINK | Prepare for conference with legal analysis team (.8); attend conference with legal analysis team, H. Seife and D. LeMay (1.1); further conference with B. Gayda, M. Towers, and C. Rivera re | 5.10 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | further legal analysis and report preparation issues (.5); review and revise various legal analyses (2.7). |  |
| 09/14/12 | R. M. KIRBY | Team meeting on status of drafting of legal analysis sections of Examiner's Report, with H. Seife, T. Zink, and M. Ashley. | 1.20 hrs. |
| 09/14/12 | B. DYE | Researching ███████ for F. Vazquez | 3.40 hrs. |
| 09/14/12 | S. R. RIVERA | Reviewed and revised legal analysis memo re: ███████ | 1.80 hrs. |
| 09/14/12 | R. J. GAYDA | Prepare for (.5) and meeting with C&P team re legal analyses (1.1); follow-up meeting with T. Zink, C. Rivera and M. Towers re related issues (.6); research re ███████ (2.2). | 4.40 hrs. |
| 09/14/12 | C. L. RIVERA | Prepare for (0.7) and meeting with Chadbourne team re: status of research and follow-up issues (1.1); meeting with T. Zink, B. Gayda and M. Towers re: research analysis (0.6); legal research re: ███████ (1.4). | 3.80 hrs. |
| 09/14/12 | H. SEIFE | Conference with legal research team regarding initial draft. | 1.10 hrs. |
| 09/14/12 | M. D. ASHLEY | Participate in team meeting regarding status of legal analysis for preparation of report (1.1); reviewed materials relating to legal analysis issues (1.2). | 2.30 hrs. |
| 09/15/12 | N. T. ZINK | Review and revise legal analyses sections of Examiner's Report (4.2); review MoFo, K&E and FTI presentation materials for factual information relevant to preparation of Examiner's Report (2.2). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                          Page   14

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/15/12 | F. VAZQUEZ | Review and revise ███████████████████ | 0.80 hrs. |
| 09/16/12 | F. VAZQUEZ | Review and revise ███████████████████ | 1.20 hrs. |
| 09/16/12 | R. J. GAYDA | Review and analysis of cases pertaining to ████████████ (4.8). | 4.80 hrs. |
| 09/17/12 | C. L. RIVERA | Reviewing cases for ██████████ (3.6) and revising analysis for same (0.5). | 4.10 hrs. |
| 09/17/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report ██████████████████████████ as per T. Zink. | 7.60 hrs. |
| 09/17/12 | F. VAZQUEZ | Review ███████████████ (1.3); review and revise ██████████ (1.8); conf w/Zink re next steps re report (.3). | 3.40 hrs. |
| 09/17/12 | R. J. GAYDA | Research regarding ███████████ (3.4); research regarding ████████████ (1.7). | 5.10 hrs. |
| 09/17/12 | N. T. ZINK | Review and revise legal analyses section of Examiner's Report(2.2); conference with F.Vazquez re same (.3); prepare various fact sections of Examiner's Report including review and analysis of █████████████████████ (4.8). | 7.30 hrs. |
| 09/17/12 | B. DYE | Researching ████████████ for F. Vazquez in connection with the Examiner's report | 6.10 hrs. |
| 09/18/12 | B. DYE | Drafting summary of research results on ██████████████ F. Vazquez | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   15


| 09/18/12 | F. VAZQUEZ | Conf w/C. Rivera re legal analysis (.1); review and revise ▮▮▮▮▮▮▮▮▮▮▮ (1.5); email to/from Dye re ▮▮▮▮▮▮▮▮▮ (.1); conf w/Zink re ▮▮▮▮▮▮▮▮▮ (.1); email to/from Rivera and Zink re glossary (.1). | 1.90 hrs. |
| 09/18/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮▮▮▮▮▮▮▮▮ as per T. Zink. | 6.90 hrs. |
| 09/18/12 | N. T. ZINK | Prepare draft of various subsections of Events Leading to Bankruptcy Filing of Examiner's Report (7.2); conference with M. Towers re preparation of Examiner's Report and legal analyses section (.2); email to A. Voelker re ▮▮▮▮▮▮▮▮▮▮▮ (.1). | 7.50 hrs. |
| 09/18/12 | D. M. LeMAY | Continue to review numerous legal analysis memoranda. | 2.30 hrs. |
| 09/19/12 | M. S. TOWERS | Researched ▮▮▮▮▮▮▮▮▮ law | 2.90 hrs. |
| 09/19/12 | F. VAZQUEZ | Review ▮▮▮▮▮▮▮▮▮▮▮ (2.6); review and revise ▮▮▮▮▮▮▮▮▮▮▮ (2.7); conf w/Zink re ▮▮▮▮▮▮▮▮▮ (.1); email to/from Rivera re report outline (.1). | 5.50 hrs. |
| 09/19/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▮▮▮▮▮▮▮▮▮▮▮ as per T. Zink. | 5.20 hrs. |
| 09/19/12 | R. J. GAYDA | Review and revise analyses regarding ▮▮▮▮▮▮▮▮▮▮▮ (3.5); research re ▮▮▮▮▮▮▮▮▮▮▮ | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    September 30, 2012
                                                  Page  16

|            |              |                                                                                                     |           |
|------------|--------------|-----------------------------------------------------------------------------------------------------|-----------|
|            |              | (1.1).                                                                                              |           |
| 09/19/12   | S. R. RIVERA | Reviewed and revised ███ ███████████████ (.8) and related summary chart (.4).                       | 1.20 hrs. |
| 09/19/12   | C. L. RIVERA | Conference with M. Roitman re: postpetition transactions (0.4); reviewing cases for ████████ ██████████████ (6.8); revising legal analysis for same (0.5). | 7.70 hrs. |
| 09/19/12   | D. SANDERS   | Researched ████████████ ████████                                                                    | 3.50 hrs. |
| 09/19/12   | N. T. ZINK   | Review facts for and prepare fact section of Examiner's Report (4.5); further review of and revision to legal analyses sections of Examiner's Report (1.7). | 6.20 hrs. |
| 09/20/12   | H. SEIFE     | Review and revise outline of report (1.3); review of draft legal analysis sections (1.6).           | 2.90 hrs. |
| 09/20/12   | F. VAZQUEZ   | Conf w/Zink re factual analysis (.6); review case law re ██████ (3.8); review and revise ████████ ████████ (4.3). | 8.70 hrs. |
| 09/20/12   | R. M. KIRBY  | Drafting legal analysis sections of the Examiner's Report concerning ████ ████████ as per T. Zink.  | 4.90 hrs. |
| 09/20/12   | C. L. RIVERA | Researching ████████████ ████████                                                                   | 2.20 hrs. |
| 09/20/12   | N. T. ZINK   | Review and revise legal analyses sections for submission to Examiner review (1.9); conference with F.Vazquez re same (.5). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       September 30, 2012
                                                    Page   17

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/20/12 | M. S. TOWERS | Researched ███████████ law | 2.20 hrs. |
| 09/21/12 | C. L. RIVERA | Reviewing cases cited in ███████████ (5.8); revising analysis for same (1.3). | 7.10 hrs. |
| 09/21/12 | L. MACLEOD | Drafting of Examiner Report and related legal analysis/research. | 1.50 hrs. |
| 09/21/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ███████████ as per T. Zink. | 6.10 hrs. |
| 09/21/12 | M. S. TOWERS | Researched ███████████ law | 1.50 hrs. |
| 09/21/12 | J. APFEL | Meeting with F.Vazquez regarding ███████████ and related research. | 0.40 hrs. |
| 09/21/12 | F. VAZQUEZ | Conf w/J.Apfel re ███████████ (.3); conf w/Zink re ███████████ (.2); review case law re ███████ (.4). | 0.90 hrs. |
| 09/21/12 | N. T. ZINK | Review ███████████ (3.2). | 3.20 hrs. |
| 09/21/12 | M. ROITMAN | Draft narrative summaries of plan support agreements (1.2) | 1.20 hrs. |
| 09/22/12 | C. L. RIVERA | Reviewing ███████████ and revising analysis for same. | 2.60 hrs. |
| 09/22/12 | F. VAZQUEZ | Review ███████████ (.6); review ███████████ (.8). | 1.40 hrs. |
| 09/23/12 | M. S. TOWERS | Reviewed case law in connection with ███████████ | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   18

| 09/23/12 | M. ROITMAN | Draft narrative summaries of plan support agreements (4.8) | 4.80 hrs. |
| 09/23/12 | N. T. ZINK | Review ████████████ for facts section of the Examiner's report (2.0). | 2.00 hrs. |
| 09/24/12 | F. VAZQUEZ | Conference w/Josh Apfel re ████ ████████ | 0.30 hrs. |
| 09/24/12 | J. APFEL | Research and preparation of ████████████ | 3.20 hrs. |
| 09/24/12 | G. LYNAM | Research on ████████████ | 1.30 hrs. |
| 09/24/12 | L. MACLEOD | Drafting of Examiner Report and related legal analysis/research. | 2.10 hrs. |
| 09/24/12 | B. DYE | Researching cited caselaw in prepared summary of ████████ for the Examiner's report | 5.30 hrs. |
| 09/24/12 | M. DISTEFANO | Revised Ally Bank narrative summary (.2). | 0.20 hrs. |
| 09/24/12 | M. S. TOWERS | Drafted narrative summary of government settlements | 6.30 hrs. |
| 09/24/12 | N. T. ZINK | Review ████████████ and prepare facts section of Examiner's Report (2.0); review transactional narratives for inclusion in draft report (1.2). | 3.20 hrs. |
| 09/24/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ████████████ as per T. Zink. | 2.30 hrs. |
| 09/24/12 | C. L. RIVERA | Reviewing ████████ case law and revising analysis for same. | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   19

