|  |  |  |  |
|---|---|---|---|
|  |  | (1.4); review and analysis of financing documents, related amendments and preparation of related transaction summaries (3.6). |  |
| 09/18/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1) | 4.10 hrs. |
| 09/18/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.5). | 1.50 hrs. |
| 09/18/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (2.5); review and analysis of documents and preparation of related transaction summaries (2.3). | 4.80 hrs. |
| 09/18/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6); Meeting with Derivatives Team regarding document review and the preparation of summaries of transactions (2.4). | 4.00 hrs. |
| 09/18/12 | M. BLACKBURN | Conference call with Derivatives Team regarding ███████ transactions (2.5); review related documentation (.8). | 3.30 hrs. |
| 09/18/12 | R. J. GAYDA | Review of documents produced in connection with investigation of ███████████ transactions (5.4); draft narrative regarding ███████████ (7.1). | 12.50 hrs. |
| 09/18/12 | M. B. SZYMANSKI | Meeting w/ C&P Derivatives Team re status (2.4). Review and analysis of documents and preparation of related transaction summaries (2.7). | 5.10 hrs. |

| 09/18/12 | E. M. MILLER | Meeting with N Scannivino regarding Relativity document review in connection with investigation (0.9)  Phone call with debtors' counsel regarding missing documents (0.2) Conference call with financing transaction team and Ally's counsel regarding missing documents (0.7)  Follow-up meeting with financing transaction team regarding same (0.5)  Review and exchange emails with debtors' counsel regarding missing documents (0.2)  Perform Relativity search regarding missing documents (1.1)  Call with Mesirow regarding same (0.5) Review emails from R Schwinger regarding same (0.8)  Review and exchange emails with J Stengel regarding ▓▓▓▓▓▓▓ memo (0.5)  Draft and send email to T McCormack regarding document production status (0.5) Phone call with Ally's counsel regarding document production (0.5)  Draft and send email to transaction team regarding same (0.3) Follow-up conference with transaction team regarding same (0.2)  Review Relativity regarding same (0.2) Phone conference with debtors' counsel regarding document production (0.7)  Draft and send email to team regarding same (0.3) | 8.10 hrs. |
| 09/18/12 | C. L. RIVERA | Reviewing documents in connection with investigation of ▓▓▓▓▓▓ transactions, including ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (4.7); mtg with Chadbourne derivatives team re: transactions, open issues, questions (2.5). | 7.20 hrs. |
| 09/18/12 | S. R. RIVERA | Reviewed and analyzed ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 09/18/12 | T. J. MCCORMACK | Review Ally counsel report on production of Ally documents (0.2); confer R. Schwinger re: same (0.2); review correspondence re: MoFo on ResCap's production of documents, timing and scope (0.2). | 0.60 hrs. |
| 09/18/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (3.7); Research Relativity re ▇▇▇▇ ▇▇▇▇ (1.4). | 5.10 hrs. |
| 09/18/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 4.80 hrs. |
| 09/18/12 | M. BALDWIN | Meeting with derivatives team (2.5); follow up email with team (.3); review and analyses of documents and preparation of related transaction summaries (1.7). | 4.50 hrs. |
| 09/18/12 | S. BERSON | Call with K&E and Mayer Brown re: background on ▇▇▇▇ (0.7); follow-up meeting with team re issues raised at call (1.0); review of documents produced in connection with investigation of ▇▇▇▇ and prepared transaction summaries (1.3); review of ▇▇▇▇ (1.2). | 4.20 hrs. |
| 09/18/12 | R. BALL | Reviewed Derivatives narrative and other draft (.6); conf. call w/Derivatives team re daft narrative (2.4); follow-up t/c w/M. Baldwin (.2); reviewed ▇▇▇▇ (1.6). | 4.80 hrs. |
| 09/19/12 | R. A. SCHWINGER | Review e-mails re document production from material in ▇▇▇▇ data room (0.7). | 0.70 hrs. |
| 09/19/12 | S. BERSON | Review of documents produced in connection with investigation of ▇▇▇▇ and prepared transaction summaries. | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   52

| | | | |
|---|---|---|---|
| 09/19/12 | M. BALDWIN | Review and analyze documents and preparation of transaction narrative summary (5.7). | 5.70 hrs. |
| 09/19/12 | R. BALL | Reviewed analyzed derivatives documents (.9); emails re ████████ (.2); t/c w/Z. Mohiuddin re missing documents (.3); reviewed RC board materials (.7). | 2.10 hrs. |
| 09/19/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 6.20 hrs. |
| 09/19/12 | W. A. GREASON | Review and analysis of documents and preparation of related summaries of transactions. | 3.90 hrs. |
| 09/19/12 | S. CHAN | Review and identify ████████ (3.8) and conference with E. Miller re: document review (0.7). | 4.50 hrs. |
| 09/19/12 | C. L. RIVERA | Call with A. Price re: review ████ (0.1); correspondence to B. Greason with ████ (0.2); correspondence to M. Towers re: status of document summaries (0.1); call with S.Berson (0.1) and email with B. Miller (0.1) re: ████; conference with M.Roitman re: ████ (0.4). | 1.00 hrs. |
| 09/19/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (2.1). | 2.10 hrs. |
| 09/19/12 | R. J. GAYDA | Review documents produced in connection with ████ (4.1); draft narrative regarding ████ (3.5). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   53

| 09/19/12 | E. M. MILLER | Review and exchange emails with financing transaction team and paralegal regarding search for missing documents (0.5)  Review and exchange emails with M Ashley and debtors counsel regarding redacted document (0.5) Review and exchange emails with team and with debtors' counsel regarding missing documents (0.3)   Review and exchange emails with M Ashley regarding document requests (0.2) Review Relativity regarding same (0.5)  Review debtors' clawback letter, and referenced documents (0.6)   Review protective order (0.3) Phone call with M Ashley regarding same (0.5) Meeting with S Chan regarding missing financing transaction documents (0.8)  Draft and send email to S Berson regarding same (0.2) Draft and send email to Relativity reviewer regarding review (0.2). | 4.60 hrs. |
|---|---|---|---|
| 09/19/12 | M. BLACKBURN | Review updated ▮▮▮▮▮▮ transaction documents. | 2.90 hrs. |
| 09/19/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2). | 1.20 hrs. |
| 09/19/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (3.2); review and analysis of documents and preparation of related transaction summaries (0.4). | 3.60 hrs. |
| 09/19/12 | J. M. MIGDAL | Review and analysis of financing documents, related amendments and preparation of related transaction summaries; (2.3); review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.2). | 3.50 hrs. |

| 09/19/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1) | 4.10 hrs. |
|---|---|---|---|
| 09/19/12 | J. A. STENGER | Research regarding ███████ memo (3.6); prepare draft of ██████████ memo (4.2). | 7.80 hrs. |
| 09/19/12 | A. PRICE | Review and analysis of documents in connection with █████████ transaction matters. | 7.20 hrs. |
| 09/19/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 09/19/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 09/19/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.90 hrs. |
| 09/19/12 | N. SCANNAVINO | Review background materials in connection with document review (2.6). Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2). | 3.80 hrs. |
| 09/19/12 | M. CHASSE | Review and analysis of various ████████████ materials on shared drive to determine and prepare proper classification of documents to facilitate attorney access and review. | 7.40 hrs. |
| 09/19/12 | M. ROITMAN | Meet with C. Rivera re: ████████████ (0.4) | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   55

| 09/20/12 | M. ROITMAN | Conference call with Mesirow re: ███████ (3.1); confer with C&P team following call (0.3); Correspond with M. Ashley re: ███████ ███████ (0.3) | 3.70 hrs. |
|---|---|---|---|
| 09/20/12 | L. O'NEILL | Telephone conference with Beth Miller regarding ███████ | 0.30 hrs. |
| 09/20/12 | L. F. MOLONEY | Confer with CDS re. adding new users, adding data, and selected documents (1.1); T/C with Mesirow reps, M. Ashley and E. Miller re. the use of additional tools to assist in the review of documents and emails (.8); Confer with Firmex re. document repository issues (.2) | 2.10 hrs. |
| 09/20/12 | M. CHASSE | Continue review and analysis of ███████ on shared drive to determine proper classification of documents to facilitate attorney access and review. | 6.30 hrs. |
| 09/20/12 | N. SCANNAVINO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). | 4.60 hrs. |
| 09/20/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.70 hrs. |
| 09/20/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.5) | 0.50 hrs. |
| 09/20/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   56

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/20/12 | A. PRICE | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.80 hrs. |
| 09/20/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.90 hrs. |
| 09/20/12 | J. A. STENGER | Research regarding ███████ (2.3); revise memo regarding ███ (1.8); research regarding ███ (3.7); revise memo regarding ███ (2.2); telephone conference and correspondence with E. Miller regarding same (0.4). | 10.40 hrs. |
| 09/20/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.2) | 6.20 hrs. |
| 09/20/12 | J. M. MIGDAL | Review and comment on ███████ (.3); discuss same with S. Berson re A. Coronios query (.5); review ███ (1.2); emails to team re same (.4); prepare materials for Mesirow call (1.2). | 3.60 hrs. |
| 09/20/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                  September 30, 2012
                                                               Page   57

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/20/12 | M. BLACKBURN | Participate in Derivatives transaction conference call with Derivatives team and Mesirow (3.0); call with R. Ball re: legal issues analysis (.3) | 3.30 hrs. |
| 09/20/12 | M. D. ASHLEY | Call with Mesirow, E. Miller, L. Moloney regarding potential software for facilitating document review (.8). | 0.80 hrs. |
| 09/20/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (3.5); review and analysis of documents and preparation of related transaction summaries (3.2). | 6.70 hrs. |
| 09/20/12 | M. DISTEFANO | Reviewed hot doc re ██████ and drafted email to team re same (.3); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.5). | 1.80 hrs. |
| 09/20/12 | E. M. MILLER | Meeting with S Chan regarding review of recent production by Ally of missing ██████ (0.3)    Review and exchange emails with S Chan regarding same (0.4) Attend conference call with L.Moloney and Mesirow regarding additional software for use in reviewing emails for document review (0.7) Review and exchange emails with financing transaction team regarding ██████ (0.2) Meeting with T Zink regarding ██████ (0.4) | 2.00 hrs. |
| 09/20/12 | R. J. GAYDA | Review documents produced in connection with investigation of related party transactions (4.2); draft narrative regarding ██████ (2.1); review summaries and narratives regarding ██████ (3.1). | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   58

| 09/20/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 09/20/12 | M. B. SZYMANSKI | Status call w/ Mesirow and C&P Derivatives Teams (2.9). | 2.90 hrs. |
| 09/20/12 | C. L. RIVERA | Reviewing documents in investigation of ███ transactions (0.9); reviewing narrative on ███ timeline/issues (0.8); call with Chadbourne Derivatives and Mesirow teams on ███ transactions (3.0); follow-up discussion with Chadbourne teams on next steps, issues (0.3). | 5.00 hrs. |
| 09/20/12 | S. CHAN | Review and analysis of ███ (3.3); prepared list of missing documents (1.2). | 4.50 hrs. |
| 09/20/12 | S. R. RIVERA | Review ███ (1.1); emails w/working group re: same (.3). | 1.40 hrs. |
| 09/20/12 | T. J. MCCORMACK | Review documents on ███ (2.4); review Mesirow subjects for additional investigation (1.2). | 3.60 hrs. |
| 09/20/12 | W. A. GREASON | Research, review and analysis of documents and preparation of related summaries (2.9). | 2.90 hrs. |
| 09/20/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 4.70 hrs. |
| 09/20/12 | N. T. ZINK | Review ███ (3.0). | 3.00 hrs. |
| 09/20/12 | M. BALDWIN | Review and analyze background materials for report (1.6); prepare list of questions for Mesirow (.5); call with Mesirow and derivatives team (2.9); review | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   59

| Date | Name | Description | Hours |
|---|---|---|---|
| | | and analysis of ██████ (.7). | |
| 09/20/12 | S. BERSON | Review of documents produced in connection with investigation of ██████ and prepared transaction summaries (2.4); preparation of comments to ██████ (.6) and review of ██████ (.7); conference with J.Migdal re same (.4). | 4.10 hrs. |
| 09/20/12 | R. BALL | Conf. call Derivatives team w/Mesirow (3.0); reviewed new documents from Mesirow (.5). | 3.50 hrs. |
| 09/21/12 | R. BALL | Conferred w/M. Baldwin re derivatives issues (.6); emails to M. Szymanski, Z. Mohuiddin re new ██████ documents (.3). | 0.90 hrs. |
| 09/21/12 | S. BERSON | Review of documents produced in connection with investigation of ██████ and prepared transaction summaries (1.2); emails (.4) and confs (.3) with J.Migdal re: transaction summaries. | 1.90 hrs. |
| 09/21/12 | M. BALDWIN | Review and analysis of transaction documents (2.4). | 2.40 hrs. |
| 09/21/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 5.70 hrs. |
| 09/21/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (.9). | 0.90 hrs. |
| 09/21/12 | S. CHAN | Review and analysis of ██████ and related documents in Relativity (4.1); prepare ██████ for attorney use (3.8). | 7.90 hrs. |
| 09/21/12 | C. L. RIVERA | Review correspondence from Mesirow re: ██████. | 0.10 hrs. |

| 09/21/12 | E. M. MILLER | Meeting with S Chan regarding ▮▮▮▮▮▮ for T Zink (0.2) Review and exchange emails with S.Chan regarding same (0.2) | 0.40 hrs. |
|----------|--------------|------|-----------|
| 09/21/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.60 hrs. |
| 09/21/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 4.00 hrs. |
| 09/21/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (3.6); review and analysis of documents and preparation of related transaction summaries (2.2). | 5.80 hrs. |
| 09/21/12 | M. DISTEFANO | Call with P. Asnani re ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.1); drafted email to team re document review (.1). | 0.20 hrs. |
| 09/21/12 | M. BLACKBURN | Prepare litigation analysis on ▮▮▮▮▮▮. | 4.40 hrs. |
| 09/21/12 | J. M. MIGDAL | Prepare transaction summaries for Mesirow meeting (1.9); discuss ▮▮▮▮▮▮ with V. Dunn and S. Berson (.4); follow-up emails with V.Dunn and S.Berson (.9); review and analysis of financing documents, background reading in preparation for call (2.2). | 5.40 hrs. |
| 09/21/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1) | 3.10 hrs. |
| 09/21/12 | J. A. STENGER | Prepare draft memo regarding ▮▮▮▮▮▮ (5.2); research regarding same (1.7); conference with E. Miller regarding same (0.2); additional research regarding same (0.7). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                          Page   61

| 09/21/12 | J. LOPEZ | Review documents to post to document depository and Relativity (4.2); review and assign additional document batches to review team (1.1). | 5.30 hrs. |
|---|---|---|---|
| 09/21/12 | P. ASNANI | Updated ▮▮▮▮▮▮▮▮▮▮ on the shared folder (3.4); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1) | 5.50 hrs. |
| 09/21/12 | A. PRICE | Cont. work on narrative summaries for Examiner report and review of background documents and materials in connection therewith | 5.20 hrs. |
| 09/21/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 09/21/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.40 hrs. |
| 09/21/12 | M. CHASSE | Further review and analysis of ▮▮▮▮▮▮▮ on shared drive to determine ▮▮▮▮▮ to facilitate attorney access and review. | 1.60 hrs. |
| 09/21/12 | L. F. MOLONEY | Updated shared drive user groups and folders (.5); Performed searches on Relativity (.6); Prepared materials for adding to Relativity database (1.6); emails with CDS re. adding data and documents to Relativity database (.4). | 3.10 hrs. |
| 09/21/12 | L. O'NEILL | Meeting with Michele Chasse regarding ▮▮▮▮▮▮▮. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   62

