RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   48

| 10/19/12 | P. KAMINSKI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6). | 1.60 hrs. |
|---|---|---|---|
| 10/19/12 | B. BETHEIL | Tax review of ███████████████ ████████████████ (1.4); review Mesirow summaries of ████████████ (0.8); Emails w/ R. Leder re: Mesirow summaries (0.2). | 2.40 hrs. |
| 10/19/12 | J. APFEL | Second tier document review re ████████████████ documents in connection with Examiner investigation in accordance with Court order approving scope. | 2.10 hrs. |
| 10/19/12 | A. PRICE | Review and update transaction summaries including supplemental Relativity research in connection therewith. | 1.60 hrs. |
| 10/19/12 | T. WATSON | Review and analysis of documents in connection with preparation of ████████████ transaction summaries. | 1.70 hrs. |
| 10/19/12 | J. A. STENGER | Review draft chart of ████████████ ████████ research and prepare correspondence to P. Asnani regarding same (0.8); review and analysis of documents produced in connection with interview preparation (4.6); research regarding ████████████████████ ██████████████████████ (2.3); prepare correspondence to E. Miller regarding same (0.7). | 8.40 hrs. |
| 10/19/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    49

| 10/19/12 | L. F. MOLONEY | Updating user access forms and new productions in Firmex Document Depository (.8); Collecting new productions from Debtors and ▮▮▮▮ and confer with CDS re. processing and loading new documents and data (1.2); Updating batches in Relativity database (.3); conf. with R.Schwinger re process for new email review (.2). | 2.50 hrs. |
| 10/19/12 | J. M. MIGDAL | Review and mark-up Mesirow financing timeline (1.6); review J. Young transcripts re financing transactions (1.8). | 3.40 hrs. |
| 10/20/12 | J. A. STENGER | Review and analysis of documents produced in preparation for interviews(3.8); research on ▮▮▮▮▮▮▮ (1.6). | 5.40 hrs. |
| 10/20/12 | M. DISTEFANO | Drafted email to team re document custodians (.4). | 0.40 hrs. |
| 10/21/12 | J. M. MIGDAL | Review transcript of interview re financing transactions. | 1.90 hrs. |
| 10/22/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.6) | 2.60 hrs. |
| 10/22/12 | J. A. STENGER | Review and analysis of documents produced in connection with interview preparation (4.7); research regarding ▮▮▮▮▮▮▮ (2.3); correspondence with P. Asnani regarding same (0.3). | 7.30 hrs. |
| 10/22/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   50

| 10/22/12 | L. F. MOLONEY | Conf. with E.Miller re document production (.4); worked on updating production charts and user productivity spreadsheets as per E. Miller (2.4); Correspondence with CDS re. status of loading new productions , adding new users to database and setting up WebEx training session for new users. (2.2); Updated materials on Firmex document depository (.9). | 5.90 hrs. |
|---|---|---|---|
| 10/22/12 | T. WATSON | Review and analysis of ▇▇▇▇ transaction documents and preparation of transaction summaries. | 2.80 hrs. |
| 10/22/12 | J. MANEKIN | Research and review all relevant e-mails that involve ▇▇▇▇ ▇▇▇▇▇▇ for M. Roitman and C. Rivera. | 4.10 hrs. |
| 10/22/12 | M. D. ASHLEY | Emails with R.Schwinger regarding clawback requests (.4); emails with team regarding confidentiality designations (.5). | 0.90 hrs. |
| 10/22/12 | A. SEBRING | Meeting with Y.Kuznetsov re ▇▇▇ ▇▇▇▇ transaction documents (.9); review and analysis of documents and summaries (3.1). | 4.00 hrs. |
| 10/22/12 | J. APFEL | Second tier document review re ▇▇▇▇▇▇ issues in connection with Examiner investigation in accordance with Court order approving scope. | 2.20 hrs. |
| 10/22/12 | B. BETHEIL | Tax review of ▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (1.9); review Mesirow summaries of board minutes (0.4). | 2.30 hrs. |
| 10/22/12 | M. DISTEFANO | Reviewed third-party complaints (.6); reviewed third-party claims submission papers (2.8). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/22/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (3.7). Meeting with Adrienne Sebring to discuss transaction documents (1.0). | 4.70 hrs. |
| 10/22/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 8.90 hrs. |
| 10/22/12 | R. J. GAYDA | Review documents produced in connection with investigation of related party transactions (4.5); draft outline re application of legal analysis (2.7). | 7.20 hrs. |
| 10/22/12 | C. L. RIVERA | Review and analysis of new ██████████ documents identified through document review. | 0.80 hrs. |
| 10/22/12 | E. M. MILLER | Review and exchange emails with debtors' counsel regarding submissions regarding third party claims (0.1) Phone call with L O'Neill regarding document production (0.3) Phone calls with R Ball regarding document production designations (0.5) Review and exchange emails with L Moloney regarding weekly document production report, document productions, production to document depository and new Relativity training session (0.5) Review and exchange emails with transaction team regarding document requests (0.4) Review and exchange emails with debtors' counsel and transaction team regarding missing ████ documents (0.5) Phone call with L Moloney regarding document productions (0.4) Review and exchange emails with Mesirow regarding assertion by ████████ confidentiality designations for ██████ document production (0.7) Review and exchange emails with Schwinger, C Child and M Ashley regarding same (0.6) Review email from ██████ counsel regarding same (0.2) | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    52

|  |  |  |  |
|---|---|---|---|
|  |  | Review and exchange emails with R Schwinger and M Ashley regarding document clawbacks (0.5)  Review documents regarding same (0.3)  Revise weekly production report (0.1)  Draft and send email to team regarding same (0.3) |  |
| 10/22/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigation in preparation for interviews. | 3.10 hrs. |
| 10/22/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (3.3). | 3.30 hrs. |
| 10/22/12 | T. J. MCCORMACK | Review status of ████████ productions and privilege/immunity assertions on ████████ (1.1); review production volumes by party (0.6). | 1.70 hrs. |
| 10/22/12 | T. J. MCCORMACK | Review updated summary of ████ transactions by transaction team (1.3); review ██████████ ████████ transaction (1.8). | 3.10 hrs. |
| 10/22/12 | R. BALL | Phone call  w/E. Miller re Highly Confidential document designations (.4). | 0.40 hrs. |
| 10/22/12 | M. BALDWIN | Review and analysis of transaction documents (1.5); prepare document summaries (.5); review ████████ ████████ summary (.7). | 2.70 hrs. |
| 10/22/12 | R. A. SCHWINGER | TC with L. Moloney re software for e-mail review (0.4); TC with Melissa Knoll re same (0.3); E-mails with B.Miller and M.Ashley re clawback requests (0.4); E-mails with B.Miller re request to designate █████████ ████████ documents as highly confidential (0.5); Review latest update of document production statistics (0.3); Update summary log of document production by party (0.6). | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   53

| 10/22/12 | R. A. SCHWINGER | E-mails with team re ███████ ███████ materials (0.6); TC with R. Gayda re identifying ███████████ documents for MFC (0.2). | 0.80 hrs. |
|---|---|---|---|
| 10/22/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ███████ and prepared transaction summaries. | 3.30 hrs. |
| 10/22/12 | M. ROITMAN | Review documents produced by ███████████ in connection with postpetition transactions (1.4); Confer with J. Manekin re: same (0.3); Correspond with M. Ashley re: Mitchell litigation documents (0.3); Review recently produced ███████████ (0.7); Correspond with C&P team re: same (0.3) | 3.00 hrs. |
| 10/22/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.50 hrs. |
| 10/22/12 | B. DYE | Reviewing relevant transactional documents in connection with the indemnity/subservicing team | 1.20 hrs. |
| 10/22/12 | L. O'NEILL | Telephone conference with Beth Miller regarding analysis and preparation of ███████ (.3); analyze and organize ███████ materials (.4). | 0.70 hrs. |
| 10/23/12 | M. ROITMAN | Correspond with M. Ashley and E. Miller re: status of discovery, document productions and witness interviews (0.5); Correspond with R. Schwinger re: same (0.4); Review and analysis of documents re: ███████████ transactions (0.6) | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 10/23/12 | B. DYE | Preparing for 10/24 meeting with transaction liaisons (.4); Second tier transactional document review in connection with the examiner investigation in accordance with scope order (4.3). | 4.70 hrs. |
|---|---|---|---|
| 10/23/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 2.20 hrs. |
| 10/23/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▬▬▬ and prepared transaction summaries. | 4.10 hrs. |
| 10/23/12 | R. A. SCHWINGER | Emails with B.Miller and M.Roitman regarding discovery status (0.6); conf with T.McCormack regarding status of document review (0.6); E-mail to ▬▬▬ seeking update as to anticipated document production completion in light of new custodians (0.4); Meeting with B.Miller regarding status of ▬▬ document production completion (0.3); Reviewing document review productivity statistics and chart of latest document production/review statistics (0.5); Review and prepare memo re new data on document reviewer productivity for H. Seife (0.5) | 2.90 hrs. |
| 10/23/12 | N. T. ZINK | Further review of ▬▬▬ ▬▬▬ for facts relevant to Examiner's Investigation and Report (2.3). | 2.30 hrs. |
| 10/23/12 | R. BALL | Emails w/S. Rivera re meeting with K&E re bank regulatory issues (.3); conferred w/G. Godwin re ▬▬▬ documents (.4); emails re ▬▬▬ exhibits w/E. Miller (.2). | 0.90 hrs. |

| 10/23/12 | T. J. MCCORMACK | Confer R. Schwinger on all issues for document review (0.7); review protocols and status of personnel for tasks (0.9). | 1.60 hrs. |
| 10/23/12 | W. A. GREASON | Meeting with A. Price and T. Watson to discuss follow up on specific matters for transaction (.5); Review and analysis of documents and preparation of related transaction summaries (1.6). | 2.10 hrs. |
| 10/23/12 | S. B. MILLER | Review and analyze background materials in connection with Examiner investigation and related document review. | 3.10 hrs. |
| 10/23/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigation in preparation for interviews. | 6.30 hrs. |
| 10/23/12 | E. M. MILLER | Review Relativity for documents for Mesirow and transaction team (0.5)  Phone call with C Bugel regarding same (0.2)  Draft and send email to C Child regarding same (0.2) Meeting with R Schwinger regarding document production (0.2) Follow-up email to R.Schwinger regarding same (0.3)  Review and exchange emails with M Roitman regarding same (0.2) Phone call with J.Stenger re ▮▮▮▮ research (0.4). | 2.00 hrs. |
| 10/23/12 | R. J. GAYDA | Review ▮▮▮▮ interview summary and transcript (3.3); review documents produced in connection with investigation of related party transactions (2.1); draft legal analyses and application to narratives (1.4). | 6.80 hrs. |
| 10/23/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   56

| 10/23/12 | Y. KUZNETSOV | Review and prepare investigation materials in preparation for meeting with Zachary Levin and Adrienne Sebring (0.4); Meeting with Zachary Levin and Adrienne Sebring regarding ████████ ████████████ structure (1.4); meeting with Adrienne Sebring regarding related document review on Relativity (1.5). | 3.30 hrs. |
| 10/23/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (2.3); review of background materials in connection with investigation (2.8). | 5.10 hrs. |
| 10/23/12 | M. DISTEFANO | Reviewed third party claims briefs and summarized same (4.3); drafted email to working group re first tier document tags (.3). | 4.60 hrs. |
| 10/23/12 | M. GRAZZINI | Review investigation background information in preparation for document review. | 1.00 hrs. |
| 10/23/12 | A. SEBRING | Meeting with Y. Kuznetsov and Z. Levin re: ████████ transaction (1.4); meeting with Y. Kuznetsov re: relatd document review (1.5); review and analysis of documents and summaries (4.1). | 7.00 hrs. |
| 10/23/12 | T. WATSON | Meet with asset sales team re: discussion of updated research for transaction summaries (.5); Review and analysis of documents in connection with preparation of asset sale transaction summaries (1.2). | 1.70 hrs. |
| 10/23/12 | J. APFEL | First tier ResCap Doc Review in connection with Examiner investigation in accordance with Scope Order (1.1); Second tier review of transaction documents (1.8). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 10/23/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▓▓▓▓▓▓▓▓▓ | 3.90 hrs. |
| 10/23/12 | A. PRICE | Attending meeting with T. Watson and B. Greason to discuss affiliate transaction review status ▓▓▓▓▓▓▓ | 0.60 hrs. |
| 10/23/12 | L. F. MOLONEY | Worked with new productions from Kirkland and MoFo (2.2); Correspondence with S. Tice from MoFo and CDS re. problems with debtor's load files and getting replacement data (1.2); Correspondence with CDS re. preparing documents for interview prep (.7) | 4.10 hrs. |
| 10/23/12 | J. A. STENGER | Review of documents produced in connection with interview preparation (1.4); telephone conference with B. Miller regarding ▓▓▓▓▓▓▓▓ research (0.5); research regarding ▓▓▓▓ ▓▓▓▓▓ and related SEC filings (5.3). | 7.20 hrs. |
| 10/23/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.50 hrs. |
| 10/23/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.1); Review of documents produced in connection with interview of ▓▓▓▓▓ (2.7) | 3.80 hrs. |
| 10/23/12 | Z. LEVIN | Meeting with Y.Kuznetsov and Adrienne M. Sebring re ▓▓▓▓▓ transactions. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    58


| 10/24/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
|---|---|---|---|
| 10/24/12 | Z. LEVIN | Meeting with M.Towers and new team members re background of investigation and document review (1.4). Follow up meeting with B.Dye and transaction team liasons regarding second level review (.7). | 2.10 hrs. |
| 10/24/12 | J. DOBTSIS | Attended Relativity session led by Beth Miller re document review (1.0); Attended ResCap meeting led by Meghan Towers for new members of C&P team (1.2); Prepared for document review by reviewing investigation background materials (2.1). | 4.30 hrs. |
| 10/24/12 | M. COHEN | Meeting with M.DiStefano re 3rd party claims (.5); review and summarized third party complaint (3.7). | 4.20 hrs. |
| 10/24/12 | M. COHEN | Meeting with M.Towers and new team members re investigation background and document review. | 1.30 hrs. |
| 10/24/12 | J. LIN | Attendance at new team member meeting, in connection with document review (.9); begin review of ▮▮▮▮▮▮▮▮▮▮▮ and investigation background materials in connection with document review (2.6). | 3.50 hrs. |
| 10/24/12 | L. GORDON | Attend team meeting re Relativity and document review (1.0). Meeting with M.Towers and new team members re: document review process (1.5). | 2.50 hrs. |
| 10/24/12 | S. PALMER | Review investigation background materials in connection with document review (1.8); attend team meeting re investigation background and document review (1.1). | 2.90 hrs. |