| | | | |
|---|---|---|---|
| 09/25/12 | N. T. ZINK | Review legal analyses sections of Examiner's Report (.4); draft fact sections of Examiner's Report (3.4). | 3.80 hrs. |
| 09/25/12 | B. DYE | Researching cited caselaw in prepared summary of ▆▆▆▆▆▆ ▆▆▆▆▆▆ for the Examiner's report | 2.30 hrs. |
| 09/25/12 | H. SEIFE | Review draft of derivatives narrative (.8); review of legal analysis (1.2). | 2.00 hrs. |
| 09/25/12 | C. L. RIVERA | Reviewing cases on ▆▆▆▆▆ | 0.60 hrs. |
| 09/25/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▆▆▆▆▆▆▆ ▆▆▆▆▆ as per T. Zink. | 5.30 hrs. |
| 09/25/12 | G. LYNAM | Researching ▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ ▆▆▆▆▆▆ | 2.10 hrs. |
| 09/25/12 | J. APFEL | Research and preparation of ▆▆▆▆▆▆▆ of Examiner report. | 1.80 hrs. |
| 09/25/12 | F. VAZQUEZ | Review and revise ▆▆▆▆▆ | 0.80 hrs. |
| 09/25/12 | B. SCHUBECK | Research ▆▆▆▆▆▆ for G.Lynam. | 1.20 hrs. |
| 09/26/12 | G. LYNAM | Research on ▆▆▆▆▆▆▆ ▆▆▆▆▆ (1.7) and drafted e-mail cover letter to A. Gale regarding research findings and conclusions (.5). | 2.20 hrs. |
| 09/26/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ▆▆▆▆▆▆▆ ▆▆▆▆▆ as per T. Zink. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               September 30, 2012
                                                            Page   20

| | | | |
|---|---|---|---|
| 09/26/12 | L. MACLEOD | Drafting of Examiner Report and related legal analysis/research re: ████ | 0.40 hrs. |
| 09/26/12 | N. T. ZINK | Continued preparation of background fact section of Examiner's Report (4.8); conference with F.Vazquez regarding legal analysis (.4). | 5.20 hrs. |
| 09/26/12 | A. VOELKER | Conducted research (0.9) and edited legal analysis regarding ████ (0.4) | 1.30 hrs. |
| 09/26/12 | F. VAZQUEZ | Conf w/Zink re drafting various sections of examiner report (.5); compare ████ (.8). | 1.30 hrs. |
| 09/26/12 | C. L. RIVERA | Drafting/revising transaction summary for postpetition transactions, PSAs (2.1); review of related documents (1.8); reviewing ████ (2.7). | 6.60 hrs. |
| 09/26/12 | B. DYE | Researching cited caselaw in prepared summary of ████ for the Examiner's report | 7.20 hrs. |
| 09/27/12 | B. DYE | Researching cited caselaw in prepared summary of ████ for the Examiner's report | 7.40 hrs. |
| 09/27/12 | P. ASNANI | Research ████ (1.8). | 1.80 hrs. |
| 09/27/12 | H. SEIFE | Review of draft regarding derivatives. | 0.70 hrs. |
| 09/27/12 | A. VOELKER | Conducted research (0.6) and edited legal analysis regarding ████ (0.2) | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    21

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/27/12 | F. VAZQUEZ | Review and revise glossary (3.2); review report outline (.5); draft history (3.8); conf w/J.Williams (Mesirow), Zink and Towers re legal analysis (.7); review 10Ks (1.3). | 9.50 hrs. |
| 09/27/12 | M. S. TOWERS | Attended call with Mesirow and T. Zink and F. Vazquez re: comments to legal analysis sections | 0.70 hrs. |
| 09/27/12 | R. M. KIRBY | Drafting legal analysis sections of the Examiner's Report concerning ███████ as per T. Zink. | 3.90 hrs. |
| 09/27/12 | C. L. RIVERA | Review ████████████████ cases. | 1.90 hrs. |
| 09/27/12 | N. T. ZINK | Further preparation of fact section of Examiner Report (1.8); conference with F.Vazquez, M.Towers and Mesirow re legal analysis revisions (.6). | 2.40 hrs. |
| 09/27/12 | N. T. ZINK | Phone conference with M. Towers, F. Vazquez and J. Williams of MFC re legal analyses section of Examiner's Report (.6). | 0.60 hrs. |
| 09/27/12 | J. APFEL | Researched and prepared ██████████████ of Examiner Report. | 0.80 hrs. |
| 09/28/12 | J. APFEL | Researched and prepared ██████████████ of Examiner Report. | 2.40 hrs. |
| 09/28/12 | C. L. RIVERA | Researching ████████████████ (1.6); correspondence re: same to H. Seife, D. LeMay, M. Ashley and M. Distefano (0.4); review status of transaction summaries for derivatives, post-petition deals (0.4). | 2.40 hrs. |
| 09/28/12 | D. BAVA | Review and analysis of procedural background section of memorandum re: confirm dates and cites (.80). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
September 30, 2012
Page   22

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/30/12 | J. APFEL | Research regarding ▮▮▮▮▮▮ ▮▮▮ portion of Examiners report. | 0.50 hrs. |
| 09/30/12 | M. ROITMAN | Draft letter to Debtors re: narrative of objective historical facts (1.9) | 1.90 hrs. |
| 09/30/12 | N. T. ZINK | Further preparation of fact section of Examiner's Report (1.5). | 1.50 hrs. |

Total Fees for Professional Services.............. $500,461.50

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | .90 | 787.50 |
| D. M. LeMAY | 925.00 | 16.20 | 14985.00 |
| H. SEIFE | 995.00 | 13.40 | 13333.00 |
| N. T. ZINK | 855.00 | 91.40 | 78147.00 |
| M. D. ASHLEY | 695.00 | 4.60 | 3197.00 |
| D. SANDERS | 395.00 | 3.50 | 1382.50 |
| F. VAZQUEZ | 665.00 | 121.20 | 80598.00 |
| J. APFEL | 395.00 | 9.10 | 3594.50 |
| R. BALL | 725.00 | 2.80 | 2030.00 |
| D. BAVA | 295.00 | 2.60 | 767.00 |
| A. VOELKER | 495.00 | 38.40 | 19008.00 |
| C. L. RIVERA | 665.00 | 83.30 | 55394.50 |
| M. S. TOWERS | 595.00 | 45.00 | 26775.00 |
| R. J. GAYDA | 655.00 | 76.70 | 50238.50 |
| R. M. KIRBY | 595.00 | 110.40 | 65688.00 |
| S. R. RIVERA | 745.00 | 13.70 | 10206.50 |
| B. DYE | 565.00 | 83.50 | 47177.50 |
| B. SCHUBECK | 220.00 | 1.20 | 264.00 |
| G. LYNAM | 435.00 | 5.60 | 2436.00 |
| L. MACLEOD | 395.00 | 4.00 | 1580.00 |
| M. DISTEFANO | 435.00 | 17.00 | 7395.00 |
| M. ROITMAN | 495.00 | 12.90 | 6385.50 |
| P. ASNANI | 435.00 | 20.90 | 9091.50 |
| TOTALS | | 778.30 | 500461.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012

Page    1

For Services Through September 30, 2012

Our Matter #21955.005
                DOCUMENT REVIEW AND ANALYSIS

| 09/01/12 | C. CHILD | Review and analysis of ███████ ███████ and related materials | 5.10 hrs. |
| 09/01/12 | J. A. STENGER | Review First Day Affidavit and presentations to examiner regarding preparation for document review (2.4); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.3). | 6.70 hrs. |
| 09/01/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.70 hrs. |
| 09/01/12 | L. O'NEILL | Review and analysis of ███████ ███████ and preparation of summary chart. | 2.90 hrs. |
| 09/02/12 | L. O'NEILL | Review and analysis of ███████ ███████ and preparation of summary chart. | 6.40 hrs. |
| 09/02/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |
| 09/02/12 | C. BUGEL | Review and summarize ███████ and prepare detailed summary chart re same. | 2.10 hrs. |
| 09/02/12 | A. VOELKER | Corresponded with E. Miller and M. Ashley regarding ███████ summary chart (0.2). | 0.20 hrs. |
| 09/02/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page    2

| 09/02/12 | J. M. MIGDAL | Review and analysis of ███████ ███████ and preparation of related transaction summaries. | 7.10 hrs. |
| 09/02/12 | C. CHILD | Review and analysis of ███████ ███████████ and related materials | 9.10 hrs. |
| 09/02/12 | N. T. ZINK | Review ███████ (2.4). | 2.40 hrs. |
| 09/02/12 | E. M. MILLER | Review and exchange emails with L O'Neil and M Ashley regarding ███ summary memo (0.5) Review and exchange emails with T McCormack regarding ███████ (0.4) Review documents in Relativity regarding same (1.1) Review and exchange emails with M Ashley regarding ███████ (0.3) Review documents in Relativity regarding same (1.0) Review index of select ███████ materials received from Mesirow (0.5) Review and exchange emails with L O'Neill, A Voelker and M Ashley regarding same (0.4) Phone call with M Ashley regarding materials received from Mesirow (0.2) Review and exchange emails with M Ashley and J Lopez regarding status of document review in Relativity (0.3) Review email from transaction team regarding missing document (0.1) Review documents in Relativity regarding same (0.5) | 5.30 hrs. |
| 09/02/12 | M. D. ASHLEY | Emails with J. Finnegan, E. Miller, L. O'Neill regarding review of ███████ document production materials (.6); call with E. Miller regarding discovery issues (.2); reviewed ███████ and related summaries (2.4). | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    3