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/22/12 | A. M. BARTELL | Review ▮▮▮▮▮▮ background material to determine ▮▮. | 1.50 hrs. |
| 09/22/12 | J. M. MIGDAL | Emails to Mesirow updating ▮▮▮▮ (.6); review ▮▮▮▮ (1.2). | 1.80 hrs. |
| 09/22/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.4). | 1.40 hrs. |
| 09/22/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (1.7). | 1.70 hrs. |
| 09/22/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 0.50 hrs. |
| 09/23/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 1.90 hrs. |
| 09/23/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 09/23/12 | E. M. MILLER | Review and exchange emails with J Lopez regarding weekly status report on document production and review (0.2)  Review and revise same (0.1) | 0.30 hrs. |
| 09/23/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.9). | 1.90 hrs. |
| 09/23/12 | M. BALDWIN | Review and analysis of documents and preparation of related transaction summary (1.8); correspondence with team re ▮▮▮▮ (.4). | 2.20 hrs. |

| 09/23/12 | R. BALL | Emails w/M. Baldwin re ███████. | 0.30 hrs. |
| 09/23/12 | J. M. MIGDAL | Review and analysis of ████████. | 7.30 hrs. |
| 09/23/12 | J. LOPEZ | Updating weekly document reviewer status chart (1.9). | 1.90 hrs. |
| 09/23/12 | A. M. BARTELL | Review ████ background material to determine ████. | 2.30 hrs. |
| 09/23/12 | M. S. TOWERS | Reviewed bankruptcy court pleadings related to ████ (2.8); | 2.80 hrs. |
| 09/24/12 | L. O'NEILL | Conferences with M.Chasse re ████. | 0.50 hrs. |
| 09/24/12 | A. M. BARTELL | Review ████ background material to determine ████ (3.2); telephone call with R. Schwinger re: same (0.2). | 3.40 hrs. |
| 09/24/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.50 hrs. |
| 09/24/12 | M. CHASSE | Continue review and analysis of ████ on shared drive to determine and prepare ████ to facilitate attorney access and review. | 7.20 hrs. |
| 09/24/12 | J. LOPEZ | Prepare documents for posting to depository and Relativity (1.6); Review and assign additional document batches to review team (0.7). | 2.30 hrs. |
| 09/24/12 | J. A. STENGER | Research regarding ████ (3.4); revised memo regarding same and regarding ████ | 6.60 hrs. |

|            |               |                                                                                                                                          |           |
|------------|---------------|------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |               | ████████ (3.2).                                                                                                                           |           |
| 09/24/12   | J. M. MIGDAL  | Call with S. Chan re document searches relating to ████████ (.5); review ████████ (.8); revise and edit transaction summaries (2.9).      | 4.20 hrs. |
| 09/24/12   | M. PUSATERI   | Review of documents produced in connection with Examiner investigation for interview of T. Marano (2.1); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.4) | 6.50 hrs. |
| 09/24/12   | L. MACLEOD    | Meeting with Y. Kuznetsov re: Relativity document review in connection with investigation (.4); Phone conference with E. Miller re: document review issues (.4). | 0.80 hrs. |
| 09/24/12   | P. KAMINSKI   | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.6) | 2.60 hrs. |
| 09/24/12   | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.30 hrs. |
| 09/24/12   | M. BLACKBURN  | Call with R. Ball re: ████████                                                                                                            | 0.20 hrs. |
| 09/24/12   | A. PRICE      | Review and analysis of documents and preparation of related transaction narratives.                                                       | 1.80 hrs. |
| 09/24/12   | P. ASNANI     | Research re ████████                                                                                                                      | 0.80 hrs. |
| 09/24/12   | M. BALDWIN    | Review and analysis of documents and preparation of related transaction summary (4.2).                                                    | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   65

| 09/24/12 | S. CHAN | Review and prepare ▮▮▮▮▮ ▮▮▮▮▮ for attorney use (5.6); review and analysis of ▮▮ documents from Relativity for financing transaction team (7.4), conference with J. Migdal re: document review (0.5). | 13.50 hrs. |
| 09/24/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries | 6.50 hrs. |
| 09/24/12 | W. A. GREASON | Review and analysis of documents and preparation of related summaries (.8). | 0.80 hrs. |
| 09/24/12 | M. DISTEFANO | Reviewed ▮▮▮▮▮ (.8); drafted email to M. Ashley and E. Miller re ▮▮▮▮▮ (.2); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.3); meeting with E. Miller re doc review (.3). | 3.60 hrs. |
| 09/24/12 | Y. KUZNETSOV | Conversation with E.Miller regarding preparation of summaries and findings (0.3); conversation with L.MacLeod regarding preparation of related summaries (0.5). | 0.80 hrs. |
| 09/24/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.5). | 2.50 hrs. |
| 09/24/12 | E. M. MILLER | Review email from R Schwinger regarding documents productions in debtors' ▮▮▮▮▮ dataroom (0.2) Review emails and enclosure letter regarding document production by debtors (0.2) Phone call with L Moloney regarding same (0.2) Review and exchange emails with team and debtor's counsel regarding missing documents (0.2) Phone call with L Moloney regarding additional software for document review (0.2) Phone call | 3.20 hrs. |

with debtors' counsel regarding document production (0.3)  Phone call with L Macleod regarding document search for derivatives team (0.3)  Review and exchange emails with Mesirow regarding missing documents (0.3)  Review and exchange emails with M Ashley and M Distefano regarding documents produced by Committeee (0.3) Phone call with Mesirow regarding missing ███████ ██████ (0.2) Review and exchange emails with R Schwinger regarding document production and weekly report regarding same (0.3)  Review and exchange emails with J Lopez regarding same (0.2) Review and exchange emails with R Schwinger and M Ashley regarding debtors' ████████ requests (0.3)

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/24/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 09/24/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (2.6). | 2.60 hrs. |
| 09/25/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 1.40 hrs. |
| 09/25/12 | E. M. MILLER | Review and exchange emails with R Schwinger, L Moloney and team regarding recent document production by Ally (0.5)  Review and exchange emails with S Chan regarding document search for financing transaction team (0.2)  Search Relativity regarding same (0.4)  Review and exchange emails with J Lopez regarding document review status (0.2)  Meeting with M Towers, M Ashley, R Schwinger and T Zink regarding document review (0.9)  Conference with L Moloney and CDS regarding software for document review (0.5)  Phone | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   67

| | | | |
|---|---|---|---|
| | | call to MoFo regarding document requests (0.2) | |
| 09/25/12 | C. L. RIVERA | Call with K. Mathieu re: derivatives narrative (0.2); call with M. Baldwin re: same (0.2); confer with M. Towers re: ███████ (0.2); reviewing same (0.1); reviewing documents relating to ████████████ (2.9). | 3.60 hrs. |
| 09/25/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.9). | 7.90 hrs. |
| 09/25/12 | M. D. ASHLEY | Meeting with T. Zink, R. Schwinger, M. Towers, E. Miller regarding second-tier document review planning (.9). | 0.90 hrs. |
| 09/25/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (0.3); review and analysis of documents and preparation of related transaction summaries (5.6). | 5.90 hrs. |
| 09/25/12 | M. DISTEFANO | Review of docs re ███████ (.5); revised chart re ███ (.4); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.4). | 4.30 hrs. |
| 09/25/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (.6). | 0.60 hrs. |
| 09/25/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 5.20 hrs. |
| 09/25/12 | S. CHAN | Conference with J. Migdal re: document review (0.4), review and analysis of closing documents from Relativity for financing transaction team (4.8), review and | 6.40 hrs. |

analysis of ███████████████ in Relativity (1.2).

| | | | |
|---|---|---|---|
| 09/25/12 | M. BALDWIN | Review and analysis of documents and preparation of related transaction summary (3.4); telephone conferences (.3) and e-mail correspondence (.2) with team members re transaction analysis status. | 3.90 hrs. |
| 09/25/12 | N. T. ZINK | Conference with M. Towers, B. Miller, B. Schwinger and M. Ashley re second-tier document review (1.0). | 1.00 hrs. |
| 09/25/12 | R. BALL | Reviewed, analyzed newly retrieved ██████████ documents (1.1); t/c w/Baldwin re derivatives issues (.4). | 1.50 hrs. |
| 09/25/12 | R. A. SCHWINGER | Meeting re second-tier document review and interfacing with transaction teams (0.8); Meeting with L. Moloney re Relativity issues and document production/review progress (0.3); Review latest update of document production/review chart (0.2). | 1.30 hrs. |
| 09/25/12 | P. ASNANI | Review and analysis of documents for ██████████ Interview prepration (5.8); research court dockets for documents re ██████ ██████████ (1.6) | 7.40 hrs. |
| 09/25/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.70 hrs. |
| 09/25/12 | A. PRICE | Cont. review of background materials related to ██████ ██████████ and updates to transaction narratives. | 3.20 hrs. |

| 09/25/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.60 hrs. |
| 09/25/12 | J. MANEKIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.50 hrs. |
| 09/25/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation for interview of ███ ███. | 2.10 hrs. |
| 09/25/12 | J. M. MIGDAL | Review and summarize ███ ███ (.6); email to team re same (.2); review ███ ███ (.8); meet with S. Chan re search (.4). | 2.00 hrs. |
| 09/25/12 | J. LOPEZ | Prepare and post documents to document depository and Relativity (0.3) | 0.30 hrs. |
| 09/25/12 | J. A. STENGER | Research regarding draft list of ███ and prepare list of same (1.7); research regarding ███ (2.8); revise ███ (1.2) and draft interview questions regarding same (2.4). | 8.10 hrs. |
| 09/25/12 | J. F. FINNEGAN | Continued review of documents pertaining to ███ (3.6). | 3.60 hrs. |
| 09/25/12 | M. CHASSE | Review and analysis of various ███ on shared drive to determine ███ to facilitate attorney access and review. | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   70

| 09/25/12 | A. VOELKER | Conducted review of documents for relevance (1.8); research documents in Relativity (.8). | 2.60 hrs. |
|---|---|---|---|
| 09/25/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 09/25/12 | A. M. BARTELL | Review Government Settlements background materials re: ██████ ██████ and draft summary of findings. | 1.40 hrs. |
| 09/25/12 | L. O'NEILL | Review and analyze ██████ ██████████████ (4.5); revise █ chart (1.8). | 6.30 hrs. |
| 09/25/12 | M. S. TOWERS | Prepared for meeting re: Tier 2 document review (.5); attended team meeting re: Tier 2 document review (.8); drafted and exchanged emails with Transaction Groups re: Tier 2 document review (.4); reviewed ████████████ (1.1) | 2.80 hrs. |
| 09/26/12 | L. O'NEILL | Review and analyze █████ | 8.40 hrs. |
| 09/26/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 09/26/12 | N. SCANNAVINO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.60 hrs. |
| 09/26/12 | M. CHASSE | Review and analysis of various ████████ on shared drive to determine and prepare ████████ to facilitate attorney access and review. | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                          Page   71

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/26/12 | J. F. FINNEGAN | Review ███████ (2.3); work on financing summary (1.5). | 3.80 hrs. |
| 09/26/12 | J. LOPEZ | Prepare report with individual reviewer progress statistics (2.3); review and analysis of document totals of key transaction documents (1.6) | 3.90 hrs. |
| 09/26/12 | J. M. MIGDAL | Discuss certain ███████ with E. Miller re ███████ (.2); review ███████ (1.1) | 1.30 hrs. |
| 09/26/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation for interview of T. Marano (6.7) | 6.70 hrs. |
| 09/26/12 | R. BALL | Conferred w/M. Baldwin re miscellaneous derivatives issues. | 0.60 hrs. |
| 09/26/12 | P. GOODMAN | Review correspondence related to ███████ (.7). | 0.70 hrs. |
| 09/26/12 | M. BALDWIN | Conference w/Mr. Ball re derivative issues (.5); continued analysis of transaction documents (2.3). | 2.80 hrs. |
| 09/26/12 | S. CHAN | Review and analysis of ███████ in Relativity (1.0). | 1.00 hrs. |
| 09/26/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 5.20 hrs. |
| 09/26/12 | L. MENDOZA | Update shared drive with new documents (1.5). | 1.50 hrs. |
| 09/26/12 | M. DISTEFANO | Reviewed ███████ (1.4); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.3); reviewed ███████ | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   72

████████████████ (.8); reviewed ████ (1.6).

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/26/12 | Y. KUZNETSOV | Email correspondence with team regarding preparation of summaries and investigation process (0.3). | 0.30 hrs. |
| 09/26/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.10 hrs. |
| 09/26/12 | M. B. SZYMANSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 09/26/12 | M. B. SZYMANSKI | Review of background documents in connection with investigation (1.5). Review and analysis of documents and preparation of related transaction summaries (3.3). | 4.80 hrs. |
| 09/27/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 5.30 hrs. |
| 09/27/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.4). | 3.40 hrs. |
| 09/27/12 | M. BLACKBURN | Confer with R. Ball re: ████████ (.2); conference with M. Ashley re: ████████ (.1). | 0.30 hrs. |
| 09/27/12 | P. ASNANI | Review/analysis and identify materials and documents for ████████ interview preparation (8.3). | 8.30 hrs. |
| 09/27/12 | Y. KUZNETSOV | Review of background materials in connection with investigation (1.6); review and analysis of documents and preparation of related transaction summaries (6.3). | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    73

| 09/27/12 | M. DISTEFANO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.6); reviewed documents re ███████████ (2.2). | 7.80 hrs. |
|---|---|---|---|
| 09/27/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.1). | 1.10 hrs. |
| 09/27/12 | V. DUNN | Review and analysis of transaction documents and preparation of related summaries. | 6.20 hrs. |
| 09/27/12 | M. BALDWIN | Review of additional documents produced (2.2); revise draft of ██████████ (1.8); conf with R.Ball re same (.3). | 4.30 hrs. |
| 09/27/12 | R. BALL | Conferred w/M. Baldwin re derivatives issues, documents. | 0.40 hrs. |
| 09/27/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation for interview of ████ ████████ | 6.60 hrs. |
| 09/27/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). | 4.60 hrs. |
| 09/27/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.80 hrs. |
| 09/27/12 | A. PRICE | Review of additional background documents in connection with affiliate transaction analysis. | 1.20 hrs. |
| 09/27/12 | J. A. STENGER | Office correspondence with team regarding preparation for ████████ interview (1.2); prepare revisions to ████████████████ in preparation for interview (5.6). | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   74