| 10/24/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6); Review of documents produced in connection with interview of ▮▮▮▮ (1.9). | 3.50 hrs. |
| 10/24/12 | J. MASSENGALE | Attended Relativity session led by Beth Miller regarding document review (1.0); attended meeting on background of investigation led by Meghan Towers for new members of C&P team (1.2); Prepare for document review by review various background materials (2.3); review of documents produced in connection with Examiner investigation in accordance with Scope Order (1.1). | 5.60 hrs. |
| 10/24/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.90 hrs. |
| 10/24/12 | J. A. STENGER | Research regarding ▮▮▮▮▮▮▮▮ (6.2); conferences (0.4) and emails (0.4) with team regarding same; prepare correspondence to B. Miller regarding ▮▮▮▮ (1.3). | 8.30 hrs. |
| 10/24/12 | D. SANDERS | Attend new team member meeting regarding investigation and document review. | 1.40 hrs. |
| 10/24/12 | C. BUGEL | Review of and analysis of documents produced in connection with Examiner investigation and interview preparation (6.8); emails with L.Moloney re selected documents for interview prep (.5). | 7.30 hrs. |
| 10/24/12 | L. F. MOLONEY | T/C with Firmex re. removing corrupt data and replacing with new files (.3); Update document depository with replacement data (.7); Emails with E. Miller and R. | 4.40 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | Schwinger re. first tier reviewer progress and related issues (.9); Correspondence with CDS re. setting up spreadsheets with user progress, assigning new batches and update tagging (1.8); Correspondence with L. O'Neill and C. Bugel re. compiling interview prep materials (.7) |  |
| 10/24/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████ | 3.80 hrs. |
| 10/24/12 | M. D. ASHLEY | Conference with T.McCormack regarding status of production (.3); call with B.Miller regarding ████████ productions (.6). | 0.90 hrs. |
| 10/24/12 | J. APFEL | Second tier review and analysis of transaction documents in connection with Examiner investigation in accordance with Court order approving scope (.8); attend meeting with M.Towers and E.Miller with new team members regarding transactional and document review (1.2). | 2.00 hrs. |
| 10/24/12 | C. COHEN | Attended Relativity session in connection with document review (.9). | 0.90 hrs. |
| 10/24/12 | C. COHEN | Attended new team member meeting in connection with investigation and document review (1.4). | 1.40 hrs. |
| 10/24/12 | N. BRICK | Review and analysis of ████ documents and work product in connection with document review (3.7); attend Relativity session in connection with document review (1.0); attend team meeting re second tier document review (1.2). Meeting with B.Dye re transactions team liaison status update (.6). | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   61

| | | | |
|---|---|---|---|
| 10/24/12 | M. GRAZZINI | Review of investigation background materials in preparation for document review (1.1); attend Relativity session in connection with document review (.7). | 1.80 hrs. |
| 10/24/12 | M. GRAZZINI | Attend meeting with E.Miller, M.Towers, and B.Dye for first tier review in connection with document review (.9); meeting with B.Dye re liaison role for asset management transaction team and second tier document review (1.0). | 1.90 hrs. |
| 10/24/12 | P. KAMINSKI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the Financing team, particularly looking for ██████████ ████████████████ (4.1). | 4.10 hrs. |
| 10/24/12 | J. PAPPAS | Attend team meeting directed by Megan Towers, Bonnie Dye and Elizabeth Miller regarding investigation background and document review. | 1.10 hrs. |
| 10/24/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.60 hrs. |
| 10/24/12 | M. DISTEFANO | Reviewed summaries of third-party claims submissions prepared by P. Asnani (.8); reviewed and summarized third-party claims submissions (1.7); first tier document review in connection with Court Order Approving Scope of Examiner investigation (2.4); meeting with M. Cohen re third-party claims and related tasks (.5). | 5.40 hrs. |
| 10/24/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (1.3). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    62

| 10/24/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 10.20 hrs. |
|---|---|---|---|
| 10/24/12 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of related party transactions (5.8). | 5.80 hrs. |
| 10/24/12 | E. M. MILLER | Review and exchange emails with R Schwinger and L Moloney regarding document review and new volume of documents (0.9) Review and exchange emails with document reviewers regarding questions and assignments (0.7)  Draft and send email to reviewers regarding document review issues (0.8) Attend and lead Relativity tagging and searching training session (1.3) Attend and lead new member meeting regarding Relativity tagging (1.2) Phone calls with M Ashley regarding documents from ▮▮▮▮ (0.6) Review documents regarding same (1.3)  Review and exchange emails with team regarding documents from ▮▮▮▮ (0.6) Review and exchange emails with M Towers regarding document review in connection with all hands meeting (0.3). | 7.70 hrs. |
| 10/24/12 | C. L. RIVERA | Reviewing         documents ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 1.20 hrs. |
| 10/24/12 | J. LANGFORD | Review  and analysis of documents in connection with Examiner investigation in preparation for interviews. | 5.80 hrs. |
| 10/24/12 | R. A. SCHWINGER | TCs (0.6) and emails (0.5) with members of document review team re new operating procedures in preparation for volume of new incoming material; E-mails with E. Miller and L.Moloney re new operating procedures for managing document review (0.8); E-mail to T. McCormack re new document review operating procedures and | 4.00 hrs. |

related staffing issues (0.3);
Update status log of document
production status by party (0.6);
Review e-mails re responses from
███████ on anticipated
timeline for completion of
productions (0.6); E-mails with
█████████ re clarification
of subpoena to █████████████
(0.4). TC with T. McCormack, J.
Finnegan re scope of planned
document requests to ████████
███████████████████ in
light of US Trustee inquiries
(0.2);

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/12 | T. J. MCCORMACK | Confer R. Schwinger re: document review projects, staffing and upcoming productions (0.4); review document review schedule and protocols (0.8); confer M. Ashley re: coordination of document review and interview prep tasks (0.4). | 1.60 hrs. |
| 10/24/12 | S. CHAN | Review and analysis of ████████ ████████ and related documents. | 1.50 hrs. |
| 10/24/12 | M. BALDWIN | Correspondence with team re transaction summary status (.3). | 0.30 hrs. |
| 10/24/12 | A. RATCHFORD | Research regarding ██████████ ████████████ for J.Stenger | 1.40 hrs. |
| 10/24/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 2.40 hrs. |
| 10/24/12 | B. DYE | Meeting with new team members to discuss investigation and doc review (1.6); participate in meeting with transaction team liaisons re status of transaction review (.8). | 2.40 hrs. |
| 10/24/12 | B. DYE | Second level review and analysis of documents produced in connection with Order approving scope of Examiner investigation. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   64

| 10/24/12 | L. O'NEILL | Phone call with Bob Schwinger regarding document review issue (.1); email with L.Moloney re selected documents from Relativity for interview prep (.4); second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.8). | 3.30 hrs. |
| 10/24/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.9). | 0.90 hrs. |
| 10/24/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.10 hrs. |
| 10/24/12 | M. S. TOWERS | Prepare for (.6) and attended new team member meeting re background of investigation and document review (1.6). | 2.20 hrs. |
| 10/24/12 | M. S. TOWERS | Review and analysis of ▮▮▮▮▮ ▮▮▮▮▮ documents. | 0.90 hrs. |
| 10/25/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.80 hrs. |
| 10/25/12 | M. S. TOWERS | Exchanged emails re: proper method for pulling Relativity documents with E. Miller and L. O'Neil (.4); Exchanged emails with document review team re: same (.3); exchanged emails with E. Miller re: document review team issues (.2). | 0.90 hrs. |
| 10/25/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   65

| 10/25/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.6). | 2.60 hrs. |
| 10/25/12 | M. CHASSE | Review and update binders of new ████████████████ | 0.80 hrs. |
| 10/25/12 | L. O'NEILL | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.10 hrs. |
| 10/25/12 | M. ROITMAN | Review and analysis of recently produced ████████████ documents (0.9); Correspond with C&P team re: same (0.2); Confer with M. Szymanski re: same (0.1) | 1.20 hrs. |
| 10/25/12 | B. DYE | Second tier review of transaction documents produced in connection with the Examiner investigation in accordance with Scope Order. | 5.60 hrs. |
| 10/25/12 | N. SCANNAVINO | Prepare for meeting with Asset Sales team (.3); meeting with T. Watson and M. Grazzini regarding Asset Sales transactions (.6). | 0.90 hrs. |
| 10/25/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope. | 5.10 hrs. |
| 10/25/12 | A. RATCHFORD | Research regarding ███████████ ███████ for J.Stenger | 3.10 hrs. |
| 10/25/12 | M. BALDWIN | Review and revise ████████████ narrative. | 1.90 hrs. |
| 10/25/12 | N. T. ZINK | Review ████████████ for facts relevant to Examiner investigation and report (2.1); review ████████ ████████ SEC filings for facts relevant to Examiner's investigation and report (1.8). | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   66


| 10/25/12 | R. A. SCHWINGER | Emails (0.6) and TCs (0.5) with members of document review team re status of review and volume of new incoming material; Meeting with T. McCormack re document review and interview preparation staffing (0.7); E-mails with C. Child re potential ▮▮▮▮▮▮▮▮ subpoenas (0.4); Emails with B.Miller re document review issues (0.4); E-mails with ▮▮▮▮▮▮ re extension of time for subpoena to ▮▮▮▮▮▮▮ (0.3); review and address new ▮▮▮▮▮▮▮ production (0.4) and conference with L. Moloney re same (0.2). | 3.50 hrs. |
| 10/25/12 | T. J. MCCORMACK | Confer R. Schwinger re: document review projects/logistics (0.6); review ▮▮▮ correspondence on subpoena (0.3). | 0.90 hrs. |
| 10/25/12 | W. A. GREASON | Conference with M. Grazzini to discuss research on ▮▮▮▮▮▮▮▮▮ in connection with document review (.7). | 0.70 hrs. |
| 10/25/12 | A. CORONIOS | Review 6/8/12 MoFo presentation (0.4); office conference with Y Kuznetsov re comparison to other MoFo presentations previously reviewed (0.2) | 0.60 hrs. |
| 10/25/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigation in preparation for second-wave interviews | 5.20 hrs. |
| 10/25/12 | L. MENDOZA | Review various production materials and prepare summary index for same. | 3.80 hrs. |
| 10/25/12 | G. GODWIN | Review and prepare documents in connection with ▮▮▮▮▮▮▮▮▮ for attorney review. | 1.70 hrs. |
| 10/25/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 10/25/12 | E. M. MILLER | Review and exchange emails with L Moloney and R Schwinger regarding document productions and document depository (0.4)  Review emails from R Schwinger regarding document review issues (0.3)  Review email from M.Towers re Relativity and document review procedures (0.4) Draft and send email to document reviewers regarding same (0.3)  Review and exchange emails with reviewers in response to questions (0.4) | 1.80 hrs. |
|---|---|---|---|
| 10/25/12 | R. J. GAYDA | Review documents produced in connection with investigation of related party transactions (6.2); draft transaction narratives (2.9). | 9.10 hrs. |
| 10/25/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 12.80 hrs. |
| 10/25/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (1.4); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.3). | 7.70 hrs. |
| 10/25/12 | M. DISTEFANO | Reviewed revised ███████████ (.3); call with D. Troia re third party claims documents (.4); first tier document review in connection with Court Order Approving Scope of Examiner investigation (1.8); reviewed third party claims brief submissions (.7); reviewed third party ██████████████ (.5). | 3.70 hrs. |
| 10/25/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   68


| 10/25/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 2.20 hrs. |
|---|---|---|---|
| 10/25/12 | M. GRAZZINI | Review investigation background materials in connection with document review (1.4); Review of documents produced in connection with Examiner investigation in accordance with Scope Order (4.2); Email with asset sale team in connection with document review and liaison role (.4); Meeting with N. Scannavino and T. Watson to discuss liaison role for asset sale transactional team in connection with document review (.4); Meeting with Bill Greason to discuss research on ███████ ███████████ and document review (.8). | 7.20 hrs. |
| 10/25/12 | M. COHEN | Attend Relativity session with team in connection with document review (.8); review of documents produced in connection with Examiner investigation in accordance with scope order (4.3). | 5.10 hrs. |
| 10/25/12 | M. COHEN | Review of ██████████████ from third party claimant (1.4) | 1.40 hrs. |
| 10/25/12 | N. BRICK | Review and analysis of ████ documents and work product in connection with document review. | 3.10 hrs. |
| 10/25/12 | J. APFEL | First tier ResCap doc review in connection with Examiner investigation in accordance with Scope Order (2.8). | 2.80 hrs. |
| 10/25/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.7). Review and revise ████████████████ summary chart for J Stenger (1.4). | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page   69


| 10/25/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▆▆▆▆▆▆▆▆▆▆ | 4.30 hrs. |
| 10/25/12 | T. WATSON | Meeting with N. Scannavino and M. Grazzini re: status of ▆▆▆▆▆ ▆▆▆ review. | 0.50 hrs. |
| 10/25/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 5.40 hrs. |
| 10/25/12 | L. F. MOLONEY | Worked with Debtor's productions, updating Relativity database and document depository (1.8); Confer with CDS re. adding new users to database, updating batches, following reviewer progress, addressing missing metadata and preparing new productions (1.2); Research for documents as per team requests (1.1); emails with B.Miller regarding status of document review and related issues (.4). | 4.50 hrs. |
| 10/25/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 10/25/12 | J. A. STENGER | Review and analysis of documents produced in preparation for interviews (8.3); research regarding ▆▆▆▆▆▆▆ (0.6) and prep correspondence to E Miller regarding same (0.2). | 9.10 hrs. |
| 10/25/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   70