| 09/03/12 | M. D. ASHLEY | Emails with E. Miller, L. O'Neill review of ▉▉▉▉▉▉ and preparation of related summaries for interview preparation (.8); conference with T.McCormack regarding ▉▉▉▉▉▉ summaries, ▉▉▉▉▉ and interview preparation (1.2). | 2.00 hrs. |
| 09/03/12 | E. M. MILLER | Review and exchange emails with L O'Neill and M Ashley regarding ▉▉▉▉▉▉▉▉▉▉▉ summary memo (0.4)   Review same (0.3)   Review ▉▉▉▉▉▉▉▉▉▉ (0.2)   Review and exchange emails with L O'Neill regarding same (0.2)   Review and exchange emails with J Lopez regarding status of document review in Relativity (0.2)   Follow-up phone call with J Lopez regarding same (0.3)   Review weekly document production status report (0.5)   Review documents in Relativity regarding ▉▉▉▉▉▉▉▉▉▉ (0.8)   Draft and send email to T McCormack regarding same (0.2)   Review documents in Relativity regarding ▉▉▉▉▉▉▉▉▉▉ (0.7)   Draft and send email to M Towers regarding same (0.1)   Review and exchange emails with L O'Neill regarding ▉▉▉▉▉ summary memo (0.3)   Draft and send email to team regarding same (0.1)   Review and exchange emails with M Ashley regarding index of select ▉▉▉▉▉▉▉▉▉ received from Mesirow (0.2)   Review documents on shared drive regarding same (0.2) | 4.70 hrs. |
| 09/03/12 | C. CHILD | Review and analysis of ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ and related materials | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                  September 30, 2012
                                                               Page    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/03/12 | T. J. MCCORMACK | Review ████████ with attachments (4.2); review ████████████ (1.8); confer with M. Ashley re: same (1.2). | 7.20 hrs. |
| 09/03/12 | J. M. MIGDAL | Review and analysis of ████████████ | 2.70 hrs. |
| 09/03/12 | J. LOPEZ | Update document reviewer progress report (2.4). | 2.40 hrs. |
| 09/03/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.30 hrs. |
| 09/03/12 | A. VOELKER | Emails with E. Miller about review of select ████████ | 0.20 hrs. |
| 09/03/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.80 hrs. |
| 09/03/12 | C. BUGEL | Review and summarize ████████ and prepare detail summary chart of same. | 2.40 hrs. |
| 09/03/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.70 hrs. |
| 09/03/12 | L. O'NEILL | Review and analysis of ████████████ and preparation of summary chart. | 7.90 hrs. |
| 09/03/12 | M. ROITMAN | Review ████████████ (0.6); Review ████████████ (0.4); Correspond with M. Ashley re: same (0.2) | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 09/04/12 | M. ROITMAN | Draft summary of ███ (3.6) | 3.60 hrs. |
|---|---|---|---|
| 09/04/12 | L. O'NEILL | Review and analysis of ███ and preparation of summary chart. | 12.10 hrs. |
| 09/04/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 09/04/12 | L. F. MOLONEY | Meeting with E. Miller and J. Lopez re document review, Relativity and Depository issues (.7); Performed documents searches and created saved searches as per E. Miller (1.1); Correspondence with CDS Legal re. adding new users and providing reviewer statistics (.6) | 2.40 hrs. |
| 09/04/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.60 hrs. |
| 09/04/12 | A. VOELKER | Reviewed documents for relevance (0.6); reviewed ███ and updated chart of ███ (2.6) | 3.20 hrs. |
| 09/04/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 9.10 hrs. |
| 09/04/12 | J. BERGER | Meet with E. Miller re doc review (.7). Review investigation background materials (2.2). | 2.90 hrs. |
| 09/04/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page    6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/12 | J. LOPEZ | Updating document reviewer progress report (1.3); meeting with E.Miller and L.Moloney re same (0.7); review and assign additional document batches to reviewers (0.6). | 2.60 hrs. |
| 09/04/12 | J. M. MIGDAL | Conduct Relativity research re ▮▮▮▮▮▮▮▮▮▮▮ (1.1); discuss Mesirow meeting strategy with S. Berson (.3); review and analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.2). | 2.60 hrs. |
| 09/04/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.30 hrs. |
| 09/04/12 | A. PRICE | Review and analysis of documents and prepare updates to related ▮▮▮▮▮▮▮▮▮▮▮ (6.7); conference with W.Greason re same (.3). | 7.00 hrs. |
| 09/04/12 | T. J. MCCORMACK | Continued review of ▮▮▮▮▮▮▮▮▮▮▮ (1.6). | 1.60 hrs. |
| 09/04/12 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 1.50 hrs. |
| 09/04/12 | S. CHAN | Conference with E. Miller re: ▮▮▮ document review (0.3); review and analysis of ▮▮▮▮ ▮▮▮▮ and related documents (4.2); prepare list of missing documents (1.0). | 5.50 hrs. |
| 09/04/12 | C. CHILD | Review and analysis of ▮▮▮▮▮▮▮▮▮▮▮ | 7.10 hrs. |
| 09/04/12 | L. MENDOZA | Review and identify key documents from ▮▮▮▮▮▮▮▮▮ (5.6); prepare document summary of same (2.9). | 8.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        September 30, 2012
                                                      Page    7

| | | | |
|---|---|---|---|
| 09/04/12 | W. A. GREASON | Review ███████████ (3.5); ████████ (1.1); conference with A. Price re: approach to review new materials (.3). | 4.90 hrs. |
| 09/04/12 | N. T. ZINK | Review ███████████ (.7). | 0.70 hrs. |
| 09/04/12 | P. GOODMAN | Discuss doc review progress with Jim Stenger (0.2). | 0.20 hrs. |
| 09/04/12 | M. BALDWIN | T/cs w/Ms. Rivera concerning document review (.4); conference w/Ms. Szymanski re same (.5); review of documents produced in connection with examination (1.0); review and comment on Master Tasks list (.3). | 2.20 hrs. |
| 09/04/12 | R. A. SCHWINGER | Review and update status report on document productions and review (0.6); E-mails with E. Miller re status of document reviewer (0.4); E-mails with E. Miller, L. Moloney, MoFo re issues in Debtors' document production (0.9). | 1.90 hrs. |
| 09/04/12 | S. BERSON | Review of documents produced in connection with investigation of ███████████████ | 3.20 hrs. |
| 09/04/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (Ally Bank) | 1.20 hrs. |
| 09/04/12 | C. L. RIVERA | Call with M. Baldwin and M. Blackburn re: ████████ info needed (0.4); reviewing ████████ and related documents (3.1). | 3.50 hrs. |
| 09/04/12 | E. M. MILLER | Review and exchange emails with R Schwinger regarding weekly status report on document production and review (0.3)  Draft and send email to Relativity reviewers re document review issues (0.2) | 8.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    8

Meeting with L Mendoza regarding
████████ materials (0.5)
Meeting with J Berger regarding
Relativity document review (0.7)
Follow-up email to J Berger
regarding same (0.2)  Phone call
with transaction team regarding
missing document (0.2)  Draft and
send email to team regarding same
(1.0)  Review and exchange emails
with Relativity reviewer regarding
document review (0.2) Conference
with transaction team members
regarding missing document search
(0.5) Meeting with L Moloney and J
Lopez regarding document review
issues and interview transcription
(0.7) Review and exchange emails
with M Ashley and R Schwinger
regarding same and other document
matters (0.7) Phone conversation
with M Ashley and L Moloney
regarding interview transcriptions
(0.4) Review email from L Moloney
regarding same (0.1)  Review and
exchange emails with transaction
team regarding missing documents
(0.3)  Attend Synthesis remote
session with team and Mesirow re
document review (0.9) Meeting with
S Chan regarding missing ████████
████████ (0.3) Draft and
send email to Mesirow regarding
████████ summary memo
(0.2)  Draft and send email to L
O'Neill regarding same (0.2) Draft
and send email to M Ashley
regarding interview transcriptions
(0.5) Review Relativity for
missing ████████ (0.6)
Draft and send email to T
McCormack regarding same (0.2)

| | | | |
|---|---|---|---|
| 09/04/12 | M. B. SZYMANSKI | Meeting w/ MBaldwin re: ████████ ████████ summaries (.4).  Review ████████ summaries (.5). | 0.90 hrs. |
| 09/04/12 | M. D. ASHLEY | Attended Synthesis team meeting regarding document review/analysis (.8); emails with E.Miller regarding production issues (.5). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    9