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/12 | J. F. FINNEGAN | Edit memo re ███████ (0.6); draft email to team concerning ██████████ (0.4); reviewed ███████ narratives (0.4). | 1.40 hrs. |
| 09/27/12 | M. CHASSE | Further review and analysis of ████████ on shared drive to determine ████████ to facilitate attorney access and review. | 8.40 hrs. |
| 09/27/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.00 hrs. |
| 09/27/12 | L. F. MOLONEY | Preparation of database statistics as per R. Schwinger and E. Miller (.8); Review and run searches in database and Intralinks site per E. Miller and R. Schwinger (.6); updated document repository (.8). | 2.20 hrs. |
| 09/27/12 | L. O'NEILL | Review and revise ██████████. | 2.60 hrs. |
| 09/27/12 | M. ROITMAN | Review documents regarding ██████████ (1.3); Confer (0.2) and emails (0.3) with C&P team re: same; Online review of ██████████ documents and ██████████ documents (2.5) | 4.30 hrs. |
| 09/28/12 | M. ROITMAN | Correspond with E. Miller re: ██████████ (0.6) | 0.60 hrs. |
| 09/28/12 | L. O'NEILL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   75


| 09/28/12 | L. F. MOLONEY | Research and locate certain documents in Intralinks and Relativity (1.6); Review and update document depository (1.1); Confer with R. Schwinger and C. Child re. status of productions (.2); Correspondence with CDS re. adding additional materials to Relativity (1.1) | 4.00 hrs. |
|---|---|---|---|
| 09/28/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 09/28/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.2). | 0.20 hrs. |
| 09/28/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.4). | 2.40 hrs. |
| 09/28/12 | A. PRICE | Review and analysis of documents in connection with preparation of transaction summaries. | 1.60 hrs. |
| 09/28/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.10 hrs. |
| 09/28/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 09/28/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |

| 09/28/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation for interview of ████ ████ (5.2) | 5.20 hrs. |
| 09/28/12 | R. BALL | Conferred w/M. Baldwin re derivatives issues. | 0.30 hrs. |
| 09/28/12 | M. BALDWIN | Review and analysis of transaction documents (1.0); conference Mr. Mohiuddin regarding second tier review and other issues (.4); conference w/Mr. Ball regarding derivative documents (.3); correspondence with team regarding transaction review status (.3); review and analyze ancillary documents (2.2); work on summaries (1.0). | 5.20 hrs. |
| 09/28/12 | R. A. SCHWINGER | Detailed e-mail to team re status of document requests and productions relating to ████ ████ (1.6); Follow-up e-mail to team re ████ ████ (0.4); Review 9/27/12 hearing transcript re ████ (0.5); Review ████ ████ (0.8); Detailed e-mail to team re analysis of Committee intention to ████ ████ (0.9); E-mail to Art Ruegger re ████ (0.3); E-mails to C. Child re next document requests to draft (0.4); E-mails internally and to Patrick Bryan re "fourth wave" document request to ████ (0.3); Review e-mails re 9/27/12 request re ████ (0.3); E-mail to Kelley Drye, (0.3) and TC with C. Child (0.3) re compiling notice list for requesting Document Depository access; E-mails to K. Zafran re production letters from | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   77

|            |                  |                                                                                                                                                                                          |            |
|------------|------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                  | producing parties and responses to requests/subpoenas (0.3);  TC with Aric Wu (Gibson Dunn) re ▉ subpoenas (0.2); Follow-up e-mail to Aric Wu (Gibson Dunn) re ▉ subpoenas (0.3); Review e-mail re ▉ (0.2). |            |
| 09/28/12   | V. DUNN          | Review and analysis of transaction documents and preparation of related transaction summaries.                                                                                           | 4.70 hrs.  |
| 09/28/12   | M. DISTEFANO     | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.7); reviewed ▉ (.2).                              | 0.90 hrs.  |
| 09/28/12   | Y. KUZNETSOV     | Review of background materials in connection with investigation (2.7); review and analysis of documents and preparation of related transaction summaries (4.5).                            | 7.20 hrs.  |
| 09/28/12   | Z. MOHIUDDIN     | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (0.7).                                              | 0.70 hrs.  |
| 09/28/12   | M. B. SZYMANSKI  | Review and analysis of documents and preparation of related transaction summaries.                                                                                                       | 4.80 hrs.  |
| 09/28/12   | R. J. GAYDA      | Review of documents produced in connection with investigation of related party transactions (3.2); review materials developed in connection with investigation of asset sales (2.6).      | 5.80 hrs.  |
| 09/28/12   | E. M. MILLER     | Review and exchange emails with M Towers and J Lopez regarding Relativity review and searching issues (0.2); Email with M.Roitman regarding ▉ (0.5).                                       | 0.70 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 09/29/12 | Z. MOHIUDDIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.1). | 1.10 hrs. |
|----------|--------------|----|-----------|
| 09/29/12 | M. BALDWIN | Review of ancillary documents in connection with investigation | 2.40 hrs. |
| 09/29/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 09/29/12 | M. S. TOWERS | Reviewed materials in connection with ███████████ (1.7); drafted narrative re: ██████ (2.9) | 4.60 hrs. |
| 09/30/12 | M. S. TOWERS | Continued to draft ██████ ███████ narrative | 2.10 hrs. |
| 09/30/12 | J. LOPEZ | Updating weekly document reviewer status chart (2.2). | 2.20 hrs. |
| 09/30/12 | M. DISTEFANO | Reviewed summary of hearing (.3); reviewed ████████ (1.2). | 1.50 hrs. |
| 09/30/12 | E. M. MILLER | Review and exchange emails with M Ashley regarding status of document production (0.3) Draft and send email to Ally's counsel regarding document request (0.2) Review emails from team regarding missing documents (0.3) Draft and send email to C Child regarding same (0.1)  Review and exchange emails with J Lopez regarding weekly document production and review status report (0.3) Review emails regarding document production (0.3)  Review and exchange emails with M Towers regarding second tier document review (0.2)  Review and exchange emails with M Ashley, R Schwinger and M Distefano regarding ███████████████ requests regarding same (0.3) | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   79


                    Total Fees for Professional Services.............$1,319,008.50


                            TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 15.80 | 13825.00 |
| H. SEIFE | 995.00 | 3.90 | 3880.50 |
| J. F. FINNEGAN | 755.00 | 17.30 | 13061.50 |
| N. T. ZINK | 855.00 | 7.10 | 6070.50 |
| R. A. SCHWINGER | 825.00 | 25.30 | 20872.50 |
| T. J. MCCORMACK | 875.00 | 16.60 | 14525.00 |
| W. A. GREASON | 845.00 | 67.20 | 56784.00 |
| J. A. STENGER | 645.00 | 151.00 | 97395.00 |
| M. D. ASHLEY | 695.00 | 8.20 | 5699.00 |
| A. PRICE | 655.00 | 90.60 | 59343.00 |
| C. BUGEL | 625.00 | 44.80 | 28000.00 |
| C. CHILD | 695.00 | 35.60 | 24742.00 |
| E. M. MILLER | 655.00 | 77.40 | 50697.00 |
| J. M. MIGDAL | 655.00 | 87.20 | 57116.00 |
| J. RAMADEI | 655.00 | 18.70 | 12248.50 |
| K. McSWEENY | 565.00 | 16.30 | 9209.50 |
| M. BALDWIN | 795.00 | 79.80 | 63441.00 |
| M. BLACKBURN | 655.00 | 26.00 | 17030.00 |
| M. PUSATERI | 565.00 | 84.00 | 47460.00 |
| P. GOODMAN | 695.00 | .90 | 625.50 |
| R. BALL | 725.00 | 50.90 | 36902.50 |
| S. BERSON | 745.00 | 49.20 | 36654.00 |
| T. P. CASTELL | 655.00 | 25.50 | 16702.50 |
| V. DUNN | 825.00 | 94.80 | 78210.00 |
| G. GODWIN | 260.00 | 6.80 | 1768.00 |
| J. LOPEZ | 235.00 | 39.30 | 9235.50 |
| L. MENDOZA | 270.00 | 35.30 | 9531.00 |
| M. CHASSE | 290.00 | 50.40 | 14616.00 |
| S. CHAN | 280.00 | 90.30 | 25284.00 |
| A. M. BARTELL | 625.00 | 29.50 | 18437.50 |
| A. VOELKER | 495.00 | 12.40 | 6138.00 |
| C. L. RIVERA | 665.00 | 31.40 | 20881.00 |
| J. BERGER | 495.00 | 33.40 | 16533.00 |
| L. O'NEILL | 595.00 | 74.00 | 44030.00 |
| M. B. SZYMANSKI | 655.00 | 94.80 | 62094.00 |
| M. S. TOWERS | 595.00 | 17.50 | 10412.50 |
| N. SCANNAVINO | 495.00 | 14.10 | 6979.50 |
| R. J. GAYDA | 655.00 | 97.80 | 64059.00 |
| S. R. RIVERA | 745.00 | 14.70 | 10951.50 |
| B. DYE | 565.00 | 2.80 | 1582.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                      Page    80

| | | | |
|---|---|---|---|
| C. MILLER | 395.00 | 4.10 | 1619.50 |
| J. MANEKIN | 395.00 | 40.10 | 15839.50 |
| L. F. MOLONEY | 330.00 | 24.20 | 7986.00 |
| L. MACLEOD | 395.00 | 16.70 | 6596.50 |
| M. DISTEFANO | 435.00 | 68.80 | 29928.00 |
| M. ROITMAN | 495.00 | 39.70 | 19651.50 |
| P. ASNANI | 435.00 | 49.20 | 21402.00 |
| P. KAMINSKI | 395.00 | 21.00 | 8295.00 |
| R. SANTANGELO | 565.00 | 60.40 | 34126.00 |
| T. WATSON | 395.00 | 36.50 | 14417.50 |
| Y. KUZNETSOV | 435.00 | 113.40 | 49329.00 |
| Z. MOHIUDDIN | 435.00 | 38.60 | 16791.00 |
| TOTALS | | 2251.30 | 1319008.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012

                                                        Page    1


                                    For Services Through September 30, 2012

Our Matter #21955.006
          RESCAP: WITNESS INTERVIEWS AND DISCOVERY

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/01/12 | P. GOODMAN | Analysis and preparing synopsis of transactions for use in interview outlines. | 5.80 hrs. |
| 09/01/12 | R. BALL | Reviewed ███████████ in preparation for interviews. | 3.70 hrs. |
| 09/02/12 | R. BALL | Reviewed ███████████ in preparation for interviews. | 3.80 hrs. |
| 09/02/12 | R. A. SCHWINGER | Draft text for cover e-mail to accompany Examiner's "second wave" subpoenas to ███████ | 0.40 hrs. |
| 09/02/12 | P. GOODMAN | Review and prepare financing transaction synopses for interview outlines. | 8.30 hrs. |
| 09/02/12 | J. F. FINNEGAN | Work on interview lists. | 1.00 hrs. |
| 09/03/12 | J. F. FINNEGAN | Work on supplemental interview questions. | 1.00 hrs. |
| 09/03/12 | M. D. ASHLEY | Emails with P. Goodman, M. Distefano regarding transaction summaries for interview preparation (.3); reviewed ██████ ████████████████ relating to interview preparation (5.3). | 5.60 hrs. |
| 09/03/12 | R. BALL | Reviewed ███████████████ in preparation for interviews. | 4.10 hrs. |
| 09/03/12 | S. R. RIVERA | Reviewed and revised Interview Outlines. | 1.20 hrs. |
| 09/04/12 | T. J. MCCORMACK | Conf. call with C&P litigation team on case, strategy, upcoming interviews (1.1). | 1.10 hrs. |
| 09/04/12 | T. J. MCCORMACK | Review/finalize supplemental discovery requests to ███████ ████ (0.9). | 0.90 hrs. |
| 09/04/12 | C. CHILD | Analysis and revision to search term list ████████ | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page    2

| 09/04/12 | C. CHILD | Attend meeting with litigation team regarding interview planning and strategy for investigation tasks. | 0.90 hrs. |

| 09/04/12 | R. BALL | Review Mesirow materials re interviews (0.6); conf. call w/T. McCormack and team re preparation for interviews (1.1). | 1.70 hrs. |

| 09/04/12 | R. BALL | T/cs and emails w/E. Miller re documents issues (.4); conferred w/G. Godwin re ███████ for review (.3); reviewed ███████ in connection with interview preparation (4.3); emails w/E. Miller re Derivatives documents issues (.2). | 5.20 hrs. |

| 09/04/12 | R. A. SCHWINGER | Finalize "second wave" document requests to ████████ (0.9); Prepare cover e-mail re "second wave" document requests to ████████ (0.6); E-mail to Jon re ████████ subpoena (0.1); E-mails to M. Ashley, S. Rivera re document request issues relevant to third-party claims (0.4); E-mails with C. Child re ████████ search terms (0.5); E-mail to ████ re ████ search terms (0.4); Prepare plan for developing document requests to ████████ (0.5); E-mail to MFC Discovery Team re developing document requests for ████████ (0.7); Meeting with M. Ashley re developing document requests for ████████ (0.3); Conference with P. Asnari, A. Voelker re ████████ ████████ relevant to developing document requests (0.3). | 4.70 hrs. |

| 09/04/12 | P. GOODMAN | Preparing transaction synopses for interviews (3.4); telecom with T.McCormack and team regarding analysis and interview prep/strategy (1.0); review and analysis in preparation for preliminary interviews (3.2). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    3

| 09/04/12 | H. SEIFE | Review second document request to ███████ (.6); conference call with Centerview and Mesirow (.8). | 1.40 hrs. |
|---|---|---|---|
| 09/04/12 | M. BALDWIN | Prepare questions for interviews. | 0.40 hrs. |
| 09/04/12 | M. D. ASHLEY | Call with T. McCormack regarding interview preparation and planning (.2); participate in litigation interview team call regarding interview preparation issues (1.0); call with E. Miller, L. Moloney regarding interview preparation issues (.3); reviewed ███████████, and work product materials relating to interview preparation (3.9); emails with T. McCormack regarding interview preparation issues (.6); emails with E. Miller regarding same (.7). | 6.70 hrs. |
| 09/04/12 | M. D. ASHLEY | Reviewed materials relating to drafting of discovery requests (1.2); emails with R. Schwinger regarding discovery issues (.3); reviewed materials relating to summary of ███████ (.8). | 2.30 hrs. |
| 09/04/12 | M. DISTEFANO | Revised ███████ questions for initial interviews (.4). | 0.40 hrs. |
| 09/04/12 | G. GODWIN | Review and identify additional ███████ (1.8); provide key materials to R. Ball in preparation for interviews (.5). | 2.30 hrs. |
| 09/04/12 | E. M. MILLER | Attend conference call with T McCormack and team regarding preparation for interviews (0.9). | 0.90 hrs. |
| 09/04/12 | J. F. FINNEGAN | Participated in call of interview team members re interview planning. | 1.00 hrs. |
| 09/05/12 | J. F. FINNEGAN | Participated in meeting with Mesirow re interview preparation (2.4). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
September 30, 2012
Page    4