| 10/25/12 | J. MASSENGALE | Continue review of investigation background materials in connection with document review (1.1); review of documents produced in connection with Examiner investigation in accordance with Scope Order (8.1). | 9.20 hrs. |
|---|---|---|---|
| 10/25/12 | S. PALMER | Review investigation background materials in connection with investigation. | 0.50 hrs. |
| 10/25/12 | L. GORDON | Reviewed investigation materials regarding background of matter (1.1); Review of documents produced in connection with Examiner investigatoion in accordance with Court Order approving scope (3.2). | 4.30 hrs. |
| 10/25/12 | J. LIN | Attend Relativity session in relation to document review (.7); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.5). | 3.20 hrs. |
| 10/25/12 | J. DOBTSIS | Review materials on background of investigation in preparation for document review (.8); review of documents produced in connection with Examiner investigation in accorance with Court order approving scope (3.3). | 4.10 hrs. |
| 10/25/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 10/26/12 | M. COHEN | Conference with M. Distefano to discuss potential third party claims and updates litigation chart (.6). Review of documents produced in connection with Examiner investigation in accordance with Court Order approving Scope (6.4). | 7.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                         Page   71


| 10/26/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.70 hrs. |
|---|---|---|---|
| 10/26/12 | J. DOBTSIS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.60 hrs. |
| 10/26/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.3). | 7.30 hrs. |
| 10/26/12 | L. GORDON | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 6.70 hrs. |
| 10/26/12 | J. M. MIGDAL | Review materials and prepare narrative summaries of transactions (3.3). | 3.30 hrs. |
| 10/26/12 | J. MASSENGALE | Review of documents produced in connection with Examiner investigation in accordance with Scope Order. | 4.30 hrs. |
| 10/26/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.9); Review of documents produced for interview of ███████████ (1.6). | 6.50 hrs. |
| 10/26/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 10/26/12 | J. A. STENGER | Review and analysis of documents produced in connection with preparation for interviews (2.7); research regarding ███████████ | 7.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           October 31, 2012
                                                        Page   72

|  |  |  |  |
|---|---|---|---|
|  |  | (2.5); revise ███████████ memo regarding same (2.3). |  |
| 10/26/12 | L. F. MOLONEY | Conference with CDS to prepare new productions for processing and loading into Relativity (2.7); Worked with A. Bartell and C. Bugel re searching Relativity for documents for interview preparation (1.3); Confer with CDS re. preparing and adding new users to Relativity, batching out documents, updating productions (1.5) | 5.50 hrs. |
| 10/26/12 | A. PRICE | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.90 hrs. |
| 10/26/12 | J. MANEKIN | Reviewed the ████████████ ████████████ for information that bears on the ████████████ transactions. | 5.20 hrs. |
| 10/26/12 | J. RAMADEI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.40 hrs. |
| 10/26/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |
| 10/26/12 | M. BLACKBURN | Second tier review documents produced in connection with Examiner investigation in accordance with Court order approving scope (1.8); review and analysis of ██████████ transaction documents (1.6). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    73

| 10/26/12 | J. APFEL | First tier ResCap review of documents in connection with Examiner investigation in accordance with scope order (6.2); further document review for specific correspondence (1.1) | 7.30 hrs. |
| 10/26/12 | N. BRICK | Review and analysis of ███ documents and work product in connection with document review (2.2); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.7); review and analysis of documents and preparation of related transaction summaries. (2.3). | 12.20 hrs. |
| 10/26/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope. | 4.80 hrs. |
| 10/26/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 10/26/12 | J. PAPPAS | Review ███████████ as background research in connection with investigation and document review. | 0.70 hrs. |
| 10/26/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.4). | 3.40 hrs. |
| 10/26/12 | R. SANTANGELO | Conference with B.Miller re document review (.4). Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.4). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   74

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/12 | B. BETHEIL | Tax review of ▮▮▮▮ memos (0.9); Meet w/ R. Leder re: history of tax allocations and potential tax issues from ▮▮▮▮ (0.4); Conf. call w/ R. Leder and E. Sartori, S. Seabury and J. Williams at Mesirow re: tax allocation agreements, dividends, and potential tax issues (0.8); Review and discuss ▮▮▮▮ with R.Leder (0.7). | 2.80 hrs. |
| 10/26/12 | M. DISTEFANO | Reviewed MoFo data room documents and drafted email to team re same (.7); review and analysis of materials on Synthesis (.3); review of third party litigation documents (.3); meeting with M. Cohen re same (.5); first tier document review in connection with Court Order Approving Scope of Examiner investigation (.4). | 2.20 hrs. |
| 10/26/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (2.9); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.3). | 5.20 hrs. |
| 10/26/12 | M. B. SZYMANSKI | Calls w/ MRoitman re: ▮▮▮▮ documents review in Relativity (.4). Review and analysis of documents and preparation of related transaction summaries (5.7). | 6.10 hrs. |
| 10/26/12 | R. J. GAYDA | Review revised ▮▮▮▮ narratives (.9); draft legal analyses application to narrative (2.1). | 3.00 hrs. |
| 10/26/12 | R. J. GAYDA | Review and revise narrative re ▮▮▮▮, incorporating new documents (2.2). | 2.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/12 | E. M. MILLER | Phone call with R Santangelo regarding document review (0.4) follow up email to R Santangelo regarding same (0.2)  Review and exchange emails with review team regarding document review (1.1) Follow up calls with reviewers regarding same (0.7) Review and exchange emails with R.Schwinger regarding new member preparations for document review (0.7)  Review and exchange emails with transaction teams regarding document reviewers' guide (0.6) Review new document productions (0.8)  Review and revise production list (0.4) Draft and send email to transaction team regarding same (0.2) | 5.10 hrs. |
| 10/26/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.80 hrs. |
| 10/26/12 | C. L. RIVERA | Correspondence with B. Miller re: Relativity/review of documents (0.3); review and analysis of documents identified by M. Szymanski (0.7). | 1.00 hrs. |
| 10/26/12 | D. M. LeMAY | E-mail to Litigation team regarding open document production issues. | 0.60 hrs. |
| 10/26/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.3). | 1.30 hrs. |
| 10/26/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigtion in preparation for second-wave interviews. | 4.90 hrs. |
| 10/26/12 | D. MROS | Reviewed background ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ in connection with investigation and document review. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     October 31, 2012
                                                   Page   76


| 10/26/12 | R. A. SCHWINGER | Telephone call with C. Child re ▮▮▮▮▮▮▮▮ document production limitations as to ▮▮▮▮▮ subpoena and issues as to other parties producing documents (0.7); E-mails with B.Miller re new document review preparation (0.6); E-mail to Tim Martin (MFC) re ▮▮▮▮ response to request for documents on certain comparable transactions (0.2); Review e-mails re latest-produced ▮▮▮▮▮▮ documents (0.3); review e-mails re follow-up on ▮▮▮ custodian issues (0.4). Review H. Seife letter to counsel re pace of document production and interviews (0.2); Review interview summary for ▮▮▮▮▮▮▮▮▮▮▮ (0.6). | 3.00 hrs. |
| 10/26/12 | R. M. LEDER | Review tax allocation and related materials (0.9); conference call with Mesirow group and Betheil (0.8); meeting with B.Betheil to review tax spreadsheet (0.7). | 2.40 hrs. |
| 10/26/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with scope order (2.3); prepared chart regarding ▮▮▮▮▮▮▮▮▮ as reflected in ▮▮▮▮▮▮▮▮▮▮▮ (4.8). | 7.10 hrs. |
| 10/26/12 | B. DYE | Follow up correspondence to transactional team liaisons discussing document review in connection with examiners report (.4); second tier document review in connection with examiners investigation in accordance with court order approving scope (5.2) | 5.60 hrs. |
| 10/26/12 | M. ROITMAN | Review and analysis of ▮▮▮▮▮▮▮ transactional documents (4.2); Confer with M. Szymanski re: same (0.4); Call with J. Manekin re: second tier review of postpetition transaction documents (0.2) | 4.80 hrs. |

| 10/26/12 | L. O'NEILL | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.20 hrs. |
|---|---|---|---|
| 10/26/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 10/26/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.40 hrs. |
| 10/26/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.40 hrs. |
| 10/26/12 | M. S. TOWERS | Review and analysis of ████ ████ materials | 0.80 hrs. |
| 10/27/12 | M. ROITMAN | Correspond with E. Miller and J. Manekin re: document review guide for first tier reviewers (0.5) | 0.50 hrs. |
| 10/27/12 | B. DYE | Reviewing past interviews for reference to the ████ ████ transactions | 2.30 hrs. |
| 10/27/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |
| 10/27/12 | E. M. MILLER | Review and exchange emails with team regarding revision of reviewer's guide (0.4) Review and exchange emails with reviewers regarding questions (0.3) | 0.70 hrs. |
| 10/27/12 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of related party transactions (2.1). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    78

| 10/27/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (1.6); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7). | 3.30 hrs. |
|---|---|---|---|
| 10/27/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |
| 10/27/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 4.30 hrs. |
| 10/27/12 | M. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 5.10 hrs. |
| 10/27/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████ | 7.60 hrs. |
| 10/27/12 | D. SANDERS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 6.80 hrs. |
| 10/27/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.80 hrs. |
| 10/27/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6) | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   79

| 10/27/12 | J. MASSENGALE | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving Scope of investigation. | 3.10 hrs. |
| 10/27/12 | J. M. MIGDAL | Review background materials in connection with preparation of narrative summaries of ███████ ███████ | 6.90 hrs. |
| 10/27/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 10/27/12 | J. DOBTSIS | Review of documents produced in connection with Examiner investigation in accordance with order approving scope of investigation. | 2.20 hrs. |
| 10/27/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 10/28/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 10/28/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.2). | 2.20 hrs. |
| 10/28/12 | J. M. MIGDAL | Review and analysis of background documents and prepare narrative summaries of ███████ | 6.20 hrs. |
| 10/28/12 | D. SANDERS | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        October 31, 2012
                                                     Page    80

| 10/28/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7). | 1.70 hrs. |
| 10/28/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.70 hrs. |
| 10/28/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.20 hrs. |
| 10/28/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 10/28/12 | M. COHEN | Review of documents produced in connection with Examiner investigation in accorance with Court order approving scope of investigation. | 1.30 hrs. |
| 10/28/12 | N. BRICK | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.80 hrs. |
| 10/28/12 | C. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.7). | 4.70 hrs. |
| 10/28/12 | J. APFEL | First tier review of documents in connection with Examiner investigation in accorance with Court order approving scope. | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   81

| 10/28/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 2.90 hrs. |
| 10/28/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 5.70 hrs. |
| 10/28/12 | R. J. GAYDA | Review documents produced in connection with investigation of related party transactions (1.9); review and revise ▮▮▮▮▮▮ narrative (2.0). | 3.90 hrs. |
| 10/28/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 7.20 hrs. |
| 10/28/12 | E. M. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.9) Review and exchange emails with review team regarding questions about review (.8). | 2.70 hrs. |
| 10/28/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |
| 10/28/12 | R. A. SCHWINGER | E-mails to counsel for ▮▮▮▮▮ ▮▮▮▮▮▮ re latest estimates as to document production completion. | 0.50 hrs. |
| 10/28/12 | J. LANGFORD | Review and analysis of documents produced in preparation for Examiner interviews. | 4.20 hrs. |
| 10/28/12 | T. J. MCCORMACK | Review R. Schwinger update on ▮▮▮▮▮▮▮ productions (0.2). | 0.20 hrs. |

| 10/28/12 | M. ROITMAN | Draft revised summary of ▇▇▇▇▇▇▇▇ transactions for document review primer (0.9); Correspond with E. Miller and J. Manekin re: same (0.3) | 1.20 hrs. |
|----------|------------|---|-----------|
| 10/28/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6). | 1.60 hrs. |
| 10/29/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.6). | 6.60 hrs. |
| 10/29/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.40 hrs. |
| 10/29/12 | M. ROITMAN | Review and analysis of ▇▇▇▇▇▇▇▇ related documents produced by ▇▇▇▇▇▇ (1.5) | 1.50 hrs. |
| 10/29/12 | B. DYE | Second tier review of transaction documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.70 hrs. |
| 10/29/12 | A. VOELKER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 10/29/12 | T. J. MCCORMACK | Review inquiry from ▇▇▇▇▇▇▇ re: document production issues (0.2). | 0.20 hrs. |
| 10/29/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigation in preparation for second-wave interviews. | 4.70 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/29/12 | D. MROS | Review background affidavit and materials in connection with investigation and document review. | 3.90 hrs. |
| 10/29/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ████ ████ and prepared transaction summaries. | 2.60 hrs. |
| 10/29/12 | R. A. SCHWINGER | E-mails with ████████ re extension of time re GM subpoena (0.2); Review C. Child e-mails re various discovery issues (0.3); Analyze issues raised by C. Child's review of search terms used by ████████ (0.6). E-mail to C. Child re issues raised as to search terms used by ████████ (0.3) | 1.40 hrs. |
| 10/29/12 | C. L. RIVERA | Review correspondence from M. Szymanski re: ████ ████████ summaries. | 0.20 hrs. |
| 10/29/12 | G. GODWIN | Review and prepare ████ documents (4.4); review and prepare ████████ interview material (2.7). | 7.10 hrs. |
| 10/29/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 9.80 hrs. |
| 10/29/12 | E. M. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.8)  Review and exchange emails with document reviewer team regarding document review questions (0.4)  Review and exchange emails with L Moloney regarding document review assignments and status of review (0.2) | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    84

| 10/29/12 | R. J. GAYDA | Review and analysis of documents per email correspondence of second tier reviewer M. Grazzini (1.7). | 1.70 hrs. |
| 10/29/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 4.30 hrs. |
| 10/29/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation. | 0.80 hrs. |
| 10/29/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 10/29/12 | M. GRAZZINI | Second tier document review in connection with Examiner investigation in accordance with Court order approving scope (4.9); emails with asset sale team re document review (.3) | 5.20 hrs. |
| 10/29/12 | M. GRAZZINI | First tier document review in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 2.20 hrs. |
| 10/29/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 10/29/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.80 hrs. |
| 10/29/12 | C. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.8). | 4.80 hrs. |

| 10/29/12 | M. COHEN | Review of documents produced in connection with Examiner investigation in accoradance with Court Order approving scope of investigation. | 6.10 hrs. |
|---|---|---|---|
| 10/29/12 | M. COHEN | Review 3rd party complaints and prepare updates to 3rd party litigation chart. | 1.20 hrs. |
| 10/29/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.50 hrs. |
| 10/29/12 | M. BLACKBURN | Second level review documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 2.10 hrs. |
| 10/29/12 | A. PRICE | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.40 hrs. |
| 10/29/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 10/29/12 | D. SANDERS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 6.60 hrs. |
| 10/29/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.70 hrs. |
| 10/29/12 | J. MASSENGALE | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 3.10 hrs. |

| 10/29/12 | L. GORDON | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 0.80 hrs. |
|---|---|---|---|
| 10/29/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (2.4) | 2.40 hrs. |
| 10/29/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). Review of documents produced in connection with interview of ████ (1.9). | 6.50 hrs. |
| 10/29/12 | J. DOBTSIS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 2.10 hrs. |
| 10/30/12 | J. DOBTSIS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 3.10 hrs. |
| 10/30/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1); Review of documents produced in connection with interview of ████ (2.2). | 6.30 hrs. |
| 10/30/12 | J. MASSENGALE | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    87