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/04/12 | M. BLACKBURN | Attended team meeting re Synthesis and document review/analysis. | 0.80 hrs. |
| 09/04/12 | M. BLACKBURN | Review transaction summaries (.3); call with C. Rivera and M. Baldwin re: same (.2). | 0.50 hrs. |
| 09/04/12 | P. ASNANI | Review of documents produced in connection with examiner investigation in accordance with court order approving scope of investigation | 5.10 hrs. |
| 09/04/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.7). | 4.70 hrs. |
| 09/04/12 | M. DISTEFANO | Review of ███████ transaction (.2); review of ███████ (.2); review of ███████ (1.3). | 1.70 hrs. |
| 09/04/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (4.9); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.2). | 9.10 hrs. |
| 09/05/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (5.3); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.3). | 6.60 hrs. |
| 09/05/12 | M. DISTEFANO | Reviewed dockets of ███████ ███████ (.3); review of ███████ (4.8); review of documents in connection with Examiner's investigation (2.7). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   10

| 09/05/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.3). | 0.30 hrs. |
|---|---|---|---|
| 09/05/12 | P. ASNANI | Review of documents produced in connection with examiner investigation in accordance with court order approving scope of investigation | 7.20 hrs. |
| 09/05/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (3.6). Prepare summary index of additional documents (2.2). | 5.80 hrs. |
| 09/05/12 | E. M. MILLER | Phone call with R Schwinger regarding certain document production issues (0.5)   Review and exchange emails with transaction teams regarding missing documents (0.5)   Review documents in Relativity regarding same (2.1) Draft and send emails to S Chan and L Mendoza regarding missing ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ summary memo (0.5) Phone call with M Pusateri regarding investigation and Relativity document review (0.7)   Phone call with L Moloney regarding new production (0.4) Draft and send email to M Ashley and team regarding interview transcription (0.5) | 5.20 hrs. |
| 09/05/12 | C. L. RIVERA | Review ▆▆▆▆▆▆▆▆▆ (1.6) revise related transaction summary (1.3); call with M. Roitman re: ▆▆▆▆▆▆ summary/terms (1.0); call with Mesirow and M. Roitman re: ▆▆▆▆▆▆▆▆▆▆▆ (0.5); follow-up call with M. Roitman re: same and summaries (0.2). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   11


09/05/12    G. GODWIN         Review and identify additional          6.80 hrs.
                              ██████████████ (4.6); preparation of
                              summary index of selected
                              documents (2.2).

09/05/12    S. BERSON         Review of documents produced in         3.20 hrs.
                              connection with investigation of
                              ██████████████████████ and prepared
                              transaction summaries.

09/05/12    R. BALL           Reviewed ██████████████████████         3.90 hrs.
                              ████████ and materials (3.9).

09/05/12    R. A. SCHWINGER   Conference with E. Miller re ████████    3.10 hrs.
                              ████████ production issues (0.5);
                              conferences with J. Lopez and L.
                              Moloney re same (.7); TC with Marc
                              Lightner re issues as to Document
                              Depository, including request for
                              access by Alvarez & Marsal (0.3);
                              Review latest e-mail from Debtors
                              clarifying document production
                              issues (0.4); Review and address
                              issues re Document Depository
                              (0.7); Initial review of A.
                              Voelker memo on ████████████████████
                              ████████ (0.5).

09/05/12    M. BALDWIN        Review and revise transaction           0.40 hrs.
                              summary for ██████████████████

09/05/12    H. SEIFE          Review of summary of ████████████       1.20 hrs.
                              ██████████

09/05/12    W. A. GREASON     Review ████████████████████████ of      2.90 hrs.
                              ████████ (1.6); review and analysis of
                              documents and preparation of
                              transaction summaries (1.3).

09/05/12    L. MENDOZA        Review of ████████████████ on shared    4.60 hrs.
                              drive and update shared drive with
                              new materials (4.6)

09/05/12    C. CHILD          Review and analysis of ████████████     1.40 hrs.
                              ████████████████████████████ and
                              related materials and
                              presentations.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   12

| 09/05/12 | S. CHAN | Review and analysis of ▮▮▮ and related documents (1.1); prepare list of missing documents (.9); conference with L. Mendoza re: ▮▮▮ document review (0.5). | 2.50 hrs. |
| 09/05/12 | S. R. RIVERA | Reviewed ▮▮▮▮▮▮ and pleadings. | 2.30 hrs. |
| 09/05/12 | A. PRICE | Review and analysis of documents and prepare updates to affiliate transaction summaries. | 7.20 hrs. |
| 09/05/12 | M. BLACKBURN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 1.80 hrs. |
| 09/05/12 | T. WATSON | Meeting with A. Price to discuss strategy for Relativity research for review of ▮▮▮▮▮ (.3); Review summaries of ▮▮▮▮▮ prepared by W. Greason and A. Price (.8). | 1.10 hrs. |
| 09/05/12 | M. PUSATERI | Speak with B. Miller about background information in connection with document review (.7). Review background materials including first day pleadings to prepare for review (1.6) | 2.30 hrs. |
| 09/05/12 | J. M. MIGDAL | Review and revise ▮▮▮▮▮ and summaries (2.2). | 2.20 hrs. |
| 09/05/12 | J. LOPEZ | Prepare and post documents to document depository and Relativity (1.6); review and address Relativity viewer installation issues (1.9); Setting up additional Relativity and Depository users (1.4) | 4.90 hrs. |
| 09/05/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   13

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/05/12 | J. BERGER | Review background materials in connection with investigation/ doc review (1.5). | 1.50 hrs. |
| 09/05/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 9.30 hrs. |
| 09/05/12 | L. F. MOLONEY | Working with productions from Carpenter Lipps, for loading onto Relativity (1.4); Confer with E. Miller re new productions, preparing searches, and issues with system files in productions (.4). | 1.80 hrs. |
| 09/05/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.60 hrs. |
| 09/05/12 | L. O'NEILL | Review and analysis of ███████ ████████████████████████ and preparation of summary chart (4.2); review and analysis of ████ ████████████████████ preparation of summary chart (2.9); review of ████████ summary charts for ██████████ (.8); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.3). | 12.20 hrs. |
| 09/05/12 | M. ROITMAN | Draft summary of ████████████ (3.4); Confer with C. Rivera re: same (1.1); Emails with E. Miller re: █████████████ in connection with same (0.4); Call with Mesirow and C. Rivera re: ████████████ (0.5) | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        September 30, 2012
                                                      Page   14

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/05/12 | M. S. TOWERS | Reviewed materials in connection with █████████ | 1.30 hrs. |
| 09/06/12 | M. S. TOWERS | Discussed missing ████ transaction documents with E. Miller | 0.20 hrs. |
| 09/06/12 | M. ROITMAN | Revise summary of █████████ ██████████ (2.3); Draft summary of ████████ (1.7) | 4.00 hrs. |
| 09/06/12 | L. O'NEILL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 09/06/12 | A. M. BARTELL | Attend team meeting re Relativity and document review (1.1); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.2). | 4.30 hrs. |
| 09/06/12 | L. F. MOLONEY | Reviewed certain search criteria in Relativity as per E. Miller (.3); Confer with E. Miller re Mayer Brown documents (.2); Correspondence with CDS re adding new users and preparing Mayer Brown documents (.4) | 0.90 hrs. |
| 09/06/12 | C. BUGEL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 09/06/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 1.80 hrs. |
| 09/06/12 | K. McSWEENY | Attend team meeting regarding Relativity and document review. | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.30 hrs. |
| 09/06/12 | J. LOPEZ | Attend Relativity session in connection with document review (1.1); review and assign new documents to document reviewers (1.2). | 2.30 hrs. |
| 09/06/12 | J. M. MIGDAL | Attend team meeting re Relativity and document review (1.0). | 1.10 hrs. |
| 09/06/12 | C. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 09/06/12 | M. PUSATERI | Review background materials including first day filing and slides in connection with investigation (.5); Participate in team meeting re Relativity and document review (1.1); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.7). | 4.30 hrs. |
| 09/06/12 | R. SANTANGELO | Review of background documents in connection with investigation and document review (1.6); review procedures for document review and Relativity (.6). | 2.20 hrs. |
| 09/06/12 | T. WATSON | Attend Relativity team meeting in connection with document review (1.1); Meeting with W. Greason and A. Price to discuss approach to research into documents in connection with ███████ ████████ (.4). Review of background documents in connection with investigation (1.9). Review and analysis of documents in connection with ████████ ████████ (4.9). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   16

| 09/06/12 | A. PRICE | Attend team meeting regarding Relativity and document production (1.10). Attending meeting with B. Greason and T. Watson to discuss relativity search strategy for transaction summary review purposes (.4). Review and analysis of documents and preparation of related transaction summaries (4.2); Research Relativity for supporting materials (1.3). | 7.00 hrs. |
|---|---|---|---|
| 09/06/12 | S. R. RIVERA | Reviewed ▉▉▉▉ materials (1.9); emails w/working group re: same (.5). | 2.40 hrs. |
| 09/06/12 | S. R. RIVERA | Reviewed ▉▉▉▉ and pleadings. | 1.40 hrs. |
| 09/06/12 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 9.60 hrs. |
| 09/06/12 | C. CHILD | Analysis and review of ▉▉▉▉ and related materials and presenations. | 3.20 hrs. |
| 09/06/12 | L. MENDOZA | Review of ▉▉▉▉ on shared drive and update shared drive with new materials (4.6) | 4.60 hrs. |
| 09/06/12 | W. A. GREASON | Attend Relativity meeting with team in connection with document review (1.1). | 1.10 hrs. |
| 09/06/12 | W. A. GREASON | Conference with R. Schwinger re: Relativity and document review issues (.5); conference with T. Watson and A. Price re: search strategy in connection with document review (.4); analysis of documents and preparation of related transaction summaries (3.7). | 4.60 hrs. |
| 09/06/12 | M. BALDWIN | Review and analysis of documents (3.2); correspondence with team re summaries (.4). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   17