| 09/05/12 | E. M. MILLER | Review and exchange emails with M Ashley and team regarding interview preparation (0.5) Attend meeting with Mesirow and team regarding review of ▆▆▆▆▆▆▆▆▆▆▆ in connection with interview preparation (2.7) Review and exchange emails with team regarding interview preparation (0.7) Review documents in Relativity regarding ▆▆▆▆▆▆▆ in connection with interview preparation (1.3) | 5.20 hrs. |
| 09/05/12 | D. M. LeMAY | Attend meeting with Mesirow to prepare for interviews. | 2.30 hrs. |
| 09/05/12 | M. D. ASHLEY | Call with T. Zink, M. Towers regarding interview planning issues (.1); call with T. McCormack regarding interview preparation issues (.3); team meeting with Mesirow regarding interview preparation and themes (2.6); meeting with E. Miller regarding interview logistics and preparation (.2); call with J. Levitt (MoFo) regarding scheduling of Debtor interviews (.2); reviewed ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ relating to interview preparation (4.2); emails with T. McCormack (.3) and E. Miller (.5) regarding interview planning and preparation; drafted interview preparation flow chart (.9); reviewed ▆▆▆▆▆▆▆▆▆▆ (1.2); emails with R. Kirby, M. Distefano, R. Asnani regarding ▆▆▆▆▆▆▆ (.4). | 10.90 hrs. |
| 09/05/12 | M. BLACKBURN | Prepare witness questions re: derivative transactions (2.2); emails to R. Ball and M. Ashley re: same (.2). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    5

| 09/05/12 | N. T. ZINK | Conference with MFC professionals re ██████████████████ relevant to the Examiner's investigation and interview preparation (2.5). | 2.50 hrs. |
| 09/05/12 | H. SEIFE | Meeting with Mesirow to discuss facts and legal theories and interview planning. | 2.40 hrs. |
| 09/05/12 | P. GOODMAN | Analysis and preparation for witness interview (1.2); reviewing ████████████████ in connection with interview prep (2.2). | 3.40 hrs. |
| 09/05/12 | P. GOODMAN | Prepare for (.8) and conference call with Mesirow representatives in relation to investigation and interview planning (2.6). | 3.40 hrs. |
| 09/05/12 | R. A. SCHWINGER | Meet-and-confer conference call with ████████████████, C. Child re ████ (0.5); Follow-up e-mails with C. Child re ████████ meet-and-confer (0.4); Follow-up discussion with J. Finnegan re ████ search term ████ (0.2); E-mail to ████ re proposed search terms re ████ (0.4); TC with Rebecca Ebert re status of activity on ████ ████ subpoena (0.2); Review e-mail responding to ████ ████ outside counsel ████ (0.4). | 2.10 hrs. |
| 09/05/12 | R. BALL | Prepare for (.4) and meeting w/Mesirow and team re interview preparation (2.6); emails w/M. Blackburn re interview questions (.2). | 3.20 hrs. |
| 09/05/12 | C. CHILD | Meet and confer with ████████ ████ regarding their document production and electronic document search terms. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page     6

| 09/05/12 | C. CHILD | Prepare for (.6) and meeting with Mesirow to discuss case theories in advance of beginning witness interviews (2.6). | 3.20 hrs. |
|---|---|---|---|
| 09/05/12 | T. J. MCCORMACK | Review/analyze ███████████ (1.2); analyze potential areas of inquiry for investigation for discussion with Mesirow (0.8); review legal/factual issues re: same (0.7); meet with Mesirow on themes, case development and interview planning (2.6). | 5.30 hrs. |
| 09/05/12 | T. J. MCCORMACK | Confer M. Ashley on scheduling of interviews with ███████ (0.3); e-mails with ███████ re: same (0.3); review ███████ (0.7). | 1.30 hrs. |
| 09/05/12 | R. A. SCHWINGER | Attend "pre-interview" meeting with MFC on status of investigation to date (2.6). | 2.60 hrs. |
| 09/05/12 | S. R. RIVERA | Prepared for (.4) and participated in pre-interviews meeting w/working group and Mesirow re: background and preparation (2.4). | 2.80 hrs. |
| 09/05/12 | S. R. RIVERA | Prepared and revised interview question outlines. | 1.30 hrs. |
| 09/05/12 | M. ROITMAN | Meeting with Mesirow re: preparation for interviews (2.6) | 2.60 hrs. |
| 09/05/12 | M. S. TOWERS | Attended pre-interview internal meeting with senior advisor group and Mesirow (2.6); drafted legal analysis outline for interviewers (2.3) | 4.90 hrs. |
| 09/05/12 | A. VOELKER | Reviewed ███████████ ███████████ (2.8) | 2.80 hrs. |
| 09/06/12 | M. S. TOWERS | Revised outline for examiner interviews. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    7

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/06/12 | M. ROITMAN | Telephonic attendance at meeting with MFC, ███████ (2.2); Confer/correspond with T. Zink and M. Towers re: same (0.3) | 2.50 hrs. |
| 09/06/12 | L. O'NEILL | Telephone conference with Chris Bugel, Andrea Voelker, Marc Ashley, and Beth Miller regarding witness interview preparation (.9); review and analyze documents for ███████ interview preparation (6.8). | 7.70 hrs. |
| 09/06/12 | A. M. BARTELL | Review ███████ in preparation for DeBrunner interview. | 2.90 hrs. |
| 09/06/12 | T. J. MCCORMACK | Review options for memorializing the interviews (0.7); conference with Mesirow to finalize schedule for interviews (0.4); review prior interview notes (1.3); t/cs with Mesirow re: topics for inquiry (0.8). Review issues for subpoenas on ███████ (0.7). | 3.90 hrs. |
| 09/06/12 | C. CHILD | Follow up emails (.2) and call (.1) with ███████ re meet and confer on ███ search terms. Review and address ███████ request to adjourn objections (.5). Analysis of issues re potential refine of scope of documents sought from ███████ (.8). Analysis of scope and nature of requests to ███████ (5.3). | 6.90 hrs. |
| 09/06/12 | R. BALL | Reviewed draft Derivative questions (.3); emails w/Mesirow, Bank Team re ███ interviews (.2). | 0.50 hrs. |
| 09/06/12 | R. BALL | Emails with Derivative team re missing Derivatives documents (.2); review, analysis ███████ ███████ in preparation for interviews (6.6). | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        September 30, 2012
                                                     Page    8

| 09/06/12 | R. A. SCHWINGER | TC (0.4) and follow-up e-mails (0.5) with ███████ re ███████ subpoena; Review A. Voelker's memo on ███████ for use in preparing subpoenas (0.6); TC with C. Child re drafting ███████ subpoena and issues with ███████ search terms (0.3). | 1.80 hrs. |
| 09/06/12 | P. GOODMAN | Reviewing ███████ in prep for interviews (1.8); reviewing ███████ in preparation for interviews (2.3). | 4.10 hrs. |
| 09/06/12 | N. T. ZINK | Review and revise ███████ (1.6). | 1.60 hrs. |
| 09/06/12 | M. D. ASHLEY | Call with E. Miller and team regarding interview preparation process (.8); call with E. Miller regarding interview planning and logistics (.4); reviewed ███████ relating to interview preparation (3.3); emails with E. Miller regarding ███████ interview preparation issues (.5); emails with T.McCormack regarding same (.3). | 5.30 hrs. |
| 09/06/12 | D. M. LeMAY | Prepare for (.8) and participate in (2.2) meeting with Mesirow, ███████. | 3.00 hrs. |
| 09/06/12 | C. L. RIVERA | Prepare for (0.2) and meeting with ███████ Chadbourne and Mesirow (1.9); confer with M. Roitman re: same (0.2). | 2.30 hrs. |
| 09/06/12 | E. M. MILLER | Phone call with M Ashley regarding interview scheduling (0.4) Attend conference call with M Ashley and interview team regarding interview preparation (0.8) Phone call with C Bugel regarding ███████ interview preparation (0.3) Draft and send email to L Mendoza regarding same (0.2) Review documents in Relativity regarding | 6.40 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | ███████ in connection with interview preparation (3.9) Review and exchange emails with C Bugel and M Ashley regarding same (0.8) |  |
| 09/06/12 | G. GODWIN | Further review and identify ███████████████████ in preparation for witness interviews. | 6.80 hrs. |
| 09/06/12 | J. F. FINNEGAN | Continue review of ███████████ in preparation for interviews. | 3.10 hrs. |
| 09/06/12 | C. BUGEL | Attend team call re: interview prep (.7); Review and analysis of ██████ and prepare detailed summary chart re: topics and relevant questions for ███████ interview (7.4). | 8.10 hrs. |
| 09/06/12 | M. D. ASHLEY | Call with D. LeMay regarding discovery issues (.2); reviewed materials relating to issuance of discovery requests (.6). Reviewed materials relating to issuance of document requests to relevant parties (.8); emails with R. Schwinger regarding same (.3). | 1.90 hrs. |
| 09/07/12 | C. BUGEL | Attend Mesirow call re ██████ interview prep (.8), Review and analysis of ████████ and prepare detailed summary chart, re: topics and relevant questions for ███████ interview (9.8). | 10.60 hrs. |
| 09/07/12 | J. F. FINNEGAN | Review and comment on amended transaction summaries (1.8); review draft discovery notices (0.9). | 2.70 hrs. |
| 09/07/12 | G. GODWIN | Further review and identify ███████ in preparation of witness interviews. | 6.90 hrs. |
| 09/07/12 | E. M. MILLER | Draft and send email to M Ashley and C Brugel regarding interview preparation (0.7) Attend conference call with M Ashley, C Brugel and Mesirow regarding same (.9) Review ████████ in | 5.70 hrs. |

connection with ███████ interview preparation (1.3) Review and exchange emails with M Ashley and C Bugel regarding same (0.5) Review documents in Relativity regarding ███████████, in connection with interview preparation (2.1) Review and exchange emails with R Ball regarding █████████████████, in connection with interview preparation (0.1) Follow-up phone call with R.Ball regarding same (0.1)

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/07/12 | M. D. ASHLEY | Call with E. Miller, C. Bugel, T. Martin, J. Feltman (Mesirow) regarding ███████████ interview preparation (.8); reviewed ████████████████████ relating to upcoming interview preparation (3.3); emails with E. Miller, C. Bugel regarding interview preparation issues (.7); emails with Mesirow regarding interview preparation (.4). | 5.20 hrs. |
| 09/07/12 | M. D. ASHLEY | Meeting with R. Schwinger regarding discovery request issues (.3); reviewed materials related to issuance of document requests (.4). | 0.70 hrs. |
| 09/07/12 | P. GOODMAN | Reviewing ████████████████ in preparation for interviews. | 2.20 hrs. |
| 09/07/12 | R. A. SCHWINGER | E-mails with C. Child re response to ███████ e-mail re timing for objections to subpoena (0.3); Review, revise C. Child drafts of subpoenas to ███████████████ (2.1); E-mails (0.5) and TCs (0.3) with C. Child re drafts of subpoenas to ████████████████ Meeting with M. Ashley re issues as to subpoenas to ██████████████ (0.3); E-mails to MCF re drafts of subpoenas to █████████████ | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   11


|            |                |                                                                                                                     |            |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------|------------|
|            |                | (0.5); E-mails to transaction team leaders re drafts of subpoenas to ▮▮▮▮ (0.7).                                     |            |
| 09/07/12   | R. BALL        | Reviewed ▮▮▮▮ ▮▮▮▮ (.3); emails w/Mesirow and transaction teams re ▮▮▮▮ interviews (.2).                             | 0.50 hrs.  |
| 09/07/12   | C. CHILD       | Analyze scope of and draft document requests for ▮▮▮▮ (1.8), ▮▮▮ (1.4), ▮▮▮▮ (1.7), ▮▮▮▮ (2.2); emails with R.Schwinger re same (.5). | 7.60 hrs.  |
| 09/07/12   | T. J. MCCORMACK | Review/finalize dates for interviews (0.8); review ▮▮▮▮ in prep for interviews (1.6).                                | 2.40 hrs.  |
| 09/07/12   | S. R. RIVERA   | Reviewed and revised document requests (.7) and subpoenas (.6); emails w/working group re: same (.3).                | 1.60 hrs.  |
| 09/07/12   | T. J. MCCORMACK | Review/comment on discovery requests for ▮▮▮▮ (0.8).                                                                 | 0.80 hrs.  |
| 09/07/12   | A. M. BARTELL  | Review ▮▮▮▮ in preparation for interview (7.9); participate in conference call with M. Ashley, E. Miller, C. Bugel and Mesirow representatives re: preparation for interview (0.8). | 8.70 hrs.  |
| 09/07/12   | L. O'NEILL     | Review and analyze documents for ▮▮▮▮ interview preparation.                                                         | 8.90 hrs.  |
| 09/07/12   | A. VOELKER     | Reviewed ▮▮▮▮ to determine ▮▮▮▮ in relation to subpoena (0.8)                                                        | 0.80 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   12

| | | | |
|---|---|---|---|
| 09/08/12 | A. M. BARTELL | Review ███████ ████ in preparation for interview. | 7.60 hrs. |
| 09/08/12 | G. GODWIN | Continue to review and identify ████████████ connection with witness interviews (4.1); prepare related summary index (2.5). | 6.60 hrs. |
| 09/08/12 | R. BALL | Reviewed, analyzed █████████ in preparation for witness interviews (7.9). | 7.90 hrs. |
| 09/08/12 | E. M. MILLER | Review and exchange emails with M Ashley regarding interview preparation for ██████████ (0.2)  Review ██████ regarding same (1.2) Review and exchange emails with C Bugel regarding interview preparation for ███████ (0.2) | 1.60 hrs. |
| 09/08/12 | C. BUGEL | Review and analysis of ██████████ and prepare detailed summary chart re: topics and relevant questions for ██████ interview. | 11.40 hrs. |
| 09/08/12 | J. F. FINNEGAN | Review ████████ (1.9) and prepare notes for interviews (.8). | 2.70 hrs. |
| 09/09/12 | J. F. FINNEGAN | Review ████████ in preparation for interviews. | 5.40 hrs. |
| 09/09/12 | C. BUGEL | Review and analysis of ██████████ and prepare detailed summary chart re: topics and relevant questions for ████ interview (5.3); Prepare memo/outline for ████ interview (4.8). | 10.10 hrs. |
| 09/09/12 | E. M. MILLER | Review ████████ in connection with interview preparation (0.6)  Draft and send email to M Ashley regarding same (0.2)  Review documents in Relativity regarding ██████, in | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                       Page   13

|  |  |  |  |
|---|---|---|---|
|  |  | connection with interview preparation (4.8) Draft subject index regarding same (1.1) |  |
| 09/09/12 | M. D. ASHLEY | Emails with T. McCormack and E. Miller regarding interview preparation issues (.4); reviewed materials relating to ████████ (.8); reviewed materials relating to ████████ interview preparation (1.6). | 2.80 hrs. |
| 09/09/12 | M. D. ASHLEY | Emails with R. Schwinger and J. Finnegan regarding discovery request issues (.2); reviewed related materials (.2). | 0.40 hrs. |
| 09/09/12 | G. GODWIN | Continue to review and identify ████████████ preparation for interviews (5.7); prepare related summary index of same (2.6). | 8.30 hrs. |
| 09/09/12 | T. J. MCCORMACK | Review summary of ████████ ████; review fact memos ████ in prep for examinations (1.2). | 1.60 hrs. |
| 09/09/12 | A. M. BARTELL | Review ████████ in preparation for interview. | 6.90 hrs. |
| 09/09/12 | L. O'NEILL | Review and analyze documents for ████ interview preparation. | 6.80 hrs. |
| 09/10/12 | L. O'NEILL | Review and analyze documents for ████ interview preparation. | 10.90 hrs. |
| 09/10/12 | A. M. BARTELL | Review ████ and prepare cover memorandum for ████ interview (7.2); telephone call with E. Miller and C. Bugel re: same (0.7); office conference with C. Bugel re: same (0.9). | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   14