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/30/12 | D. SANDERS | First tier review of documets produced in connection with Order approving scope of Examiner investigation. | 5.80 hrs. |
| 10/30/12 | B. DYE | Second tier review of transaction documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.90 hrs. |
| 10/30/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 10/30/12 | L. F. MOLONEY | Review and revise chart summarizing reviewer statistics and percentages of materials reviewed (1.6); correspond with CDS re Relativity issues (.4); correspond with B.Miller and reviewers re accessing Relativity and assigning more batches (.7); review and update spreadsheet with production statistics (.6). | 3.30 hrs. |
| 10/30/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 7.20 hrs. |
| 10/30/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 0.90 hrs. |
| 10/30/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |
| 10/30/12 | C. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.7). | 3.70 hrs. |

| 10/30/12 | M. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 4.60 hrs. |
| 10/30/12 | M. COHEN | Review 3rd party complaints and update 3rd party litigation chart. | 0.70 hrs. |
| 10/30/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |
| 10/30/12 | J. PAPPAS | Review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 1.30 hrs. |
| 10/30/12 | M. GRAZZINI | Second tier document review in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 4.20 hrs. |
| 10/30/12 | M. GRAZZINI | First tier document review in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 3.20 hrs. |
| 10/30/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (4.8); drafted summaries of third party claims briefs (.5). | 5.30 hrs. |
| 10/30/12 | E. M. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (9.5); Emails with L.Moloney re new productions (0.6). | 10.10 hrs. |
| 10/30/12 | R. J. GAYDA | Review email correspondence from B. Dye re transaction descriptions (.4); review documents produced in connection with investigation of related party transactions (1.3); | 2.30 hrs. |

|            |              | revise ██████████ narrative (.6). |            |
|------------|--------------|-----------|------------|
| 10/30/12   | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 10.20 hrs. |
| 10/30/12   | G. GODWIN    | Review and prepare ██████████ documents. | 6.10 hrs. |
| 10/30/12   | S. BERSON    | Review of documents produced in connection with investigation of related party transactions ██████ ██████████ and prepared transaction summaries. | 2.60 hrs. |
| 10/30/12   | R. BALL      | Reviewed ████ documents (.9); t/c w/G. Godwin re same (.1); reviewed M. Knoll memo re ████████ meeting (.5); reviewed updated Mesirow slides re ████ transactions (.4). | 1.90 hrs. |
| 10/30/12   | M. BALDWIN   | Review ████████ transcript in preparation of summaries. | 1.50 hrs. |
| 10/30/12   | J. LANGFORD  | Review and analysis of documents in connection with Examiner investigation in preparation for second-wave interviews. | 5.40 hrs. |
| 10/30/12   | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (3.3). | 3.30 hrs. |
| 10/30/12   | M. ROITMAN   | Second tier review of documents in connection with Examiner investigation in accordance with scope order re: ████████ transactions (2.4) | 2.40 hrs. |
| 10/30/12   | J. BERGER    | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.4). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    90

| 10/31/12 | J. BERGER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.4). | 3.40 hrs. |
|---|---|---|---|
| 10/31/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.20 hrs. |
| 10/31/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 10/31/12 | M. ROITMAN | Call with J. Manekin re: ▓▓▓▓ transactions (0.2) | 0.20 hrs. |
| 10/31/12 | L. O'NEILL | Phone call with Beth Miller regarding second tier document review issues. | 0.20 hrs. |
| 10/31/12 | A. CORONIOS | Review materials re ▓▓▓▓ claims (0.3); review ▓▓▓▓ chart (0.4); review materials re ▓▓▓▓ (0.4); review transactions materials (2.6) | 3.70 hrs. |
| 10/31/12 | C. CHILD | Email exchange with ▓▓▓▓ regarding production status and timing (.2). Emails with ▓▓▓▓ (.3) and conferences with L.Moloney (1.1) to resolve issues with ▓▓ production regarding match with cover letter and encryption issues. Prepare agenda of issues regarding Debtor production with strategy for addressing (3.8). Email with Mesirow regarding issues that they will address with ▓▓▓▓ (.4). Email exchange with P. ▓▓▓▓ regarding ▓▓▓▓ custodians (.3). Email with ▓▓▓▓ regarding production (.2). | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    91

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/31/12 | C. CHILD | Attend Relativity session in connection with document review and analysis. | 0.90 hrs. |
| 10/31/12 | K. CERVON | Attend team meeting re Relativity and document review (1.2); review background materials and documents in preparation for document review (2.1). | 3.30 hrs. |
| 10/31/12 | V. DUNN | Reviewing summaries of interviews (2.4); prepared list of items from interviews to include in narrative for ▮▮▮▮ (1.4). | 3.80 hrs. |
| 10/31/12 | J. LANGFORD | Review and analysis of documents in connection with Examiner investigation in preparation for second-wave interview (3.3); review of ▮▮▮▮ Interview summary (1.4). | 4.70 hrs. |
| 10/31/12 | D. MROS | Review background materials in preparation for document review (4.3); attend team meeting re Relativity and document review (1.3); review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation (2.1). | 7.70 hrs. |
| 10/31/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (3.2). | 3.20 hrs. |
| 10/31/12 | T. J. MCCORMACK | Review summaries of document review efforts for 1st Tier review (0.3). Review status of document review and interview scheduling for upcoming court hearing (0.4); e-mails with M. Ashley on scheduling issues (0.3). | 1.00 hrs. |
| 10/31/12 | M. BALDWIN | Emails with R.Ball re ▮▮▮▮ meeting (.4); Review transcript of ▮▮▮▮ ▮▮▮▮ interview (1.6). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   92

| 10/31/12 | R. BALL | Emails w/K. Mathieu re ███ ████ and related issues (.1); reviewed Mesirow summary of ███ meeting (.2); emails w/M. Baldwin-Fuerst, M. Knoll re same and re related issues (.5); emails w/E. Miller re ███ and re interview scheduling issues (.3); reviewed ███ (.9). | 2.00 hrs. |
| 10/31/12 | R. A. SCHWINGER | Telephone call with C. Child re e-mails on outstanding issues from ████ productions (0.4); Further analysis of issues relating to search terms for ████████ productions (0.6); E-mails to ████████ anticipated completion date for document productions (0.5); Review e-mails re latest information from ████████ re anticipated completion date for document productions (0.3); review information and prepare report on document production status for upcoming chambers conference (1.4). | 3.20 hrs. |
| 10/31/12 | R. M. LEDER | Conference Blake Betheil re tax allocation schedule. | 0.50 hrs. |
| 10/31/12 | G. GODWIN | Review and prepare ████████ documents (5.6); review and prepare transaction documents (.5). | 6.10 hrs. |
| 10/31/12 | S. B. MILLER | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 10/31/12 | E. M. MILLER | Review and exchange emails with document reviewer team members regarding document review questions (1.4)  follow-up calls with reviewers in response to review questions (1.3)  Attend and lead document review/Relativity session for new reviewers (1.2)  Follow up emails to reviewers regarding same (0.5)  Review and exchange emails with L Moloney and | 6.10 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | R Schwinger regarding status of document productions (0.4) Review and exchange emails with B Dye and M Towers regarding second tier document review (0.2) Follow-up email to B Dye and M Towers same regarding same (0.4)  Review and exchange emails with new document reviewers in response to questions (0.7) |  |
| 10/31/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (3.6); | 3.60 hrs. |
| 10/31/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 2.20 hrs. |
| 10/31/12 | R. J. GAYDA | Review ▆▆▆▆ interview summary and transcript (1.9); review documents produced in connection with investigation of related party transactions (4.4); draft application of legal analysis to ▆▆▆▆ narrative (5.8). | 12.10 hrs. |
| 10/31/12 | B. BETHEIL | Review tax allocation summary spreadsheet (0.2); Meet w/ R. Leder re: tax allocation summary spreadsheet, ▆▆▆▆ (0.5). | 0.70 hrs. |
| 10/31/12 | R. SANTANGELO | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.40 hrs. |
| 10/31/12 | M. GRAZZINI | First tier review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 3.70 hrs. |
| 10/31/12 | M. GRAZZINI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           October 31, 2012
                                                        Page   94

| 10/31/12 | N. BRICK | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.60 hrs. |
|---|---|---|---|
| 10/31/12 | C. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.20 hrs. |
| 10/31/12 | J. APFEL | First Tier ResCap document review (7.8); second Tier document review (1.5) in connection with Examiner investigation in accorance with Court order approving scope. | 9.30 hrs. |
| 10/31/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 10/31/12 | P. ASNANI | Review and revise ███████ ███████ chart, added in ███████ ███████, for J. Stenger | 3.90 hrs. |
| 10/31/12 | M. BLACKBURN | Review and analysis of ███████ transaction documents | 1.00 hrs. |
| 10/31/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████ | 8.60 hrs. |
| 10/31/12 | P. KAMINSKI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.1). | 7.10 hrs. |
| 10/31/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 7.90 hrs. |

| | | | |
|---|---|---|---|
| 10/31/12 | L. F. MOLONEY | Worked with Relativity database, running searches and compiling statistics on tagging (1.6); Confer with J. Paolino at CDS re adding new user logins, printing selected searches to pdf's and running various searches (1.2); Confer with E. Miller re. second tier review set up and batching documents (.2); confer with C.Child re ▮▮▮ production issues (.9). | 3.90 hrs. |
| 10/31/12 | B. DYE | Second tier review of transaction documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.90 hrs. |
| 10/31/12 | J. A. STENGER | Review and analysis of documents produced in connection with interview preparation. | 7.70 hrs. |
| 10/31/12 | T. P. CASTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.10 hrs. |
| 10/31/12 | D. SANDERS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 5.20 hrs. |
| 10/31/12 | J. MASSENGALE | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 4.40 hrs. |
| 10/31/12 | J. M. MIGDAL | Review background materials in connection with and prepare narrative summaries of financing agreements. | 5.40 hrs. |
| 10/31/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.3). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page   96

| 10/31/12 | M. COHEN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.60 hrs. |
| 10/31/12 | J. DOBTSIS | Review of documents produced in connection with Examiner investigation in accordance with Court order approving scope of investigation. | 1.10 hrs. |
| 10/31/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |

      Total Fees for Professional Services...............$1,470,023.00


                       TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| A. CORONIOS | 875.00 | 5.50 | 4812.50 |
| D. M. LeMAY | 925.00 | .60 | 555.00 |
| J. F. FINNEGAN | 755.00 | 8.30 | 6266.50 |
| N. T. ZINK | 855.00 | 58.60 | 50103.00 |
| R. M. LEDER | 995.00 | 11.00 | 10945.00 |
| R. A. SCHWINGER | 825.00 | 46.60 | 38445.00 |
| T. J. MCCORMACK | 875.00 | 25.50 | 22312.50 |
| W. A. GREASON | 845.00 | 34.60 | 29237.00 |
| D. MROS | 635.00 | 13.70 | 8699.50 |
| J. A. STENGER | 645.00 | 119.00 | 76755.00 |
| M. D. ASHLEY | 695.00 | 6.00 | 4170.00 |
| A. PRICE | 655.00 | 68.50 | 44867.50 |
| C. BUGEL | 625.00 | 7.30 | 4562.50 |
| C. CHILD | 695.00 | 18.50 | 12857.50 |
| C. COHEN | 395.00 | 21.70 | 8571.50 |
| D. SANDERS | 395.00 | 33.40 | 13193.00 |
| E. M. MILLER | 655.00 | 90.10 | 59015.50 |
| J. APFEL | 395.00 | 72.60 | 28677.00 |
| J. LANGFORD | 755.00 | 95.80 | 72329.00 |
| J. M. MIGDAL | 655.00 | 56.70 | 37138.50 |