| | | | |
|---|---|---|---|
| 09/06/12 | R. A. SCHWINGER | Meeting with E. Miller re certain issues as to Ally production (0.4); Review e-mails re latest document production installment from Debtors (0.3); Meeting with L. Moloney re issues as to Ally production, latest Debtors production (0.2); Meeting with W. Greason re Relativity and document review issues (0.5); Updating status report on document productions and review (0.4). | 1.80 hrs. |
| 09/06/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▮▮▮▮ ▮▮▮▮ and prepared transaction summaries. | 3.20 hrs. |
| 09/06/12 | E. M. MILLER | Attend, and lead in part, Relativity document review session (1.1); Review Relativity regarding missing transaction documents (1.1) Review and exchange emails with M Ashley regarding ▮▮▮▮ ▮▮▮▮ index (0.3) Review documents regarding same (0.3) Draft template for same (0.5) Draft and send email to P Asnani regarding same (0.2) Review and exchange emails with Relativity document reviewers re document issues (0.2) Meeting with R Schwinger regarding document production and review (0.4). | 4.10 hrs. |
| 09/06/12 | R. J. GAYDA | Review documentation related to ▮▮▮▮▮▮▮▮ (2.4); draft summary re same (2.1); review narratives prepared by Greason (.4) and email correspondence with Greason re same (.3). | 5.20 hrs. |
| 09/06/12 | M. B. SZYMANSKI | Attended Relativity session in connection with document review. | 1.10 hrs. |
| 09/06/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    18

| 09/06/12 | M. BLACKBURN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.30 hrs. |
|---|---|---|---|
| 09/06/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.9). | 0.90 hrs. |
| 09/06/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.9). | 3.90 hrs. |
| 09/06/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (6.2); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7). | 7.90 hrs. |
| 09/07/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (7.3); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7); conversation with Beth Miller regarding preparation of related transaction summaries (0.3). | 9.30 hrs. |
| 09/07/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.50 hrs. |
| 09/07/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.4). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   19


| Date | Name | Description | Hours |
|---|---|---|---|
| 09/07/12 | P. ASNANI | Review of documents produced in connection with examiner investigation in accordance with court order approving scope of investigation | 2.10 hrs. |
| 09/07/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 4.30 hrs. |
| 09/07/12 | E. M. MILLER | Draft and send email to Ally's counsel regarding missing documents (0.4)  Draft and send email to debtors' counsel regarding missing documents (0.4)  Draft and send selected ▓▓▓ materials index to M Ashley (0.4)  Draft and send email to Relativity document reviewers regarding review issues (0.2)  Follow-up phone calls with Relativity document reviewers regarding review (0.4)  Research Relativity regarding same (0.3)  Phone call with transaction team member regarding missing documents (0.3)  Research Relativity regarding same (0.8)  Draft and send email to G Godwin regarding review of supplemental materials and revision of ▓▓▓▓▓▓ to reference same (0.6)  Review and exchange emails with Mesirow regarding ▓▓▓▓ (0.2)  Draft and send email to M Ashley and T McCormack regarding ▓▓▓▓ (0.2)  Phone call with Ally's counsel regarding missing documents (0.3)  Follow-up email to Ally's counsel regarding same (0.2)  Phone call with debtors' counsel regarding missing documents (0.2)  Follow-up email to Debtors regarding same (0.2) | 5.10 hrs. |
| 09/07/12 | S. BERSON | Review of documents produced in connection with investigation of ▓▓▓▓▓▓▓▓▓ and prepared summaries. | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   20

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/07/12 | R. BALL | Reviewed/analyzed ███████ materials, ███████ (5.1); t/cs, emails w/E. Miller, G. Godwin re missing documents and related issues (.8). | 5.90 hrs. |
| 09/07/12 | R. A. SCHWINGER | Meeting with L. Moloney re ███████ ███████ (0.4); E-mail to Melissa Knoll re ███████ ███████ (0.2); TC with Aaron Klein (1.2) and follow-up e-mails with A.Klein (0.2) re MoFo access to Document Depository; Review E. Miller e-mails re issues as to Ally/Debtor document productions (0.4); Updating status report on document productions and review (0.6); E-mails with Marc Lightner (CGSH) and J. Lopez to address certain file issues in Document Depository (0.4). | 3.40 hrs. |
| 09/07/12 | H. SEIFE | ████████████████████ | 1.40 hrs. |
| 09/07/12 | M. BALDWIN | Review and analysis of documents and related transaction summaries (3.6); correspondence w/team members re same (.5). | 4.10 hrs. |
| 09/07/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (2.4); research Relativity for ███████ ███████ (2.3). | 4.70 hrs. |
| 09/07/12 | L. MENDOZA | Review and organization of documents on shared drive | 1.50 hrs. |
| 09/07/12 | A. PRICE | Preparation of transaction summary narratives for ███████ transactions | 6.20 hrs. |
| 09/07/12 | A. PRICE | Review background materials for ███████ transactions and review thereof. | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   21

| | | | |
|---|---|---|---|
| 09/07/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.20 hrs. |
| 09/07/12 | T. WATSON | Review and analysis of documents in connection with ████████ transactions review. | 6.90 hrs. |
| 09/07/12 | R. SANTANGELO | Call w/ Beth Miller re: investigation and document review (0.3); reviewed Background Materials for Relativity Review (1.4). | 1.70 hrs. |
| 09/07/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.7); Preparation of summaries of ████████ (.4). | 1.10 hrs. |
| 09/07/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.7) | 3.70 hrs. |
| 09/07/12 | J. M. MIGDAL | Email correspondence with Mesirow regarding revisions to ████████ summaries (.6); Prepare summaries and materials re ████████ (1.8). | 2.40 hrs. |
| 09/07/12 | J. LOPEZ | Prepare documents for posting to document depository and Relativity (1.4); review and assign additional documents to review team (0.9). | 2.30 hrs. |
| 09/07/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    22

| 09/07/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). | 4.60 hrs. |
|---|---|---|---|
| 09/07/12 | L. F. MOLONEY | Confer with R. Schwinger re new productions (.3); prepare data for Document Depository (1.1) and providing data and instructions to CDS for adding materials to Relativity database (.6); Confer with CDS re. preparation of binders with selected documents (1.1) | 3.10 hrs. |
| 09/07/12 | M. ROITMAN | Review ▮▮▮▮▮▮▮▮▮▮ documents (1.7); Draft summary of ▮▮▮▮▮▮▮▮▮▮ (3.9) | 5.60 hrs. |
| 09/08/12 | M. ROITMAN | Draft summary of ▮▮▮▮▮▮ (0.3); Correspond with C. Rivera re: same (0.2) | 0.50 hrs. |
| 09/08/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.70 hrs. |
| 09/08/12 | J. M. MIGDAL | Discuss search for missing documents with E. Miller (.2); review document deliverables with respect to ▮▮▮▮▮▮▮▮ and develop search strategy (1.8); prepare search instructions for paralegal for missing ▮▮▮▮▮ (.7). | 2.70 hrs. |
| 09/08/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.2); Preparation of summaries of ▮▮▮▮▮▮ (1.6). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.6) | 2.60 hrs. |
| 09/08/12 | C. CHILD | Review and analysis of ███████ ███ and related documents and presentations. | 2.40 hrs. |
| 09/08/12 | T. J. MCCORMACK | E-mails with discovery team members on document requests for financial advisors for both Ally and ResCap (0.4). | 0.40 hrs. |
| 09/08/12 | M. BALDWIN | Review and analysis of transaction documents posted on shared drive | 3.20 hrs. |
| 09/08/12 | E. M. MILLER | Review and exchange emails with T McCormack regarding documents (0.2)  Review documents produced from Relativity regarding missing transaction documents   (2.2)  Review and exchange emails with J Migdal regarding same (0.2)  Follow up meeting with J.Migdal regarding same (0.2)  Draft and send email to transaction teams regarding missing documents (0.3) | 3.10 hrs. |
| 09/08/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1). | 4.10 hrs. |
| 09/09/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.8). | 2.80 hrs. |
| 09/09/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 2.50 hrs. |
| 09/09/12 | Y. KUZNETSOV | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.5). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   24