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/10/12 | A. M. BARTELL | Conference call with ██████ ██████ M. Ashley, E. Miller and C. Bugel re: ██████ and interview preparation matters. | 0.70 hrs. |
| 09/10/12 | A. VOELKER | Reviewed ██████ ██████ in connection with subpoena (1.6) | 1.60 hrs. |
| 09/10/12 | T. J. MCCORMACK | Review status/options on witnesses to examine, logistics, subpoenas (0.6); conf w/M.Ashley re same (0.2); review ██████ prep materials (1.0). | 1.80 hrs. |
| 09/10/12 | C. CHILD | Draft and revise follow-up requests to ██████ to capture any documents missed because of inconsistencies between the Committee definitions and those used in the Examiner's requests (2.2). Confs (.5) and emails (.3) with R.Schwinger re subpoena issues. Review ██████ roles and custodians for purposes of ██████ (.6). | 3.60 hrs. |
| 09/10/12 | R. A. SCHWINGER | E-mails (.5) and TCs (.4) with C. Child re drafting "third wave" subpoenas to ██████ Revising drafts of "third wave" subpoenas to ██████ (1.1); E-mails to counsel for ██████ re acknowledgment of "second wave" subpoenas (0.4); E-mails with ██████ ██████ re ██████ custodians and search time frames (0.7); E-mails to MFC re prioritizing requests for ██████ documents (0.4). | 3.50 hrs. |
| 09/10/12 | P. GOODMAN | Reviewing ██████ for interview preparation (4.4); revise notes regarding ██████ ██████ in connection with interview prep (.9). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   15


| 09/10/12 | H. SEIFE | Review of memo on interviews and schedule (.8). | 0.80 hrs. |
|---|---|---|---|
| 09/10/12 | M. D. ASHLEY | Call with T. McCormack regarding upcoming interview preparation (.2); calls (.5) and emails (.4) with E. Miller regarding interview logistics and substantive preparation; call with ▮▮▮▮ E. Miller, C. Bugel as background for ▮▮▮▮ interview (.6); reviewed ▮▮▮▮ pertinent to ▮▮▮▮ interview preparation (4.2). | 5.90 hrs. |
| 09/10/12 | E. M. MILLER | Phone conference with S Bugel and A Bartell regarding interview preparation materials for ▮▮▮▮ interview (0.8) Review and exchange emails with M Ashley and other counsel regarding interview scheduling (0.5) Research Relativity for documents for ▮▮▮▮ interview (1.8) Review and exchange emails with M Ashley regarding same (0.2) Phone call with R Ball regarding ▮▮▮▮ in connection with interview preparation (0.6) Phone conference with M Ashley regarding ▮▮▮▮ and interview of same (0.5) Follow-up email to M.Ashley regarding same (0.3) Phone conference with ▮▮▮▮ counsel regarding ▮▮▮▮ interview (0.7) Review and exchange emails with interview team regarding upcoming interviews (0.5) | 5.90 hrs. |
| 09/10/12 | G. GODWIN | Continue review and analysis of ▮▮▮▮ (4.8); preparation of key documents for R.Ball for interview preparation (2.4). | 7.20 hrs. |
| 09/10/12 | W. A. GREASON | Review subpoenas to ▮▮▮▮ ▮▮▮▮ (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/10/12 | C. BUGEL | Prepare and revise memo/outline for ▓▓▓▓▓ interview (9.9); teleconf. with E. Miller and A.Bartell re: same (0.7); follow-up conferences with A. Bartell re: same (1.0). | 11.60 hrs. |
| 09/10/12 | C. BUGEL | Conference call with ▓▓▓▓▓ M. Ashley and team re: ▓▓▓▓ and interview preparation matters. | 0.70 hrs. |
| 09/10/12 | J. F. FINNEGAN | Review and analysis of ▓▓▓▓ ▓▓▓▓ in preparation for interviews. | 8.10 hrs. |
| 09/11/12 | L. MENDOZA | Review and preparation of documents for ▓▓▓▓ interview preparation. | 6.60 hrs. |
| 09/11/12 | G. GODWIN | Continue review and analysis of ▓▓▓▓ (4.3); prepare key documents for interview preparation (2.1); conference with B.Miller regarding status of review (.4). | 6.80 hrs. |
| 09/11/12 | E. M. MILLER | Phone call with L O'Neill regarding ▓▓▓▓ interview preparation (0.3) Review and exchange emails with L O'Neill and L Mendosa regarding same (0.5) Review and revise binder of key documents for ▓▓▓▓ interview preparation (1.3) Exchange emails with R.Ball regarding missing documents (0.3) Review and exchange emails with interview team regarding interview preparation (0.3) Research Relativity for documents for ▓▓▓▓ interview (0.6) Meeting with Y Kuznetsov regarding review of ▓▓▓▓ (0.2) Phone calls with L O'Neill (.2) and M Ashley (.3) regarding interviews of ▓▓▓▓ Review outline for ▓▓▓▓ interview (0.3) Draft list of topics for ▓▓▓▓ interview (0.6) | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 09/11/12 | M. D. ASHLEY | Reviewed materials relating to ███████ interview preparation (2.7); drafted ███████ interview preparation outline (.8); conference with E.Miller regarding ███████████ interviews (.4); emails with team regarding interview preparation and discovery issues (.9); reviewed materials relating to ████████ (.8). | 5.60 hrs. |
| 09/11/12 | P. GOODMAN | Reviewing ██████████ ███████████████████ in preparation for interviews. | 3.60 hrs. |
| 09/11/12 | R. BALL | T/c w/T. McCormack re interviews and misc. issues for █ interview (.7). T/cs (.2) emails (.3) w/B. Miller re ████████ reviewed █████████ ████████████ (.4); reviewed ██████ (1.7). | 3.30 hrs. |
| 09/11/12 | C. CHILD | Review and revise additonal requests to ████████ (1.8). Further analysis of requests to ██████ (2.3). | 4.10 hrs. |
| 09/11/12 | T. J. MCCORMACK | Review all background information/documents for ████████ examination (3.6); review outline of topics for ██████ (0.4). | 4.00 hrs. |
| 09/11/12 | R. A. SCHWINGER | TC with ████████ re ██████ subpoena (0.3); review information re ████████ subpoena issues (0.5); Follow-up e-mail to ██████████ re ████████ (0.4); Review S. Berson comments on subpoenas (0.4); TC with S. Berson re comments on definitions in subpoenas (0.1); E-mails (.8) and TCs (.5) with C. Child re ███████████████████ ██████████████████████Draft transmittal letter for █████ subpoena (0.4); Meeting with K. Zafran re preparing ████████ subpoena for service (0.3); | 6.80 hrs. |

E-mails with C. Child re document
requests to ████████████ for
████████████ (0.4); E-mails
with C. Child re further review of
drafts of "third wave" subpoenas
to ████████████ (0.6); E-mails to
████████████ subpoena
issues (0.4); Review summary of
████████████
(0.4); E-mail to ████████████
re ████████████
████████████ (0.4); TC
with E. Miller re e-mail to ████
████████ (0.1); Responding to MFC
inquiry re status of request to
████████ for additional documents
(0.8).

| 09/11/12 | R. A. SCHWINGER | Attend professionals' TC with MFC to address discovery issues (1.0). | 1.00 hrs. |
| 09/11/12 | A. VOELKER | Reviewed ████████████████████ ████████████ (1.8) | 1.80 hrs. |
| 09/11/12 | C. BUGEL | Review Mesirow issues (.9) and review and finalize memo re: ████████████ interview prep (2.4); Review ████████████ and prepare summary chart re: topics and relevant questions for ████████████ interview (5.4); Review ████████████████████ ████████████████████████ and prepare related summary chart (2.7). | 11.40 hrs. |
| 09/11/12 | L. O'NEILL | Review and analyze documents for ████████████ interview preparation (12.9); review and analyze documents for ████████████ interview preparation (.4); teleconference with Beth Miller re research re ████████████ for potential interviews (.2). | 13.50 hrs. |
| 09/11/12 | A. M. BARTELL | Review ████████████████████ ████████ and prepare cover memorandum for ████████████ interview (4.3); review ████████████████████ | 7.80 hrs. |



RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   19

███████████████████ (3.1); emails with
interview prep team re: same (0.4).

| 09/12/12 | A. M. BARTELL | Review ████████████████ | 4.30 hrs. |

| 09/12/12 | L. O'NEILL | Review and analyze documents for ████ interview preparation. | 6.40 hrs. |

| 09/12/12 | C. BUGEL | Review ██████████ and prepare summary chart re: topics and relevant questions for ████ interview (4.4); Complete ████████████████ and prepare/finalize detailed summary of same for distribution to team (4.8); Review ██████████ and prepare summary of same (3.1). | 12.30 hrs. |

| 09/12/12 | M. S. TOWERS | Researched ██████████ for interview preparation | 0.40 hrs. |

| 09/12/12 | K. McSWEENY | Review and preparation of witness materials for ██████████ interview. | 7.90 hrs. |

| 09/12/12 | R. A. SCHWINGER | Meeting with C. Child re finalizing ████ subpoena, "third wave" subpoenas to ██████████. | 0.30 hrs. |

| 09/12/12 | T. J. MCCORMACK | Review all materials re: ████ ████ examination, including ██████████████████ (6.3); t/c with Mesirow and M.Ashley regarding ████ interview preparation (0.4); t/cs with ████ counsel on examination (0.5);e-mails with E.Miller regarding ████ interview issues (0.7); meeting with E.Miller regarding ████ interview preparation (1.0); | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   20

|            |              | emails with M.Ashley and R.Ball regarding ███ interview preparation (.5); draft outline of narrative/questions for ███ (2.4). |          |
|------------|--------------|------|----------|
| 09/12/12   | C. CHILD     | Review and revise ███ document requests (1.1). Review and revise ███ document requests (.8); conference with R.Schwinger re same (.3). | 2.20 hrs. |
| 09/12/12   | R. BALL      | Emails w/M. Ashley re interview schedule, assignments (.3); emails w/T. McCormack re same (.1); emails w/T. McCormack and team re ███ for ███ interview (.5); reviewed documents/materials re same (.9); t/cs w/E. Miller re documents and interview prep issues (.4). | 2.20 hrs. |
| 09/12/12   | R. BALL      | Conferred with G.Godwin re ███ for interview preparation (.3); reviewed ███ (.5); reviewed ███ (2.4). | 3.20 hrs. |
| 09/12/12   | P. GOODMAN   | Review and analysis of ███ in connection with interview preparation. | 8.70 hrs. |
| 09/12/12   | M. D. ASHLEY | Call with E. Miller regarding interview preparation issues (.4); call with R. Ball regarding interview preparation and planning (.3); call with T. McCormack, R. Tuliano regarding ███ interview preparation and themes (.5); call with T. McCormack regarding ███ interview preparation (.5); meeting with J. Finnegan regarding interview preparation and themes (.2); reviewed materials relating to ███ interview preparation (3.6); prepared ███ interview outline (3.4); emails with team regarding interview | 10.00 hrs. |

preparation and discovery issues (1.1).

09/12/12   E. M. MILLER      Review draft ███████ ████████████ (0.4)          9.70 hrs.
Phone call with M Ashley regarding same (0.2)  Draft and send email to P Asnani regarding same (0.5) Draft and send email to M Ashley regarding interview process (0.2) Phone call with L O'Neill regarding ████████ interview preparation (0.2)  Research Relativity regarding documents for ████████ interview (4.6)  Phone call with R.Ball regarding interview preparation and related documents (0.3) Prepare materials for interview (1.6)  Review and exchange emails with M Ashley and T McCormack regarding ████████ interview prep (0.7)  Meeting with T McCormack regarding same (1.0)

09/12/12   M. DISTEFANO      Researched ██████████████████          1.20 hrs.
████████████ (1.2).

09/12/12   L. MENDOZA        Review and prepare materials for          4.30 hrs.
███████ interview preparation (4.3).

09/12/12   J. F. FINNEGAN    Completed memo on ███████████          6.70 hrs.
████████ (1.5); continued review of ████████ in preparation for interview (3.1); preparation for upcoming ████████ meeting, including ████████████████████ (2.1).

09/13/12   J. F. FINNEGAN    Review material for upcoming          5.10 hrs.
███████ interview (3.4); began to prepare interview outline/questions (1.7).

09/13/12   L. MENDOZA        Further review and preparation of          7.60 hrs.
materials for ████████ witness preparation (2.8); review and prepare ████████████████████ (2.6) and update document summary for same (2.2).

| | | | |
|---|---|---|---|
| 09/13/12 | G. GODWIN | Continue review and analysis of ████████ (5.1); prepare key materials for R.Ball in preparation for witness interviews (2.5). | 7.60 hrs. |
| 09/13/12 | E. M. MILLER | Review and exchange emails with T McCormack and M Ashley regarding ████████ interview preparation (0.4) Phone call with R.Ball regarding interview preparation (0.5) Phone call with P Goodman regarding review of ████████ related documents (0.2) Phone call with L O'Neill regarding ████████ interview preparation and Mesirow (0.2) Attend ████████ interview (6.4) Meeting with interview team following interview (0.3) Draft and send email to Mesirow regarding interview schedule (0.2) Phone call with P Asnani regarding ████████ (0.3) Review draft of same (0.2) Review and exchange emails with M Ashley and interview team regarding interview preparation (0.3) Review emails from L O'Neill and Mesirow regarding ████████ interview preparation (0.3) | 9.30 hrs. |
| 09/13/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ████████ interview (1.4); emails with E.Miller and T.McCormack regarding interview prepration (.4); e-mails with R.Ball regarding interview preparation (.4); attended ████████ interview (6.5); meeting with T. McCormack, E. Miller, R. Tuliano, J. Feltman regarding ████████ interview and investigation themes (.4); reviewed materials in connection with upcoming interview preparation (2.2); emails with team regarding interview preparation, planning and themes (.5); emails with parties' counsel | 12.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         September 30, 2012
                                                       Page   23


                        regarding interview logistics (.3).

09/13/12   P. GOODMAN    Analysis for ███████████ Interview          5.30 hrs.
                         (1.0); reviewing █████
                         ██████████ ██████ in connection with
                         interview planning (4.3).

09/13/12   H. SEIFE      Review of ███████████████████              2.90 hrs.
                         (.3); review of ████████████
                         (1.8); review of emails to MoFo
                         █████████████ regarding discovery
                         (.8).

09/13/12   R. BALL       Emails w/E. Miller, T. McCormack           3.10 hrs.
                         re █████████ materials (.3);
                         emails w/T. McCormack, M. Ashley
                         re interview schedule, assignments
                         (.4); t/c w/T. McCormack re
                         █████████ interview and related
                         matters (.5); t/c w/E. Miller re
                         interview and interview prep
                         issues (.6); reviewed materials
                         re ████████████████████████
                         ██████████████ (1.3).