| | | | |
|---|---|---|---|
| J. RAMADEI | 655.00 | 3.40 | 2227.00 |
| K. CERVON | 475.00 | 3.30 | 1567.50 |
| K. McSWEENY | 565.00 | 60.20 | 34013.00 |
| L. GORDON | 595.00 | 14.30 | 8508.50 |
| M. BALDWIN | 795.00 | 31.90 | 25360.50 |
| M. BLACKBURN | 655.00 | 6.50 | 4257.50 |
| M. PUSATERI | 565.00 | 71.50 | 40397.50 |
| R. BALL | 725.00 | 14.70 | 10657.50 |
| S. BERSON | 745.00 | 36.80 | 27416.00 |
| T. P. CASTELL | 655.00 | 88.90 | 58229.50 |
| V. DUNN | 825.00 | 11.60 | 9570.00 |
| G. GODWIN | 260.00 | 24.30 | 6318.00 |
| J. LOPEZ | 235.00 | 4.20 | 987.00 |
| L. MENDOZA | 270.00 | 19.00 | 5130.00 |
| M. CHASSE | 290.00 | 1.60 | 464.00 |
| S. CHAN | 280.00 | 9.80 | 2744.00 |
| A. M. BARTELL | 625.00 | 5.90 | 3687.50 |
| A. VOELKER | 495.00 | 31.20 | 15444.00 |
| C. L. RIVERA | 665.00 | 21.50 | 14297.50 |
| J. BERGER | 495.00 | 23.40 | 11583.00 |
| L. O'NEILL | 595.00 | 32.40 | 19278.00 |
| M. B. SZYMANSKI | 655.00 | 96.90 | 63469.50 |
| M. S. TOWERS | 595.00 | 14.90 | 8865.50 |
| N. SCANNAVINO | 495.00 | 7.50 | 3712.50 |
| R. J. GAYDA | 655.00 | 170.40 | 111612.00 |
| R. M. KIRBY | 595.00 | 15.10 | 8984.50 |
| S. R. RIVERA | 745.00 | 9.40 | 7003.00 |
| A. SEBRING | 565.00 | 11.00 | 6215.00 |
| A. RATCHFORD | 220.00 | 4.50 | 990.00 |
| B. BETHEIL | 565.00 | 11.80 | 6667.00 |
| B. DYE | 565.00 | 69.10 | 39041.50 |
| I. TUSHE | 180.00 | .60 | 108.00 |
| J. DOBTSIS | 395.00 | 25.50 | 10072.50 |
| J. LIN | 395.00 | 26.00 | 10270.00 |
| J. MANEKIN | 395.00 | 43.90 | 17340.50 |
| J. MASSENGALE | 395.00 | 32.90 | 12995.50 |
| J. PAPPAS | 395.00 | 21.30 | 8413.50 |
| L. F. MOLONEY | 330.00 | 75.10 | 24783.00 |
| L. MACLEOD | 395.00 | .80 | 316.00 |
| M. COHEN | 395.00 | 42.60 | 16827.00 |
| M. DISTEFANO | 435.00 | 67.00 | 29145.00 |
| M. GRAZZINI | 395.00 | 46.60 | 18407.00 |
| M. ROITMAN | 495.00 | 42.30 | 20938.50 |
| M. RICHMOND | 220.00 | 1.50 | 330.00 |
| N. BRICK | 395.00 | 35.20 | 13904.00 |
| P. ASNANI | 435.00 | 56.30 | 24490.50 |
| P. KAMINSKI | 395.00 | 41.60 | 16432.00 |
| R. SANTANGELO | 565.00 | 63.20 | 35708.00 |
| S. PALMER | 395.00 | 3.40 | 1343.00 |
| S. B. MILLER | 535.00 | 100.10 | 53553.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| T. WATSON | 395.00 | 16.80 | 6636.00 |
| Y. KUZNETSOV | 435.00 | 92.80 | 40368.00 |
| Z. LEVIN | 395.00 | 26.40 | 10428.00 |
| Z. MOHIUDDIN | 435.00 | 11.50 | 5002.50 |
| TOTALS | | 2594.40 | 1470023.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012

Page    1

For Services Through October 31, 2012

Our Matter #21955.006
                RESCAP: WITNESS INTERVIEWS AND DISCOVERY

| | | | |
|---|---|---|---|
| 10/01/12 | H. SEIFE | Review emails with team regarding discovery status (.8). | 0.80 hrs. |
| 10/01/12 | N. T. ZINK | Review ███████ interview summary (.4). | 0.40 hrs. |
| 10/01/12 | P. GOODMAN | Analysis respecting ███████ interview. | 3.30 hrs. |
| 10/01/12 | R. BALL | Reviewed report of ███████ interview highlights (.2); emails w/E. Miller re same (.1); emails w/MoFo re interview dates (.1). | 0.40 hrs. |
| 10/01/12 | T. J. MCCORMACK | E-mails with MoFo re: exam scheduling issues (0.2); confer M. Ashley re: same (0.2); review draft summary of ███████ exam (0.3); review ███████ regarding ResCap (1.3); review Mesirow summary of subjects for development (0.8). | 2.80 hrs. |
| 10/01/12 | T. J. MCCORMACK | Review e-mails/comments on document confidentiality issues and options for future productions (0.5); review issues relative to subpoenas on 3rd parties, including timing and scope (0.9). | 1.40 hrs. |
| 10/01/12 | C. CHILD | Review strategies for addressing regulatory privilege issue (2.3). Address questions regarding whether documents needed by teams had been requested and not yet produced (1.1). Follow up call with ███████ on search terms and regulatory privilege (.4). Follow up calls with ███████ regarding extent and basis of assertion regarding ███████ as possible basis for addressing custodian issues with ███████ (1.9). Telephone discussion with ███████ regarding Debtors still pending objections ███████ regarding ███████ first requests, position regarding regulatory privilege (.7). Emails | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page    2

with teams regarding ▮▮▮
custodian issues (.4).

| | | | |
|---|---|---|---|
| 10/01/12 | G. GODWIN | Continue review and preparation of ResCap ▮▮▮▮▮▮▮ and presentation materials for interview preparation (2.9); review and prepare ▮▮▮▮ documents for attorney interview preparation (1.3). | 4.20 hrs. |
| 10/01/12 | L. MENDOZA | Review and prepare ▮▮▮▮ materials in preparation for interview. | 6.60 hrs. |
| 10/01/12 | E. M. MILLER | Review and exchange emails with J Stenger and P Asnani regarding ▮▮▮▮ interview preparation (0.4) Review preparation materials regarding same (1.0)  Phone call with P Asnani regarding same (0.3)  Review and revise document index for same (0.4) Review notes from ▮▮▮ interview (0.5) Draft highlights email regarding same (0.5) Review Relativity documents regarding second wave interview list (0.7)  Draft interview list (0.5) Review and exchange emails with Mesirow regarding interviews (0.3) Review and exchange emails with C Cohen and D Sanders regarding interview summaries (0.4) | 5.00 hrs. |
| 10/01/12 | P. ASNANI | Review and prepartion of key documents for ▮▮▮ interview preparation (2.7); conf with B.Miller re interview preparation (.2). | 2.90 hrs. |
| 10/01/12 | C. COHEN | Call with TSG re executed certification page for ▮▮▮▮ and future interviews and revisions to distribution list (.5). Review Young intereview transcript and prepare errata spreadsheet of unidentified words (3.4). | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    3

| 10/01/12 | D. SANDERS | Review ▮▮▮▮▮▮ interview transcript and prepare errata spreadsheet of unidentified words (5.1); prepare summary of transcript (4.2); email with E.Miller re summary (.2). | 9.50 hrs. |
| 10/01/12 | J. A. STENGER | Correspondence with E. Miller regarding preparation of materials for ▮▮▮▮▮▮ interview (0.6); prepare materials for ▮▮▮▮▮▮ interview (1.8). | 2.40 hrs. |
| 10/01/12 | J. F. FINNEGAN | Review ▮▮▮▮▮▮ and other potentially key documents for inclusion in interview outlines. | 4.60 hrs. |
| 10/01/12 | C. BUGEL | Review ▮▮▮▮▮▮ and prepare summary chart re: topics and relevant questions for ▮▮▮▮▮▮ interview. | 10.90 hrs. |
| 10/01/12 | A. M. BARTELL | Review ResCap ▮▮▮▮▮▮ materials and prepare cover memo / document summary in preparation for ▮▮▮▮▮▮ interview. | 5.80 hrs. |
| 10/01/12 | M. ROITMAN | Review ▮▮▮▮▮▮ Interview Summary (0.6); Review and comment upon ▮▮▮▮▮▮ Interview Summary (0.8); Correspond with E. Miller re: same (0.2). | 1.60 hrs. |
| 10/01/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮▮▮ interview preparation. | 10.20 hrs. |
| 10/01/12 | K. McSWEENY | Review and analysis of documents and materials and preparing key docs for witness prep. | 5.40 hrs. |
| 10/02/12 | M. CHASSE | Review and preparation of ▮▮▮▮▮▮ for P. Goodman for use in preparing for witness interviews (3.2); prepare summary index for same (.9). | 4.10 hrs. |
| 10/02/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮▮▮ interview preparation (10.4); telephone conference with Michelle Chasse regarding ▮▮▮▮▮▮ interview | 11.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    4

|  |  |  |  |
|---|---|---|---|
|  |  | preparation (.2); meeting with Phil Goodman regarding ████████ interview preparation (1.0). |  |
| 10/02/12 | A. M. BARTELL | Review ResCap ████████ materials and prepare cover memo / document summary in preparation for ████████ interview. | 4.70 hrs. |
| 10/02/12 | C. BUGEL | Review board and Relativity materials and prepare summary chart re: topics and relevant questions for ████████ interview. | 9.60 hrs. |
| 10/02/12 | J. A. STENGER | Research regarding preparation for ████████ interview (1.6). | 1.60 hrs. |
| 10/02/12 | K. McSWEENY | Review and analysis of documents and materials and preparing key docs for witness prep. | 2.80 hrs. |
| 10/02/12 | D. SANDERS | Review ████████ interview transcript and finalize errata spreadsheet (3.6); final review and editing summary of transcript for Beth Miller review (4.7). | 8.30 hrs. |
| 10/02/12 | D. SANDERS | Review and edit ████████████ motion. | 0.50 hrs. |
| 10/02/12 | P. ASNANI | Continue review and prepararation of key documents for ████████ interview (2.1); reviewed and verified ████████████ chart (1.6). | 3.70 hrs. |
| 10/02/12 | E. M. MILLER | Phone call with T Zink regarding master chronology re interviews (0.2)  Revise same (0.6) | 0.80 hrs. |
| 10/02/12 | C. COHEN | Continue review of ████████ transcript and prepare errata sreadsheet of unidentified words. | 8.90 hrs. |
| 10/02/12 | L. MENDOZA | Continue preparation of ████████ interview documents (3.5) and preparation of ████████████ interview documents (3.9), | 7.40 hrs. |
| 10/02/12 | M. DISTEFANO | Reviewed interview summaries and transcripts. | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    5

| 10/02/12 | G. GODWIN | Continue to review and prepare key documents for ████████ interview preparation. | 0.30 hrs. |
|---|---|---|---|
| 10/02/12 | C. CHILD | Analysis of ████████ objections and open issues (.9). Analysis of ████████ responses and objections (.8). Analysis of ████████ production timeframe with email to ████████ indicating that additional resources need to be devoted to the effort (.9) Follow up calls with ████████ regarding search terms, custodians, regulatory privilege, and Mesirow meetings with ████████ (1.6). | 4.20 hrs. |
| 10/02/12 | T. J. MCCORMACK | Review transaction summaries of ████████ (2.7); continued prep/analysis of topics/issues for ████ exam (2nd day) (1.4). | 4.10 hrs. |
| 10/02/12 | S. R. RIVERA | Reviewed and revised witness testimony summaries. | 1.30 hrs. |
| 10/02/12 | R. BALL | Emails w/Bank Team re MoFo call (.2); emails w/E. Miller re revisions to ████████ interview highlights (.1); drafted same (.4). | 0.70 hrs. |
| 10/02/12 | P. GOODMAN | Conference with LeeAnn O'Neill regarding preparation for ████████ interview (.9); analysis of Day One of ████ interview (1.4) and prepare for Day Two of interview (1.8). | 4.10 hrs. |
| 10/03/12 | P. GOODMAN | Analysis of ████ interview and reviewing highlights memo draft by E. Miller (0.8); revising memo regarding interview highlights (1.9); preparation for ████ interview Day 2 (1.4); email with R.Ball re derivatives issues re same (.2); preparation for ████████ interview (2.8). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    6

| 10/03/12 | H. SEIFE | Review of summary of ▓▓▓▓ interview (.8); review of highlights from ▓▓▓ interview (.9). | 1.70 hrs. |
|----------|----------|----------|----------|
| 10/03/12 | R. BALL | Emails w/Bank Team re topics for MoFo call (.1); emails w/M. Ashley re ▓▓▓ interview prep (.3); emails w/P. Goodman re ▓▓▓▓ interview (.3); emails re interview scheduling w/E. Miller, M. Ashley, MoFo (.1). | 0.80 hrs. |
| 10/03/12 | T. J. MCCORMACK | Review draft ▓▓▓ exam summary (0.3); confer E. Miller re: same (0.2); confer with M.Ashley re: interview preparation (0.2); review glossary of defined terms for use with all transaction teams and drafting group (0.7); review ▓▓▓▓ summay of exam (0.4). | 1.80 hrs. |
| 10/03/12 | T. J. MCCORMACK | Review and finalize exam schedule for certain witnesses (0.4); continued review of ▓▓▓ ▓▓▓▓ in prep for additional exams (2.2). | 2.60 hrs. |
| 10/03/12 | M. DISTEFANO | Revised interview summaries (1.1); conference with C.Cohen re same (.3). | 1.40 hrs. |
| 10/03/12 | M. D. ASHLEY | Call with E. Miller, K. McSweeny regarding ▓▓▓ interview preparation (.9); email with R.Ball regarding same (.3); call with E. Miller, P. Asnani regarding interview preparation (.2); meeting with T. McCormack regarding interview issues and preparation (.3); reviewed factual and legal materials in preparation for ▓▓▓ interview and regarding investigation issues (7.1); various emails with team and parties' counsel regarding interview and discovery issues (1.4). | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    7

| 10/03/12 | E. M. MILLER | Review and exchange emails with team regarding interview preparation (0.5) Phone conference with M Ashley, K McSweeney regarding preparation for ███████ interview (1.0) Meeting with D Sanders and C Cohen regarding interview transcripts and summaries, and master chronology document (1.7) Revise highlights email regarding ███████ interview, and send to team (0.4) Review and exchange emails with team, Mesirow and court reporter regarding interview scheduling (0.4)  Review and exchange emails with P Goodman regarding ██████ interview highlights email (0.2)  Phone call with Mesirow regarding preparation for ██████ interview (0.2)  Review ███████ in connection with preparation for ██████ interview (0.4) Review draft master chronology regarding same (0.4)  Draft new chronology for Hamzehpour interview (0.4) Phone calls with P Asnani and K McSweeney regarding preparation for ██████ interview (0.3) Draft topics list for ███████ interview (0.4)  Review and exchange emails with C Cohen and D Sanders regarding interview summaries (0.2)  Review and exchange email with M Ashley regarding interview preparation and master chronology (0.3) Review and exchange emails with J Langford regarding same (0.2) | 7.00 hrs. |
| 10/03/12 | L. MENDOZA | Continue review and preparation of key documents for ██████ interview. | 7.40 hrs. |
| 10/03/12 | C. COHEN | Review █████ transcript and correct errata sheet (.9); review ███████ transcripts for mentions of ██████ (1.20); Met with Beth Miller and Diana Sanders about further interviews, interview preparation steps and | 10.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        October 31, 2012
                                                      Page    8