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/09/12 | R. J. GAYDA | Review documents produced in connection with investigation of ████████████ transactions (2.6). | 2.60 hrs. |
| 09/09/12 | E. M. MILLER | Review emails and document list from transaction team regarding missing documents (0.2)  Review and exchange emails with J Lopez regarding weekly document production and review report (0.3)  Revise same (0.2) | 0.70 hrs. |
| 09/09/12 | R. BALL | Reviewed, analyzed ████████ ████████████████████ (8.3). | 8.30 hrs. |
| 09/09/12 | J. M. MIGDAL | Review and analysis of ████████ ████ and preparation of related transaction summaries. | 6.20 hrs. |
| 09/09/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.10 hrs. |
| 09/09/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.60 hrs. |
| 09/09/12 | J. LOPEZ | Updating weekly reviewer status chart (1.8). | 1.80 hrs. |
| 09/09/12 | M. ROITMAN | Draft ████████████████████ (4.7) | 4.70 hrs. |
| 09/09/12 | M. S. TOWERS | Reviewed drafts/blacklines of ████████████████ (.6); reviewed ████████████ (.5) | 1.10 hrs. |
| 09/09/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.8). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   25

| | | | |
|---|---|---|---|
| 09/10/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.9). | 3.90 hrs. |
| 09/10/12 | B. DYE | Reviewing background materials in connection with review of documents for the Examiner report | 1.80 hrs. |
| 09/10/12 | M. ROITMAN | Attend meeting with derivatives transactional team re: status of transaction analysis (1.3). | 1.30 hrs. |
| 09/10/12 | M. ROITMAN | Revise summary of ████████ ███████████ (2.2); Confer/correspond with C. Rivera re: same (0.3); Revise summary of ████████████████ (1.2) | 3.70 hrs. |
| 09/10/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.30 hrs. |
| 09/10/12 | J. M. MIGDAL | Review emails re and update ████████ transaction summary chart. | 0.70 hrs. |
| 09/10/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.10 hrs. |
| 09/10/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.9); Preparation of summaries of ████████████████ (1.8). | 4.70 hrs. |
| 09/10/12 | R. SANTANGELO | Meeting w/ E. Miller re: background on Residential Capital bankruptcy and related document review. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   26


| 09/10/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.70 hrs. |
|---|---|---|---|
| 09/10/12 | T. WATSON | Review and analysis of documents in connection with review of ██████████transactions. | 4.60 hrs. |
| 09/10/12 | A. PRICE | Review and research ████████ ██████████ background materials and documents on Relativity. | 7.30 hrs. |
| 09/10/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 09/10/12 | R. BALL | Conf. call w/Derivatives Team re transaction review status (1.2); emails w/Derivatives Team re index of missing documents re (.3); reviewed materials re ██████ (.2); t/c (.2) and emails (.4) w/B. Miller re misc documents issues; reviewed ████████████████ (.7); reviewed ████████████████ materials (2.7). | 5.70 hrs. |
| 09/10/12 | S. BERSON | Review of documents produced in connection with investigation of ████████████████ and prepared summaries. | 4.10 hrs. |
| 09/10/12 | R. A. SCHWINGER | Updating status report on document productions and review (0.3); Analyzing status report on document productions in preparation for internal C&P meeting (0.6). | 0.90 hrs. |
| 09/10/12 | M. BALDWIN | Prepare for team meeting (.6); conference with derivatives team regarding transaction analysis (1.2); review and revise transaction summaries (.8). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                      Page    27

| 09/10/12 | T. J. MCCORMACK | Review drafts of ██████ ██████ (0.8); e-mails with team re: same (0.3); review status of document review (0.2). | 1.30 hrs. |
|---|---|---|---|
| 09/10/12 | V. DUNN | Review and analysis of documents and preparation of summaries. | 2.10 hrs. |
| 09/10/12 | S. R. RIVERA | Reviewed pleadings and related materials in ██████ (2.6); telecons (.2) and emails (.3) w/working group re: same. | 3.10 hrs. |
| 09/10/12 | S. CHAN | Conference with E. Miller re: document review (0.5); review and analysis of closing documents from Relativity for financing transaction team (11.4). | 11.90 hrs. |
| 09/10/12 | C. CHILD | Review and analysis of ██████ and related documents and presentations. | 0.50 hrs. |
| 09/10/12 | L. MENDOZA | Review of documents and prepare exhibits for ██████ interview | 8.10 hrs. |
| 09/10/12 | W. A. GREASON | Review documents in Relativity re ██████ (3.4); review of and analysis of documents and preparation of related transaction summaries (2.2). | 5.60 hrs. |
| 09/10/12 | M. B. SZYMANSKI | Meeting with MBaldwin, CRivera, MRoitman, MBlackburn (and RBall via conf) re: summaries and status (1.2). | 1.20 hrs. |
| 09/10/12 | R. J. GAYDA | Review share drive documents re ██████ (9.3); draft summary/narrative re same (2.1). | 11.40 hrs. |
| 09/10/12 | E. M. MILLER | Meeting with R Santangelo regarding Relativity document review (0.5)  Meeting with S Chan regarding review of closing documents from Relativity for financing transaction team (0.4)  Review and exchange emails with transaction teams regarding missing documents (0.5) Review and | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   28

exchange emails with new
Relativity document reviewers
regarding investigation and
document review (0.4)  Phone call
with J Lopez regarding same. (0.2)
Review and exchange emails with G
Godwin regarding revised draft
████████████████████████████
presentation information (0.3)
Research Relativity for
transaction team documents (0.8).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/12 | C. L. RIVERA | Review ██████████████████████ (2.2); meeting with derivatives team re: review of transactions, issues (1.2); confer with M. Baldwin and M. Szymanski re: terms of swaps (0.3); reviewing ████████ related materials (1.3); correspondence with M. Szymanski, M. Roitman re: missing docs (0.1). | 5.10 hrs. |
| 09/10/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 3.30 hrs. |
| 09/10/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (4.7); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.4); conversation with Michael Distefano regarding produced closing documents (0.2). | 7.30 hrs. |
| 09/10/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (0.7). | 0.70 hrs. |
| 09/10/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                       Page   29

| 09/10/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.6); review of documents related to ███████ ███████████ (.4); drafted ███████████████ (2.4). | 6.40 hrs. |
| 09/10/12 | M. BLACKBURN | Meeting of the derivatives team re transaction review (1.3); review █████████ and related documents (.5); call with R. Ball re: ████████ transactions (.2) | 2.00 hrs. |
| 09/10/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.6). | 0.60 hrs. |
| 09/11/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (3.3); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (0.2); conversation with Elizabeth Miller regarding ████████████████████ memorandum (0.2). | 3.70 hrs. |
| 09/11/12 | P. ASNANI | Prepared summary index of ████████████████████ | 3.30 hrs. |
| 09/11/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.60 hrs. |
| 09/11/12 | M. DISTEFANO | Reviewed of ███████████ litigation dockets (1.1); reviewed ███████ transaction summaries (.3). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        September 30, 2012
                                                      Page   30

| 09/11/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████ | 3.80 hrs. |
|---|---|---|---|
| 09/11/12 | E. M. MILLER | Phone call with Mesirow regarding ████████████ (0.3) Review and exchange emails with P Asnani regarding public filings (0.2)  Review shared drive and Relativity regarding same (0.4) Review and exchange emails with C Rivera regarding Centerview presentations (0.2)  Review documents in Relativity regarding same (0.4)  Research Relativity regarding missing documents for transaction teams (1.6)  Draft and send emails to M Roitman and B Greason regarding same (0.4) Draft and send email to debtors counsel regarding missing documents (0.3) Review and exchange emails with R Schwinger and C Child regarding missing debtors' documents related ██████ (0.5)  Phone call with C Child regarding same (0.3)  Review and exchange emails with new document reviewers regarding document review (0.5) | 5.10 hrs. |
| 09/11/12 | R. J. GAYDA | Review documents re ███████████ ██████ (1.7) and draft summary (.8); review documents re ██████ ████ (2.4). | 4.90 hrs. |
| 09/11/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (2.4); conference with A. Price and T. Watson to discuss Relativity searches (.5); review Relativity document search results for ████████████████████ (3.5) | 6.40 hrs. |
| 09/11/12 | S. CHAN | Review and analysis of closing documents from Relativity for financing transaction team (11.2) and prepare key documents for attorney review (1.9). | 13.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    31

| 09/11/12 | V. DUNN | Review and analysis of documents and preparation of transaction summaries. | 6.40 hrs. |
|---|---|---|---|
| 09/11/12 | M. BALDWIN | E-mails with team concerning document review (.4); review and analyze transaction documents (.5). | 0.90 hrs. |
| 09/11/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▮▮▮ ▮▮▮ and prepared transaction summaries. | 5.90 hrs. |
| 09/11/12 | A. PRICE | Review of additional ▮▮▮ documents and prepare transaction summary. | 2.10 hrs. |
| 09/11/12 | A. PRICE | Research, review, analysis of ▮▮▮ documentation on Relativity (4.5); conference with W.Greason re status of review (.4). | 4.90 hrs. |
| 09/11/12 | T. WATSON | Review and analysis of documents in connection with preparation of ▮▮▮ summaries (2.1). Review and analysis of documents in connection with preparation of ▮▮▮ summary (1.8). Meet with W. Greason and A. Price regarding status and strategy for review of documents and preparation of transaction summaries (.5). | 4.40 hrs. |
| 09/11/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.20 hrs. |
| 09/11/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/11/12 | J. F. FINNEGAN | Continued review and analysis of ████████████████████ | 8.50 hrs. |
| 09/11/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |
| 09/11/12 | M. S. TOWERS | Reviewed relevant documents for ████████████ transaction group | 0.60 hrs. |
| 09/11/12 | M. ROITMAN | Revise summaries of ████████ ████████ (0.3); Correspond with postpetition transaction review team re: same (0.2); confer with C. Rivera re: ████████████ transactions and ████████████ transactions (0.2) | 0.70 hrs. |
| 09/11/12 | L. F. MOLONEY | Emails with document reviewers re issues in searching in Relativity (.6); discussion with CDS re coding of records without metadata (.6). | 1.20 hrs. |
| 09/11/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.10 hrs. |
| 09/11/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 09/11/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.8). | 2.80 hrs. |
| 09/12/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.3). | 4.30 hrs. |