09/13/12   C. CHILD      Prepare additional items to ████████       3.40 hrs.
                         ████████ "cleanup" requests
                         (1.2).  Review and revise search
                         terms to facilitate compliance
                         with existing requests (2.2).

09/13/12   T. J. MCCORMACK   Conduct interview of ████████          7.90 hrs.
                         ██████████████████████ on
                         ████████████████████████████
                         (6.6); meeting with team following
                         interview (0.4); e-mails with
                         company counsel on additional
                         interviews (0.5); conference with
                         R.Ball regarding ████████████
                         interview (.4).

09/13/12   T. J. MCCORMACK   Review supplemental discovery          1.70 hrs.
                         requests to ██████████████████████
                         (0.7); review ████████ requests
                         (0.7); conference with R.
                         Schwinger re discovery status
                         (0.3).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             September 30, 2012
                                                          Page   24


| 09/13/12 | R. A. SCHWINGER | Prepare e-mail responding to Committee counsel's request for disclosure of production letters (0.6); Review e-mails re finalizing, serving third-wave document requests on ▮▮▮▮ (0.8); E-mails with counsel (or other representatives) of ▮▮▮▮ re status of document production (0.9); E-mail with MFC re follow-up on ▮▮ issues (0.3); E-mails with C. Carey re search terms for ▮▮▮▮ (0.4). | 3.00 hrs. |
| 09/13/12 | L. O'NEILL | Prepare memorandum and analysis for ▮▮▮▮ interview. | 4.40 hrs. |
| 09/13/12 | C. BUGEL | Review ▮▮▮▮ and prepare summary chart re: topics and relevant questions for ▮▮▮▮ interview (5.4); Review ▮▮▮▮ and prepare detailed summary chart (3.7) | 9.10 hrs. |
| 09/13/12 | A. M. BARTELL | Review ▮▮▮▮ | 6.30 hrs. |
| 09/14/12 | A. M. BARTELL | Telephone call with interview prep. team re: interview preparation (1.1); telephone call with R. Ball and C. Bugel re: preparation for ▮▮▮▮ interview (.3); review ▮▮▮▮ and prepare cover memo (3.4) and document summary for ▮▮▮▮ interview (1.6). | 6.40 hrs. |
| 09/14/12 | C. BUGEL | Review ▮▮▮▮ and prepare summary chart re: topics and relevant questions for ▮▮▮▮ interview (4.8); Review ▮▮▮▮ and prepare/finalize summary chart (3.0); Attend team call re interview prep (1.2); | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   25

|            |                  | teleconf with R.Ball re same (.3)                                                                                                                                                                                                                                           |            |
|------------|------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 09/14/12   | L. O'NEILL       | Participate in team meeting re: interview preparation (1.1); conference with E.Miller re: preparation of materials for interview (.3); emails with M.Ashley re: interview preparation (.2); telephone conference with E.Miller and ▇▇▇▇ re Jerry ▇▇▇▇ witness interview (.5). | 2.10 hrs.  |
| 09/14/12   | L. O'NEILL       | Review and analyze documents for ▇▇▇▇ interview preparation.                                                                                                                                                                                                                 | 6.20 hrs.  |
| 09/14/12   | K. McSWEENY      | Review documents and prepare witness materials for ▇▇ interview.                                                                                                                                                                                                             | 6.90 hrs.  |
| 09/14/12   | R. A. SCHWINGER  | Review ▇▇▇ response and objections to Examiner's "second wave" document request (0.5); E-mail to C. Child re next steps in regard to ▇▇▇ response and objections to Examiner's "second wave" document request (0.4); Review drafts of proposed search terms for ▇▇▇ (0.4); Markup drafts of proposed search terms for ▇▇▇ (0.3) and e-mail to C. Child re same (0.1). | 1.70 hrs.  |
| 09/14/12   | T. J. McCORMACK  | Team meeting regarding interview preparation and strategy (1.1); review e-mails from ▇▇▇ (0.2); prep for ▇▇▇ interview, including ▇▇▇ (1.6).                                                                                                                                   | 2.90 hrs.  |
| 09/14/12   | C. CHILD         | Review and develop proposed search terms.                                                                                                                                                                                                                                    | 4.20 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   26

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/14/12 | R. BALL | Reviewed materials re ▮▮▮ (.4); conf. call w/interview team re witness interview prep (1.2); reviewed materials re ▮▮▮ prep (.6); conf. call w/Messrs. Bugel and Bartell and Ms. O'Neill re prep for ▮▮▮ (.4); emails w/Messrs. Bugel and Bartell re ▮▮▮ materials (.4); conferred w/G. Godwin re prep of materials (.1). | 3.10 hrs. |
| 09/14/12 | H. SEIFE | Review of ▮▮▮ response to document discovery (.5); review of ▮▮▮ document response (.4). | 0.90 hrs. |
| 09/14/12 | P. GOODMAN | Prepare interview outline for ▮▮▮ interview. | 6.10 hrs. |
| 09/14/12 | P. GOODMAN | Participate in Interview prep team conference call re status (1.1); review ▮▮▮ analysis (0.3) and conf. with J. Stenger regarding same (0.1). | 1.50 hrs. |
| 09/14/12 | M. D. ASHLEY | Interview team call regarding overall interview preparation strategy and themes (1.0); follow-up email with E.Miller regarding interview preparation (.3); reviewed materials relating to interview preparation themes and ▮▮▮ interview (1.6); call with ▮▮▮, E. Miller, L. O'Neill regarding background for ▮▮▮ interview preparation (.4). | 3.30 hrs. |
| 09/14/12 | P. ASNANI | Conference with E. Miller, M Ashley and interview team re status and interview preparation. | 1.00 hrs. |
| 09/14/12 | E. M. MILLER | Research Relativity regarding ▮▮▮ related documents (0.9)  Review notes from J Stenger regarding same (0.2) Meeting with Y Kudnetsov regarding same (0.2).  Phone conference with interview team regarding interview preparation (1.1)  Review emails | 5.20 hrs. |

from M Ashley regarding same (0.4)
Draft and send email to team
regarding interview preparation
(0.2)  Phone conference with K
McSweeney regarding preparation
for ▮▮▮▮▮▮▮▮ interview (0.6)
Phone call with L O'Neill
regarding preparation of materials
for interviews (0.3) Phone call
with M Ashley regarding same (0.2)
 Follow-up email to L O'Neill
regarding same (0.2)  Review and
exchange emails with M Ashley and
L O'Neill regarding ▮▮▮▮▮▮
interview (0.4)  Phone call with
▮▮▮▮▮▮  counsel regarding ▮▮▮▮▮▮
interview (0.5).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/12 | G. GODWIN | Review/analysis and identify ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.8) and prepare key materials for interview preparation (1.7); review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to identify key materials for interview preparation (.9); prepare materials for ▮▮▮▮▮▮ interview (1.5). | 6.90 hrs. |
| 09/14/12 | J. F. FINNEGAN | Continue to review materials in preparation for ▮▮▮▮ interview (1.8); prepare interview outline (.8). | 2.60 hrs. |
| 09/15/12 | J. F. FINNEGAN | Further review of materials in preparation for ▮▮▮▮ interview (3.4); prepare interview outline/questions (2.7). | 6.10 hrs. |
| 09/15/12 | P. GOODMAN | Analysis and review of documents for ▮▮▮▮ interview. | 8.90 hrs. |
| 09/15/12 | C. CHILD | Analysis of issues for discovery follow up. | 0.70 hrs. |
| 09/15/12 | T. J. MCCORMACK | Review background material to prep for ▮▮▮▮▮ interview (3.3); e-mails with team members on issues for further factual development (0.8). | 4.10 hrs. |

| 09/15/12 | R. A. SCHWINGER | TC with C. Child re of proposed search terms for ███████ and meet-and-confer with ████████ counsel re responses to document request (0.3). | 0.30 hrs. |
| 09/15/12 | C. BUGEL | Review ██████████ and prepare summary chart re: topics and relevant questions for ███████ interview. | 6.70 hrs. |
| 09/15/12 | A. M. BARTELL | Review ████████████ and prepare cover memo (3.7) and document summary (2.2) for ████████ interview. | 5.90 hrs. |
| 09/16/12 | A. M. BARTELL | Review ████████████ materials and prepare cover memo (3.8) and document summary (2.1) for ████████ interview. | 5.90 hrs. |
| 09/16/12 | C. BUGEL | Review ███████████ and prepare detailed summary chart re: topics and relevant questions for ███████ interview. | 6.60 hrs. |
| 09/16/12 | L. O'NEILL | Review and analyze documents for ███████████ interview preparation (1.2); correspond with Mesirow re finalizing preparation for ██████████ interview (.1). | 1.30 hrs. |
| 09/16/12 | T. J. MCCORMACK | Prep for █████████ examination (4.6); review J. Finnegan outline of issues (0.8); review of ██████████████ (1.2). | 6.60 hrs. |
| 09/16/12 | P. GOODMAN | Analysis and review of documents for ███████ interview. | 8.80 hrs. |
| 09/16/12 | J. F. FINNEGAN | Review and revise ██████████ interview outline (9.2); conference with M.Ashley re same (.3). | 9.50 hrs. |
| 09/16/12 | G. GODWIN | Review ████████████ and identify and prepare key documents for interview preparation. | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   29

| 09/16/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview (0.3) research Relativity for documents in connection with ████ interview (0.5)  Phone call with M.Ashley regarding interview preparation (.4) Review and prepare key documents for ████ interview (1.4)  Review and revise rough transcript of ████ interview (3.7) | 6.30 hrs. |
| 09/16/12 | M. D. ASHLEY | Meeting with J. Finnegan regarding ████ interview preparation (.3); call with E. Miller regarding upcoming interview preparation and planning (.4); reviewed materials relating to ████ interview preparation (1.6); emails with team regarding interview preparation and discovery issues (.7); reviewed ████ interview transcript (.7). | 3.70 hrs. |
| 09/17/12 | E. M. MILLER | Prepare for ████ interview (0.7)  Attend ████ interview (6.4)  Meeting with T McCormack and Mesirow regarding ████ interview (0.3)  Phone conference with C Child regarding protective order and documents used at interviews (0.2)  Review and exchange emails with C Child and T McCormack regarding same (0.1). | 7.70 hrs. |
| 09/17/12 | G. GODWIN | Continue to review ████ and identify documents for interview preparation (6.7); prepare key documents for interview preparation (2.4) | 9.10 hrs. |
| 09/17/12 | J. F. FINNEGAN | Review and revise ████ outline (1.2); attend and participate in ████ interview (6.8); continue review of ████ (1.1). | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/12 | P. GOODMAN | Analysis and review of documents in preparation for ██████ interview. | 6.20 hrs. |
| 09/17/12 | T. J. MCCORMACK | Final prep for examination of ██████ (1.4); interview G. ███████████████ (7.0); meeting with M. Ashley/Mesirow on additional subjects for inquiry (0.4); review e-mails from ██████ counsel on examinations (0.3). | 9.10 hrs. |
| 09/17/12 | T. J. MCCORMACK | Review draft document requests on ██████ (0.6). | 0.60 hrs. |
| 09/17/12 | L. O'NEILL | Review and analyze documents for ██████ interview preparation. | 8.60 hrs. |
| 09/17/12 | C. BUGEL | Review ██████ and prepare detailed chart (4.1) and cover memo (5.5) re: topics and relevant questions for ██████ interview; Emails with B.Miller re: preparation of interview prep materials (.3). | 9.90 hrs. |
| 09/17/12 | K. MCSWEENY | Review/analysis and identify key documents in preparation for ██████ interview. | 7.10 hrs. |
| 09/17/12 | A. M. BARTELL | Review ██████ and prepare cover memo (4.2) and document summary (3.5) for ██████ interview. | 7.70 hrs. |
| 09/18/12 | A. M. BARTELL | Review ██████ and prepare cover memo (.8) and document summary (1.0) for ██████ interview preparation; review Relativity materials for ██████ interview preparation (6.4). | 8.20 hrs. |
| 09/18/12 | K. MCSWEENY | Review and analysis of documents and materials and idenfify key documents for ██████ witness preparation. | 9.10 hrs. |

| | | | |
|---|---|---|---|
| 09/18/12 | L. O'NEILL | Telephone conference with Andrea Voelker regarding ███ interview preparation (.2); review and analyze documents for ███ ███ interview preparation (10.2). | 10.40 hrs. |
| 09/18/12 | A. VOELKER | Review and prepare key documents (4.5) and prepare document summary (2.4) for interview of ███ ███ conference with P.Goodman re same (.7). | 7.60 hrs. |
| 09/18/12 | T. J. MCCORMACK | Meeting with H.Seife regarding interview status (0.8). | 0.80 hrs. |
| 09/18/12 | C. CHILD | Analysis of witness notebook issue and obligations under discovery and protective orders (2.1). Prepare for (.7) and conduct discovery conferences with ███ (2.8) and ███ counsel (1.8). Respond to inquiry from ███ regarding search parameters (.2). | 7.60 hrs. |
| 09/18/12 | P. GOODMAN | Review and analysis of documents respecting preparation for ███ interview (7.6); consult with Andrea Voelker respecting ███ interview preparation (0.8). | 8.40 hrs. |
| 09/18/12 | H. SEIFE | Review of ███ discovery response (.4); review of Mesirow interview summaries (2.1); conference with T.McCormack regarding interviews and next steps (.8). | 3.30 hrs. |
| 09/18/12 | R. BALL | T/c w/L. O'Neill re ███ interview prep (.5); t/cs w/C. Bugel, A. Bartell re ███ materials (.5); conferred w/J. Finnegan re ███ ███ (.2); reviewed ███ (.3); review ███ materials (.3). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   32

| 09/18/12 | J. F. FINNEGAN | Participated in an informal interview of ████████████ to discuss ███████████████, as well as a post meeting analysis (1.6); continue review and analysis of ███████████ for upcoming interviews (3.1). | 4.70 hrs. |
| 09/18/12 | C. BUGEL | Revise and finalize summary chart (2.8) and cover memo (3.3) re: ████████████ and relevant questions for ████████ interview; Emails with R.Ball re: preparation of interview materials (.4); Emails with E.Miller re same (.3); Research Relativity for information relevant to ██████ interview (4.1). | 10.90 hrs. |
| 09/18/12 | G. GODWIN | Continue review of █████████████ and identify key documents for interview preparation. | 7.30 hrs. |
| 09/18/12 | E. M. MILLER | Review and exchange emails regarding interview preparation with interview team (1.0)  Review and exchange emails with T McCormack and C Child regarding protective order and documents used at interviews (0.8) Review same (0.4) | 2.20 hrs. |
| 09/19/12 | E. M. MILLER | Review and exchange emails with team regarding documents for interview preparation (0.8) Review shared drive regarding same (0.3) Brief phone call with L Mendoza regarding same (0.2) Review and exchange emails with M Ashley regarding interview transcription and scheduling (0.8)  Review and exchange emails with J Stenger and K McSweeney regarding ████████ ███████ (0.5)  Review draft memo regarding same (0.2)  Review documents regarding same (0.4) Review email from R Ball regarding ██████████ interview (0.2)  Review Relativity regarding documents for ██████████ interview (1.3)  Review and exchange emails with L Mendoza | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page    33

regarding interview preparation
materials (0.3)  Review and
exchange emails with Mesirow
regarding interview scheduling and
███████ interview (0.5)  Review and
Mark up draft ████████ draft
interview transcript (1.7).