| | | | |
|---|---|---|---|
| | | the master chron (1.8); Met with Mike Distefano about edits to the ███████ summary (.4); Edited and corrected the ████████ summary (1.5); Summarized the transcript of the ████████ interview (5.1). | |
| 10/03/12 | P. ASNANI | Review and prepare key documents for ████████ interview preparation (4.5); conf with B.Miller and M.Ashley re interview preparation (.3). | 4.80 hrs. |
| 10/03/12 | D. SANDERS | Identify and mark all documents used in ████████ interview per MoFo request (2.9); Review and edit ████████ interview summary (.6); Research, review and revise motion for ████████████████ (2.5); Meeting with Elizabeth Miller and Claudia Cohen about interview preparation and progress, and master chron work (1.8); Correspondence with TSG concerning ████████ interview transcript edits (.2); review of transcript edits (.2). | 8.20 hrs. |
| 10/03/12 | C. BUGEL | Review board and Relativity materials and prepare summary chart re: topics and relevant questions for ████████ interview (9.3); revise ████████ charts (2.8). | 12.10 hrs. |
| 10/03/12 | A. M. BARTELL | Review ████████████████ and Relativity materials and prepare cover memo / document summary in preparation for ████████ interview. | 4.80 hrs. |
| 10/03/12 | L. O'NEILL | Review and analyze documents for ████████████ interview preparation. | 11.40 hrs. |
| 10/03/12 | K. McSWEENY | E-mail discussion with M. Ashley re: witness interview materials (.3); Telephone conference with M. Ashley and B. Miller in preparation for ████████ interview (.8); conferring with T. Martin re: Mesirow suggestions for | 5.50 hrs. |

|            |                |                                                                                                                                                              |            |
|------------|----------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | ███████████ interview (.3); review and analysis of documents and materials and preparing key docs for witness prep (4.1)                                      |            |
| 10/03/12   | M. CHASSE      | Review and prepare key ███████████ documents for P.Goodman for use in preparing for witness interviews (7.8); prepare summary index for same (2.3).            | 10.10 hrs. |
| 10/04/12   | M. CHASSE      | Review and preparation of ███████ and materials for P.Goodman in preparation for witness interviews (6.8); prepare summary index for same (2.7).               | 9.50 hrs.  |
| 10/04/12   | L. O'NEILL     | Review and analyze documents for ███████████ interview preparation (2.4); correspond with Phil Goodman regarding ███████ interview preparation (.3); conference with Michelle Chasse re materials for Joy Langford for witness interview preparation (.5). | 3.20 hrs.  |
| 10/04/12   | M. S. TOWERS   | Discussed master chronology re witness interviews with E. Miller (.3).                                                                                         | 0.30 hrs.  |
| 10/04/12   | J. F. FINNEGAN | Review and comment on proposed Glossary and supplement thereto (.7); review and comment on list of ██████ custodians whose files will be searched for ██████ (.9); review memo re: ███████ highlights (.4); reviewed still additional █████████ material (4.4). | 6.40 hrs.  |
| 10/04/12   | A. M. BARTELL  | Review ███████████████ and Relativity materials and prepare cover memo / document summary in preparation for ███████ interview.                                | 6.30 hrs.  |
| 10/04/12   | C. BUGEL       | Review ███████ Relativity materials and prepare summary chart re: topics and relevant questions for ███████ interview (7.6); revise ██████ summary charts and circulate same | 10.70 hrs. |

                                        (3.1).

10/04/12    J. A. STENGER        Review and exchange emails with L.        9.50 hrs.
                                 Mendoza regarding preparation for
                                 ████████ interview (0.8); review
                                 ████████ and email to
                                 P. Asnani regarding additional
                                 preparation for ██████ interview
                                 (1.4); revise ████████████████
                                 memorandum regarding ██████████
                                 ████████████ (1.1) and revise draft
                                 questions regarding same
                                 (1.2); exchange emails with B.
                                 Miller regarding ██████████████
                                 ████ (0.4); email with P.
                                 Asnani regarding ████████████
                                 preparation (0.6); review email
                                 from M. Ashley regarding ████████
                                 interview (0.4) and prepare memo
                                 regarding discussions with ██████
                                 ██████ (2.0); review ████████████
                                 regarding question from Mesirow
                                 regarding ██████ interview (1.6).

10/04/12    D. SANDERS           Review and revise ██████████            3.00 hrs.
                                 interview summary (2.6);
                                 Correspondence with M.Ashley
                                 regarding ████████████████████
                                 motion (.4).

10/04/12    C. COHEN             Prepare attendee list for               8.50 hrs.
                                 interview of ████████████ on
                                 10/5/2012 (.4); Review and
                                 summarized the transcript of the
                                 interview of ████████████ (7.9);
                                 Discussed relevent documents for
                                 the interview of ████████████
                                 with L.Mendoza (.2).

10/04/12    P. ASNANI            Further review and preparation of       4.10 hrs.
                                 key documents for ████████ interview
                                 (1.9); email with J.Stenger re
                                 same (.5); review documents for
                                 ████████████ interview (1.7).

10/04/12    L. MENDOZA           Perform Relativity research re          10.50 hrs.
                                 ████████████ interview documents (4.6)
                                 and continue preparation of
                                 ████████████ interview documents
                                 (5.9).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   11


| 10/04/12 | G. GODWIN | Continue review and preparation of key documents for ▮▮▮▮▮▮ interview preparation (1.4); review and prepare derivative documents (.8). | 2.20 hrs. |
|---|---|---|---|
| 10/04/12 | E. M. MILLER | Revise draft summary of ▮▮▮▮▮ interview (1.1) Review and exchange emails with M Ashley regarding documents for ▮▮▮▮▮ interview (0.4) Review Relativity and shared drive regarding same (0.5) Phone call with Mesirow regarding ▮▮▮▮▮ interviews (0.3) Review board materials regarding same (0.3) Review and exchange emails with J Stenger regarding same (0.3) Draft email to M Ashley and R Schwinger regarding documents to be used at ▮▮▮▮ interview (0.3) Review protective order regarding same (0.2) Review and exchange emails with M Ashley, C Child and R Schwinger regarding same (0.8) Review and exchange emails with Mesirow regarding prep for ▮▮▮▮ interview (0.2) Review and exchange emails with P Asnani and M Ashley regarding documents for ▮▮▮▮▮▮▮ interview (0.3) Draft and send emails to ▮▮▮▮▮ regarding missing documents (0.3) Review and exchange emails with team regarding same (0.4) Conference with M.Towers regarding master chronology re witness interviews (0.3). | 5.70 hrs. |
| 10/04/12 | M. D. ASHLEY | Emails with E. Miller, P. Asnani regarding ▮▮▮▮▮ interview preparation (.6); email with J.Stenger regarding ▮▮▮▮▮ interview preparation documents (.5); call with R. Ball regarding interview preparation factual issues relating to ▮▮▮▮ (1.9); reviewed factual and legal materials relating to ▮▮▮▮▮ interview preparation (3.9); emails with B.Miller and R.Schwinger regarding protective | 7.70 hrs. |

|            |                  |                                                                                                                                                                                 |            |
|------------|------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                  | order in connection with interview documents (.5); email with D.Cohen regarding ▇▇▇▇▇ motion (.3).                                                                               |            |
| 10/04/12   | C. CHILD         | Review status of discovery tasks and related analysis (1.6). Analysis of protective order for witness preparation issue (1.6). Emails with team regarding same (.4). Follow up conference with party to proceeding with request for depository access (.3). | 3.90 hrs.  |
| 10/04/12   | T. J. MCCORMACK  | Review ▇▇▇▇▇ materials and presentations for ▇▇▇▇▇ in prep for ▇▇▇ exam (2nd day) (2.6).                                                                                          | 2.60 hrs.  |
| 10/04/12   | R. BALL          | Prepared outline of ▇▇▇ questions for Ashley/ interview (1.9); conf. call w/Ashley re ▇▇▇▇▇ issues, related issues for ▇▇▇ (1.8); emails w/E.Miller re ▇▇▇ interview summary (.2); t/c w/T. McCormack re ▇▇▇ day two of interview (.2). | 4.10 hrs.  |
| 10/04/12   | H. SEIFE         | Review of summaries of ▇▇▇▇▇ interviews.                                                                                                                                         | 1.30 hrs.  |
| 10/04/12   | P. GOODMAN       | Analysis in preparation for ▇▇▇ interview.                                                                                                                                       | 3.60 hrs.  |
| 10/05/12   | H. SEIFE         | Review of C.Child summary of documents regarding ▇▇▇                                                                                                                             | 0.60 hrs.  |
| 10/05/12   | P. GOODMAN       | Review and analysis of documents in preparation for ▇▇▇ interview.                                                                                                               | 6.30 hrs.  |
| 10/05/12   | R. BALL          | Reviewed, revised ▇▇▇ interview summary (.6); emails w/D. Sanders re same (.3); email Bank outline to M. Ashley (.1); t/c w/E. Miller re ▇▇▇ interview and related issues (.6); t/c w/T. McCormack re ▇▇▇ second day interview (.3). | 1.90 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   13

| | | | |
|---|---|---|---|
| 10/05/12 | T. J. MCCORMACK | Review additional materials on ██████████ in prep for exam (2nd day) (1.1); teleconf with R.Ball re: same (0.3); review transcript of ██████ 1st day exam (1.7). | 3.10 hrs. |
| 10/05/12 | C. CHILD | Review discovery status and next steps (.6). follow up call re arranging ██████████ direct discussions (.3). Resolve issues with ██████ production (1.7) | 2.60 hrs. |
| 10/05/12 | S. R. RIVERA | Various telephone confs (.5) and emails (.6) ████████████ ██████ re: expert reports, depositions and related ancillary issues; reviewed materials re: same (.4). | 1.50 hrs. |
| 10/05/12 | S. CHAN | Further review and preparation of ████████ documents for attorney use (1.6); prepared binders of interview preparation materials for attorney use (.9). | 2.50 hrs. |
| 10/05/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ██████████ interview (3.9); attend and conduct interview of T. ██████████ (7.3); various emails with team regarding interview preparation, third-party claims and discovery issues (1.1). | 12.30 hrs. |
| 10/05/12 | G. GODWIN | Continue to review and prepare various ████████ documents for interview preparation. | 6.90 hrs. |
| 10/05/12 | L. MENDOZA | Continue review and preparation documents for use in ████████ interview preparation. | 2.50 hrs. |
| 10/05/12 | E. M. MILLER | Prepare for ████████████ interview (0.6) Attend ████████ interview (6.6) Meeting with C Cohen regarding documents used in and summary for ████████ interview (0.3) Phone call with R Ball regarding same and regarding ████████████ interviews and | 8.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   14

|  |  |  |  |
|---|---|---|---|
|  |  | second wave interview list (0.5) |  |
| 10/05/12 | A. PRICE | Review interview transcripts (.8); review related background materials and documents (.5); prepare updates to transaction summary reviews (.9). | 2.20 hrs. |
| 10/05/12 | C. COHEN | Prepared for ▇▇▇▇ interview by review and preparation of documents and materials (1.9); Attended and took notes on interview of ▇▇▇▇ (7.3). | 9.20 hrs. |
| 10/05/12 | P. ASNANI | Further review and preparation of key documents for ▇▇▇▇ interview. | 1.70 hrs. |
| 10/05/12 | D. SANDERS | Reviewed notes from Robin Ball and incorporated edits into ▇▇▇▇ interview summary. | 1.10 hrs. |
| 10/05/12 | C. BUGEL | Review board and Relativity materials and prepare summary chart re: topics and relevant questions for ▇▇▇▇ interview. | 6.80 hrs. |
| 10/05/12 | A. M. BARTELL | Review ▇▇▇▇ and Relativity materials and prepare cover memo / document summary in preparation for ▇▇▇▇ interview. | 3.10 hrs. |
| 10/05/12 | J. F. FINNEGAN | Begin review of materials in preparation for ▇▇▇▇ interview. | 3.60 hrs. |
| 10/05/12 | M. CHASSE | Continue review and preparation of ▇▇▇▇ for use in witness interview preparation (3.7); prepare summary index for same (1.4). | 5.10 hrs. |
| 10/06/12 | A. M. BARTELL | Prepare ▇▇▇▇ cover memo / document summary for ▇▇▇▇ interview. | 3.90 hrs. |
| 10/06/12 | C. BUGEL | Review ▇▇▇▇ Relativity materials and prepare summary chart re: topics and relevant questions for ▇▇▇▇ interview. | 6.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/06/12 | E. M. MILLER | Review transaction team and interview schedule (0.1)  Draft email to J Langford regarding same (0.4)  Review protective order in connection with use of documents at ███████ interview (0.5)  Draft proposed email to ███████ counsel regarding use of documents in interview (1.0)  Review and exchange emails with R Schwinger and M Ashley regarding same (0.2). | 2.20 hrs. |
| 10/06/12 | R. A. SCHWINGER | Review e-mails re handling protective order issues re upcoming ███████ interview (0.4). | 0.40 hrs. |
| 10/07/12 | T. J. MCCORMACK | Review ███████ presentation materials in prep for ███████ exam (2nd day) (2.1). | 2.10 hrs. |
| 10/07/12 | P. GOODMAN | Analysis in preparation for ███████ interview. | 6.60 hrs. |
| 10/07/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ███████ interview (7.1); emails with E. Miller regarding interview preparation (.5). | 7.60 hrs. |
| 10/07/12 | E. M. MILLER | Review and exchange emails with interview prep teams regarding preparation for ███████ interviews and use of documents for same (0.7)  Draft and send email to ███████ counsel regarding use of documents at interview (0.7)  Revise master chronology for interview preparation work (2.5) | 3.90 hrs. |
| 10/07/12 | C. COHEN | Review and summarize the transcript of the interview of ███████ | 1.40 hrs. |
| 10/07/12 | C. COHEN | Review and edit summary of the ███████ interview transcript. | 6.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   16