| | | | |
|---|---|---|---|
| 09/12/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accorance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 09/12/12 | L. O'NEILL | Review background materials in connection with investigation. | 2.20 hrs. |
| 09/12/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.60 hrs. |
| 09/12/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.1) | 6.10 hrs. |
| 09/12/12 | J. M. MIGDAL | Meeting with S. Chan re preparation of financing transaction documents (.7); follow up emails with S. Berson and E. Miller re same (.5); discuss search results with S. Chan (.4). | 1.60 hrs. |
| 09/12/12 | J. LOPEZ | Attend team meeting re Relativity and document review (1.0); review and assign additional documents to reviewers (0.9). | 1.90 hrs. |
| 09/12/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 09/12/12 | P. KAMINSKI | Attended Relativity session in connection with document review (.9). Review investigation background materials including the ███████████████ in preparation for document review (4.1). | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   34

| 09/12/12 | J. MANEKIN | Prepare for (.2) and attend Relativity session in connection with document review (1.0). | 1.20 hrs. |
| 09/12/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6); Revisions to summaries of ▮▮▮▮ (1.2). | 2.80 hrs. |
| 09/12/12 | R. SANTANGELO | Attended Rescap Relativity session re document review. | 1.00 hrs. |
| 09/12/12 | T. WATSON | Review and analysis of documents in connection with preparation of ▮▮▮▮ summaries. | 3.90 hrs. |
| 09/12/12 | A. PRICE | Research Relativity documents in connection with affiliate transactions for purposes of corporate transaction summary analysis | 8.40 hrs. |
| 09/12/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▮▮▮▮ and prepared transaction summaries. | 3.10 hrs. |
| 09/12/12 | R. A. SCHWINGER | Conference with A. Bartell re review of ▮▮▮▮ documents. | 0.20 hrs. |
| 09/12/12 | M. BALDWIN | Review and analysis of documents and preparation of transaction summaries (4.6). | 4.60 hrs. |
| 09/12/12 | V. DUNN | Review and analysis of documents and preparation of transaction summaries. | 6.20 hrs. |
| 09/12/12 | S. R. RIVERA | Reviewed ▮▮▮▮ materials. | 1.30 hrs. |
| 09/12/12 | T. J. MCCORMACK | Review document production status (0.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      September 30, 2012
                                                    Page   35

| 09/12/12 | S. CHAN | Conference with J. Migdal re: document review (0.6); review of closing set documents from Relativity for financing transaction team (14.4). | 15.00 hrs. |
|---|---|---|---|
| 09/12/12 | W. A. GREASON | Review and analysis of documents and preparation of related summaries (2.8); review of Relativity for ▓▓▓▓▓▓ documents (6.6). | 9.40 hrs. |
| 09/12/12 | L. MENDOZA | Review and update materials and documents on shared drive (4.1). | 4.10 hrs. |
| 09/12/12 | R. J. GAYDA | Review of documents produced in connection with investigation of related party transactions (6.5); draft narrative with respect to ▓▓▓▓▓▓▓▓ (5.7). | 12.20 hrs. |
| 09/12/12 | E. M. MILLER | Review and exchange emails with C Child regarding documents requests for financing transaction team (0.3) Review revised ▓▓▓▓▓▓ with presentation information (0.2) Draft and send email to M Ashley regarding same (0.2) Review and exchange emails with asset sale team regarding Relativity documents (0.5) Meeting with asset sale team regarding same (0.2) Attend and lead document review session with review team members (1.0) Review and exchange emails with J Lopez regarding document request from asset sale team (0.3) | 2.70 hrs. |
| 09/12/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▓▓▓▓▓▓ | 3.40 hrs. |
| 09/12/12 | C. L. RIVERA | Review ▓▓▓▓▓▓ prepared in connection with ▓▓▓▓▓▓ | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                          Page    36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (6.2); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.3). | 7.50 hrs. |
| 09/13/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (6.8); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.3). | 9.10 hrs. |
| 09/13/12 | P. ASNANI | Conference with B.Miller re ████████ summary (.3); continue to review and revise summary index of ████████ ████████ (3.2). | 3.50 hrs. |
| 09/13/12 | M. DISTEFANO | Review of ████████ transaction documents (.2); review of ████ memo (.7); review of ████████ documents (.4); review of ████ documents (.5); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 3.60 hrs. |
| 09/13/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.70 hrs. |
| 09/13/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 3.30 hrs. |

| 09/13/12 | C. L. RIVERA | Review correspondence from R. Ball re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.2); reviewing same (0.5). | 0.70 hrs. |
| 09/13/12 | E. M. MILLER | Draft and send email to debtors' counsel regarding production of documents relating to ▮▮▮▮▮▮▮ (0.3) Phone call with J.Stenger regarding review of independent director related documents (0.4). | 0.70 hrs. |
| 09/13/12 | R. J. GAYDA | Review of documents produced in connection with investigation of related party transactions (7.3); draft narratives relating to ▮▮▮▮▮ transactions (5.1). | 12.40 hrs. |
| 09/13/12 | W. A. GREASON | Review and analysis of documents and preparation of related summary documents (3.2); Research Relativity for ▮▮▮▮▮▮ documents (2.2). | 5.40 hrs. |
| 09/13/12 | S. CHAN | Review and identify closing set documents from Relativity for financing transaction team (1.1). | 1.10 hrs. |
| 09/13/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▮▮▮▮▮ and prepared summaries (1.8). Met with members of financing term to discuss status and results of summaries (1.3). | 3.10 hrs. |
| 09/13/12 | V. DUNN | Review and analysis of documents and preparation of summaries (6.5). Meeting w/Berson and Migdal re credit facilities and status of transaction summaries (1.3). | 7.80 hrs. |
| 09/13/12 | M. BALDWIN | Review and analyze transaction documents and prepare transaction summaries (2.5); e-mail correspondence with team re same (.3). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    38

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/13/12 | R. A. SCHWINGER | Conference with W. Greason re ▮▮▮ document issues (0.2); Updating status report on document productions and review   (0.6). | 0.80 hrs. |
| 09/13/12 | R. BALL | T/cs (.2), emails (.3) w/M. Szymanski, M. Baldwin re documents re Derivatives; reviewed ▮▮▮ ▮▮▮ (2.6); conferred re missing documents issues w/G. Godwin (.3); conferred w/G.Godwin re prep of Derivatives documents for review (.2). | 3.60 hrs. |
| 09/13/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.50 hrs. |
| 09/13/12 | T. WATSON | Review and analysis of documents in connection with preparation of ▮▮▮ transaction review. | 3.90 hrs. |
| 09/13/12 | A. PRICE | Review of documents produced in connection with investigation of related party transactions and prepared related summaries (5.6); research re ▮▮▮ background materials (2.2). | 7.80 hrs. |
| 09/13/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 09/13/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.7); Drafted summary of ▮▮▮ agreement (.8). | 1.50 hrs. |
| 09/13/12 | J. MANEKIN | Reviewed the background ResCap materials in preparation for document review (2.3); Review of documents produced in connection with Examiner investigation in accordance with Court Order | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    39

|            |               | Approving Scope of Investigation (2.1). |           |
|------------|---------------|------------------------------------------|-----------|
| 09/13/12   | J. M. MIGDAL  | Emails to Finance Transaction Team relating to additional Financing documents (.5); meeting with S. Berson and V. Dunn re analysis of transactions (1.2). | 1.70 hrs. |
| 09/13/12   | M. PUSATERI   | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.1) | 6.10 hrs. |
| 09/13/12   | J. A. STENGER | Office conferences with P. Goodman (0.2), Y. Kuznetsov (0.2) and L. O'Neill (0.2) regarding review of background documents and ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ in connection with investigation; research regarding same (2.7); prepare memo to E. Miller regarding same (1.6); telephone conference with E. Miller regarding same (0.5). | 5.40 hrs. |
| 09/13/12   | L. O'NEILL    | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 09/13/12   | J. BERGER     | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.5). | 0.50 hrs. |
| 09/13/12   | K. McSWEENY   | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.20 hrs. |
| 09/14/12   | L. O'NEILL    | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.90 hrs. |

| | | | |
|---|---|---|---|
| 09/14/12 | L. F. MOLONEY | Prepare document files from Kirkland and Ellis for loading onto Relativity (.8); Transferred data to CDS with instructions for processing and loading (.7); Confer with J. Lopez re. statistics on Review progress (.3) | 1.80 hrs. |
| 09/14/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.40 hrs. |
| 09/14/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.6);  Review of ███████████████████████ (1.2). | 4.80 hrs. |
| 09/14/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.60 hrs. |
| 09/14/12 | J. LOPEZ | Prepare documents for posting to document depository and Relativity (2.9) | 2.90 hrs. |
| 09/14/12 | J. M. MIGDAL | Review and analysis of financing documents and related amendments and preparation of related transaction summaries. | 3.70 hrs. |
| 09/14/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 09/14/12 | A. PRICE | Review and analysis of documents on Relativity in connection with affiliate transaction background materials | 6.90 hrs. |