| 09/19/12 | M. D. ASHLEY | Call with C. Child regarding discovery requests (.1); calls with E. Miller regarding upcoming interview preparation (.9); call with P. Goodman, E. Miller regarding ████ interview preparation efforts (.3); reviewed factual, work product and legal materials relating to ████ ████████████ and upcoming interview preparation (3.7); emails with litigation team and Mesirow regarding interview preparation and discovery issues (.9). | 5.90 hrs. |

| 09/19/12 | C. BUGEL | Research Relativity for information relevant to ████████ interview and review key documents for inclusion in index and cover memo (10.8); Telco w/ Mesirow, re: ████████ interview (.5) | 11.30 hrs. |

| 09/19/12 | J. F. FINNEGAN | Continue review of ████████ and related documents in preparation for upcoming interviews (5.9); conference with P.Goodman re ████ interview outline (0.3). | 6.20 hrs. |

| 09/19/12 | R. BALL | Emails re additional materials for ████████ w/A. Bartell, C. Bugel, E. Mitler (.4); reviewed ████████ document (.3); t/cs w/T. McCormack re interviews (.3); reviewed ████████ materials (3.1); email to L. O'Neill re ████ documents (.2); emails re ████ interviews w/M. Towers, Bank Team (.2). | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page    34

| 09/19/12 | H. SEIFE | Review of ███ discovery response (.3); review of revised third party letter (.6); emails with ███████ regarding discovery (.3). | 1.20 hrs. |
|---|---|---|---|
| 09/19/12 | P. GOODMAN | Review and analysis of documents (4.9) and prepare outline (3.6) in prep for ██████ interview; conf with M.Ashley re same (.3). | 8.80 hrs. |
| 09/19/12 | C. CHILD | Prepare summary report on search term discussion with ████████ counsel (1.6). Prepare summary report on meet and confer with ██████ counsel (2.3). | 3.90 hrs. |
| 09/19/12 | G. GODWIN | Review of various documents and presentations and idenfify key documents for interview preparation (3.6); review of derivative documents (1.7); prepare selected documents in connnection with interview preparation (1.6). | 6.90 hrs. |
| 09/19/12 | T. J. MCCORMACK | Work on scheduling additional exams (0.8). | 0.80 hrs. |
| 09/19/12 | A. VOELKER | Review and analysis of documents and materials in preparation for interview of ████████ (7.1) | 7.10 hrs. |
| 09/19/12 | K. McSWEENY | Review and analysis of key documents for interview of ████ ███████ | 7.90 hrs. |
| 09/19/12 | A. M. BARTELL | Review Relativity materials for ███████ interview preparation (8.1); telephone call with T. Martin (Mesirow) and C. Bugel re: ██████ interview preparation (0.5). | 8.60 hrs. |
| 09/19/12 | L. O'NEILL | Telephone conference with Robin Ball regarding ██████████ interview preparation (.2); review and analyze documents for ████ ██████ interview preparation (10.6). | 10.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    35


| 09/20/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮▮▮▮▮▮▮▮ interview preparation. | 11.20 hrs. |
| 09/20/12 | A. M. BARTELL | Review and analysis of Relativity documents and materials and prepare cover memo for ▮▮▮▮▮▮ interview preparation. | 9.30 hrs. |
| 09/20/12 | A. VOELKER | Review and prepared key documents for interview of ▮▮▮▮▮▮▮ (5.4); prepare document summary (2.3). | 7.70 hrs. |
| 09/20/12 | T. J. MCCORMACK | Meeting with interview/examination team on approaches, time line, narrative and substance of factual inquiry. | 2.00 hrs. |
| 09/20/12 | T. J. MCCORMACK | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.8); review ▮▮▮▮▮▮▮▮▮▮▮▮ (0.9). | 2.70 hrs. |
| 09/20/12 | R. A. SCHWINGER | TC with Doug Mannal (Kramer Levin) re ▮▮ discovery issues (0.3); E-mail to team re TC with Doug Mannal (Kramer Levin) re ▮▮▮ discovery issues (0.3); Review e-mails re discovery issues as to ▮▮▮▮▮▮▮ (0.6). | 1.20 hrs. |
| 09/20/12 | G. GODWIN | Review and prepare documents and materials in preparation for ▮▮▮▮▮▮ interview. | 7.70 hrs. |
| 09/20/12 | C. CHILD | Litigation team meeting to update status and strategy for preparing for witness interviews. | 2.10 hrs. |
| 09/20/12 | C. CHILD | Follow up review on production status re: outstanding requests (1.7). Analysis of ▮▮▮▮▮▮▮▮▮▮▮▮ (1.8). Investigate Kramer Levin concerns about ▮▮▮▮ production (1.9). Follow up on ▮▮▮▮▮▮▮ production issues (.5). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   36

| 09/20/12 | P. GOODMAN | Analysis of documents and prepare outline in preparation for ▆▆▆▆ interview. | 9.40 hrs. |
|---|---|---|---|
| 09/20/12 | H. SEIFE | Review of witness interview summaries. | 1.70 hrs. |
| 09/20/12 | R. BALL | Conf. call w/T. McCormack and team re interviews, interview prep (2.1); emails w/T. Martin of Mesirow re ▆▆▆▆ (.5); reviewed ▆▆▆▆ key documents for interview (3.3). | 5.90 hrs. |
| 09/20/12 | P. GOODMAN | Conference call with T. McCormick and team regarding interview preparation/strategy. | 2.20 hrs. |
| 09/20/12 | J. F. FINNEGAN | Participate in meeting of litigators on interview team re interview preparation (2.2); continued review of documents in connection with interview preparation (4.5). | 6.70 hrs. |
| 09/20/12 | C. BUGEL | Review Relativity documents and materials for ▆▆▆▆ interview (5.1); Prepare cover memo for key documents re: same (3.7); Review and prepare documents and materials for ▆▆▆▆ interview (3.4). | 12.20 hrs. |
| 09/20/12 | R. J. GAYDA | Telephone call with Kramer Levin re discovery (.2); telephone call with M. Ashley and C. Child re same (.3); email correspondence with B. Schwinger re same (.4). | 0.90 hrs. |
| 09/20/12 | A. GALE | E-mail from and to C. Child re bank reg discovery issues (.3); initial analysis re same (1.2). | 1.50 hrs. |
| 09/20/12 | C. COHEN | Review ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ in preparation for witness interviews. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2012
                                                             Page   37

| | | | |
|---|---|---|---|
| 09/20/12 | C. COHEN | Met with Marc Ashley, Beth Miller, and Diana Sanders preparation for witness interviews. | 1.40 hrs. |
| 09/20/12 | C. COHEN | Review Morrison and Foerster interview memos. | 0.90 hrs. |
| 09/20/12 | D. SANDERS | Meeting with Marc Ashley, Elizabeth Miller, and Claudia Cohen regarding interview preparation. | 1.50 hrs. |
| 09/20/12 | D. SANDERS | Review ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to prepare for witness interviews. | 2.80 hrs. |
| 09/20/12 | D. SANDERS | Review of ▮▮▮▮▮▮ transcript to identify questionable text and other issues. | 1.50 hrs. |
| 09/20/12 | M. D. ASHLEY | Call with C. Child, R. Gayda regarding discovery request issues (.3); call with T. McCormack, R. Ball, J. Finnegan, P. Goodman, E. Miller regarding interview preparation and substantive themes (2.0); meeting with E. Miller, D. Sanders, C. Cohen regarding interview preparation protocol and investigation planning (1.5); meeting with E. Miller regarding discovery issues (.5); reviewed factual and legal materials relating to upcoming interview preparation (3.3); follow-up emails with E.Miller regarding interview summaries (.4); emails with T. McCormack, E. Miller regarding interview transcript issues (.5). | 8.50 hrs. |
| 09/20/12 | E. M. MILLER | Review and exchange emails with interview team regarding missing documents for ▮▮▮▮▮ interview (0.3) Research Relativity regarding same (0.6) Review and | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            September 30, 2012
                                                         Page    38

exchange emails with M Ashley
regarding interview scheduling
(0.5) Review interview
transcriptions (0.6) Draft and
send email to M Ashley and T
McCormack regarding same (0.2)
Review and exchange emails with
TSG regarding revision of
███████████ transcription (0.3)
Attend conference call with T
McCormack and interview team
regarding interview prep (2.2)
Draft and send email to team
regarding hot documents (0.4)
Review and exchange emails with P
Goodman and Mesirow regarding
preparation for ██████ interview
(0.5) Attend meeting with M
Ashley, C Cohen and D Sanders
regarding interview summaries, and
background for same (1.3) Review
and exchange emails with M Ashley
and T McCormack regarding
certification of audio
transcription of interviews (0.4)
Meeting with M Ashley regarding
same (0.2) Phone call with K
McSweeny regarding preparation for
██████ interview (0.5) Phone
call with J Stenger regarding
preparation for ███████ interview
and ████████████
(0.5) Draft and send emails to C
Cohen and D Sanders regarding
summaries of ███████████████
████████ interviews (0.3) Draft
and send email to M Ashley
regarding interview summaries (0.3)

09/21/12    E. M. MILLER        Draft and send emails to Mesirow        8.70 hrs.
                                regarding draft interview
                                transcripts (0.3) Attend
                                conference call with Mesirow and P
                                Goodman regarding preparation for
                                ██████ interview (1.1) Review
                                and exchange emails with D
                                Sanders, C Cohen and M Ashley
                                regarding drafting of interview
                                summaries (0.8) Review and
                                exchange emails with P Goodman and
                                A Voelker regarding preparation
                                for ██████████ interview (0.8)

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

Phone calls with A Voelker
regarding same (0.6)  Phone calls
with R Ball regarding preparation
for ██████████ interview
(0.8)  Follow-up emails with
R.Ball regarding same (0.8)
Research Relativity regarding
documents for interview (0.8)
Review and exchange emails with J
Lopez and R Schwinger regarding
weekly status report on document
production and review (0.7)
Review emails from producing
parties regarding document
production (0.4)  Meeting with T
Zink regarding master chron for
interview preparation (0.5)  Phone
conference with P Goodman, M
Ashley and █████████
regarding ██████████ interview
(0.5)  Phone call with C Child
regarding document requests (0.2)
Review and exchange emails with
document team regarding open
document requests (0.4)

| | | | |
|---|---|---|---|
| 09/21/12 | M. D. ASHLEY | Reviewed materials relating to ████████ interview preparation (2.8); call with ████████, P. Goodman, E. Miller regarding ████ interview background information (.5); meeting with P. Goodman regarding ████ interview preparation issues (.2); call with E. Miller regarding upcoming interview preparation and planning issues (.4); conference with T.McCormack re same (.4); emails with interview team regarding interview summary preparation and discovery issues (.8); reviewed materials relating to preparation of interview summaries (.8). | 5.90 hrs. |
| 09/21/12 | L. MENDOZA | Review interview files and prepare summary index of same. | 3.30 hrs. |
| 09/21/12 | D. SANDERS | Review and idenfity questionable text In ████████ transcript for E.Miller review. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   40


09/21/12   D. SANDERS      Review ██████████████████          2.30 hrs.
                           ████████████████████████
                           (1.2); prepare list of all
                           ███████████████████████ for E.Miller
                           (1.1).

09/21/12   D. SANDERS      Begin review of ███████          4.60 hrs.
                           interview transcript and drafting
                           a summary.

09/21/12   C. COHEN        Reviewed transcript of interivew          2.90 hrs.
                           with ███████████ to identify certain
                           issues.

09/21/12   C. COHEN        Emails with Beth Miller and Diana          0.30 hrs.
                           Sanders re review of ████████
                           transcript.

09/21/12   C. COHEN        Review and prepare list of          1.70 hrs.
                           ████████ references to ██████
                           ███████████████ interview transcript.

09/21/12   R. BALL         Conf. call w/T. Martin/Mesirow re          7.50 hrs.
                           ████████████ interview (.9); t/cs (.3)
                           and emails (.3) w/C. Bugel, A.
                           Martell, M. Szymanski re
                           additional derivatives documents;
                           t/c w/E. Miller re documents re
                           ████████████████████ (.7); reviewed
                           documents prepared for ████████
                           interview (4.9); t/c w/T.
                           McCormack re interview prep, ████████
                           interview (.4).

09/21/12   H. SEIFE        Preparation for witness interviews.          1.30 hrs.

09/21/12   M. BALDWIN      T/c w/Mr. Ball re derivatives and          0.30 hrs.
                           interview preparation

09/21/12   P. GOODMAN      Telecon with Mesirow professionals          9.10 hrs.
                           regarding ████████████ (1.1); telecom
                           with ███████████ regarding ████
                           ██████ (0.7); prepare memo
                           regarding ██████ input regarding ██████
                           ████████ in preparation for interview
                           (1.5); analysis of documents and
                           prepare outline in preparation for
                           ████████████ interview (3.2); consult
                           with T. McCormack in preparation
                           for ███████████ interview (0.5);