| 10/07/12 | C. BUGEL | Review ████████ Relativity materials and prepare summary chart re: topics and relevant questions for ██████ interview. | 5.40 hrs. |
|---|---|---|---|
| 10/07/12 | A. M. BARTELL | Prepare ████████ cover memo / document summary for █████ interview. | 2.70 hrs. |
| 10/08/12 | A. M. BARTELL | Prepare ████████ cover memo / document summary for █████ interview (6.4); review Relativity materials in preparation for █████ interview (0.7). | 7.10 hrs. |
| 10/08/12 | L. O'NEILL | Review and analyze documents for ██████████ interview preparation. | 2.50 hrs. |
| 10/08/12 | A. VOELKER | Review and preparation of key documents for █████ interview (day 2) (6.8). | 6.80 hrs. |
| 10/08/12 | C. BUGEL | Review ██████ Relativity materials and prepare summary chart re: topics and relevant questions for █████ interview. | 10.60 hrs. |
| 10/08/12 | J. F. FINNEGAN | Reviewed day 1 of █████ interview (1.4) and preparation for day 2 of ██████ interview (3.6). | 5.00 hrs. |
| 10/08/12 | D. SANDERS | Review and revise █████ transcript summary (.9); review and revise ████████ interview summary (1.2); Emails with Robin Ball regarding █████ interview summary and related matters (.6). | 2.70 hrs. |
| 10/08/12 | C. COHEN | Review and revise summary of the █████ transcript interview (1.0); Edited the errata sheet for █████ interview transcript (.9); review and edit █████ interview transcript summary (2.4); Review █████ interview transcript and prepare errata spreadsheet of unidentified words (1.10). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   17

| 10/08/12 | E. M. MILLER | Revise master chronology for interview preparation work (2.7) Review and exchange emails with interview prep teams regarding ▮▮▮▮▮ interviews (1.7) Phone call with TSG regarding interview transcriptions (0.7) Phone call with team regarding same (0.5) Review and exchange emails with D Sanders and C Cohen regarding interview summaries and transcripts (0.5) Revise second wave interview list (0.9) Review and exchange emails with team regarding same (0.5) | 7.50 hrs. |
|---|---|---|---|
| 10/08/12 | M. DISTEFANO | Reviewed ▮▮▮▮▮ interview highlights (.6). | 0.60 hrs. |
| 10/08/12 | C. L. RIVERA | Reviewing interview transcripts re: information on ▮▮▮▮▮ ▮▮▮▮▮ | 1.90 hrs. |
| 10/08/12 | L. MENDOZA | Review and preparation of ▮▮▮▮▮ interview documents. | 7.10 hrs. |
| 10/08/12 | P. GOODMAN | Preparation for interview of ▮▮ ▮▮ (1.8); preparation for interview with ▮▮▮▮▮ (2.4). | 4.20 hrs. |
| 10/08/12 | H. SEIFE | Review of witness interview summaries. | 1.60 hrs. |
| 10/08/12 | C. CHILD | Review status of discovery and related issues (1.4).  Follow up calls with R.Schwinger on ▮▮▮▮ request for cast of characters information (.6). Review and resolve issues with ▮▮▮▮▮ issues with production (.8). Telephone conference with ▮▮▮▮ ▮▮▮▮ regarding email production (.6). Prepare status requests to ▮▮▮▮▮ (1.3).  Telephone discussion with ▮▮▮▮▮ regarding their status and technical issues (.4). Emails with R.Schwinger ▮▮ production (.3).  Draft requests to ▮▮ (1.8). | 7.20 hrs. |

| | | | |
|---|---|---|---|
| 10/08/12 | T. J. MCCORMACK | Review/analyze options for additional interviewees (1.2); review summary of ███████ interview and e-mails re: same (0.7); review transcript of ███████ exam. (1.2). | 3.10 hrs. |
| 10/08/12 | A. CORONIOS | Review R Ball interview outline for ███████ transactions (0.6); office conferences with Y Kuznetsov re same (0.2). | 0.80 hrs. |
| 10/08/12 | R. A. SCHWINGER | TC with ███████████████ C. Child re ███████ discovery issues (0.5); TC with C. Child re developments from past week on document discovery issues (0.7); Review e-mails and status memos re latest developments as to document discovery (0.4); E-mails with C. Child re ███████ production issues (0.3). | 1.90 hrs. |
| 10/08/12 | R. BALL | Review emails re second wave interviews w/interview team (.2); emails w/Bank team re interview issues (.3); prepare and email Bank interview outline to Bank team (.1); emails w/D. Sanders re ███████ interview issues (.5); t/c w/A. Voelker re ███████ materials (.2). | 1.30 hrs. |
| 10/09/12 | S. R. RIVERA | Conference with D.LeMay re ███████ discovery schedule in connection with timeline. | 0.30 hrs. |
| 10/09/12 | T. J. MCCORMACK | Prep for second day of ███████ examination (3.9); conf with P.Goodman re: same (.5); review summary of ███████ interview (0.8). | 5.20 hrs. |
| 10/09/12 | C. CHILD | Prepare comments on ███████ requests (1.1). Calls (.8) and emails (.5) to Debtors to press on pace of production. Emails with R.Schwinger regarding production issues (.6). Work on custodian list (1.6). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   19


| 10/09/12 | H. SEIFE | Review of witness interview summaries. | 1.20 hrs. |
|---|---|---|---|
| 10/09/12 | P. GOODMAN | Preparation for interview of ▮ (4.9); conference with Mr. Finnegan and Mr. McCormack in preparation for interview of ▮ (0.6); preparation for interview of ▮ (1.3); analysis regarding ▮ in preparation for interview of ▮ (1.4); prepare memoranda for Mr. McCormack and Mr. Finnegan in preparation for interview of ▮ (1.0). | 9.20 hrs. |
| 10/09/12 | R. BALL | Emails w/M. Ashley, MoFo re ▮ scheduling (.3); emails w/L. O'Neill re ▮ interview materials (.3); emails w/D. Sanders re revisions to ▮ interview summary (.2). | 0.80 hrs. |
| 10/09/12 | G. GODWIN | Review documents and update ▮ interview preparation materials. | 0.30 hrs. |
| 10/09/12 | L. MENDOZA | Review and preparation of ▮ (day 2) interview documents (6.7) and continue review and preparation of ▮ interview documents (7.4) | 14.10 hrs. |
| 10/09/12 | D. M. LeMAY | Conference with S. Rivera regarding ▮ discovery schedule and implications for our timetable (.3). | 0.30 hrs. |
| 10/09/12 | M. DISTEFANO | Reviewed ▮ interview summary and transcript (.2). | 0.20 hrs. |
| 10/09/12 | E. M. MILLER | Revise master chronology for interview preparation work (4.1) Review and exchange emails with D Sanders and C Cohen regarding interview summaries and transcripts (0.4) Review and exchange emails with interview prep teams regarding ▮ interviews (0.8) Review documents regarding ▮ | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                         Page    20

                              interviews (0.4)

10/09/12    C. COHEN          Discussed the current interview       3.80 hrs.
                              process with Beth Miller (.2);
                              Discussed preparations for
                              interview of ███████ with
                              Andrea Voelker (.2); Review
                              ██████ transcript and update
                              errata sheet (1.6); Conference
                              with Phil Goodman re second
                              interview of ██████ and
                              related research (.1); Research
                              issues for P.Goodman in connection
                              with second interview of ████
                              ████ (.5); Follow up call with
                              P.Goodman re same (.2); Review
                              ██████ interview transcript (day 1)
                              and identify certain issues (.7);
                              Discussed updates on the interview
                              process with Diana Sanders (.3).

10/09/12    P. ASNANI         Review and preparation of key         2.40 hrs.
                              documents for ██████ interview
                              (2.4)

10/09/12    D. SANDERS        Finalized ██████ transcript and       1.50 hrs.
                              summary (.4); Preparation of
                              materials for ██████ interview
                              (1.1).

10/09/12    J. F. FINNEGAN    Continued preparation for             9.10 hrs.
                              ██████ interview (3.2); review of
                              material for interviews generally
                              (2.6); prepared outline of
                              questions for the ██████████
                              ██████ (3.3).

10/09/12    C. BUGEL          Review Relativity materials and       10.90 hrs.
                              prepare summary chart re: topics
                              and relevant questions for ██████
                              interview.

10/09/12    J. A. STENGER     Review correspondence from M.         2.30 hrs.
                              Ashley regarding ██████ interview
                              (.4) and research and prepare
                              response regarding same (1.9).

10/09/12    A. VOELKER        Review and analysis of documents      9.60 hrs.
                              and prepare key documents for
                              ██████ Day 2 interview.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   21


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/12 | L. O'NEILL | Review and analyze interview transcripts for ████████ interview preparation (2.1); analysis for ████████ interview preparation (1.4); email with R.Ball re materials for same (.2). | 3.70 hrs. |
| 10/10/12 | M. ROITMAN | Review ████████ interview summary (0.9) | 0.90 hrs. |
| 10/10/12 | A. M. BARTELL | Review and analysis of ████████ materials and Relativity materials in preparation for ████ interview. | 8.60 hrs. |
| 10/10/12 | C. BUGEL | Review Relativity materials and prepare summary chart re: topics and relevant questions for ████████ interview. | 10.30 hrs. |
| 10/10/12 | A. VOELKER | Review and preparation of relevant materials for ████ Day 2 interview (2.5); attended Day 2 interview (6.7). | 9.20 hrs. |
| 10/10/12 | L. O'NEILL | Review and analyze interview transcripts for ████████ interview preparation (5.5); review and analyze documents for ████████ interview preparation (4.4). | 9.90 hrs. |
| 10/10/12 | J. A. STENGER | Research regarding ████ interview preparation (1.4) and emails with M.Ashley regarding same (.3); research regarding ████████ and revise ████ memo regarding same (3.5); review correspondence from J. Finnegan regarding ████ interview preparation (.8) and prepare correspondence to J. Finnegan regarding same (.8). | 6.80 hrs. |
| 10/10/12 | C. COHEN | Prepared for the second interview of ████ by preparing relevant documents and materials (1.3); Attended and took notes of the second interview of ████ | 10.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   22

| | | | |
|---|---|---|---|
| | | ▮▮▮▮ (6.4); Summarized the ▮▮▮▮▮▮ interview transcript (2.4). | |
| 10/10/12 | J. F. FINNEGAN | Attend and participate in day 2 of ▮▮▮▮ interview (6.9); reviewed and responded to emails from team pertaining to interviews (.6); edited draft highlights of ▮▮▮▮ (.6). | 8.10 hrs. |
| 10/10/12 | D. SANDERS | Preparation for (2.1) and attend interview of ▮▮▮▮ (6.5); email with Beth Miller with information regarding potential interviewees (.3). | 8.90 hrs. |
| 10/10/12 | E. M. MILLER | Review documents in connection with interview of ▮▮▮▮ (1.1) Attend interview of ▮▮▮▮ (6.6) Meeting with M Ashley regarding interview of ▮▮▮▮ (0.4) | 8.10 hrs. |
| 10/10/12 | M. DISTEFANO | Review proposed interviewees for third party claims team and drafted email to team re same (1.1); reviewed summary and transcript of ▮▮▮▮ interview (.9). | 2.00 hrs. |
| 10/10/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ▮▮▮▮ interview (4.2); email with J. Stenger regarding ▮▮▮▮ interview materials (.3); attend and conduct interview of ▮▮▮▮ (7.1); follow-up meeting with E. Miller regarding interview issues (.4); various emails with team regarding interview scheduling and preparation and discovery issues (.8). | 12.80 hrs. |
| 10/10/12 | L. MENDOZA | Continue review and preparation of ▮▮▮▮ interview documents | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   23

| 10/10/12 | P. GOODMAN | Preparation for ▮▮▮▮ interview (1.2); attend/conduct ▮▮▮▮ interview (6.8); follow up consultation with Chadbourne and Mesirow teams regarding ▮▮▮▮ interview (0.6). | 8.60 hrs. |
|---|---|---|---|
| 10/10/12 | P. GOODMAN | Preparation for ▮▮▮▮ interview (1.4); review ▮▮▮▮ transcript as background for additional interviews (0.9); preparing highlight summary for ▮▮▮▮ Day Two interview (1.2). | 3.50 hrs. |
| 10/10/12 | H. SEIFE | Review of ▮▮▮▮ interview summary. | 0.40 hrs. |
| 10/10/12 | T. J. MCCORMACK | Final prep for (2.3) and interview of ▮▮▮▮ (6.8); review RMBS submission issues (0.5). | 9.60 hrs. |
| 10/11/12 | T. J. MCCORMACK | Review additional possibilities for interviewees (0.9). | 0.90 hrs. |
| 10/11/12 | C. CHILD | Review status of tasks for document investigation (.9).  Call with Ally / Mesirow regarding ▮▮▮▮ needed by Mesirow (.7) Analysis of produced ▮▮▮▮ in light of regulatory privilege assertion (.8). | 2.40 hrs. |
| 10/11/12 | R. A. SCHWINGER | Review interview summaries for ▮▮▮▮ (1.4). | 1.40 hrs. |
| 10/11/12 | S. CHAN | Review and prepare key board documents for attorney use in connection with interview preparation. | 3.80 hrs. |
| 10/11/12 | H. SEIFE | Review of proposed interviewee list (second round). | 0.40 hrs. |
| 10/11/12 | P. GOODMAN | Revisions and finalize highlight summary of ▮▮▮▮ Day Two interview (1.8); continue review of documents and analysis in preparation for interview of ▮▮▮▮ (7.4); review and revise second wave interview list (0.4). | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   24