| 09/14/12 | T. WATSON | Review and analysis of documents in connection with preparation of ▮▮▮▮ transactions. | 3.40 hrs. |
|---|---|---|---|
| 09/14/12 | R. BALL | Reviewed ▮▮▮▮ (1.6); t/c w/M. Baldwin re Derivatives documents and materials (.3); conferred w/G. Godwin re ▮▮▮▮ for M. Baldwin (.1). | 2.00 hrs. |
| 09/14/12 | R. A. SCHWINGER | E-mails to counsel for ▮▮▮▮ re timetable for completing document production (0.9); Review status of document productions from ▮▮▮▮ (0.8); E-mails to K. Zafran re latest document productions (0.3); Meeting with J. Lopez re document productions from ▮▮▮▮ (0.2); E-mails to MFC re latest document productions and new materials in ▮▮▮▮ (0.4); Meeting with E. Miller re upcoming document production issues (0.4); TC with ▮▮▮▮ re production of ▮▮▮▮ (0.1); Updating status report on document productions and review (0.5). | 3.60 hrs. |
| 09/14/12 | R. A. SCHWINGER | Meeting of subservicing team (R. Gayda, M. Baldwin-Fuerst) re transaction review (0.5). | 0.50 hrs. |
| 09/14/12 | S. BERSON | Review of documents produced in connection with investigation of ▮▮▮▮ and prepared transaction summaries. | 3.60 hrs. |
| 09/14/12 | M. BALDWIN | Review and analyze transaction documents and prepare related narrative (4.7); conference with servicing team re summaries (.5); t/c w/Mr. Ball re deriviative documents (.3); correspondence with team rea same (.3). | 5.80 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/14/12 | H. SEIFE | Review of summary of ████████ and notes. | 1.30 hrs. |
| 09/14/12 | T. J. MCCORMACK | Confer R. Schwinger re: status of document production (0.2); review e-mails to ResCap and Ally re: document productions and timing of same (0.5); review status of document review project, documents produced and reviewed (0.8). | 1.50 hrs. |
| 09/14/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (3.8). | 3.80 hrs. |
| 09/14/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 6.80 hrs. |
| 09/14/12 | L. MENDOZA | Review and preparation of Board Minutes for posting to shared drive. | 2.40 hrs. |
| 09/14/12 | R. J. GAYDA | Prepare for (.3) and meeting with M. Baldwin and R. Schwinger re ████████ transactions (.5); review of documents produced in connection with investigation of related party transactions (3.7); draft narrative re ████████ (2.6); | 7.10 hrs. |
| 09/14/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.80 hrs. |
| 09/14/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 1.00 hrs. |
| 09/14/12 | E. M. MILLER | Review and exchange emails with J Lopez regarding document production and document review (0.2)  Follow-up phone call with J.Lopez regarding same (0.2) Draft and send email to reviewing team regarding document review issues (0.2) Review and exchange emails with financing transaction team regarding missing documents | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   43

(0.2) and phone conference with Ally's counsel regarding same (0.1) Follow-up email to Ally's counsel regarding same (0.2) Review and exchange emails with C Bugel regarding ████ (0.3) Meeting with R Schwinger regarding new document requests and pursuit of open requests (0.3) Phone call with Mesirow regarding document productions and ████ request (0.2) Review emails from R Schwinger regarding new document requests (0.2) Review revised ████ index (0.2) Phone call with P Asnani regarding same (0.2) Revise ████ (0.3) Draft and send email to team regarding same (0.2)

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/12 | A. CORONIOS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████ | 0.80 hrs. |
| 09/14/12 | M. DISTEFANO | Review of ████ (.8); revised third party brief submission request (1.7); prepared list of parties to be solicited (2.6). | 5.10 hrs. |
| 09/14/12 | P. ASNANI | Finalized ████ | 2.10 hrs. |
| 09/14/12 | M. BLACKBURN | Call with B. Gayda re: ████ (.3); review ████ (2.9) | 3.20 hrs. |
| 09/14/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (1.6); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (0.2); conversation with E.Miller about ████ (0.2); conversation with | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   44

|            |                |                                                                                                                                                                                                            |           |
|------------|----------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |                | A.Coronios about transaction summaries (0.1).                                                                                                                                                              |           |
| 09/15/12   | J. A. STENGER  | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation.                                                                     | 2.80 hrs. |
| 09/15/12   | J. BERGER      | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.3).                                                                | 0.30 hrs. |
| 09/16/12   | J. LOPEZ       | Updating weekly document reviewer status chart (2.3).                                                                                                                                                       | 2.30 hrs. |
| 09/16/12   | J. M. MIGDAL   | Review and analysis of financing documents, related amendments and preparation of related transaction summaries.                                                                                           | 7.60 hrs. |
| 09/16/12   | E. M. MILLER   | Review and exchange emails with J Lopez regarding weekly document production report (0.2) Review report (0.3) Draft and send email to debtors' counsel regarding redacted documents (0.2) Draft and send email to debtors' counsel regarding missing documents (0.2) | 0.90 hrs. |
| 09/16/12   | M. BALDWIN     | Draft narrative summary of origination and derivatives documents (1.2); review and analyze supplementary documents (1.0).                                                                                   | 2.20 hrs. |
| 09/16/12   | R. BALL        | Reviewed ██████████ and ████ materials.                                                                                                                                                                    | 3.90 hrs. |
| 09/17/12   | R. BALL        | Emails w/M. Baldwin re ██████ materials (.1); reviewed materials (3.1).                                                                                                                                     | 3.20 hrs. |
| 09/17/12   | S. BERSON      | Review of documents produced in connection with investigation of ██████████ and prepared transaction summaries.                                                                                            | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   45

| 09/17/12 | M. BALDWIN | Review and analysis of documents and █████████████ (3.8); correspondence with team re same (.3). | 4.10 hrs. |
|---|---|---|---|
| 09/17/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries (4.8); conf. with J.Migdal re security documents issue (.4). | 5.20 hrs. |
| 09/17/12 | W. A. GREASON | Review and analysis of transaction documents and preparation of related summaries (3.1). | 3.10 hrs. |
| 09/17/12 | S. R. RIVERA | Reviewed █████████ materials and pleadings (1.4); emails w/working group re: same (.3). | 1.70 hrs. |
| 09/17/12 | S. CHAN | Review and identifty █████ documents from Relativity for financing transaction team. | 3.40 hrs. |
| 09/17/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 3.40 hrs. |
| 09/17/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.30 hrs. |
| 09/17/12 | R. J. GAYDA | Review of documents produced in connection with investigation of █████████ transactions (6.7). | 6.70 hrs. |
| 09/17/12 | E. M. MILLER | Review and exchange emails with Y Kuznetsov regarding ████████ memo (0.2) Review and exchange emails with derivatives team regarding missing documents (0.3)  Draft and send email to Ally's counsel regarding missing documents (0.1) | 0.60 hrs. |
| 09/17/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (4.6). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        September 30, 2012
                                                      Page   46

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/17/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). | 4.60 hrs. |
| 09/17/12 | M. DISTEFANO | Revised ███ letter (1.1); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.3). | 3.40 hrs. |
| 09/17/12 | J. M. MIGDAL | Review and analysis of financing documents and related amendments and preparation of related transaction summaries (5.2); discuss ███ with V. Dunn (.4); prepare for conference call with Mayer Brown (1.8); review ███ timeline (.5). | 7.90 hrs. |
| 09/17/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.6); review draft memo regarding ███ and related documents (1.7). | 9.30 hrs. |
| 09/17/12 | P. ASNANI | Review and update the ███ index | 1.50 hrs. |
| 09/17/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.80 hrs. |
| 09/17/12 | L. MACLEOD | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   47

| | | | |
|---|---|---|---|
| 09/17/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.4). | 4.40 hrs. |
| 09/17/12 | N. SCANNAVINO | Review background materials in connection with document review (1.4). | 1.40 hrs. |
| 09/17/12 | M. CHASSE | Conference regarding review of ████████ on shared drive. | 0.50 hrs. |
| 09/17/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.00 hrs. |
| 09/17/12 | L. O'NEILL | Meeting with Michele Chasse regarding ████████ review project. | 0.40 hrs. |
| 09/18/12 | M. S. TOWERS | Prepared for phone call with Mayer Brown re: ████████ (.3); attended phone call with Mayer Brown re: ████████ overview (.7); discussed issues that arose during phone call with Mayer Brown re: ████████ (1.0). | 2.00 hrs. |
| 09/18/12 | L. F. MOLONEY | Review of ████████ site for new materials (.4); Confer with E. Miller re. status of ████████ productions (.3); Review of batching and reviewer progress (.3); Correspondence with CDS re additional files and status of bibliographic coding documents (.6) | 1.60 hrs. |
| 09/18/12 | M. CHASSE | Review and analysis of various board documents/materials on shared drive to determine and prepare proper classifcation of documents to facilitate attorney access and review. | 3.60 hrs. |

| 09/18/12 | B. DYE | Reviewing case background in preparation for review of documents produced in connection with the Examiners report | 1.00 hrs. |
|---|---|---|---|
| 09/18/12 | N. SCANNAVINO | Meeting with E. Miller regarding document review (1.0).  Review background materials in connection with document review (2.7). | 3.70 hrs. |
| 09/18/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.4). | 2.40 hrs. |
| 09/18/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |
| 09/18/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.40 hrs. |
| 09/18/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.50 hrs. |
| 09/18/12 | J. A. STENGER | Research regarding draft memo on ▮▮▮▮▮▮▮▮ requirements (3.7); prepare draft memo regarding ▮▮▮▮▮▮ requirements (4.8). | 8.50 hrs. |
| 09/18/12 | J. M. MIGDAL | Prepare for call with Mayer Brown including overview and ▮▮▮▮▮▮▮▮▮▮▮ (.6); attend and participate in conference call with C. Hoyt (Mayer Brown) and Finance Team (.7); follow-up meeting with team (1.0); revise amendment summaries of ▮▮▮▮ Transactions (.6); review Mesirow notes from meetings | 7.90 hrs. |