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   41


|            |                 |                                                                 |          |
|------------|-----------------|-----------------------------------------------------------------|----------|
|            |                 | further analysis of documents and prepare outline in preparation for ███████ Interview (2.1). |          |
| 09/21/12   | C. CHILD        | Review ████████████████████ ███████████████████ (.3). Analysis on status of existing and pending requests (1.2) and email to team re same (.7).  Review of pending productions (1.7) and follow up emails with R.Schwinger and team on pending productions (.8).  Emails (.5) and calls (.4) with R.Schwinger to follow up on service. | 5.60 hrs. |
| 09/21/12   | R. A. SCHWINGER | Draft cover letter for subpoenas to ██████████████ (0.6); Investigating location, general counsel contacts for subpoenas to ██████████████████████ (0.5); Finalize subpoenas to ███████████████████ (0.4); E-mails with K. Zafran re subpoenas to ███████████████ (0.2); TCs (0.4) and e-mails (0.4) with C. Child re recent document production discussions with ████████████████████ Review e-mails re C. Child discussions with ██████ re search terms (0.4); Review summary of meet-and-confer discussion with ████ re objections to second-wave subpoena (0.7); Review e-mails re obtaining copies of ██ ████████████████ (0.3); TC with ██████████████ re ████████████ (0.2); Review e-mails re document productions by ██████████ (0.4); TC with Rebecca Ebert, E. Miller re ███████ production (0.2); Updating status report on document productions and review (0.6). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   42

| 09/21/12 | R. A. SCHWINGER | Initial review of ███████ ████████████ (0.9). | 0.90 hrs. |
| 09/21/12 | T. J. McCORMACK | Review schedule for additional exams (0.3) and discussions with M. Ashley (0.3) and P.Goodman (0.4) re: staffing and preparing for same; review background materials for ██████ exam (1.2); review preparation of materials/binder of relevant documents for ████████ (1.3). | 3.50 hrs. |
| 09/21/12 | A. VOELKER | Review and analysis and preparation of documents for interview of ████████ (6.2); prepare document summary (2.5). | 8.70 hrs. |
| 09/21/12 | C. BUGEL | Telco w/ Mesirow, re: ██████ prep (1.1); Finalize review of Relativity materials for ███████ interview (5.8); Finalize cover memo re: Relativity documents for ██████████ interview (2.7). | 9.60 hrs. |
| 09/21/12 | K. McSWEENY | Review and analysis of documents and materials and prepare for interview of ████████ | 7.80 hrs. |
| 09/21/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo for ██████ interview preparation. | 6.20 hrs. |
| 09/21/12 | L. O'NEILL | Review and analyze documents for ████████████████ interview preparation. | 8.40 hrs. |
| 09/22/12 | L. O'NEILL | Review and analyze documents for ████████████████ interview preparation. | 2.10 hrs. |
| 09/22/12 | K. McSWEENY | Review and analysis of documents and materials and preparing key docs for witness prep | 7.90 hrs. |
| 09/22/12 | A. VOELKER | Review and prepare key documents in prepation for ████████ interview (5.4); prepare document summary of same (2.4). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                        Page   43

| 09/22/12 | P. GOODMAN | Analysis of documents and preparing outlines in connection with ▊▊▊▊ interview (13.8); emails with R. Ball re preparation for interview (.6). | 14.40 hrs. |
|---|---|---|---|
| 09/22/12 | R. BALL | Prepared for ▊▊▊▊ interview (7.5); emails w/P. Goodman re issues, documents re Young interview (.4); emails w/Mesirow and M. Baldwin re ▊▊▊▊ ▊▊▊▊ (.6). | 8.50 hrs. |
| 09/22/12 | C. COHEN | Review and summarized transcript of interview of ▊▊▊▊. | 3.90 hrs. |
| 09/22/12 | D. SANDERS | Review and drafting ▊▊▊▊ transcript summary. | 2.00 hrs. |
| 09/22/12 | C. BUGEL | Review emails and ▊▊▊▊ re: ▊▊▊▊ interview prep (.3); prepare related materials for interview (.5). | 0.80 hrs. |
| 09/22/12 | J. F. FINNEGAN | Continued review of ▊▊▊▊ in preparation for interviews. | 5.10 hrs. |
| 09/22/12 | P. ASNANI | Review and analysis of documents for ▊▊▊▊ witness preparation | 4.10 hrs. |
| 09/23/12 | M. D. ASHLEY | Reviewed factual and legal materials relating to upcoming interview preparation (2.1); reviewed ▊▊▊▊ background call summary (.3); emails with P. Goodman, E. Miller regarding interview preparation (.4); reviewed court hearing summaries (.4); reviewed ▊▊▊▊ interview transcript (.9). | 4.10 hrs. |
| 09/23/12 | E. M. MILLER | Phone call with C Bugel regarding ▊▊▊▊ for interview preparation (0.4) Draft ▊▊▊▊ (2.6) Review and correct draft transcript from ▊▊▊▊ interview (2.4) | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER              September 30, 2012
                                                           Page   44

| 09/23/12 | L. MENDOZA | Review and preparation of documents and materials in preparation of ▮▮▮▮ interview (5.3) | 5.30 hrs. |
| 09/23/12 | J. F. FINNEGAN | Continued review of ▮▮▮▮ in preparation for work on interviews. | 6.00 hrs. |
| 09/23/12 | C. BUGEL | Telco w/ B. Miller, re: ▮▮▮▮ (.5); Review Swap documents re: ▮▮▮▮ interview (1.8); Prepare materials for review re: ▮▮▮▮ interview (2.1). | 4.40 hrs. |
| 09/23/12 | D. SANDERS | Review and drafting ▮▮▮▮ transcript summary. | 6.10 hrs. |
| 09/23/12 | C. COHEN | Review and summarized transcript of interview of ▮▮▮▮ | 3.60 hrs. |
| 09/23/12 | R. BALL | Prepared outline for ▮▮▮▮ interview and analyzed related issues (4.1); reviewed interview transcripts (2.1). | 6.20 hrs. |
| 09/23/12 | P. GOODMAN | Analysis of records in preparation for ▮▮▮▮ Interview and prepare interview outline (3.1); analysis of ▮▮▮▮ in preparation for Young interview (3.7). | 6.80 hrs. |
| 09/23/12 | H. SEIFE | Review of ▮▮▮▮ response to document request. | 0.30 hrs. |
| 09/23/12 | T. J. MCCORMACK | Review ▮▮▮▮ responses to the Examiner's third wave requests (0.5). | 0.50 hrs. |
| 09/23/12 | A. VOELKER | Review and prepare documents and materials in preparation for interview of ▮▮▮▮ (5.2); prepare document summary of same (3.2) | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page   45

| 09/23/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮ interview preparation. | 5.20 hrs. |
| 09/24/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮ interview preparation. | 9.10 hrs. |
| 09/24/12 | A. M. BARTELL | Review ▮▮▮▮ and prepare cover memo (4.2) and document summary (1.9) for ▮▮▮ interview preparation. | 6.10 hrs. |
| 09/24/12 | A. VOELKER | Review and prepare key documents in preparation for ▮▮▮▮ interview (5.7); prepare document summary of same (2.4). | 8.10 hrs. |
| 09/24/12 | K. McSWEENY | Review and analysis of documents and materials and preparing key docs for witness prep. | 10.80 hrs. |
| 09/24/12 | T. J. MCCORMACK | Prep for upcoming exam of ▮▮▮ by ▮▮▮▮ (3.3). | 3.30 hrs. |
| 09/24/12 | C. CHILD | Review and resolve strategy on ▮▮▮▮ (1.7); Analysis of ▮▮▮ (.9); draft ▮▮▮▮ (1.4); conference with ▮▮▮ for follow up discussion (.2); analysis of issues raised by Kramer for discovery (1.2). | 5.40 hrs. |
| 09/24/12 | G. GODWIN | Review and prepare materials for ▮▮▮ interview preparation (3.6); review and identify ▮▮▮ for interview preparation (1.7). | 5.30 hrs. |
| 09/24/12 | R. A. SCHWINGER | E-mails with K. Zafran re latest production letters (0.2); TCs (0.4) and e-mails (0.6) with C. Child re ▮▮ meet-and-confer issues re second-wave document request; E-mails with C. Child re ▮▮▮▮ | 4.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2012
                                                       Page    46


████████████████████ (0.4); TC
with H. Seife re AFI search terms
and custodians (0.1); Review
latest document production/review
statistics for 9/25/12
professionals call (0.4); Review
███████████████████████████████
(0.2); E-mails with Committee
counsel re responses/objections
received to first-wave document
requests (0.2); Review
responses/objections made to
Committee re first-wave document
requests (0.6); Review documents
cited by Debtors for clawback as
privileged (0.4); Planning
strategy as to ██████████████
████████████ (0.5).

| 09/24/12 | P. GOODMAN | Prepare and complete preliminary maerials package for ██████ Interview (2.9); analysis of ████████ ████████ in connection with preparation for █████ Interview (0.7); analysis of Mesirow outline in connection with preparation for █████ Interview (0.9); analysis of ███████████████████ in connection with preparation for Young interview (0.7); preparation for ██████████ interview (0.4). | 5.60 hrs. |
| 09/24/12 | R. BALL | Review materials in prep for ██████████ interview. | 0.90 hrs. |
| 09/24/12 | C. COHEN | Preparation of █████████ in connection with █████████ interview for T.McCormack. | 0.50 hrs. |
| 09/24/12 | C. COHEN | Review and summarize the transcript of the interview of ████████. | 9.20 hrs. |
| 09/24/12 | D. SANDERS | Draft and revise ████████ interview summary for E.Miller review. | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   47.

| 09/24/12 | C. BUGEL | Review ████████ and prepare summary chart re: topics and relevant questions for interview (4.8); Review ████████ (2.6); Review and ████ for ████████ interview (3.8) | 11.20 hrs. |
| 09/24/12 | J. F. FINNEGAN | Work on memo regarding ████████ (3.4); review ████████ (2.6). | 6.00 hrs. |
| 09/24/12 | L. MENDOZA | Review and preparation of transaction documents in preparation for ████ interview (3.4); review and identify documents in shared drive for ████████ interview (3.2). | 6.60 hrs. |
| 09/24/12 | E. M. MILLER | Review memoranda from J Stenger regarding ████████ (0.4) Draft email with bullet point list of topics for ████████ interview and send to M Ashley (0.5) Review and exchange emails with D Sanders and C Cohen regarding interview summaries (0.2) Review and exchange emails with L O'Neill regarding ████████ (0.2) Review and exchange emails with C Bugel regarding ████████ (0.2) Review and exchange emails with C Bugel regarding ████████ for interview preparation (0.3) Revise same (0.5) Review and exchange emails with S Chan and L O'Neill regarding updated ████████ (0.2) Draft second wave interview list (0.8) Review and exchange emails with M Ashley regarding same (0.3) Revise interview list and send to Mesirow (0.5) Attend phone conference with M Ashley, K McSweeny and P Asnani regarding preparation for ████████ interview (0.7) Review and exchange emails with teams regarding ████████ | 7.30 hrs. |

████████████████████ for ████████████
interview (0.7) Review documents
on shared drive regarding same
(0.5)  Review and exchange emails
with M Ashley regarding interview
scheduling and preparation (0.3)
Review and exchange emails with A
Bartell regarding interview
preparation (0.2) Follow up phone
call with A.Bartell regarding same
(0.2) Draft and send emails to L
Mendoza, TSG and Mesirow regarding
interview schedule (0.3)  Review
and exchange emails with team
regarding topics for ████████████
interview (0.3)

| | | | |
|---|---|---|---|
| 09/24/12 | M. D. ASHLEY | Call with T. McCormack regarding interview preparation and discovery issues (.3); call with E. Miller, K. McSweeny, P. Asnani regarding ████████ interview preparation issues (.7); reviewed factual and legal materials relating to upcoming interview preparation (2.1); emails with E.Miller regarding various interview preparation and discovery issues (1.1). | 4.20 hrs. |
| 09/24/12 | P. ASNANI | Reviewed materials in preparation for interview witness ████████ | 4.10 hrs. |
| 09/25/12 | M. D. ASHLEY | Conference with T. McCormack regarding interview preparation issues (.2); reviewed factual and legal materials relating to upcoming interview preparation (1.4); various emails with E.Miller and team regarding interview preparation and interview summaries (.9). | 2.50 hrs. |
| 09/25/12 | E. M. MILLER | Review and exchange emails with M Ashley regarding interview scheduling and summaries (0.3) Review and exchange emails with Mesirow regarding same (0.2) Draft and send email to ████████ regarding ████████████ interview (0.3)  Emails with | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   49

|  |  |  |  |
|---|---|---|---|
|  |  | R.Ball regarding same (0.3) Review and exchange emails with D Sanders regarding ███████ interview summary (0.2) Follow up phone call with D.Sanders regarding same (0.2) Draft insert for ███████ interview summary (1.5)  Review and exchange emails with MoFo, M Ashley and R Ball regarding ███████ interview (0.2) Review and exchange emails with TSG, Mesirow and M Ashley regarding interview schedule (0.2) |  |
| 09/25/12 | L. MENDOZA | Review and preparation of additional materials in preparation for ██████ interview (2.2); review and preparation of documents and materials in preparation for ████████ interview (4.2). | 6.40 hrs. |
| 09/25/12 | C. BUGEL | Review ███████ and prepare ████████ ██████████ (3.8); Review and prepare ███████ for ██████ interview preparation (3.7); Review board materials and prepare summary chart re: topics and relevant questions for ███████ interview (4.2). | 11.70 hrs. |
| 09/25/12 | D. SANDERS | Preparation and drafting of Examiner motion for relief from third party discovery. | 6.10 hrs. |
| 09/25/12 | D. SANDERS | Further review and revision to ████████ interview summary. | 1.60 hrs. |
| 09/25/12 | C. COHEN | Review and summarize the transcript of the interview of ████████ | 2.50 hrs. |
| 09/25/12 | C. COHEN | Review and edit draft of summary of the transcript of the ██████ ████████ interview. | 5.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/25/12 | R. BALL | Prepared for ███████ interview (2.7); prepared for ███ interview (2.6); T/c w/ E Miller re interview topics for ███ (.6); t/cs to ███████████ re same (.2). | 6.10 hrs. |
| 09/25/12 | P. GOODMAN | Preparation for interview of ██████ ████ (3.4); draft memo to file regarding ██████████████████████ in preparation for interview (1.6); correspondence with Mesirow in preparation for ███ interview (1.3) | 6.30 hrs. |
| 09/25/12 | R. A. SCHWINGER | TC with C. Child re ███ discovery issues for search terms (0.2); E-mail responding in detail to questions from C. Child re meet-and-confer with ███ (1.0); E-mails with K. Zafran re latest production letters (0.2); E-mail to ████ re basis for ████████ (0.2); E-mail to ████████ re ███ search terms (0.5). | 2.10 hrs. |
| 09/25/12 | G. GODWIN | Further preparation of meeting presentation materials for interview preparation (4.1); research ██████████ and identify key documents for interview preparation (3.3). | 7.40 hrs. |
| 09/25/12 | T. J. MCCORMACK | E-mails with ████████████ re: upcoming examinations and protocols (0.3); review status of scheduling exams (0.7); review/analyze ██████████████████████████ (2.4); review binders of ████████ prep materials (2.1). | 5.50 hrs. |
| 09/25/12 | C. CHILD | Review discovery status on outstanding requests (1.6). Analysis of ██████ objections to first round requests (3.8). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

September 30, 2012
Page   51

| 09/25/12 | K. McSWEENY | Review and analysis of documents and materials and preparing key docs for witness prep. | 8.20 hrs. |
| 09/25/12 | A. M. BARTELL | Review ▮▮▮▮▮ and prepare cover memo (2.4) and document summary (1.7) for ▮▮▮ interview preparation; conference with J. Stenger re: ▮▮▮ interview preparation (0.3); prepare drafts of cover memo (0.9) and document summary (0.6) for ▮▮▮ interview preparation materials; email J. Stenger re: same (0.3); conference with C. Bugel re: interview preparation staffing (0.3) and emails with E. Miller re: same (0.2). | 6.70 hrs. |
| 09/25/12 | L. O'NEILL | Review and analyze documents for ▮▮▮ interview preparation. | 6.40 hrs. |
| 09/25/12 | A. VOELKER | Conference with Mesirow to coordinate ▮▮▮ interview materials (0.8); review and prepare key documents in preparation for ▮▮▮ interview (3.1); prepare document summary of same (1.6). | 5.50 hrs. |
| 09/26/12 | A. VOELKER | Review and prepare key documents in preparation for ▮▮▮ and ▮▮▮ interviews (5.2); prepare document summary of same (1.7). | 6.90 hrs. |
| 09/26/12 | L. O'NEILL | Review and analyze documents for ▮▮▮ interview preparation. | 0.60 hrs. |
| 09/26/12 | A. M. BARTELL | Review ▮▮▮ and prepare cover memo (5.6) and document summary (3.3) for ▮▮▮ interview preparation. | 8.90 hrs. |
| 09/26/12 | M. S. TOWERS | Met with R. Ball re: ▮▮▮ in preparation for ▮▮▮ interview | 0.60 hrs. |