| 10/11/12 | R. BALL | Emails w/P. Goodman re ▮▮▮▮ interview (.3); confered w/G. Godwin re ▮▮▮▮▮ materials (.3); review of ▮▮▮ materials (.9). | 1.50 hrs. |
|----------|---------|-----|-----|
| 10/11/12 | M. D. ASHLEY | Meeting with E. Miller regarding interview scheduling and preparation (.5); reviewed legal analyses and factual investigative documents and work product relating to interview preparation issues (4.3); calls (.6) and emails (.5) with team and parties' counsel regarding interview scheduling and preparation and discovery issues. | 5.90 hrs. |
| 10/11/12 | E. M. MILLER | Draft highlights memo regarding ▮▮▮▮ interview (1.8)  Draft highlights memo regarding ▮▮▮ interview (2.1)  Revise second wave interview list (0.4)  Review documents regarding second wave interview list (0.7) Meeting with M.Ashley regarding interview scheduling and preparation (.5) Review and exchange emails with interview prep teams regarding upcoming interviews, summaries, transcripts and documents used in interviews (.6). | 6.10 hrs. |
| 10/11/12 | P. ASNANI | Review and preparation of key doucments in preparation for ▮▮▮▮ interview. | 1.50 hrs. |
| 10/11/12 | C. COHEN | Summarized transcript of interview of ▮▮▮▮ (4.2); reviewed transcript and prepared errata sheet for ▮▮▮▮ interview transcript (2.1). | 6.30 hrs. |
| 10/11/12 | D. SANDERS | Began review of ▮▮▮▮ transcript to summarize and identify corrections (4.2); Summarized notes from ▮▮▮▮ interview (2.2). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   25

| 10/11/12 | J. F. FINNEGAN | Prep for upcoming ▉▉▉▉ interview (1.9); edit highlights of ▉▉▉▉ second day interview (.7). | 2.60 hrs. |
| 10/11/12 | J. F. FINNEGAN | Telephone conf with Bugel re: ▉▉▉▉ documents (.2); email to B.Miller re: additional missing ▉▉▉▉ materials (.2); review additional documents provided by others as relevant to interviews (3.1); review additional and updated ▉▉▉▉ narratives (.8). | 4.30 hrs. |
| 10/11/12 | L. O'NEILL | Review background materials for witness interview preparation. | 2.20 hrs. |
| 10/11/12 | A. VOELKER | Reviewed documents and materials for ▉▉▉▉ interview prep (4.6); prepared document index for same (2.2) | 6.80 hrs. |
| 10/11/12 | C. BUGEL | Review Relativity materials and prepare summary chart re: topics and relevant questions for ▉▉▉▉ interview. | 10.70 hrs. |
| 10/11/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo / document summaries in preparation for ▉▉▉▉ interview. | 5.30 hrs. |
| 10/12/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo / document summaries in preparation for ▉▉▉▉ interview. | 3.40 hrs. |
| 10/12/12 | J. F. FINNEGAN | Review and analysis of key documents in connection with ▉▉▉▉ witness preparation. | 8.90 hrs. |
| 10/12/12 | A. VOELKER | Review and prepare documents and materials for ▉▉▉▉ interview preparation (5.5); prepared document index for same (1.6). | 7.10 hrs. |
| 10/12/12 | L. O'NEILL | Review and analyze documents for ▉▉▉▉ interview preparation. | 3.60 hrs. |

| | | | |
|---|---|---|---|
| 10/12/12 | C. BUGEL | Review Relativity materials and prepare summary chart re: topics and relevant questions for ▮▮▮▮▮ interview. | 3.40 hrs. |
| 10/12/12 | C. COHEN | Drafted summary of ▮▮▮▮▮ ▮▮▮▮▮ interview transcript (6.9); met with Beth Miller and Diana Sanders about the ResCap interview process (1.6); reviewed and revised draft of ▮▮▮▮▮ transcript summary (1.6). | 10.10 hrs. |
| 10/12/12 | D. SANDERS | Meeting with Beth Miller and Claudia Cohen regarding witness interviews (1.6). Review, summarize and identify corrections in ▮▮▮▮▮ interview transcript (8.1). | 9.70 hrs. |
| 10/12/12 | E. M. MILLER | Meeting with T.McCormack and team regarding document production and interview status (1.4); follow up meeting with T.McCormack, M.Ashley and R.Schwinger re same (.4). | 1.80 hrs. |
| 10/12/12 | M. D. ASHLEY | Call with M. Knoll (Mesirow) regarding financial information requests to Debtors' counsel (.2); reviewed materials relating to financial information request (.4); meeting H. Seife, T. McCormack, D. LeMay, R. Schwinger, E. Miller regarding discovery, interview, and investigation planning issues (1.3); follow up meeting with T.McCormack, R.Schwinger and E.Miller regarding discovery and interview planning (.4). | 2.30 hrs. |
| 10/12/12 | M. D. ASHLEY | Reviewed legal analysis, transcripts and factual materials relating to interview preparation and issues (4.2); emails (.8) and calls (.6) with team and parties' counsel regarding interview scheduling and preparation and discovery issues. | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page   27


| 10/12/12 | E. M. MILLER | Review and exchange emails with interview prep team regarding interview (0.7)  Follow-up calls with interview team regarding interviews (0.4) Review documents regarding same (0.5) Review and exchange emails with Mesirow regarding use of documents at interviews (0.4)  Meeting with D Sanders and C Cohen regarding interview summaries, transcripts and preparation for same (1.5) Review ▮▮▮▮ interview highlights email (0.2) and email to team regarding same (0.2). | 3.90 hrs. |
| 10/12/12 | D. M. LeMAY | Meeting with Litigation team and H. Seife regarding status and progress of discovery. | 1.30 hrs. |
| 10/12/12 | R. BALL | Reviewed ▮▮▮▮ interview summary (.6); emails w/E. Miller re same (.2); review ▮▮▮▮ materials (2.3). | 3.10 hrs. |
| 10/12/12 | H. SEIFE | Meeting with team regarding discovery progress (1.2); review of R.Schwinger memo on discovery status (.3); review of summary on second ▮▮▮▮ interview (.3). | 1.80 hrs. |
| 10/12/12 | R. A. SCHWINGER | Meeting with team re document and discovery status (1.3) ; Meeting re discovery issues with T. McCormack, M. Ashley, E. Miller (0.3); E-mail to H.Seife re status of Debtors' document discovery (1.1); review e-mails re ▮▮▮▮ ▮▮▮▮ production (0.3); E-mail to H. Seife re draft ▮▮▮▮ subpoena (0.4). | 3.40 hrs. |
| 10/12/12 | T. J. MCCORMACK | Meet with H. Seife, R. Schwinger and M. Ashley on discovery issues, productions and upcoming events (1.3); follow up meeting with team re: same (0.5); review summary of completed interviews (0.8). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page    28

| 10/12/12 | C. CHILD | Analysis of ██████████ production (.7). Incorporate analysis into email exchange with Debtors regarding status and open issues (.6). Incorporate analysis into email exchange with ████ that updates had not been provided (.4). Email with ████ regarding ████ production (.3). Review and gather information about additional ████ custodians (.3). Calls to ████ re: production status (.3). | 2.60 hrs. |
| 10/13/12 | C. COHEN | Drafted summary of the transcript of the day 2 interview of ████ ████ | 1.30 hrs. |
| 10/13/12 | D. SANDERS | Review and identify corrections in ████ interview transcript (2.2); summarize and edited interview transcript for B.Miller review (4.4). | 6.60 hrs. |
| 10/14/12 | C. COHEN | Drafted summary of transcript of day 2 interview of ████████ | 8.10 hrs. |
| 10/14/12 | M. D. ASHLEY | Emails with E. Miller regarding interview summary and preparation issues (.4); reviewed factual and legal analysis relating to interview preparation (1.1). | 1.50 hrs. |
| 10/14/12 | E. M. MILLER | Email with M.Ashley regarding interview preparation issues (0.3) Review email from R. Ball regarding summary of ████ interview (0.3) Revise master chronology for interview preparation work (4.1) | 4.70 hrs. |
| 10/14/12 | T. J. MCCORMACK | Review slides of ████ first day exhibits (0.2). | 0.20 hrs. |
| 10/14/12 | R. BALL | Prepared comments on ██████ interview summary (.6); email w/E. Miller re same (.2); reviewed ████████ materials (3.4). | 4.20 hrs. |
| 10/14/12 | R. A. SCHWINGER | E-mails to C. Child re issues from 10/12/12 team meeting on discovery. | 0.20 hrs. |

| 10/14/12 | P. GOODMAN | Additional analysis of Day 2 interview of ██████ (1.6); preparation for interview (3.1). | 4.70 hrs. |
|---|---|---|---|
| 10/14/12 | P. GOODMAN | Reviewing materials in connection with investigation and general interview preparation. | 0.80 hrs. |
| 10/15/12 | H. SEIFE | Review of summary of ██████ interview (1.2); emails with team regarding status of document production (.4); emails with B.Miller and R.Schwinger regarding production and discovery status (.5); review of revised custodian lists (.4). | 2.50 hrs. |
| 10/15/12 | P. GOODMAN | Consult with Beth Miller regarding transcript analysis (0.4); reviewing/revising ██████ summary (1.3); reviewing transcripts and summaries in connection with preparation for ██████ interview (8.6). | 10.30 hrs. |
| 10/15/12 | R. BALL | Reviewed ██████ interview material (.9); conference with E.Miller re: ██████ interview preparation (.4). | 1.30 hrs. |
| 10/15/12 | R. A. SCHWINGER | TCs with ██████████ meet-and-confer re subpoena to Debtors (0.4); TC with David Brown (MoFo), C. Child re additional ResCap e-mail custodians and ██████ meet-and-confer re subpoena to Debtors (0.4); Various e-mails with team and to David Brown (MoFo) re additional ResCap e-mail custodians (0.9); Review ████ requests for identification of subpoenaed parties (0.6); emails with H.Seife to provide update on discovery (0.6). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    30

| 10/15/12 | T. J. MCCORMACK | Confer J. Finnegan re: de-briefing all C&P interviewers on all relevant transactions (0.9); review all current drafts of transaction and restructuring summaries (1.7). Review potential exam candidates from minutes/testimony (1.3). | 3.90 hrs. |
| 10/15/12 | S. R. RIVERA | Reviewed interview summaries. | 1.40 hrs. |
| 10/15/12 | E. M. MILLER | Phone call with ▇▇▇▇▇ regarding ▇▇▇▇ interview (0.2) Review and exchange emails with interview team regarding same (0.2) Review and exchange emails with interview prep team regarding ▇▇▇▇ interviews (0.6) Review board materials regarding same (0.6) Review and exchange emails with J Stenger and M Ashley regarding review of ▇▇▇▇▇ in connection with interview of ▇▇▇▇▇ (0.9) Phone call with D.Saunders and C.Cohen regarding interview summary status (0.4) Phone call with R Ball regarding interview preparation for ▇▇▇ (0.5) Phone call with C Rivera regarding ▇▇▇▇▇ documents (0.3) Review ▇▇▇ materials regarding same (1.0) Draft and send email to team regarding same (0.5) | 5.20 hrs. |
| 10/15/12 | R. J. GAYDA | Review pleadings filed with respect to Examiner Discovery issues in advance of meeting T. Zink and M. Towers (1.1). | 1.10 hrs. |
| 10/15/12 | C. L. RIVERA | Call with B. Miller re: interviews/docs (0.3); related correspondence from B. Miller, D. LeMay and M. Roitman (0.3); review ▇▇▇▇▇ materials re: same (0.6). | 1.20 hrs. |
| 10/15/12 | M. D. ASHLEY | Reviewed legal and factual analyses relating to interview preparation, investigation themes and third-party claims (4.6); reviewed materials relating to | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   31

discovery status and planning
(.8); email with B.Miller and
J.Stenger regarding research in
connection with interview of
███████████ (.9); emails
with team and parties' counsel
regarding interview scheduling and
preparation, third-party claims
and discovery issues (.7); revised
draft ██████████████████
motion and reviewed related
materials (.9); emails with T.
McCormack, D. Sanders regarding
draft ████████████████ motion
(.3).

| | | | |
|---|---|---|---|
| 10/15/12 | P. ASNANI | Reviewed ███████████████████<br>██████ interview preparation | 4.10 hrs. |
| 10/15/12 | C. COHEN | Drafted summary of transcript from<br>day 2 interview of ██████████<br>(1.8); reviewed and revised<br>summary of ██████ interview<br>transcript (1.7); reviewed<br>transcript and update errata sheet<br>for unidentified speakers and<br>words for ██████ day 2 interview<br>transcript (1.6); conference call<br>with Beth Miller and Diana Sanders<br>about interview process (0.4);<br>phone call with Diana Sanders<br>about details from past interviews<br>(0.1). | 5.60 hrs. |
| 10/15/12 | D. SANDERS | Prepared status list of completed<br>interviews to date (.9);<br>Conference call with Beth Miller<br>and Claudia Cohen re status of<br>interviews (.4) | 1.30 hrs. |
| 10/15/12 | D. SANDERS | Review and finalized motion for<br>████████████████████ | 0.50 hrs. |
| 10/15/12 | I. TUSHE | Prepare set of transcripts and<br>summaries of witnesses for P.<br>Goodman. | 0.50 hrs. |
| 10/15/12 | J. A. STENGER | Research regarding ████████████<br>████████████████ (2.1); conference<br>with M.Ashley and E.Miller<br>regarding same (0.8); revise | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        October 31, 2012
                                                     Page   32

████████████████ memo
regarding same (1.6).

| | | | |
|---|---|---|---|
| 10/15/12 | J. F. FINNEGAN | Continued preparations for ██████ interview (1.7); conference with T.McCormack re status of interview (.8). | 2.50 hrs. |
| 10/15/12 | C. BUGEL | Review Relativity materials and prepare summary chart re: topics and relevant questions for ██████ interview. | 9.70 hrs. |
| 10/15/12 | L. O'NEILL | Review and analyze documents for ████████ interview preparation (4.2); review and analyze documents for ████████ interview preparation (1.5); review and analyze documents to identify potential ██████ witnesses (2.8). | 8.50 hrs. |
| 10/15/12 | A. VOELKER | Reviewed ██████ and materials for ██████ interview preparation (3.5), edited index for ██████ preparation materials binder (1.6). | 5.10 hrs. |
| 10/15/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo / document summaries in preparation for ██████ interview. | 1.90 hrs. |
| 10/16/12 | B. DYE | Reviewing interview materials provided by L. O'Neill (.2); | 0.20 hrs. |
| 10/16/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo / document summaries in preparation for ██████ interview. | 6.30 hrs. |
| 10/16/12 | M. ROITMAN | Review ██████ interview materials (0.2); correspond with derivatives team re: possible lines of inquiry in connection with accounting for ██████ (0.2) | 0.40 hrs. |
| 10/16/12 | M. CHASSE | Review and prepare selected documents for use in the ██████ interview preparation as received from A. Bartell and C. Bugel | 1.60 hrs. |