| Date | Name | Description | Hours |
|---|---|---|---|
| 10/16/12 | K. McSWEENY | Reviewing documents and preparing related materials in preparation for witness interview | 4.90 hrs. |
| 10/16/12 | L. O'NEILL | Review and analyze documents for ▉▉▉▉▉▉ interview preparation (10.4); conference with Phil Goodman regarding ▉▉▉▉ interview (.6); telephone conferences with Beth Miller, Phil Goodman, and ▉▉▉▉▉ regarding ▉▉▉▉▉▉ interview (.2); review and analyze documents to identify potential ▉▉▉▉▉▉ witnesses (.4). | 11.60 hrs. |
| 10/16/12 | C. BUGEL | Review Relativity and ▉▉▉▉ and prepare summary chart re: topics and relevant questions for ▉▉▉▉ interview (6.6); Prepare cover memo/summary index re same (2.1). | 8.70 hrs. |
| 10/16/12 | J. F. FINNEGAN | Prepare for ▉▉▉▉ interview (3.6); review emails re: interview scheduling from transaction teams (.3). | 3.90 hrs. |
| 10/16/12 | A. VOELKER | Reviewed board minutes and materials for ▉▉▉▉ interview preparation (2.7), edited index for ▉▉▉▉ prep materials (1.6). | 4.10 hrs. |
| 10/16/12 | C. COHEN | Reviewed Beth Miller's edits and revised ▉▉▉▉ interview summary accordingly (1.9); reviewed revised ▉▉▉▉ transcript and updated the citations in the ▉▉▉▉ interview summary draft (2.3). | 4.20 hrs. |
| 10/16/12 | M. PUSATERI | Summarize board meeting notes in preparation for interview of ▉▉▉ ▉▉▉▉ (2.3); Compose summary of information about ▉▉▉▉▉ (.8) | 3.10 hrs. |
| 10/16/12 | D. SANDERS | Revise ▉▉▉ interview summary and sent to Marc Ashley (2.6); Correspondence with B.Miller regarding interview of ▉▉▉▉ (.3) | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   34


| 10/16/12 | M. D. ASHLEY | Call with E. Miller regarding interview preparation and scheduling (.3); reviewed legal and factual materials relating to interview issues and preparation (1.6); emails with team and parties' counsel regarding interview preparation and discovery issues (.7); reviewed draft ██████████ interview summary (.4); email with D.Cohen regarding ████████ interview summary (.2). Call with R. Ball, M. Baldwin Fuerst regarding financial information requests to ████████ ██████ (.2). | 3.40 hrs. |
| 10/16/12 | D. M. LeMAY | Telephone conference with H. Seife and G. Lee of MoFo regarding discovery issues (.5). Follow up e-mail to C&P litigation team (.2). | 0.70 hrs. |
| 10/16/12 | L. MENDOZA | Update bank transaction documents on shared drive | 5.60 hrs. |
| 10/16/12 | C. L. RIVERA | Emails with L. O'Neill, M. Roitman and M. Szymanski re: questions for ████████ interview (.4); reviewing related interviews for questions (.7). | 1.10 hrs. |
| 10/16/12 | G. GODWIN | Review and preparation of key documents for ████████ interview preparation (2.8); review of ████████ ██████████ (1.6); review and update summary of bank transaction documents (1.7). | 6.10 hrs. |
| 10/16/12 | R. J. GAYDA | Telephone call with R. Schwinger re service issues re Examiner Discovery Order (.3); research re same (1.6); review email correspondence re same (.3); review draft affidavit and provide comments (.7). | 2.90 hrs. |
| 10/16/12 | E. M. MILLER | Phone call with M.Ashley regarding interview scheduling and preparation (0.2) Review and exchange emails with P Goodman and ████████████ regarding | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   35

interview (0.5) Review and revise
▉▉▉▉▉▉ interview summary (0.9)
Attend phone call with ▉▉▉▉
counsel regarding ▉▉▉▉
interview (0.3) Draft and send
email to team regarding same (0.1)
Review ▉▉▉▉▉▉ in connection
with interview of
▉▉▉▉ (0.5)  Review and
exchange emails with J Stenger and
M Ashley regarding same (0.2)
Review and revise ▉▉▉▉
interview summary (0.9)

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/16/12 | R. A. SCHWINGER | Update chart of discovery status by party (0.7); TC with R. Gayda re affidavit of service re Examiner Rule 2004 subpoenas (0.2); Prepare factual detail for affidavit of service re Examiner Rule 2004 subpoenas (1.0); Prepare e-mail re necessary information for conflict counsel re certain Examiner Rule 2004 subpoenas (0.8). | 2.70 hrs. |
| 10/16/12 | R. BALL | T/cs (.2) and emails (.2) w/Mesirow re draft MoFo/accounting discussion topics; reviewed accounting topics (.2); t/c w/M. Baldwin and M.Ashley re same (.2); t/c w/T. McCormack re same (.2); conferred w/G. Godwin re prep of ▉▉▉▉ materials (.2). | 1.20 hrs. |
| 10/16/12 | T. J. MCCORMACK | Respond to inquiries from ▉▉▉ counsel re: scheduling and representation issues for exams (0.8); review ▉▉▉▉ (1.3); review SEC filings on disclosures re: same (0.8); review outlines of questions for ▉▉▉▉ (0.8); confer P. Goodman re: exam prep (0.2). | 3.90 hrs. |
| 10/16/12 | C. CHILD | Email exchange with MoFo regarding intent of documents accompanying their recent letter and how they should be handled (.4). Analysis of next steps for determining proper recipient of subpoena for ▉▉▉▉ documents (.4) | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page   36

|          |            |                                                                                                                                                                                                                                                                                                                                                                                 |            |
|----------|------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          |            | Email and attachment to ███████ regarding additional custodians and requesting status of letter setting forth position on regulatory privilege (.4). Update status log to reflect discussion with ███████████ regarding their production (.3)  Analysis of issues raised by ███████ production pace (.3).  Call to MoFo for clarification on volume of documents (.1). Analysis of information received regarding Debtors document and witness status (.3) |            |
| 10/16/12 | H. SEIFE   | Telephone conference with G.Lee regarding email discovery (.6); email to team regarding same (.3).                                                                                                                                                                                                                                                                               | 0.90 hrs.  |
| 10/16/12 | P. GOODMAN | Reviewing and revising summary of ██████ interview (0.3); telecon with ███████████ (0.2) and analysis of same respecting ███████ (0.4); telecon with T.McCormack re same (0.2); preparation for ███████ interview (4.6); emails with B.Miller and Ally counsel re ███████ interview (0.4); conference with L.O'Neill re ███████ interview (0.5).                                    | 6.60 hrs.  |
| 10/16/12 | M. BALDWIN | Review and revise Mesirow information request (.4); t/c with Mr. Ball re same (.3).                                                                                                                                                                                                                                                                                              | 0.70 hrs.  |
| 10/17/12 | M. BALDWIN | Review and comment on presentation to assist interviewers with derivatives transactions (.6); t/c w/Mr. Ball regarding same (.3); t/c with C.Child regarding proposed meeting with ███████ (.4).                                                                                                                                                                                   | 1.30 hrs.  |
| 10/17/12 | P. GOODMAN | Preparation for ███████ interview (3.7); review of materials in furtherance of other upcoming interviews (1.9).                                                                                                                                                                                                                                                                  | 5.60 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   37

| 10/17/12 | H. SEIFE | Review of witness interview summaries. | 2.40 hrs. |
| 10/17/12 | R. BALL | Emails w/B.Miller re ███████ interview materials (.2). | 0.20 hrs. |
| 10/17/12 | C. CHILD | Analysis of issues that might arise from ███████ informal process (.3). Telephone discussions with T. Martin and M. Baldwin regarding details of proposed meetings with ███████ (.5). Email to ███████ re: ███████ custodian list (.3). Update notice procedures document for depository access (.2) Analysis of oustanding production issues (.7) Review and investigate ███████ status (.4). | 2.40 hrs. |
| 10/17/12 | G. GODWIN | Review and prepare key documents for ███████ interview preparation (2.6) | 2.60 hrs. |
| 10/17/12 | T. J. MCCORMACK | Review summaries of exams taken to date (1.1); review list of potential additional exams and comments re: same (1.0). | 2.10 hrs. |
| 10/17/12 | R. A. SCHWINGER | Draft list of open discovery issues as to ███████ (0.4); Revise and finalize affidavit of service re Examiner Rule 2004 subpoenas (0.7). | 1.10 hrs. |
| 10/17/12 | E. M. MILLER | Review and exchange emails with J Stenger regarding review of ███████ in connection with ███████ (0.5) Review ███████ regarding same (0.4) Review and exchange emails with D Sanders and R Ball regarding documents used at ███████ interview (0.4) Phone call with debtors counsel regarding interviews (0.2) Review and exchange emails with interview prep team regarding ███████ interview (0.3) Phone call with interview prep team regarding ███████ (day 2) and ███████ interviews (0.3) Revise summary | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   38


|          |              |                                                                                                                                                                                                                        |              |
|----------|--------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|
|          |              | of ▮▮▮▮ day one interview (1.8)                                                                                                                                                                                          |              |
| 10/17/12 | L. MENDOZA   | Continue updating bank transaction documents on shared drive (2.3); review deriviative documents and prepare binders of same (4.4).                                                                                        | 6.70 hrs.    |
| 10/17/12 | D. M. LeMAY  | Review transcripts and summaries of ▮▮▮▮▮▮▮ interviews.                                                                                                                                                                  | 4.80 hrs.    |
| 10/17/12 | M. D. ASHLEY | Emails with B.Miller and team regarding interview preparation and scheduling (.6); reviewed materials relating to discovery requests (.8); reviewed legal analyses and factual materials relating to interview preparation and issues (3.4); reviewed interview summaries (1.2). | 6.00 hrs.    |
| 10/17/12 | P. ASNANI    | Review and revise memo for ▮▮▮▮ interview preparation.                                                                                                                                                                   | 3.10 hrs.    |
| 10/17/12 | D. SANDERS   | Updated interview list and posted to shared drive.                                                                                                                                                                        | 0.30 hrs.    |
| 10/17/12 | T. WATSON    | Review ▮▮▮▮▮ transaction summaries in connection with ▮▮▮▮ interview preparation.                                                                                                                                       | 1.10 hrs.    |
| 10/17/12 | C. COHEN     | Review background ResCap materials in connection with investigation.                                                                                                                                                      | 2.60 hrs.    |
| 10/17/12 | C. BUGEL     | Review Relativity and ▮▮▮▮ ▮▮▮▮ and prepare summary chart re: topics and relevant questions for ▮▮▮ interview (6.3); Prepare summary index for same (1.1).                                                               | 7.40 hrs.    |
| 10/17/12 | J. F. FINNEGAN | Prepare questions for P.Goodman re ▮▮▮▮ interview (.9).                                                                                                                                                                | 0.90 hrs.    |
| 10/17/12 | L. O'NEILL   | Preparation for ▮▮▮▮ interview (5.1); review and analyze documents to identify potential ▮▮▮▮ witnesses (.9); review and analyze documents for ▮▮▮▮ interview preparation (4.9).                                        | 10.90 hrs.   |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    39


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/12 | A. M. BARTELL | Review Board and Relativity materials and prepare cover memos / document summaries in preparation for ▓▓▓▓▓ interview. | 8.10 hrs. |
| 10/17/12 | M. CHASSE | Review and prepare selected documents for ▓▓▓▓ witness preparation binder per A. Bartell and C. Bugel. | 6.60 hrs. |
| 10/18/12 | L. O'NEILL | Preparation for ▓▓▓▓▓▓ interview (6.2); review and analyze documents for ▓▓▓▓ interview preparation (4.4); telephone conferences with Phil Goodman and Mesirow regarding ▓▓▓▓▓▓▓ interview (.5). | 11.10 hrs. |
| 10/18/12 | M. ROITMAN | Correspond with E. Miller, M. Ashley re: request of ▓▓▓▓▓ to attend interviews (0.3) | 0.30 hrs. |
| 10/18/12 | A. M. BARTELL | Review Relativity materials in preparation for ▓▓▓ interview (1.8); emails with transaction team re: preparation for ▓▓▓ interview (0.4). | 2.20 hrs. |
| 10/18/12 | J. F. FINNEGAN | Conference with P. Goodman re: documents and topics I suggested for ▓▓▓▓ interview (.3); prepare list of ▓▓▓▓ topics for E. Miller and edit same (.4); reviewed ▓▓▓▓▓▓ transcripts (1.4); conference with Beth Miller re: ▓▓▓ topics (.2); began review of supplemental ▓▓▓▓ materials (.9). | 3.20 hrs. |
| 10/18/12 | I. TUSHE | Preparation of selected documents for team meeting re interview status, for J. Langford and C. Child. | 3.20 hrs. |
| 10/18/12 | C. BUGEL | Review Relativity materials and prepare summary chart re: topics and relevant questions for ▓▓▓ interview (1.6); Review topic summary for ▓▓▓▓ interview (1.2). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    40


10/18/12    A. VOELKER      Review and prepare ████████      1.40 hrs.
                            for J. Finnegan (0.6); prepared
                            materials for ████████ interview
                            preparation (0.8).

10/18/12    C. COHEN        Reviewed Beth Miller's and Robin  4.10 hrs.
                            Ball's edits to the ██████ day 1
                            interview summary and edited the
                            summary (2.8); updated the page
                            numbers in the summary to reflect
                            the revised transcript (1.3).

10/18/12    D. SANDERS      Preparation of materials for      3.00 hrs.
                            ████████ interview (2.4); emails
                            with P.Goodman and B.Miller re
                            same (.6).

10/18/12    P. ASNANI       Prepared ████████ interview       5.60 hrs.
                            materials (1.4) and prepare memo
                            to R.Ball re same (.6); worked on
                            creating chart from ████████
                            ████████ memo (3.6)

10/18/12    M. D. ASHLEY    Reviewed factual materials        3.10 hrs.
                            relating to interview preparation
                            and themes (2.2); emails (.5) and
                            calls (.4) with team and parties'
                            counsel regarding interview
                            preparation and scheduling, and
                            discovery issues.

10/18/12    P. DEZIL        Review and preparation of key     8.50 hrs.
                            documents for ████████ Interview.

10/18/12    L. MENDOZA      Review and preparation of         7.80 hrs.
                            ████████ interview materials
                            (6.8) and prepare binder of
                            ████████ materials for Mesirow
                            (1.0).

10/18/12    E. M. MILLER    Review and exchange emails with   3.30 hrs.
                            ████████, P Goodman and D
                            Sanders regarding ████████
                            interview (0.7) Review and
                            exchange emails with interview
                            prep team regarding ████████
                            interview  (0.6)  Review documents
                            regarding same (0.7) Review and
                            revise ██████ day two interview
                            summary (0.9); Phone call with
                            J.Finnegan re ██████ interview
                            topics (0.2) email with R.Ball

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | regarding interview transcripts (0.2). | |
| 10/18/12 | S. CHAN | Review and preparation of relevant documents in preparation for the ███ interview. | 4.60 hrs. |
| 10/18/12 | T. J. MCCORMACK | Review prep materials for ███ examination (1.2). | 1.20 hrs. |
| 10/18/12 | G. GODWIN | Review and prepare key documents for ███ interview preparation (6.1); begin research of ███ (.8). | 6.90 hrs. |
| 10/18/12 | C. CHILD | Analysis of bank regulatory privilege assertions (1.4). Review information for custodian search ███ (.4). Analysis of ███ privilege for insight on their application of purported bank privilege (.6). Analysis of ███ custodian list received from ███ (.5). Conferences with ███ and Litigation Team to coordinate ███ production by ███ (.3). | 3.20 hrs. |
| 10/18/12 | R. BALL | Emails w/M. Towers, M. Baldwin re Mesirow meetings at ███ (.3); reviewed Mesirow/MoFo interview topic list (.2); emails w/Mesirow, M. Baldwin re same (.1); t/c, emails w/E. Miller interview transcripts (.2). | 0.80 hrs. |
| 10/18/12 | H. SEIFE | Review of witness interview summaries. | 1.70 hrs. |
| 10/18/12 | M. BALDWIN | Emails with R.Ball and Mesirow re meeting with ███ (.4). | 0.40 hrs. |
| 10/18/12 | P. GOODMAN | Preparation for ███ interview and related analysis (3.7); Email with B.Miller re materials for interview (.6); Telecon with Mesirow personnel (Tim Atkinson and others) in preparation for ███ interview (.3); reviewing materials and developing inquiries for ███ interview (3.8); | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   42

| | | | |
|---|---|---|---|
| | | telecon with L.O'Neill re documents for interview (.4). | |
| 10/19/12 | M. BALDWIN | Review Mesirow interview questions (.4); t/c w/Mr. Ball re same (.3); e-mails with team re same (.3). | 1.00 hrs. |
| 10/19/12 | P. GOODMAN | Prepare for ███████ interview (4.4); conduct ███████ interview (5.7); follow up meeting with team on ███████ interview (0.6). | 10.70 hrs. |
| 10/19/12 | N. T. ZINK | Review ███████ interview transcript for facts relevant to Examiner's Investigation (2.5). Phone conference with B. Schwinger re specific areas of discovery in relation to Examiner scope (.2); review Schwinger email in response (.1). | 2.80 hrs. |
| 10/19/12 | C. CHILD | Analysis of production status and next tasks (.8). Emails (.4) and calls (.4) with Mesirow and derivatives team team to resolve competing agenda items for Mesirow / ███████ meeting. Calls with banktruptcy and derivatives team to resolve strategy issue for Mesirow / ███████ meeting (.4). Email exchange with P. Bryan regarding Mesirow / ███████ (.5). Analysis of ████ keywords against definitions (2.2). Review and confirm nature and status of compensation requests (1.1). Call with P. Bryan regarding ████ / Mesirow meeting, ████ production timing, ████ 4th round objections, and regulatory privilege (.8). Call to MoFo regarding production volume and gathering of current director documents (.3). Call with ████ counsel regarding their failure to conduct keywords searches and their privilege log issues (.6). Prepare information to test ████ custodian assertions (.7). Email to Mesirow regarding ████ transactions within the 4th wave request (.2). Emails with | 8.90 hrs. |

|          |                |                                                  |          |
|----------|----------------|--------------------------------------------------|----------|
|          |                | transaction teams regarding ███ custodian assertions (.5). | |
| 10/19/12 | S. CHAN        | Review and preparation of key documents and materials for the ████████ interview. | 3.50 hrs. |
| 10/19/12 | R. A. SCHWINGER | Analyze ███ response re request for additional custodian (0.5); TC with C. Child re ███ response re request for additional custodian (0.3); TC with ██████████ re ███ subpoena (0.2); Finalize subpoena (0.2); Draft transmittal letter re ███ subpoena (0.2); E-mail to Committee/Debtors/US Trustee re ███ subpoena (0.2); Prepare affidavit of service re ███ subpoena (0.4); TCs with C. Child re Mesirow-███ meeting and ███ discovery issues (0.8); TC with T.Zink re discovery issues in connection with scope (.2). | 3.00 hrs. |
| 10/19/12 | R. BALL        | T/cs (.2) and emails (.2) w/M. Baldwin re Mesirow/███ and MoFo ██████████ interviews, topic outline; t/c w/C. Child re same (.3); conf. call w/T. Martin, C. Child re same and re attendance at meetings (.3); emails w/M. Knoll re interview topics (.2); reviewed ██████ interview materials (3.4). | 4.60 hrs. |
| 10/19/12 | T. J. MCCORMACK | Review schedule of examinations and upcoming assignments for interviews. | 0.60 hrs. |
| 10/19/12 | E. M. MILLER   | Prepare for interview of ██████ ████████ (0.5) Attend interview of ██████████████ (5.8) Follow up meeting with team (0.6); Phone conference with C Cohen regarding ██████████ interview summary and ██████████ interview summaries (0.8) | 7.70 hrs. |
| 10/19/12 | L. MENDOZA     | Further updates to shared drive with transaction documents. | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   44

| 10/19/12 | G. GODWIN | Review and prepare documents for ▓▓▓ interview preparation (2.7); research ▓▓▓, ▓▓▓ (3.6). | 6.30 hrs. |
|---|---|---|---|
| 10/19/12 | M. D. ASHLEY | Reviewed factual and legal materials relating to interview preparation (1.4); emails with B.Miller regarding interview preparation and scheduling (.3); revise interview summaries (.6); email C.Cohen regarding same (.2). | 2.50 hrs. |
| 10/19/12 | P. ASNANI | Continue preparation of materials for ▓▓▓ interview for R. Ball (1.3); review and revise ▓▓▓ summary chart (3.8) | 5.10 hrs. |
| 10/19/12 | D. SANDERS | Preparation for ▓▓▓ interview (1.1); Attendance at ▓▓▓ interview and take notes (5.8); attend follow-up meeting with team (.8); Review notes and draft summary of ▓▓▓ interview (4.4). | 12.10 hrs. |
| 10/19/12 | C. COHEN | Reviewed Beth Miller's edits to ▓▓▓ Interview Day 2 summary and revised accordingly (2.2); reviewed Beth Miller's edits to ▓▓▓ Interview Day 1 summary and revised accordingly (0.2); email ResCap interview schedule to Mesirow (0.2); reviewed Mesirow errata sheet to Chadbourne errata sheet for ▓▓▓ Day 1 (0.4); review and updated page numbers in ▓▓▓ Day 2 summary to reflect the page numbers in the revised transcript (1.7); review ResCap background materials (1.3); reviewed Marc Ashley's edits to ▓▓▓ interview summary and revised accordingly (2.1); phone call with Beth Miller about interview process (0.8); email ▓▓▓ Day 1 and ▓▓▓ Day 2 interview summaries to ResCap team (0.4). | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                          Page    45

| | | | |
|---|---|---|---|
| 10/19/12 | A. VOELKER | Reviewed shared drive for materials for ███████ interview preparation materials (0.4); corresponded with P. Asnani and G. Godwin re: same (0.3). | 0.70 hrs. |
| 10/19/12 | C. BUGEL | Review ███████████ overview re: questions about ████████████ ████████████ (.4); Research Relativity re: new documents (.4). | 0.80 hrs. |
| 10/19/12 | J. F. FINNEGAN | Attend ████████ interview (5.7); attend follow-up meeting with team (.7); continued review of earnings transcripts (1.0). | 7.40 hrs. |
| 10/19/12 | L. O'NEILL | Preparation for ████████████ interview (3.2); attend ████████████ interview (5.7). | 8.90 hrs. |
| 10/20/12 | R. BALL | Reviewed ████████ materials (4.8); emails w/J. Finnegan re ████████████ issue (.3). | 5.10 hrs. |
| 10/21/12 | R. BALL | Reviewed ████████ interview materials (5.4). | 5.40 hrs. |
| 10/21/12 | T. J. MCCORMACK | E-mails with J. Finnegan re: status of upcoming exams, protocols for counsel and assignments (0.4); e-mail with M. Ashley re: same (0.1); review ████ ████████████ miniscript (1.0). | 1.50 hrs. |
| 10/21/12 | C. COHEN | Revised ████████████ interview summary (0.5) and email same to ResCap team (0.2). | 0.70 hrs. |
| 10/21/12 | M. D. ASHLEY | Reviewed and revised interview summaries (1.7); emails with T. McCormack, E. Miller, C. Cohen regarding interview preparation and summaries (.3). | 2.00 hrs. |
| 10/21/12 | E. M. MILLER | Review and revise master chronology, for use in interview preparation (1.9) | 1.90 hrs. |

| 10/21/12 | J. F. FINNEGAN | Completed review of supplemental materials prepared for use at ▮▮▮▮▮ interview (3.6); emails with T.McCormack re interview status (.4); resumed review of ▮▮▮▮▮ transcripts (.7). | 4.70 hrs. |
| 10/21/12 | D. SANDERS | Began summarizing ▮▮▮▮▮ transcript (3.8); reviewed third party claims presentations (1.5) | 5.30 hrs. |
| 10/21/12 | C. BUGEL | Review Relativity materials in preparation for ▮▮▮▮▮ interview (1.4); Emails w/ J. Finnegan re: search results (.3). | 1.70 hrs. |
| 10/22/12 | C. BUGEL | Complete additional Relativity and Mortgage Options searching and reviewing for Marano Interview. | 6.30 hrs. |
| 10/22/12 | L. O'NEILL | Review ▮▮▮▮▮ interview transcripts (1.2); Review and analyze documents for ▮▮▮▮▮ interview preparation (7.9); emails with R.Ball re interview preparation materials (.3). | 9.40 hrs. |
| 10/22/12 | M. ROITMAN | Draft outline for interviews re: postpetition transactions and settlement process (1.7); Review transcripts of interviews in connection with same (1.5); Confer/correspond with C. Rivera re: same (0.2) | 3.40 hrs. |
| 10/22/12 | A. VOELKER | Review and prepared key documents for ▮▮▮▮▮ interview prep (6.2); corresponded with R. Ball (.5), B. Miller (.4) and P. Asnani (.2) regarding interview preparation materials. | 7.30 hrs. |
| 10/22/12 | E. M. MILLER | Review and exchange emails with team regarding interview scheduling (0.5)  Review notes for ▮▮▮▮▮ interview (0.4)  Draft highlights email regarding same (1.1)  Phone call with interview team regarding summaries (0.3)  Phone call with R Ball regarding ▮▮▮▮▮ interview preparation | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   47

(0.4)  Review documents regarding
same (0.4)  Draft and send email
to R Ball regarding same (0.4)
Review and exchange emails with
interview prep team regarding
documents for interview
preparation (0.6)  Review and
exchange emails with transaction
team regarding ██████ interview
(0.5)  Draft and send email to M
Ashley regarding status of
negotiations regarding second wave
interviews (0.6)

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/22/12 | M. DISTEFANO | Reviewed ████████████████ interview summaries and transcripts (.2). | 0.20 hrs. |
| 10/22/12 | C. L. RIVERA | Review interview transcripts for ████████████ | 1.10 hrs. |
| 10/22/12 | M. D. ASHLEY | Calls with E. Miller regarding interview scheduling and preparation (.4); reviewed factual and legal materials relating to interview preparation (.9); reviewed interview summaries (1.1); email with B.Miller regarding second wave interviews (.5); reviewed materials relating to parties' privilege assertions (.7). | 3.60 hrs. |
| 10/22/12 | P. ASNANI | Research documents on Relativity for key documents for ████ interview (3.2); emails with R.Ball (.3) and A.Voelker (.2) re interview preparation materials; prepare documents for shared drive (1.1). | 4.80 hrs. |
| 10/22/12 | A. PRICE | Review and consideration of interview summaries for purposes of ████████████ transaction review. | 0.40 hrs. |
| 10/22/12 | C. COHEN | Revised interview summaries according to Marc Ashley's edits (0.9); emailed revised summaries to Marc Ashley (0.2); drafted checklist for the interview process (0.2); call with Diana | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                         Page   48


                          Sanders re Marc Ashley's revisions
                          to the summaries (0.1); call with
                          Beth Miller about steps for
                          scheduling prospective ResCap
                          interviews (0.1); review ResCap
                          background materials in
                          preparation for interviews (1.3).

10/22/12   D. SANDERS     Began reviewing ▮▮▮▮▮▮            8.50 hrs.
                          transcript (3.1); incorporate
                          edits to ▮▮▮▮ transcript (4.3);
                          reviewed presentations on third
                          party claims (1.1)

10/22/12   T. J. MCCORMACK   Confer Mesirow on additional   1.20 hrs.
                          interviewees (0.4); review
                          schedule and assignments (0.8).

10/22/12   C. CHILD       Email exchanges with ▮▮▮▮▮ and    3.50 hrs.
                          Mesirow regarding materials that
                          ▮▮▮▮ agreed to produce in prior
                          meeting with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
                          ▮▮▮▮▮▮ (.3). Identify
                          additional materials for use in
                          evaluating ▮▮▮▮ assertiongs
                          regarding certain custodians
                          (1.9). Analysis of Debtors letter
                          regarding the scope of production
                          agreed with the ▮▮▮▮▮▮▮▮ (.9).
                          Analysis of Debtors' letter on
                          ▮▮▮▮▮▮▮▮▮ documents (.4).

10/22/12   R. A. SCHWINGER   Review, mark up draft of ▮▮▮▮▮▮  1.20 hrs.
                          ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ motion (1.2).

10/22/12   R. BALL        Reviewed ▮▮▮▮▮ materials (5.7);    8.80 hrs.
                          emails (.4) and t/cs (.3) w/A.
                          Voelker, P. Asnani re additional
                          materials for ▮▮▮▮▮▮ binders,
                          related issues; t/cs w/E. Miller
                          re ▮▮▮▮ interview materials and
                          related matters (.5); emails w/L.
                          O'Neill re Kramer Levin materials,
                          ▮▮▮▮▮ documents (.4);
                          conferred w/G. Godwin re
                          ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ materials
                          (.2); conferred w/G. Godwin re
                          ▮▮▮▮ materials interview prep
                          (.2); emails w/Wm Greason re
                          ▮▮▮▮▮▮▮ interview (.1); reviewed
                          ▮▮▮▮▮▮▮ interview summary (.4);
                          reviewed ▮▮▮▮▮ materials (.6).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   49

| 10/22/12 | N. T. ZINK | Review ▮▮▮▮ interview transcript for facts relevant to narrative and legal analyses in Examiner's Report (2.6). | 2.60 hrs. |
|---|---|---|---|
| 10/22/12 | P. GOODMAN | Reviewing witness summaries in preparation for further interviews/investigation. | 1.20 hrs. |
| 10/23/12 | P. GOODMAN | Review and revise draft ▮▮▮▮ highlights email. | 0.80 hrs. |
| 10/23/12 | H. SEIFE | Review of summary of ▮▮▮▮ interview (.8); review of summary of ▮▮▮▮ interview (.7). | 1.50 hrs. |
| 10/23/12 | N. T. ZINK | Review ▮▮▮▮ interview transcript for facts relevant to Examiner's Investigation and Report (.4); further review of ▮▮▮▮ interview transcript for facts relevant to Examiner's Investigation and Report (.9). | 1.30 hrs. |
| 10/23/12 | R. BALL | Review materials in preparation for ▮▮▮▮ interview (2.5); prepare interview outline (3.6); emails w/A. Voelker, P. Asnani re documents for interview (.4); t/c w/W. Greason re ▮▮▮▮ transaction issues for ▮▮▮▮ (.4); reviewed additional documents re same (.3); review ▮▮▮▮ interview summary (.3); emails w/J. Finnegan re ▮▮▮▮ interview (.1); emails w/E. Miller re ▮▮▮▮ topics (.1); conferred w/G. Godwin re ▮▮▮▮ materials (.4). | 8.10 hrs. |
| 10/23/12 | T. J. MCCORMACK | Finalize additional list of interviewees (0.5); e-mails to MoFo and K&E re: same (0.3); conf with M.Ashley re: interview and discovery status (0.5); Review draft motion ▮▮▮▮ materials (0.8); review summary of interview of ▮▮▮▮ (0.3); review summary of ▮▮▮▮ interview (0.3). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   50

| 10/23/12 | R. A. SCHWINGER | E-mails with D.Cohen re draft of ▇▇▇▇▇▇▇ (0.4) | 0.40 hrs. |
|---|---|---|---|
| 10/23/12 | W. A. GREASON | Call with R. Ball to discuss issues related to ▇▇▇▇▇ interview (.5). | 0.50 hrs. |
| 10/23/12 | D. SANDERS | Review, correct and summarize ▇▇▇▇▇ interview transcript (8.2); finalized and circulated ▇▇▇▇▇ interview summary and minuscript to team (.5); Review and revise ▇▇▇▇▇ motion (.6). | 9.30 hrs. |
| 10/23/12 | C. COHEN | Drafted list of documents shown to ▇▇▇▇▇ in his interview (2.3); drafted attendee list for ▇▇▇▇▇ interview (0.3); discussed status of interviews with Marc Ashley (0.2); drafted list of documents shown to ▇▇▇▇ during his first interview (0.8). | 3.60 hrs. |
| 10/23/12 | P. ASNANI | Review and preparation of key materials for ▇▇▇▇▇ interview. | 1.00 hrs. |
| 10/23/12 | M. D. ASHLEY | Meeting with T. McCormack regarding interview preparation and discovery issues (.6); emails with E. Miller regarding interview scheduling and preparation (.9); emails with team regarding interview preparation, third-party claims submissions and discovery issues (.7); email with B.Miller regarding ▇▇▇▇▇ interviews (.2); reviewed factual materials and legal analysis relating to interview issues (1.3); revised draft ▇▇▇▇▇ motion and reviewed related materials (.9); emails with T. McCormack, R. Schwinger, D. Sanders regarding draft ▇▇▇▇▇ motion (.3). | 4.90 hrs. |
| 10/23/12 | D. M. LeMAY | Review ▇▇▇▇▇ interview summaries. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   51

| | | | |
|---|---|---|---|
| 10/23/12 | G. GODWIN | Review and preparation of key documents for ▚▚▚ interview (5.1); conf with R.Ball re interview documents (.3). | 5.40 hrs. |
| 10/23/12 | L. MENDOZA | Update shared drive with ▚▚▚ interview preparation arterials | 6.50 hrs. |
| 10/23/12 | E. M. MILLER | Draft and send emails to M Ashley regarding interview preparation (1.1)  Review and exchange emails with P Goodman regarding highlights email for ▚▚▚ interview (0.3) Revise and finalize same (0.7)  Review and exchange emails with team regarding interview scheduling and preparation (0.8)  Phone calls with ▚▚▚ regarding documents for ▚▚▚ interviews (0.3)  Review documents regarding same (0.4) Draft and send email to Cerberus counsel reading interview documents (0.2)  Review documents in connection with ▚▚▚ interviews (0.7)  Phone call with J Stenger regarding research on same (0.6) Follow up email to J Stenger regarding same (0.2)  Phone call with M Ashley regarding interview preparation (0.5)  Follow-up email to M Ashley regarding ▚▚▚ interviews (0.2) | 6.00 hrs. |
| 10/23/12 | A. VOELKER | Review and prepare key documents and materials for ▚▚▚ interview prep (5.7); corresponded with R. Ball (.3), B. Miller (.2) P. Asnani (.3) regarding interview preparation materials. | 6.50 hrs. |
| 10/23/12 | M. ROITMAN | Draft outline for interviews of ▚▚▚ in connection with proposed ▚▚▚ (4.1) | 4.10 hrs. |
| 10/23/12 | L. O'NEILL | Review and analyze documents for ▚▚▚ interview preparation. | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/12 | A. M. BARTELL | Review Relativity materials in preparation for ▮▮▮▮▮ interview (2.4); search Relativity for materials re: upcoming ▮▮▮▮▮ interviews (0.3). | 2.70 hrs. |
| 10/23/12 | K. McSWEENY | Reviewing and analyzing documents in preparation for witness interviews | 3.60 hrs. |
| 10/23/12 | C. BUGEL | Review Relativity materials, re: ▮▮▮▮▮ Interview Preparation (4.7); Review additional productions and affiliate/significant transaction memos (3.2). | 7.90 hrs. |
| 10/23/12 | J. F. FINNEGAN | Review Mesirow comments on ▮▮▮▮▮ topical outline and revised outline accordingly (.6); review ▮▮▮▮▮ summary (.7); review and respond to emails re: ▮▮▮▮▮ privilege assertion (.4); review and prepare ▮▮▮▮▮ exam materials in preparation for interview (2.0); resumed review of ▮▮▮▮▮ (1.9). | 5.60 hrs. |
| 10/24/12 | J. F. FINNEGAN | Review ▮▮▮▮▮ summary and provide comments to D.Cohen (.4); completed review of earnings transcripts (6.1); review and respond to team emails re: interview scheduling and interview topics (.4); telcon T.McCormack re: ▮▮▮▮▮ (.1) and edit draft email on topic (.2). | 7.20 hrs. |
| 10/24/12 | D. SANDERS | Summarizing ▮▮▮▮▮ interview (4.8); review and correcting transcript (2.2). | 7.00 hrs. |
| 10/24/12 | C. BUGEL | Review Relativity Materials, re: ▮▮▮▮▮ interview preparations (1.4). Review Relativity materials, re: interview preparations (2.2) | 3.60 hrs. |
| 10/24/12 | A. M. BARTELL | Review Relativity materials in preparation for ▮▮▮▮▮ interview. | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   53

| 10/24/12 | A. VOELKER | Reviewed and prepare key documents and materials for ███████ interview prep (3.4); prepared summary index with designations (2.9); emails with R. Ball (.3), B. Miller (.3) and L. Mendoza (.2) re interview preparation materials. | 7.10 hrs. |
|---|---|---|---|
| 10/24/12 | L. O'NEILL | Review and analyze documents for ████████████ interview preparation. | 6.90 hrs. |
| 10/24/12 | M. ROITMAN | Draft outline for interviews of ████████████ in connection with proposed ████████████████ (3.6); Call with C. Rivera re: same (0.6); Review interview summaries of ████████ re: ████ transactions and ████████████ (2.4) | 6.60 hrs. |
| 10/24/12 | E. M. MILLER | Review and exchange emails with M Ashley and team regarding interview preparation and scheduling (1.0) Review and exchange emails with team and ████ counsel regarding ████████████ interview (0.3) Review and exchange emails with team and debtors' counsel regarding ████ interview (0.2) Phone call with C Cohen regarding ████ interview summary (0.4) Phone calls with team and Mesirow regarding preparation for ████ interview (0.4) Draft and send email to ████ counsel regarding ████ interview (0.3) Review and exchange emails with debtors' counsel regarding ████ ████ interviews (0.3) Review and exchange emails with C Cohen regarding ████ interview summary (0.2) Review and exchange emails with J Stenger regarding documents for ████████ interviews (0.4) | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   54


| 10/24/12 | M. DISTEFANO | Call with C. Child re Mesirow discovery of ████████ (.1); reviewed interview transcripts and summaries (.3). | 0.40 hrs. |
| 10/24/12 | L. MENDOZA | Review and update ████████ preparation materials with new documents (5.7) review and update transaction materials (1.2). | 6.90 hrs. |
| 10/24/12 | G. GODWIN | Review and preparation of key documents for ████████ interview (.8); research ████████ (4.4). | 5.20 hrs. |
| 10/24/12 | C. L. RIVERA | Review interview outline and revising same (1.1); call with M. Roitman re: interview questions for ████████ and others re: ████████ (0.6). | 1.70 hrs. |
| 10/24/12 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation issues (.4); call with creditor litigant regarding potential investigation claims (.4); call with T. McCormack, MoFo, Kirkland regarding interview scheduling issues (.7); meeting with T. McCormack regarding interview preparation and scheduling issues (.4); emails with team and parties' counsel regarding interview scheduling and preparation and discovery issues (.9); reviewed materials relating to interview preparation and scheduling (1.8); reviewed materials relating to ████████ (.6); emails with T. McCormack regarding same (.3). | 5.50 hrs. |
| 10/24/12 | P. ASNANI | Review memo on ████████ and convert to summary chart (3.8); further review and preparation of key documents for ████████ interview preparation (1.3). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   55

| 10/24/12 | A. PRICE | Cont. review of interview summaries/transcripts in relation to ▮▮▮▮▮ transactions | 0.80 hrs. |
|---|---|---|---|
| 10/24/12 | C. COHEN | Reviewed information re ▮▮▮▮ (0.7); discussed correcting summaries with Beth Miller (0.5); attended and took notes at call with M.Ashley and potential litigant (0.3); summarize notes from call (0.4); reviewed investigative orders in connection with potential litigant (1.1); discussed research with M.Ashley (0.1); drafted list of documents shown to ▮▮▮ during first interview (0.9); meeting wtih A.Voelker to prepare documents for ▮▮▮▮▮ interview (1.3); discussed editing Young summaries with Beth (0.2); edited ▮▮▮ summaries (0.2). | 5.70 hrs. |
| 10/24/12 | T. J. MCCORMACK | Review RMBS background materials to evaluate needs for attending case depositions (0.8); review issues arising from subpoenas on ▮▮▮▮▮ (0.9). | 1.70 hrs. |
| 10/24/12 | C. CHILD | Telephone call with ▮▮▮▮ regarding timing and status of their production (.3) Discussions with ▮▮▮▮ re timing and status of ▮▮ production (.4). Email to team alerting to possible relevance of ▮▮▮▮ depostions of ▮▮▮▮ (.2). review and confirm whether discussions regarding informal discovery from Debtors included discussion of ▮▮▮▮ (.2). Telephone discussion with ▮▮▮ regarding ▮▮ production (.3). Evaluate bank subpoenas (.2). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/12 | T. J. MCCORMACK | Review draft second wave interview list (0.4) and confer M. Ashley re: same (0.4); t/c with MoFo and K&E re: interviews, scheduling, timing (0.9); review updated ▮▮ summary (1.5). | 3.20 hrs. |
| 10/24/12 | N. T. ZINK | Review ▮▮▮ interview transcript for facts relevant to Examiner's Investigation and preparation of Examiner's Report (1.9). Review ▮▮▮ first day interview transcript for facts relevant to Examiner's Investigation and preparation of Examiner's Report (2.6). | 4.50 hrs. |
| 10/24/12 | R. BALL | Prepared for ▮▮▮ interview (6.7); conferred w/G. Godwin re revisions to ▮▮▮ material binders (.3); emails w/L. O'Neill re updated ▮▮▮ materials (.1); emails w/M. Ashley, E Miller re proposed interview schedule/assignments (.2); emails w/E. Miller, A. Voelker re new ▮▮▮ production ▮▮▮ (.1); emails w/Bank team re same (.4); emails w/MoFo re ▮▮▮ interview topics (.2); review ▮▮▮ materials (.4). | 8.40 hrs. |
| 10/24/12 | H. SEIFE | Review of MoFo letter on timing of discovery. | 0.30 hrs. |
| 10/24/12 | P. GOODMAN | Review all witness interview summaries to date in preparation for additional interviews. | 3.10 hrs. |
| 10/24/12 | P. GOODMAN | Review new proposed interview list (0.3); review subpoena explanations (0.2). | 0.50 hrs. |
| 10/25/12 | P. GOODMAN | Analysis in preparation for interviews of ▮▮▮ (1.1); review and revise summary of ▮▮▮ interview (.6); analysis in preparation for interviews of ▮▮▮ (4.1). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   57


| 10/25/12 | H. SEIFE | Review of team emails regarding update on discovery issues. | 0.80 hrs. |
|----------|----------|-------------------------------------------------------------|-----------|
| 10/25/12 | R. BALL | Prepared for (.8) and conducted ▉▉▉▉ interview (6.5); conferred w/Mesirow, E. Miller re ▉▉▉▉ interview (.4); prepared for ▉▉▉▉ interview (1.1); reviewed proposed second wave interview assignments and schedule (.1); emails w/M. Ashley re same (.2). | 9.10 hrs. |
| 10/25/12 | N. T. ZINK | Review ▉▉▉▉ interview transcript for facts relevant to factual and legal narrative in Examiner's Report (2.5). | 2.80 hrs. |
| 10/25/12 | T. J. MCCORMACK | Edit list of additional witnesses to interview (0.7); review ▉▉▉▉ e-mail on depositions of ▉▉▉▉ and evaluate options (0.5); review exam prep materials on ▉▉▉▉ (1.1). Review documents/exhibits to ▉▉▉▉ regarding ▉▉▉▉ (0.9); review schedule of ▉▉▉▉ in securities cases and evaluate discovery re: same (0.8). | 4.00 hrs. |
| 10/25/12 | C. CHILD | Analysis of whether any requests to non-ResCap parties depended upon defined terms ▉▉▉▉ (.7). Analysis of ▉▉▉▉ as possible document request target (.4). Analysis of respective roles of ▉▉▉▉ (.6). Analysis of ▉▉▉▉ for document requests (.2). Analysis of ▉▉▉▉ custodian list (.3). Call with ▉▉▉▉ regarding production (.2). Review ▉▉▉▉ requests to purported Debtors ▉▉▉▉ production to identify areas for follow up (2.2). Identify areas for follow up from Mesirow meeting with ▉▉▉▉ (.7). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/12 | C. COHEN | Prepared for ▮▮▮▮▮ interview (0.9); attended and took notes of ▮▮▮▮▮ interview (6.3); discussed confidentiality of documents issue with Andrea Voelker (0.3); updated prospective interview schedule (0.3); prepare documents shown to ▮▮▮▮▮ during interview (0.5). | 8.30 hrs. |
| 10/25/12 | M. PUSATERI | Review and analysis of materials in preparation of interview of ▮▮ ▮▮▮▮ (6.2) | 6.20 hrs. |
| 10/25/12 | D. SANDERS | Finalize ▮▮▮▮▮ summary draft and email to P.Goodman for review (.8); Incorporated P.Goodman's edits to summary (5.9). | 6.70 hrs. |
| 10/25/12 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation and planning (.4); emails (.4) and calls (.4) with team and parties' counsel regarding interview preparation and scheduling and investigation planning; reviewed factual and legal materials relating to interview issues (2.8). | 4.00 hrs. |
| 10/25/12 | R. J. GAYDA | Review proposed interview outlines for ▮▮▮▮▮ (.9); meeting with B. Dye to discuss issues re ▮▮▮▮▮ (.3); prepare draft questions re ▮▮▮▮▮ (.8). | 2.00 hrs. |
| 10/25/12 | M. DISTEFANO | Reviewed and revised interview questions re ▮▮▮▮▮ (.3). | 0.30 hrs. |
| 10/25/12 | E. M. MILLER | Review and exchange emails with interview prep teams regarding interview preparation (0.5) Attend ▮▮▮▮▮ interview (6.5) Review and exchange emails with team regarding interview summaries (0.3) | 7.30 hrs. |
| 10/25/12 | M. ROITMAN | Revise outline for interviews of ▮▮▮▮▮ connection with proposed ▮▮▮▮▮ (0.7); | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   59

| | | | |
|---|---|---|---|
| | | correspond with C. Rivera and J. Manekin re: same (0.3); Correspond with C&P team re: same (0.4) | |
| 10/25/12 | B. DYE | Meeting with R. Gayda to discuss ▆▆▆▆▆▆▆ interviews (.2); conference with L.O'Neill regarding transaction materials for witness interviews (.3). | 0.50 hrs. |
| 10/25/12 | L. O'NEILL | Phone call with B.Dye regarding transaction team liaisons for witness interviews (.3); emails with Mesirow regarding ▆▆▆▆▆ interview (.3); review and analyze ▆▆▆▆ interview transcript (.5). | 1.10 hrs. |
| 10/25/12 | M. CHASSE | Review and preparation of documents for witness binder. | 1.40 hrs. |
| 10/25/12 | A. M. BARTELL | Review Relativity materials in preparation for ▆▆▆▆ interview (7.2); telephone call with Mesirow and C. Bugel re: same (0.5); review Relativity materials in preparation for ▆▆▆▆ (1.0). | 8.70 hrs. |
| 10/25/12 | C. BUGEL | Review Relativity materials and prepare cover memo re: ▆▆▆▆ interview (5.2); Review Relativity materials in preparation for ▆▆▆ interview (4.1); Calls w/ Mesirow and Finnegan re: ▆▆▆▆▆ ▆▆▆▆ interviews (.5). | 9.80 hrs. |
| 10/25/12 | I. TUSHE | Review interview summaries and highlight pages with key terms (.6). Prepare related materials for P. Goodman for intervew preparation (.6). | 1.20 hrs. |
| 10/25/12 | J. F. FINNEGAN | Conference with Bob Schwinger re: doc review process (.3); conference with Tom McCormack re: interview process (.2); conference with Chris Bugel re: ▆▆▆▆ interview prep materials (.5), confernce with A.Voekler re: creating an ▆▆▆▆ summary (.2); continued work on ▆▆▆ interview outline (1.7). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/12 | A. VOELKER | Review and prepare documents in preparation for ████████ interview (1.4); prepare selected materials for R. Ball for interview (0.4). | 1.80 hrs. |
| 10/26/12 | J. F. FINNEGAN | Review of additional docs received from Bugel and memos received from teams in preparation for ████████ interview (3.1); confer with Ball re: bank issues and open items (.4); confer with Beth Miller re: mechanics for summaries (.3); edit ████████ summary (.6). | 4.40 hrs. |
| 10/26/12 | C. BUGEL | Review Relativity and ████████ materials and prepare for interviews w/ ██████████████████ ████████ | 10.60 hrs. |
| 10/26/12 | A. M. BARTELL | Review Relativity materials in preparation for ████████ interview (5.3); review Relativity materials in preparation for ████████ interview (6.8). | 12.10 hrs. |
| 10/26/12 | M. CHASSE | Review and prepare documents for upcoming witness interviews. | 7.90 hrs. |
| 10/26/12 | M. ROITMAN | Revise outline for interviews of ██████████████████ in connection with proposed ██████████████████ (0.5); Correspond with C&P and Mesirow teams re: same (0.3) | 0.80 hrs. |
| 10/26/12 | L. O'NEILL | Review and analyze documents for ████████ interview preparation (3.9); review and analyze documents for ████████ interview (1.9); teleconference with Jiadai Lin regarding interview preparation (.2). | 6.00 hrs. |
| 10/26/12 | E. M. MILLER | Meeting with interview team regarding interview summaries (0.4) Meeting with M Ashley and R.Ball regarding interview status and preparation (0.5) Meeting with R Ball and J Finnegan regarding | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   61

████████ interview preparation
(0.4)  Review and exchange emails
with interview prep team regarding
████████ interviews (1.0) Phone call
with D Sanders and C Cohen
regarding interview summaries and
interview scheduling (0.3)  Review
and exchange emails with M Ashley
regarding same (0.5)  Revise
interview schedule (0.5)

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/12 | M. D. ASHLEY | Meeting with R. Ball, E. Miller regarding interview planning and preparation (.6); emails with E.Miller regarding status of interview summaries (.5); emails with team and parties' counsel regarding interview preparation and scheduling issues (.7); reviewed factual and legal materials relating to interview preparation (1.1); reviewed ████████ submission ████████ (.3); emails with S. Rivera regarding same (.1). | 3.30 hrs. |
| 10/26/12 | C. L. RIVERA | Reviewing transcript summaries. | 0.90 hrs. |
| 10/26/12 | G. GODWIN | Review and prepare ████████ documents for attorney review (5.4); prepare interview indices ████████ (.7). | 6.10 hrs. |
| 10/26/12 | L. MENDOZA | Review and update materials for ████████ interview preparation binders (2.8); review and prepare materials for ████████ interview (2.1) | 4.90 hrs. |
| 10/26/12 | D. SANDERS | Review materials to prepare for second wave of interview (.6); review and revise ████████ interview summary (5.3); conference with B.Miller and C.Cohen re status of summaries (.4) | 6.30 hrs. |
| 10/26/12 | Z. LEVIN | Reviewing interview transcripts for Ally Bank team | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    62


| | | | |
|---|---|---|---|
| 10/26/12 | C. COHEN | Summarized ███████ interview transcript (7.2); conference call with D.Saunders and B.Miller re changes to interview summaries (.6). | 7.80 hrs. |
| 10/26/12 | C. CHILD | Email exhchangs with Mesirow and internally to determine status of efforts to arrange Mesirow / ███████ meeting (.8). Email exhchanges with Mesiro regarding their prior efforts with ███████ meeting (.6). Email exhanges with T. Martin regarding topics for discussion (.6). Calls (.2) and email exchanges (.2) with ███████ ███████ to set up Mesirow / meetings. Analysis of custodian issues incorporating comments (1.8). Email to ███████ about custodians (.3). Strategy as to how to address ███████ responses on ███████ requests (.9). Email with ███████ regarding production status (.1). Email exchange with ███████ regarding production status (.2). Email to ███████ regarding promised explanation regarding litgation hold and document purge (.3) Follow up call with ███████ requesting production status (.1). Analysis of ███████ proposed searches, custodians and date ranges (1.7). Email to ██ ███████ regarding issues with ███████ proposal (.4). Analysis of search terms in use by ███████ ███████ (.8) | 9.00 hrs. |
| 10/26/12 | T. J. MCCORMACK | E-mails with ███ on exams, timing, scheduling (0.2); review updated calendar of 2nd wave exam requests (0.3). | 0.50 hrs. |
| 10/26/12 | N. T. ZINK | Review ███████ interview transcript for facts relevant to Examiner's Investigation and Report (1.1); review ███████ interview transcript for facts relevant to Examiner's Investigation and Report (1.8). | 2.90 hrs. |

| 10/26/12 | R. BALL | Review ███████ documents in preparation for interview (5.8); conferred re ████ interview w/E. Miller, J. Finnegan (.5); conferred w/E. Miller, M. Ashley, J. Finnegan re interview summaries/staffing (.3); conferred w/J. Finnegan re ████ interview (.4); prepared for interview (.7); conferred w/L. Mendoza, D. Sanders re ███████ interview materials prep (.3); emails to K. Mathieu/Mesirow re ███████████ issue (.1). | 8.10 hrs. |
| 10/26/12 | H. SEIFE | Review of emails regarding production status and witness interviews. | 1.10 hrs. |
| 10/27/12 | R. BALL | Reviewed ██████ materials (5.9); t/c (.4) and emails (.3) w/K athieu/ Mesirow re ████ issue; reviewed documents re same (.6). | 7.20 hrs. |
| 10/27/12 | N. T. ZINK | Review ████ interview transcript for facts relevant to Examiner's investigation and report (.8). | 0.80 hrs. |
| 10/27/12 | D. SANDERS | Edits to ██████ interview summary (1.1). | 1.10 hrs. |
| 10/27/12 | C. COHEN | Summarized ██████ interview transcript. | 8.10 hrs. |
| 10/27/12 | M. DISTEFANO | Reviewed interview summaries and transcripts (3.2) | 3.20 hrs. |
| 10/27/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo in preparation for ██████ interview. | 7.20 hrs. |
| 10/27/12 | M. S. TOWERS | Discussed ████ interview with J. Finnegan | 0.30 hrs. |
| 10/27/12 | C. BUGEL | Review Relativity materials and draft cover memo, re: ███████ interview. | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   64

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/27/12 | J. F. FINNEGAN | Work on ▆▆▆ outline (5.3); conf with M.Towers re same (.3). | 5.60 hrs. |
| 10/28/12 | J. F. FINNEGAN | Further work on ▆▆▆ outline. | 7.10 hrs. |
| 10/28/12 | C. BUGEL | Review Relativity and Board materials and draft cover memo re: ▆▆▆ interview (4.8). Review ▆▆▆ interview (3.9). | 8.70 hrs. |
| 10/28/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo for ▆▆▆ interview (6.2); research ▆▆▆ background re: same (0.6). | 6.80 hrs. |
| 10/28/12 | L. O'NEILL | Review and analyze documents for ▆▆▆ interview preparation. | 3.10 hrs. |
| 10/28/12 | M. D. ASHLEY | Emails with T. McCormack, R. Ball, E. Miller regarding interview preparation and scheduling (.5); reviewed materials relating to interview preparation (.7). | 1.20 hrs. |
| 10/28/12 | E. M. MILLER | Review and exchange emails with interview team regarding interviews (.8). | 0.80 hrs. |
| 10/28/12 | L. MENDOZA | Emails with R. Ball re ▆▆▆ interview preparation documents | 0.50 hrs. |
| 10/28/12 | C. COHEN | Summarized ▆▆▆ interview summary (2.1); edited draft of ▆▆▆ interview summary (4.1). | 6.20 hrs. |
| 10/28/12 | R. BALL | Reviewed ▆▆▆ materials and prepared interview outline (4.3); reviewed ▆▆▆ materials and outline (1.1). | 5.40 hrs. |
| 10/28/12 | T. J. MCCORMACK | Review revised schedule of exams (0.3); emails with M.Ashley re: same (0.2). | 0.50 hrs. |
| 10/28/12 | C. CHILD | Request by request analysis of requests to Debtors against their search terms. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   65

| 10/29/12 | C. CHILD | Further analysis of Debtors search terms against requests, including Examiners additional requests (3.9). Analysis of ██████ ██████ custodian (.7) Email exchange with ██████████ regarding production status (.2). Email exchange with ████ ██████ regarding status (.1). | 4.90 hrs. |
|---|---|---|---|
| 10/29/12 | T. J. MCCORMACK | Review team e-mails re: rescheduling interviews (0.2); e-mails with R. Ball re: ██████████ exam (0.2); e-mails with MoFo lawyers on scheduling exams (0.2). Review interview summary for ██████████ (0.3); review Mesirow materials on ████ ██████ (0.4). | 1.30 hrs. |
| 10/29/12 | R. BALL | T/c w/E. Miller re ██████ ██████████ interview scheduling, logistics (.8); emails w/MoFo re ██████████ scheduling and logistics (.6); conferred w/L. O'Neill re ██████████ prep (.3); emails w/J. Finnegan re ██████ updated Bank slides (.2); reviewed ██████████ interview materials (4.2); emails w/M. Ashley, D. LeMay re interview questions and related matters (.2); reviewed draft questions (.6); emails w/C. Cohen re ██████ interview summary (.1); emails w/G. Godwin re ██████ documents (.3); conferred w/ G. Godwin re ██████████ document prep (.2). | 7.50 hrs. |
| 10/29/12 | H. SEIFE | Review of ██████████ interview. | 0.80 hrs. |
| 10/29/12 | C. COHEN | Edited draft of ██████ interview summary (2.9). | 2.90 hrs. |
| 10/29/12 | D. SANDERS | Emails with B.Miller regarding status of upcoming interviews (.4); Finalized ██████████ interview transcript (.6). | 1.00 hrs. |
| 10/29/12 | J. LIN | Prepared memo for interview preparation for ██████████ (7.6) | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   66

| 10/29/12 | C. L. RIVERA | Reviewing ▮▮▮ transcripts (3.8); review interview summaries (0.7) and correspondence with M. Baldwin and M. Szymanski re: review of same (0.3). | 4.80 hrs. |
| 10/29/12 | E. M. MILLER | Review and exchange emails with interview team and debtors' counsel regarding interviews (0.5) Phone call with R Ball regarding same (0.7) | 1.20 hrs. |
| 10/29/12 | R. J. GAYDA | Email correspondence with J. Finnegan re status of interview and questions for ▮▮▮ (.3); review documents in connection with preparation of questions (1.3). | 1.60 hrs. |
| 10/29/12 | M. DISTEFANO | Reviewed summary of ▮▮▮ interview (.5). | 0.50 hrs. |
| 10/29/12 | L. O'NEILL | Review and analyze documents for ▮▮▮ interview preparation (9.1); phone call with Jiadai Lin regarding ▮▮▮ interview preparation (.1); phone call with Robin Ball regarding ▮▮▮ interview preparation (.3). | 9.50 hrs. |
| 10/29/12 | C. BUGEL | Review documents in Relativity and prepare cover memo re: ▮▮▮ interviews. | 8.70 hrs. |
| 10/29/12 | A. M. BARTELL | Review Relativity materials and prepare cover memo in preparation for ▮▮▮ interview. | 1.40 hrs. |
| 10/29/12 | J. F. FINNEGAN | Continued work on ▮▮▮ interview outline. | 5.40 hrs. |
| 10/30/12 | J. F. FINNEGAN | Continued work on ▮▮▮ outline (3.6); reviewed select materials and tasks to be continued (.8). | 4.40 hrs. |
| 10/30/12 | J. A. STENGER | Review witness interview summaries regarding prep for ▮▮▮ interview. | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   67

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/30/12 | C. BUGEL | Continue review of documents and preparation of memo re: ▮▮▮▮▮ interviews. | 5.30 hrs. |
| 10/30/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮▮ interview preparation. | 8.90 hrs. |
| 10/30/12 | M. ROITMAN | Review ▮▮▮▮▮ interview summary (0.5) | 0.50 hrs. |
| 10/30/12 | M. D. ASHLEY | Emails with team and parties' counsel regarding interview preparation and scheduling (.4); reviewed materials relating to interview planning (.7). | 1.10 hrs. |
| 10/30/12 | J. LIN | Continued working on interview preparation memo for ▮▮▮▮▮ (1.2) | 1.20 hrs. |
| 10/30/12 | R. BALL | Emails w/Mathieu re ▮▮▮▮▮ investigation (.1); reviewed materials re same (.7); reviewed materials and prepared outline for ▮▮▮▮▮ interview (3.7); reviewed ▮▮▮▮▮ transcript (.4); reviewed ▮▮▮▮▮ interview summary (.3); reviewed draft ▮▮▮▮▮ interview summary. (.4). | 5.60 hrs. |
| 10/30/12 | R. A. SCHWINGER | Review C. Child re e-mails re discovery issues as to ▮▮▮▮▮ search terms and custodians, and ▮▮▮▮▮ search terms (0.4); Detailed e-mail to C. Child re ▮▮▮▮▮ search term issues (1.6); E-mail to C. Child re time periods for ▮▮▮▮▮ custodian search by ▮▮▮▮▮ (0.4). | 2.40 hrs. |
| 10/30/12 | R. A. SCHWINGER | Review ▮▮▮▮▮ interview summaries (1.0). | 1.00 hrs. |
| 10/30/12 | C. CHILD | Analysis of ▮▮▮▮▮ search terms against prior terms (1.8). Email exchange with ▮▮▮▮▮ regarding production issues (.3). | 2.10 hrs. |
| 10/31/12 | T. J. MCCORMACK | Review scheduling for interviews of numerous ▮▮▮▮▮ (0.6); e-mails with ▮▮▮ re: same (0.2). | 0.80 hrs. |

| 10/31/12 | R. BALL | Emails w/MoFo re interview rescheduling (.2); emails w/M. Ashley, J. Finnegan re same (.2); email w/T. McCormack re ▮▮ issue, new Mesirow graphs (.2); reviewed ▮▮ background materials (.3); prepared ▮▮ outline (2.3); revised ▮▮ slides (.8); emails w/M. Baldwin re same (.1); conferred w/E. Miller re updating ▮▮ relativity materials (.4). | 4.50 hrs. |
| --- | --- | --- | --- |
| 10/31/12 | N. T. ZINK | Review ▮▮ interview transcript for facts relevant to Examiner's investigation and report (1.0); review ▮▮ interview transcript for facts relevant to Examiner's investigation and report (1.2). | 2.20 hrs. |
| 10/31/12 | P. GOODMAN | Consult with Aaron Bartell and Chris Bugel regarding preparation for ▮▮ interviews (0.7); telecon with Jim Atkinson (Mesirow) regarding preparations for interviews of ▮▮ (1.0); analysis and document review in preparation for interviews of ▮▮ (8.4). | 10.10 hrs. |
| 10/31/12 | H. SEIFE | Emails with litigators regarding discovery status (.5); review of Mesirow notes from ▮▮ meeting (.6). | 1.10 hrs. |
| 10/31/12 | A. RATCHFORD | Research ▮▮ information per A.Bartell | 0.80 hrs. |
| 10/31/12 | M. GRAZZINI | Emails with ▮▮ to provide requested information in preparation for upcoming interviews. | 0.90 hrs. |
| 10/31/12 | M. PUSATERI | Review materials in preparation for interviews of ▮▮ (5.8) | 5.80 hrs. |

| Date | Person | Description | Hours |
|---|---|---|---|
| 10/31/12 | J. LIN | Review and prepare materials for interview prep memo re: ▮▮▮▮ (3.5). | 3.50 hrs. |
| 10/31/12 | D. SANDERS | Finalized ▮▮▮▮ transcript (.7); revised ▮▮▮▮ interview summary references to transcript (1.2); correspondence with B.Miller re upcoming interviews (.4); | 2.30 hrs. |
| 10/31/12 | C. COHEN | Drafted errata sheet for ▮▮▮▮ interview summary. | 1.70 hrs. |
| 10/31/12 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation and planning (.8); call with J. Moldovan (Morrison & Cohen) regarding interviews of ▮▮▮▮ ▮▮▮▮ (.2); emails (.4) and calls (.4) with team and parties' counsel regarding interview planning issues; reviewed materials relating to interview preparation (2.1); drafted outline of issues relating to interviews for chambers conference preparation (1.6). | 5.50 hrs. |
| 10/31/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview scheduling and interview preparation (0.9)  Phone call with R Ball regarding ▮▮▮▮ interview preparation (0.5) Review and update interview list (0.6) Review and exchange emails with M Ashley and M Towers regarding status of interviews and scheduling of further interviews (0.7) Revise bullet point list regarding interviews (0.5) | 3.20 hrs. |
| 10/31/12 | D. M. LeMAY | Two e-mails to C&P team regarding discovery process. | 0.60 hrs. |
| 10/31/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮ interview preparation (9.7); phone calls with Jiadai Lin regarding ▮▮▮▮ interview preparation (.3); review and analyze documents for ▮▮▮▮ | 11.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        October 31, 2012
                                                      Page   70


|            |                | interview preparation (1.4).                                                                                                                                                                                                                                                            |           |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 10/31/12   | B. DYE         | Correspondence with ████████████ Team regarding ████████ interviews                                                                                                                                                                                                                    | 0.20 hrs. |
| 10/31/12   | C. BUGEL       | Continue review of documents and preparation of memo for preparation of interviews of ████████ (9.9); conf with P.Goodman re interview prepartion (.8).                                                                                                                                | 10.70 hrs.|
| 10/31/12   | A. M. BARTELL  | Review Relativity materials and prepare cover memo for █████ (3.4); meet with P. Goodman re: preparation for ██████████ interview (0.6); review Relativity materials in preparation for ████████████ interview (4.5); review ████████ interview transcripts and memos re: █████ interviews (2.3). | 10.80 hrs.|
| 10/31/12   | J. F. FINNEGAN | Continued work on ████████ outline (1.2); review emails re rescheduling ████████ interview (.4).                                                                                                                                                                                        | 1.60 hrs. |


**Total Fees for Professional Services.............$1,260,458.50**


                        TIMEKEEPER SUMMARY

| Timekeeper's Name   | Rate   | Hours  | Amount    |
|---------------------|--------|--------|-----------|
| A. CORONIOS         | 875.00 | .80    | 700.00    |
| D. M. LeMAY         | 925.00 | 9.80   | 9065.00   |
| H. SEIFE            | 995.00 | 22.90  | 22785.50  |
| J. F. FINNEGAN      | 755.00 | 119.40 | 90147.00  |
| N. T. ZINK          | 855.00 | 20.30  | 17356.50  |
| R. A. SCHWINGER     | 825.00 | 22.00  | 18150.00  |
| T. J. MCCORMACK     | 875.00 | 71.20  | 62300.00  |
| W. A. GREASON       | 845.00 | .50    | 422.50    |
| J. A. STENGER       | 645.00 | 28.90  | 18640.50  |
| M. D. ASHLEY        | 695.00 | 120.20 | 83539.00  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    October 31, 2012
                                                                 Page    71

| Name | Rate | Hours | Amount |
|------|-----:|------:|-------:|
| A. PRICE | 655.00 | 3.40 | 2227.00 |
| C. BUGEL | 625.00 | 218.90 | 136812.50 |
| C. CHILD | 695.00 | 82.00 | 56990.00 |
| C. COHEN | 395.00 | 168.40 | 66518.00 |
| D. SANDERS | 395.00 | 134.00 | 52930.00 |
| E. M. MILLER | 655.00 | 126.80 | 83054.00 |
| K. McSWEENY | 565.00 | 22.20 | 12543.00 |
| M. BALDWIN | 795.00 | 3.40 | 2703.00 |
| M. PUSATERI | 565.00 | 15.10 | 8531.50 |
| P. GOODMAN | 695.00 | 135.10 | 93894.50 |
| R. BALL | 725.00 | 110.10 | 79822.50 |
| G. GODWIN | 260.00 | 52.50 | 13650.00 |
| L. MENDOZA | 270.00 | 98.70 | 26649.00 |
| M. CHASSE | 290.00 | 46.30 | 13427.00 |
| P. DEZIL | 270.00 | 8.50 | 2295.00 |
| S. CHAN | 280.00 | 14.40 | 4032.00 |
| A. M. BARTELL | 625.00 | 129.20 | 80750.00 |
| A. VOELKER | 495.00 | 73.50 | 36382.50 |
| C. L. RIVERA | 665.00 | 12.70 | 8445.50 |
| L. O'NEILL | 595.00 | 173.20 | 103054.00 |
| M. S. TOWERS | 595.00 | .60 | 357.00 |
| R. J. GAYDA | 655.00 | 7.60 | 4978.00 |
| S. R. RIVERA | 745.00 | 4.50 | 3352.50 |
| A. RATCHFORD | 220.00 | .80 | 176.00 |
| B. DYE | 565.00 | .90 | 508.50 |
| I. TUSHE | 180.00 | 4.90 | 882.00 |
| J. LIN | 395.00 | 12.30 | 4858.50 |
| M. DISTEFANO | 435.00 | 10.80 | 4698.00 |
| M. GRAZZINI | 395.00 | .90 | 355.50 |
| M. ROITMAN | 495.00 | 20.00 | 9900.00 |
| P. ASNANI | 435.00 | 49.90 | 21706.50 |
| T. WATSON | 395.00 | 1.10 | 434.50 |
| Z. LEVIN | 395.00 | 1.10 | 434.50 |
| TOTALS | | 2159.80 | 1260458.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012

                                                         Page    1


                            For Services Through October 31, 2012

Our Matter #21955.007
            RESCAP: INVESTIGATION PLANNING AND COORDINATION

| | | | |
|---|---|---|---|
| 10/01/12 | H. SEIFE | Review of memo on Quinn Emanuel meeting (.4); preparation for meeting with RMBS trustees (1.2). | 1.60 hrs. |
| 10/01/12 | S. R. RIVERA | Emails (.4) and telecons (.6) w/RMBS Trustees re: submission papers ██████████ reviewed related materials (.4). | 1.40 hrs. |
| 10/01/12 | T. J. MCCORMACK | Review summary of RMBS meeting with Quinn Emanuel (0.4); review ████████████████████ ██████████████ (1.2). | 1.60 hrs. |
| 10/01/12 | A. CORONIOS | Review summary of Quinn Emmanuel meeting re ██████ (0.3); preparation for meeting with RMBS trustees (0.4); review ████████████ team draft narrative (0.5) | 1.20 hrs. |
| 10/01/12 | C. L. RIVERA | Call with M. Towers and M. Roitman re: servicing review and government setttlement review. | 0.30 hrs. |
| 10/01/12 | D. M. LeMAY | Conference call with Government Settlement team to review ██████ (.3). Telephone conference with C. Child regarding same (.2). Conference with M.Roitman regarding government settlement documents (.3). | 0.80 hrs. |
| 10/01/12 | M. DISTEFANO | Emails to team re meeting with RMBS Trustees (.4); drafted email to team re ███████ meeting with MoFo (1.6); | 2.00 hrs. |
| 10/01/12 | M. DISTEFANO | Draft summary of meeting with Quinn Emanuel (1.2), | 1.20 hrs. |
| 10/01/12 | M. ROITMAN | Review Debtors' proposed plan of reorganization re: ██████████ (1.2); Confer with C. Rivera re: same (0.2); Review summary of meeting with Quinn Emanuel (0.4); | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 10/01/12 | M. ROITMAN | Call with M. Towers and C. Rivera re: review of ███████ (0.3); Draft letter to Debtors re: ███████████ (1.8); Confer with D. LeMay re: same (0.3) | 2.40 hrs. |
| 10/01/12 | M. S. TOWERS | Prepared for call with working group re: ███████████ issues and proposed course of action (.4); attended call with working group re: ███████ and proposed course of action (.3). | 0.70 hrs. |
| 10/02/12 | M. S. TOWERS | Prepared for professionals' update call (.2); attended professionals' update call (.8); met with T. Zink re: transaction narratives (.4); participated in phone call with Kramer Levin re: ███████ issues (.4); exchanged emails with relevant transaction teams re: Kramer Levin request to discuss ███████████ (.3); | 2.10 hrs. |
| 10/02/12 | M. ROITMAN | Conference call with Examiner's professionals (0.7) | 0.70 hrs. |
| 10/02/12 | M. DISTEFANO | Participate in C&P and Mesirow status call (.7); confs with S. Rivera re status of transaction review (.7); prep for meeting with RMBS Trustees (.4); attend meeting with RMBS Trustees (1.3); drafted emails to team re third-party claims (.8) and Ally Bank meetings (.7); reviewed summary of Kramer Levin meeting (.3); drafted agendas for upcoming team meetings (.5). | 5.40 hrs. |
| 10/02/12 | R. J. GAYDA | Prepare for (.4) and attend team meeting with Mesirow regarding status of investigation (.7). | 1.10 hrs. |
| 10/02/12 | D. M. LeMAY | Prepare for (.2) and participate in (.8) weekly call of Examiner advisors.  Prepare for meeting with counsel for RMBS trustees (.5).  Attend RMBS trustee meeting (1.2) and follow up meeting with | 4.90 hrs. |

|            |              |                                                                                                                                                                                                                                                                   |           |
|------------|--------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |              | H. Seife (.3).  Review ███ interview transcript (1.9).                                                                                                                                                                                                            |           |
| 10/02/12   | C. L. RIVERA | Review examination scope order (0.2); correspondence to S. Berson re: proposed review/scope of ████████████████ (0.3).                                                                                                                                             | 0.50 hrs. |
| 10/02/12   | A. CORONIOS  | Preparation for Third Party Claims team meeting                                                                                                                                                                                                                    | 0.60 hrs. |
| 10/02/12   | C. CHILD     | Prepare for (1.7) and participate in professionals update call (.8).                                                                                                                                                                                               | 2.50 hrs. |
| 10/02/12   | S. R. RIVERA | Participated in professional's update meeting (.8); conferences with M.Distefanco re: status of transaction review (.6).                                                                                                                                            | 1.40 hrs. |
| 10/02/12   | H. SEIFE     | Preparation for meeting with RMBS trustees (.8); participation in meeting with law firms representing trustees (1.2); participation in weekly meeting with Mesirow regarding status and coordination (1.0); follow up conference with T.Zink regarding investigation planning (.4). | 3.40 hrs. |
| 10/02/12   | N. T. ZINK   | Prepare for call with Mesirow and Chadbourne teams (.5); participate on call with Chadbourne and Mesirow teams (1.0); further conference with H. Seife, T. McCormack re investigation planning and coordination (.4).                                                | 1.90 hrs. |
| 10/03/12   | N. T. ZINK   | Prepare for weekly call with the Examiner (.2); participate on call with the Examiner (.7).                                                                                                                                                                         | 0.90 hrs. |
| 10/03/12   | S. R. RIVERA | Prepared for (.3) and participated in update and status call w/Examiner and working group (.7); prepared for (.3) and participated in meeting w/Third Party Claims team re: ████████████████ and related issues (.8).                                               | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    4


| 10/03/12 | R. BALL | Emails w/M. Towers (.1) and Derivatives Team (.1) re call with Mesirow; reviewed Mesirow documents re ▮▮▮▮▮▮▮▮ (.5); emails w/Derivatives team re comments ▮▮▮▮▮ (.4). | 1.10 hrs. |
| 10/03/12 | C. CHILD | Prepare for (.5) and participate in update call with Judge Gonzalez (.8). | 1.30 hrs. |
| 10/03/12 | A. CORONIOS | Preparation for meeting with Mesirow and Examiner (0.7); review of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3) | 1.00 hrs. |
| 10/03/12 | C. L. RIVERA | Correspondence with Chadbourne derivatives team and Mesirow re: ▮▮▮▮▮▮▮▮▮▮ based on review of documents and in prep for meeting (0.7); review related chart (0.4). | 1.10 hrs. |
| 10/03/12 | J. LANGFORD | Telephone conference with T. McCormack re: current status of investigation tasks to be completed | 0.80 hrs. |
| 10/03/12 | T. J. MCCORMACK | Prep for (0.5) and participate in call with Examiner on status of all efforts and ongoing tasks (0.7); confer Joy Langford re: factual background, exams and investigation focus/issues (0.8). | 2.00 hrs. |
| 10/03/12 | D. M. LeMAY | Prepare for (.6) and participate in (.8) weekly Examiner update call.  Prepare for tomorrow's Mesirow meeting (.8).  Review interview transcripts and summaries (3.2). | 5.40 hrs. |
| 10/03/12 | M. DISTEFANO | Drafted emails to team re team and outside meetings (1.2); participate in Third Party claims team meeting (.9); prep for call with Examiner (.7); participate in meeting/call with Examiner (.8); | 3.60 hrs. |
| 10/03/12 | Y. KUZNETSOV | Prepare for meeting with Mesirow and C&P team. | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    5

| 10/03/12 | M. D. ASHLEY | Team call with Examiner regarding status of investigation (.8); reviewed materials relating to Examiner meeting (.7); third-party claims team meeting regarding legal and factual issues (1.0); reviewed materials relating to third-party claims team meeting (.8). | 3.30 hrs. |
|---|---|---|---|
| 10/03/12 | M. ROITMAN | Conference call with Examiner, C&P and Mesirow (0.8); Confer with C&P team following call (0.2); correspond with M. Ashley and D. LeMay re: draft letter ███████ ███████████ (0.3); | 1.30 hrs. |
| 10/03/12 | M. S. TOWERS | Drafted agenda for call with Examiner (.4); prepared for call with Examiner (.3); attended call with Examiner (.7) | 1.40 hrs. |
| 10/03/12 | R. M. KIRBY | Meeting w/3rd Party Claims Team including M. Ashley and S. Rivera re: drafting of related legal analysis sections of Examiner's Report. | 0.90 hrs. |
| 10/04/12 | M. S. TOWERS | Prepared for meeting with Mesirow re: investigation status and proposed next steps (.4); attended meeting with Mesirow re: investigation status and proposed next steps (2.9); | 3.30 hrs. |
| 10/04/12 | M. ROITMAN | Attend meeting with C&P and Mesirow teams re: █████████ ███████████████ (2.7) | 2.70 hrs. |
| 10/04/12 | M. ROITMAN | Revise draft letter ███████ ██████ (0.2); Correspond with C. Child re: █████████████ documents (0.2) | 0.40 hrs. |
| 10/04/12 | J. F. FINNEGAN | Participate in portion of team meeting with Mesirow to refine interview topics (1.2). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    6

| 10/04/12 | P. ASNANI | Participate in Third Party claims team meeting. | 1.00 hrs. |
|---|---|---|---|
| 10/04/12 | J. APFEL | Prepared for meeting with Mesirow and C&P team (1.4); Attended meeting with Mesirow and C&P team regarding investigation status and review of investigation results (2.8); Prepared summary of Meeting with Mesirow (5.6). | 9.80 hrs. |
| 10/04/12 | M. D. ASHLEY | Team meeting with Mesirow regarding investigation themes and issues (2.7); reviewed materials relating to Mesirow meeting (1.2); third-party claims team call with MoFo regarding investigation issues (1.0); reviewed materials relating to third-party claims (.8). | 5.70 hrs. |
| 10/04/12 | Y. KUZNETSOV | Prepare for (0.3) and participate in meeting with Mesirow and C&P teams (2.6). | 2.90 hrs. |
| 10/04/12 | M. DISTEFANO | Prep for meeting with Mesirow (.4); Attend meeting with Mesirow (2.7); drafted email to transaction teams re ████████████ (.7); call with MoFo re third party claims (1.1); call with K&E re ████████ (.4); meeting with S. Rivera re same (.1). | 5.40 hrs. |
| 10/04/12 | M. B. SZYMANSKI | Attend status meeting with Mesirow (2.7). | 2.70 hrs. |
| 10/04/12 | D. M. LeMAY | Prepare for (.8) and participate in meeting with Mesirow regarding substantive and process issues in Examination (3.1). | 3.90 hrs. |
| 10/04/12 | D. M. LeMAY | Review presentations on ████████ | 2.20 hrs. |
| 10/04/12 | T. J. MCCORMACK | Meeting with Mesirow and C&P team on overall direction of investigation, new areas for inquiry and factual development to date (2.9); review ████████████ | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             October 31, 2012
                                                          Page    7

|            |              | bar chart prepared by C&P litigation team (0.5); review issues arising from ███████ ██████████ (0.8). |            |
|------------|--------------|---|------------|
| 10/04/12   | S. R. RIVERA | Participated in meeting w/Mesirow and working groups re: transaction review and investigation status. | 2.70 hrs.  |
| 10/04/12   | S. R. RIVERA | Participated in conference call w/debtors and working group re: 3rd Party Claims. | 1.10 hrs.  |
| 10/04/12   | S. R. RIVERA | Telecons (.4) and correspondence (.3) w/Kirkland & Ellis re: ████ ████████ and related issues; review materials re same (.4). | 1.10 hrs.  |
| 10/04/12   | J. LANGFORD  | Participation in portion of meeting with Mesirow. | 1.20 hrs.  |
| 10/04/12   | C. L. RIVERA | Prepare for (0.4) and meeting with Chadbourne and Mesirow teams on asset sales, derivatives, investigation (2.7). | 3.10 hrs.  |
| 10/04/12   | A. CORONIOS  | Attend meeting with Mesirow teams, C&P teams (3.1); attending meeting with MoFo re third party claims (0.8); review of ████████ timeline (0.4); review C Child email memo and supporting materials re ██████████ (1.2) | 5.50 hrs.  |
| 10/04/12   | C. CHILD     | Participate in analysis update meeting with Mesirow (2.8). Prepare follow up memo outlining documents and arguments for ███████████████████ (2.9). | 5.70 hrs.  |
| 10/04/12   | N. T. ZINK   | Prepare for meeting with Mesirow professionals (.5); conference with Mesirow professionals re investigation status (2.9); | 3.40 hrs.  |
| 10/04/12   | R. BALL      | Review derivative docs in preparation for Mesirow meeting (.5); conf. call w/Mesirow, T. McCormack and C&P team re Bank, Derivatives and discovery status | 3.40 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    8


                            (2.9).

10/04/12   M. BALDWIN    T/c w/Mesirow regarding ███████    4.50 hrs.
                         ███████████ (.4); prepare
                         for meeting with Mesirow (.5);
                         attend team meeting with Mesirow
                         (2.8); review and analyze report
                         ██████ (.8).

10/05/12   S. BERSON     Meeting with financing transaction   0.70 hrs.
                         team re: status and summaries.

10/05/12   V. DUNN       Meeting with Towers, Berson and   1.50 hrs.
                         Jean M. re: summaries and
                         narrative for report (.7) reviewed
                         draft prepared by Berson (.8).

10/05/12   T. J. MCCORMACK  Review/analyze documents and   2.50 hrs.
                            materials on ████████████
                            issues ████████████████████
                            █████████████████ (1.0); review
                            ██████████████████████ analysis
                            (0.8); review filing by RMBS
                            steering committee re: ████████
                            ████████████ (0.7).

10/05/12   T. J. MCCORMACK  Confer J. Finnegan re: issues of   0.90 hrs.
                            ████████████████ (0.4); review ██████████
                            (0.5).

10/05/12   D. M. LeMAY    Review legal memo regarding   1.40 hrs.
                          █████████████████████ (.8).
                          Review C. Child summary of
                          possible ████████ (.6).

10/05/12   M. DISTEFANO   Drafted email to team re RMBS   1.50 hrs.
                          developments presentation (.4);
                          confs with S. Rivera re █████████
                          ████████████ (.5); drafted emails to
                          ResCap team re █████████████ (.6);

10/05/12   J. F. FINNEGAN  Review and comment on draft   2.70 hrs.
                           narrative for financing team (.8);
                           review CC's memo re: ██████████
                           ████████ (1.5); conf with
                           T.McCormack re: ██████████

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      October 31, 2012
                                                    Page    9

| | | issues (.4). | |
|---|---|---|---|
| 10/05/12 | J. M. MIGDAL | Meeting with Finance Team re narrative of financing summaries (.7); review transaction narrative samples in connection with drafting Financing narrative (1.5). | 2.20 hrs. |
| 10/05/12 | M. S. TOWERS | Prepared for meeting with Financing Transactions team (.2); attended meeting with Financing Transactions team regarding status (.8) | 1.00 hrs. |
| 10/07/12 | J. APFEL | Review and revise summary of October 4th meeting with Mesirow. | 5.60 hrs. |
| 10/08/12 | J. APFEL | Revised and prepared summary of October 4th meeting with Mesirow. | 4.80 hrs. |
| 10/08/12 | J. APFEL | Attend Junior Liaison meeting re transactions and related document review (.6); follow up email to government agreement transaction Team re issues raised at meeting and document review (.3). | 0.90 hrs. |
| 10/08/12 | P. KAMINSKI | Meeting with M.Towers and liaison team regarding transactions and second level document review (.8); follow up conference with Megan Towers regarding the Financing Transaction team's findings and objectives (.3). | 1.10 hrs. |
| 10/08/12 | J. MANEKIN | Meeting with transaction document reviewer team to discuss transactions and second level review. | 0.70 hrs. |
| 10/08/12 | J. F. FINNEGAN | Conference with V.Dunn and S.Berson re: content of narrative summaries (.5); review summary format (.4). | 0.90 hrs. |
| 10/08/12 | M. DISTEFANO | Drafted summary of meeting with RMBS Trustees (1.0); reviewed agenda for meeting with MoFo re ███████████ and drafted email to team re same (.2); Attend Junior Liaison team planning meeting (.7); reviewed summary of | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   10

|  |  |  | meeting with Mesirow (.9). |  |
| --- | --- | --- | --- | --- |
| 10/08/12 | Y. KUZNETSOV | | Attendance at meeting with M.Towers re transaction team liaison role and related document review. | 0.70 hrs. |
| 10/08/12 | R. J. GAYDA | | Confs with asset sale team regarding coordination of new team members re document review (.7); emails with asset sales team regarding all-hands meeting (.4). | 1.10 hrs. |
| 10/08/12 | S. BERSON | | Met with V. Dunn and J. Finnegan re: transaction summary format. | 0.50 hrs. |
| 10/08/12 | V. DUNN | | Reviewed financing team narrative format and sent comments to team re same (1.1); met w/John Finnegan and S. Berson re same (.5); review revised narrative for financing team (1.2). | 2.80 hrs. |
| 10/08/12 | T. J. MCCORMACK | | Review/evaluate materials on ███████████ (1.3); analysis of ███████ (1.6); review ███████ (0.8). | 3.70 hrs. |
| 10/08/12 | R. BALL | | Emails w/Mesirow re Derivatives team call (.2); emails w/Bank team re prep for call w/MoFo (.1); prep for Bank team call w/MoFo (.4). | 0.70 hrs. |
| 10/08/12 | N. T. ZINK | | Review proposed agenda for tomorrow's professional call (.2). | 0.20 hrs. |
| 10/08/12 | M. S. TOWERS | | Prepared for meeting re: transaction liaison assignment (.3); conducted meeting re: transaction liaison assignment (.8); met with P. Kaminski re: transaction liaison assignment (.4) | 1.50 hrs. |
| 10/08/12 | B. DYE | | Reviewing background information on debtors in connection with review of transaction documents (2.2); Meeting with transaction teams liaisons to discuss transactions and second level | 3.40 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | document review (.9); email correspondence with Derivatives transaction team to discuss transaction (.3) |  |
| 10/08/12 | N. SCANNAVINO | Team meeting with M. Towers regarding second level transaction review (.9).  Discussions with transaction team members re same (.4). Review transaction documentation (1.1). | 2.40 hrs. |
| 10/08/12 | M. ROITMAN | Review and revise draft summary of Examiner's professionals' Oct. 4 meeting (0.9); Confer with J. Apfel re: same (0.2); Conf. with M. Towers re: preparation for Examiner's professionals meeting (0.3); Confer with C. Rivera re: Derivatives transactions (0.1) | 1.50 hrs. |
| 10/09/12 | M. ROITMAN | Conference call with Examiner's professionals (0.8);  Review and revise draft summary of Examiner's professionals Oct. 4 meeting (3.4); Confer with J. Apfel re: same (0.4). | 4.60 hrs. |
| 10/09/12 | N. T. ZINK | Prepare for today's professional call with Chadbourne and MFC teams (.4); participate on professional call (1.0). | 1.40 hrs. |
| 10/09/12 | R. BALL | Prep for Bank team call w/MoFo (.3); t/c w/Mesirow re same (.3); call w/Mesirow and Bank team to prep for MoFo (.5); Bank team call w/MoFo (.9); follow up call w/Mesirow, Bank team re call with MoFo (.3). | 2.30 hrs. |
| 10/09/12 | H. SEIFE | Meeting with Mesirow regarding coordination and investigation update (1.0); review of memo on third party claim response (.6). | 1.60 hrs. |
| 10/09/12 | T. J. MCCORMACK | Attend weekly meeting with Mesirow on all issues (0.9); review scheduling issues with Examiner/team (0.4). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   12


| 10/09/12 | S. R. RIVERA | Prepared for (.4) and participated in meeting with Morrison & Foster and Bank transaction team (.9); follow up meeting with Bank transaction team (.4); participated in professionals update meeting (.8); meeting with M.Distefano re status of various issues (.9). | 3.40 hrs. |
|---|---|---|---|
| 10/09/12 | S. R. RIVERA | Telephone confs (.8) and emails (.9) with multiple claimants re: written submission papers, deadlines and procedures. | 1.70 hrs. |
| 10/09/12 | C. CHILD | Prepare for (.5) and participate in (.9) professionals status call. | 1.40 hrs. |
| 10/09/12 | A. CORONIOS | Office conference with Ally Bank team re ████████████ (0.3); prepare for follow-up call with MoFo re ████████████ (0.4); conference call with MoFo team, Ally Bank team re MoFo report, ████████████ (0.9); review of materials from Ally Bank team post-MoFo call (0.5) | 2.10 hrs. |
| 10/09/12 | D. M. LeMAY | Attend weekly status meeting with Mesirow (1.0). | 1.00 hrs. |
| 10/09/12 | Y. KUZNETSOV | Preparation for meeting with C&P, Mesirow and MoFo (1.1); attendance at meeting with C&P and Mesirow teams re investigation status (0.7); attendance at meeting with C&P bank transaction team, Mesirow and MoFo (0.7); meeting with C&P and Mesirow teams following a call with MoFo (0.4); post-call discussion with C&P team members (0.2); follow-up emails (0.3) and conversation (0.4) with P.Goodman and Mesirow. | 3.80 hrs. |
| 10/09/12 | M. DISTEFANO | Prep for weekly update call with Mesirow (.6); attend weekly update call with Mesirow (.7); prepared update on third party briefing for H. Seife (1.1); call with T. Martin from Mesirow re Ally Bank | 6.40 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | meeting (.2); drafted email to team re various Ally Bank meetings (.9); conference with Ally Bank team re ███████████ (.3); call with Ally Bank team and MoFo (.9); follow up meeting with Alley team (.4); meeting with S. Rivera re various projects (1.1); call with D. Troia re ███████████ (.2). |  |
| 10/09/12 | J. APFEL | Revised and prepared summary of October 4th meeting with Mesirow. | 3.60 hrs. |
| 10/10/12 | M. DISTEFANO | Prepare for call with Examiner (.2); drafted email to litigators re █████ document custodians (.3); drafted email to team re third party claims team call with MoFo (.7). | 1.20 hrs. |
| 10/10/12 | D. M. LeMAY | Participate in weekly call with Examiner (.7); follow up call with H. Seife (.3). | 1.00 hrs. |
| 10/10/12 | A. CORONIOS | Review summary of third party claims interviews and status (0.3); review summary of Mesirow meeting (0.2); review summary of RMBS hearing (0.3) | 0.80 hrs. |
| 10/10/12 | C. L. RIVERA | Review investigation notes re: open issues. | 0.20 hrs. |
| 10/10/12 | S. R. RIVERA | Telephone confs (.6) and correspondence (.8) with multiple 3rd Party Claimants re: submission papers, deadlines and procedures. | 1.40 hrs. |
| 10/10/12 | H. SEIFE | Meeting with J.Gonzalez regarding status of investigation (.8); conference with D.LeMay following meeting (.2); email ███████ regarding submission (.3); review of memo on 10/4 Mesirow meeting (.3). | 1.60 hrs. |
| 10/10/12 | N. T. ZINK | Review and revise summary of meeting with Mesirow (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   14

| 10/10/12 | S. R. RIVERA | Prepared for (.3) and participated in meeting w/Examiner and working group re: status update and process (.7). | 1.00 hrs. |
| 10/10/12 | M. ROITMAN | Revise draft summary of Examiner's professionals Oct. 4 meeting (1.3); Meet with D. LeMay re: same (0.2); Emails with C&P team members re: ██████████ transaction (0.5). | 2.00 hrs. |
| 10/10/12 | M. S. TOWERS | Prepared for update call with Examiner (.1); attended update call with Examiner (.6) | 0.70 hrs. |
| 10/10/12 | B. DYE | Reviewing derivatives transaction in preparation for transaction team 10/11 meeting (3.1); reviewing background materials of ResCap transactions (3.4); preparing for 10/11 meeting with the transactional team liaisons to discuss document 2nd level review (1.0) | 7.50 hrs. |
| 10/11/12 | B. DYE | Conference with M. Towers to discuss status of transaction team liaison and document review (.2); reviewing transactional background information (3.7); correspondence with the Subservicing/Indemnity Transaction team about status meeting (.4); | 4.30 hrs. |
| 10/11/12 | M. S. TOWERS | Attended transaction liaisons status meeting (.8); follow-up conf with C.Rivera and M.Roitman regarding derivatives transactions (.2). | 1.00 hrs. |
| 10/11/12 | M. ROITMAN | Attendance at conference call with C&P and Mesirow re: ██████████ (2.1); Revise draft summary of Examiner's professionals Oct. 4 meeting (0.7); Confer with T. Zink re: same (0.3); Attend C&P transactional team liaisons status meeting (0.6); Meet with C. Rivera re: ██████████ | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   15

|          |                |                                                                                                           |            |
|----------|----------------|-----------------------------------------------------------------------------------------------------------|------------|
|          |                | (0.8); Call with C. Rivera and M. Szymanski re: same (0.2); Meet with J. Manekin re: ███████ (0.6); Meet with C. Rivera re: ███ (0.2) |            |
| 10/11/12 | R. M. KIRBY    | Conference call w/Third Party Claims team including M. Ashley and S. Rivera and attorneys from MoFo re: ██████████ | 1.00 hrs.  |
| 10/11/12 | S. R. RIVERA   | Prepared for (.4) and participated in conference call w/Debtors re: ███████ (1.0). | 1.40 hrs.  |
| 10/11/12 | S. R. RIVERA   | Telephone confs (.7) and correspondence (.8) with various 3rd Party claimants re: submission papers, deadlines and procedures. | 1.50 hrs.  |
| 10/11/12 | R. BALL        | Conf. call w/Mesirow & C&P Derivatives team (2.3); conferred w/M. Baldwin re derivatives issues (.2). | 2.50 hrs.  |
| 10/11/12 | N. T. ZINK     | Prepare for meeting with transaction liaisons (.5); meeting with transaction liaisons (1.0). | 1.50 hrs.  |
| 10/11/12 | M. BALDWIN     | Review background documents in preparation for call (.9); conference with derivatives team and Mesirow (2.4); conference with Ms. Rivera and Ms. Szymanski re derivatives review (.2). | 3.50 hrs.  |
| 10/11/12 | C. L. RIVERA   | Prepare for (0.3) and meeting with Mesirow and Chadbourne derivatives team (2.4); confer with M. Baldwin and M. Szymanski re: derivatives review (0.2); confer with M. Roitman re: tasks going forward (0.8); call with M. Roitman and M. Szymanski re: same (0.2). | 3.90 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   16

| 10/11/12 | A. CORONIOS | Prepare for third party claim call with MoFo (0.7); conference call with with MoFo team and Third Party Claims team re background on MoFo third party claims report (1.2) | 1.90 hrs. |
|---|---|---|---|
| 10/11/12 | M. B. SZYMANSKI | Call w/ Mesirow and C&P Derivatives Team (2.4). | 2.40 hrs. |
| 10/11/12 | M. DISTEFANO | Drafted agenda for call with MoFo (.4); call with MoFo re third party claims (1.0); drafted email to team re third party briefing (.3); attend transaction team liaison status meeting (.7); meeting with S. Rivera re third party briefs (.3). | 2.70 hrs. |
| 10/11/12 | Y. KUZNETSOV | Attendance of status meeting with transaction team liaisons (0.6). | 0.60 hrs. |
| 10/11/12 | M. D. ASHLEY | Attend third-party claims team call with MoFo regarding ▮▮▮▮▮ (1.1); reviewed materials relating to third-party claims issues (.4).. | 1.50 hrs. |
| 10/11/12 | J. APFEL | Attend ResCap junior liaison meeting to discuss transaction review and steps going forward (.4) | 0.40 hrs. |
| 10/11/12 | J. MANEKIN | Meeting with liaison team re status of transaction review (.6); Meeting with M. Roitman re: the background for the post-petition transaction team and next steps for second-tier document review (.7). | 1.30 hrs. |
| 10/11/12 | P. ASNANI | Meeting with Third Party Claims team and MoFo regarding ▮▮▮▮▮ | 1.00 hrs. |
| 10/11/12 | M. BLACKBURN | Conference call with Derivatives transaction group and Mesirow. | 2.30 hrs. |
| 10/11/12 | B. DYE | Partial attendance at meeting with derivatives team to discuss status of document production and review (1.4). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                         Page   17

| 10/15/12 | J. F. FINNEGAN | Participate in meeting of asset sales team (.8). | 0.80 hrs. |
|---|---|---|---|
| 10/15/12 | T. WATSON | Meet with Asset Sales team re: status of document review and transaction summaries. | 0.80 hrs. |
| 10/15/12 | A. PRICE | Participate in Asset sales team meeting with B. Greason, R Gayda, J Finningan, T Watson and N Scannavino to discuss status of review and strategy for cont. review. | 0.80 hrs. |
| 10/15/12 | L. MACLEOD | Meeting with Subservicing team re: status of investigation and transaction narrative | 0.90 hrs. |
| 10/15/12 | R. J. GAYDA | Prepare for meeting with asset sales team (2.1); meeting with C&P asset sales team (.7); prepare for meeting with C&P and Mesirow subservicing teams (2.3); meeting with subservicing teams (1.0). | 6.10 hrs. |
| 10/15/12 | C. L. RIVERA | Prepare for (0.4) and meeting with D. LeMay and M. Roitman re: postpetition transactions (0.8); follow-up discussion with M. Roitman (0.2). | 1.40 hrs. |
| 10/15/12 | D. M. LeMAY | Meeting with Post Petition Transactions team (.8).  Follow-up e-mail re: same (.2).  Review materials re: post petition transactions (1.9). | 2.90 hrs. |
| 10/15/12 | A. CORONIOS | Review K&E presentation ▓▓▓▓ ▓▓▓▓▓▓▓ matters (0.3); office conference with Y Kuznetsov re same (0.2); review J Levitt (MoFo) email memo re follow-up to third party claims call (0.2); review Kramer Levin presentation ▓▓▓▓▓▓ transactions (0.4); office conferences with R Ball re same (0.2) | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   18

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/15/12 | W. A. GREASON | Prepare for internal meeting on asset sales (.4); attend team meeting to review status of asset sale reviews (.9). | 1.30 hrs. |
| 10/15/12 | M. BALDWIN | Meeting with servicing team re status of transaction summaries (1.0). | 1.00 hrs. |
| 10/15/12 | N. T. ZINK | Review agenda for tomorrow's Chadbourne and MFC professionals call (.1). | 0.10 hrs. |
| 10/15/12 | R. A. SCHWINGER | Meeting of subservicing/indemnity team re current status, in preparation for 10/18/12 meeting with Committee counsel. | 0.90 hrs. |
| 10/15/12 | R. BALL | Prepare ▇▇▇▇▇▇▇▇▇ for Interview Team status meeting (6.2); t/c w/M. Baldwin re ▇▇▇▇▇▇▇ prep (.2); t/cs (.2) and emails (.2) w/Y. Kuznetsov re ▇▇▇▇ issues for slide prep. T/c w/A. Coronios re ▇▇▇▇▇▇ memo issue (.3); conferred w/M. Baldwin re ▇▇▇▇▇ issues (.2). | 7.30 hrs. |
| 10/15/12 | N. SCANNAVINO | Meeting with Asset Sales transaction team to discuss status of document review (.9). | 0.90 hrs. |
| 10/15/12 | M. ROITMAN | Meet with D. LeMay and C. Rivera re: postpetition transactions (0.8); Confer with C. Rivera following meeting (0.2); Review ▇▇▇▇▇▇▇▇▇ (0.4); Correspond with D. LeMay re: same (0.2) | 1.60 hrs. |
| 10/16/12 | M. ROITMAN | Conference call with Examiner's professionals (0.7); Confer with C&P team following call (0.2); Meet with Derivatives team re: transactional review (0.8) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             October 31, 2012
                                                          Page   19

| 10/16/12 | M. S. TOWERS | Prepared for professional update call (.2); attended professional update call (.7); attended follow-up discussion with team re: next steps in investigation (.3); attended meeting with working group re: report preparation and related issues (1.2); prepared for meeting with Financing Transaction group (.2); attended meeting with Financing Transaction group re: narratives and next steps (1.4). | 4.00 hrs. |

| 10/16/12 | R. A. SCHWINGER | Attend professionals' conference call to address discovery issues (0.6); follow-up team conference (0.2); Attend internal team meeting re writing report and structuring tasks for same (1.2). | 2.00 hrs. |

| 10/16/12 | S. BERSON | Met with financing transactions group and T. Zink re:  summaries and analysis. | 1.30 hrs. |

| 10/16/12 | R. BALL | T/cs (.3) and emails (.3) w/Y. Kuznetsov re ██████ related to prep of slides for Interview Team status meeting; prep of ██████ slides for Interview Team status meeting (7.9); t/cs (.3) and emails (.3) w/T. Martin (Mesirow) re ██████ issues; emails w/M. Baldwin re review of draft ██████ slides (.4). | 9.50 hrs. |

| 10/16/12 | N. T. ZINK | Conference with members of the financings team re ████████████████ (1.5); conference with Chadbourne and MFC professionals re investigation planning and coordination (.8); conference with M. Towers, B. Miller, B. Schwinger and M. Ashley re investigation planning and report preparation (1.2). | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    20

| 10/16/12 | M. BALDWIN | Conference with Derivatives team and Mr. LeMay (1.0); e-mail correspondence with team re status of transaction review (.3). | 1.30 hrs. |
|---|---|---|---|
| 10/16/12 | M. BALDWIN | Emails with Mr. Ball re ▇▇▇▇▇▇▇▇▇▇ slides (.4). | 0.40 hrs. |
| 10/16/12 | H. SEIFE | Meeting with C&P team and Mesirow regarding coordination and planning. | 0.70 hrs. |
| 10/16/12 | C. CHILD | Attend Professional status update meeting. | 0.70 hrs. |
| 10/16/12 | C. L. RIVERA | Preparation for (0.4) and meeting with Derivatives team and D. LeMay re: status of investigation, process forward (0.8); follow-up discussion with M. Roitman re: same (0.2). | 1.40 hrs. |
| 10/16/12 | S. R. RIVERA | Participated in meeting w/working group re: report update and status issues. | 1.30 hrs. |
| 10/16/12 | T. J. MCCORMACK | Prep for (.2) and meeting with Mesirow and C&P team on ongoing tasks, upcoming discovery and exams and all project deadlines/schedules (0.7); t/c Mesirow re: ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (0.8); review ▇▇▇▇▇▇▇ summaries (1.3); meeting with team regarding progress of report (1.4). | 4.40 hrs. |
| 10/16/12 | V. DUNN | Meeting w/financing team and Ted Zink re narrative and legal theories for report (1.4); began reviewing legal analysis of claims (2.2). | 3.60 hrs. |
| 10/16/12 | D. M. LeMAY | Weekly meeting with C&P and Mesirow teams (.6) follow up meeting with C&P team (.2). Meeting of selected C&P participants to advance report drafting process (1.2). | 2.00 hrs. |

| | | | |
|---|---|---|---|
| 10/16/12 | D. M. LeMAY | Meeting with Derivatives team to review progress and report drafting issues (.7). | 0.70 hrs. |
| 10/16/12 | E. M. MILLER | Attend meeting with team regarding investigation status and preparation of report (0.9) | 0.90 hrs. |
| 10/16/12 | M. B. SZYMANSKI | Attend Derivatives team meeting re: status (.9). | 0.90 hrs. |
| 10/16/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly Examiner professionals' meeting (.7); attended weekly Examiner professionals' meeting (.7); meeting with D. LeMay, T. Zink, R. Schwinger, M. Towers, E. Miller regarding Examiner report drafting and planning (1.4). | 2.80 hrs. |
| 10/16/12 | Y. KUZNETSOV | Conversation with A.Sebring (0.4) and conversation with A.Coronios (0.2) re status of transaction summaries; conversation with Beth Miller re status of investigation (0.3). | 0.90 hrs. |
| 10/16/12 | M. DISTEFANO | Prepared for weekly update call with Mesirow (.9); drafted email to team re Ally Bank team meeting (.1); various confs with S. Rivera re ███████████████████ ████████████ progress (.3). | 1.30 hrs. |
| 10/16/12 | P. KAMINSKI | Meeting with financing transaction team and Ted Zink to discuss properly incorporating the financing transaction section into the examiner's report as well as legal theories surrounding our transactions (1.4). | 1.40 hrs. |
| 10/16/12 | J. M. MIGDAL | Meeting with Financing Team re incorporation of financing transactions into investigative report (1.5). | 1.50 hrs. |
| 10/16/12 | J. F. FINNEGAN | Attended Financing Group meeting regarding status and report progress (1.4); reviewed revised Mesirow timeline and graphic (.9); review and comment on emails | 2.60 hrs. |

|            |               | addressing ████████ (.3).                                                                                                                                                                                   |          |
|------------|---------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 10/17/12   | J. F. FINNEGAN | Review Mofo's presentation to Committee (.4); review ████ (.8); reviewed ████ (1.5); confs with team re interview team status meeting (.3) and review and idenfiy documents docs in preparation for tomorrow's status meeting (.7). | 3.70 hrs. |
| 10/17/12   | M. BLACKBURN  | Meeting with Deriviatives Team and Mesirow re: ████████                                                                                                                                                      | 2.50 hrs. |
| 10/17/12   | A. SEBRING    | Meeting with Y. Kuznetsov re: ████ ████████ (1.8).                                                                                                                                                           | 1.80 hrs. |
| 10/17/12   | J. APFEL      | Prepared for meeting with Mesirow & C&P Team (.3); Prepared for meeting with Kramer Levin & Examiner's Advisors (.9).                                                                                        | 1.20 hrs. |
| 10/17/12   | M. DISTEFANO  | Drafted email to team re Ally Bank team meeting (.2).                                                                                                                                                        | 0.20 hrs. |
| 10/17/12   | Y. KUZNETSOV  | Review and preparation of documents for A.Sebring related to Ally Bank transaction (1.3); conversation with A.Sebring about Ally Bank transaction (1.8).                                                     | 3.10 hrs. |
| 10/17/12   | Y. KUZNETSOV  | Correspondence with R.Ball about ████ (0.4); follow-up correspondence with R.Ball regarding ████ ████ (1.8); conversation with Mesirow about ████ (0.2).                                                     | 2.40 hrs. |
| 10/17/12   | M. B. SZYMANSKI | Conf call w/ Mesirow and C&P Derivatives Teams (2.4).                                                                                                                                                      | 2.40 hrs. |
| 10/17/12   | C. L. RIVERA  | Prepare for (0.5) and call with Chadbourne and Mesirow derivatives team (2.3).                                                                                                                               | 2.80 hrs. |
| 10/17/12   | D. M. LeMAY   | Participate in weekly update call with Examiner (.9).                                                                                                                                                        | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page   23

| 10/17/12 | A. CORONIOS | Review ███████ presentation (1.3) | 1.30 hrs. |
| 10/17/12 | G. GODWIN | Review and prepare key document for Interview Team status meeting (6.6); review and edit slides for interview team meeting presentation (2.2). | 8.80 hrs. |
| 10/17/12 | H. SEIFE | Participation in team meeting with Examiner regarding update on investigation. | 0.90 hrs. |
| 10/17/12 | M. BALDWIN | Participate in meeting with derivatives team and Mesirow (2.4). | 2.40 hrs. |
| 10/17/12 | N. T. ZINK | Review ███████████████████████ summaries in preparation for tomorrow's meeting re these issues (.4). | 0.40 hrs. |
| 10/17/12 | R. BALL | Prepared slide set ███████████ issues for Interview Team status meeting (8.3); emails w/Y. Kuznetsov re comments on ████ slides and related issues (.3); t/c (.2) and emails (.2) w/M. Baldwin re comments on ████ slides; t/c w/T. McCormack re same (.2). | 9.20 hrs. |
| 10/17/12 | R. A. SCHWINGER | Attend weekly update meeting with Examiner to address discovery issues (1.0). | 1.00 hrs. |
| 10/17/12 | R. BALL | Conf. call w/Derivatives Team, Mesirow (2.4); reviewed, analyzed Mesirow graphs re ██████████ (.3). | 2.70 hrs. |
| 10/17/12 | M. S. TOWERS | Prepared for meeting with Examiner and professionals (.3); attended meeting with Examiner and professionals (1.0) | 1.30 hrs. |
| 10/17/12 | A. VOELKER | Review and prepare key documents for transaction binder in preparation for team status meeting (4.4); revised summary index for same (1.8). | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/12 | M. ROITMAN | Conference call with C&P and Mesirow derivatives transaction team (2.4); Preparation in advance of call (0.4); Confer with C&P team following call (0.2); | 3.00 hrs. |
| 10/18/12 | M. ROITMAN | Meeting with Mesirow and C&P teams regarding ▮▮▮▮▮▮▮ (2.0); Confer with C&P team following meeting (0.3); Correspond with M. Distefano and M. Morris re: Examiner's letter requesting third-party claims submissions (0.2) | 2.50 hrs. |
| 10/18/12 | B. DYE | Attend Kramer Levin's presentation to the Examiner (2.3); attend portion of meeting with Mesirow and Chadbourne team (1.0) | 3.30 hrs. |
| 10/18/12 | A. VOELKER | Review of transaction documents and prepare key materials for status meeting. | 6.60 hrs. |
| 10/18/12 | M. S. TOWERS | Attended Mesirow and C&P investigation status meeting (2.1); prepared for meeting with Committee (Kramer) (.4); attended meeting with Committee (2.3); post-Committee meeting discussions with working groups (.6) | 5.40 hrs. |
| 10/18/12 | L. O'NEILL | Prepare for (.4) and attend C&P Team leader status session (2.3). | 2.70 hrs. |
| 10/18/12 | R. BALL | Prepared slide sets for interview team status meeting re ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (1.2); attend telephonically, status meeting w/Mesirow (2.0); attend telephonically, meeting w/Kramer Levin (1.9); attend meeting with team leaders re investigation and interview planning and status (2.4); emails w/M. Baldwin-Fuerst re ▮▮▮▮▮▮ slides (.2). | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/12 | R. A. SCHWINGER | Attend Mesirow-C&P meeting re ▓▓▓ ▓▓▓ (2.0); Attend Kramer Levin presentation meeting re ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (2.3); Attend portion of team leader meeting to discuss ▓▓▓▓ issues (1.1); follow-up conference with M. Towers re Kramer Levin materials on ▓▓▓▓▓ (0.3). | 5.70 hrs. |
| 10/18/12 | N. T. ZINK | Prepare for meeting with Chadbourne and MFC professionals re investigation planning and coordination (.5); attend conference with Chadbourne and MFC professionals re planning and coordination (2.0); attend team leader meeting regarding investigation and interview status (2.2). | 4.70 hrs. |
| 10/18/12 | P. GOODMAN | Prepare for (.4) and attend internal meeting with Tom McCormack and team leaders to share and discuss analysis of transactions to facilitate investigation (2.3). | 2.70 hrs. |
| 10/18/12 | H. SEIFE | Review of materials from Kramer (1.1); Meeting with Mesirow regarding ▓▓▓▓ (2.0); meeting with Kramer Levin regarding ▓▓▓▓ ▓▓▓▓ (2.1); conference with J.Gonzalez regarding ▓▓▓▓ (.4); status meeting with team leaders (2.3). | 7.90 hrs. |
| 10/18/12 | M. BALDWIN | Review Kramer Levin presentation materials (.9); attend meeting with Mesirow (2.0); attend meeting with Kramer Levin (2.3); follow up meeting with Mesirow and Examiner (.5); e-mails with team regarding meetings with ▓▓▓ regarding ▓▓▓▓ (.4). | 6.10 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/18/12 | G. GODWIN | Review and revise slides for interview team meeting presentation (1.4); review and prepare documents for interview team meeting (1.1). | 2.50 hrs. |
| 10/18/12 | A. CORONIOS | Attend portion of C&P team - Mesirow team meeting (1.1); review Mesirow materials re ▓▓▓▓ (0.3) | 1.40 hrs. |
| 10/18/12 | J. LANGFORD | Review of facts regarding ▓▓▓▓▓▓▓▓ | 2.50 hrs. |
| 10/18/12 | C. CHILD | Analysis meeting with Mesirow (2.1). Review materials for (.4) and participate in transaction team analysis meeting (2.4). | 4.90 hrs. |
| 10/18/12 | T. J. MCCORMACK | Meeting with Mesirow team to discuss ongoing factual investigation, overall approaches and legal issues for analysis (1.9); meeting with Kramer, Levin and Examiner on issues concerning ▓▓▓▓▓ (2.2); meeting with Chadbourne interviewer team to review factual and legal issues relevant to factual investigation on ▓▓▓▓ (2.3). | 6.40 hrs. |
| 10/18/12 | S. R. RIVERA | Participated telephonically in meeting w/Kramer Levin and working group re: ▓▓▓▓ | 1.90 hrs. |
| 10/18/12 | C. L. RIVERA | Prepare for (0.2) and meeting with Chadbourne and Mesirow re: ▓▓▓▓ and other issues (2.1). | 2.30 hrs. |
| 10/18/12 | M. B. SZYMANSKI | Participate in status meeting with Mesirow and C&P team. | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/12 | R. J. GAYDA | Attend investigation status meeting with Mesirow (2.0); prepare for meeting with Committee re ▮▮▮▮▮▮ (1.6); review pleadings related to ▮▮▮▮ (2.2); attend Committee meeting (2.1). | 7.90 hrs. |
| 10/18/12 | Y. KUZNETSOV | Attendance at meeting with C&P and Mesirow teams (1.9). | 1.90 hrs. |
| 10/18/12 | M. D. ASHLEY | Team meeting with Mesirow regarding investigation status, planning and issues (2.0); team call with Kramer Levin regarding Committee's investigation issues (2.3); interview team meeting regarding factual issues relating to ▮▮▮▮▮▮▮▮ (2.4). | 6.70 hrs. |
| 10/18/12 | M. DISTEFANO | Various emails (.9) and conferences (.8) with parties re third party claims briefs; conf. with M.Roitman re same (.3). | 2.00 hrs. |
| 10/18/12 | E. M. MILLER | Attend portion of weekly C&P - Mesirow team meeting (1.5). Attend team meeting regarding investigation and interview status (2.2). | 3.70 hrs. |
| 10/18/12 | J. APFEL | Prepared for meeting with Mesirow and C&P team (.6); Prepared for meeting with Kramer Levin and Examiner's Advisors (.9); Attended meeting with Mesirow and C&P team re investigation status and findings on ▮▮▮▮▮ (2.1); Attended meeting with Kramer Levin and C&P team re ▮▮▮▮▮ (2.0); prepared summary of meeting with Kramer Levin and Examiner's Advisors (5.9). | 11.50 hrs. |
| 10/18/12 | M. BLACKBURN | Attend portion of meeting with Mesirow re: ▮▮▮▮▮ | 1.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/18/12 | J. F. FINNEGAN | Preparation for status meeting with interviewer team (.9); attended status meeting (2.4). | 3.30 hrs. |
| 10/19/12 | M. BLACKBURN | Participate in Ally Bank transaction team conference call with Mesirow (.9); call with R. Ball re: ███ (.2). | 1.10 hrs. |
| 10/19/12 | J. APFEL | Continued to prepare summary of meeting with Kramer Levin and Examiner's Advisors. | 3.70 hrs. |
| 10/19/12 | Y. KUZNETSOV | Meeting with C&P and Mesirow teams regarding ███ (0.9). | 0.90 hrs. |
| 10/19/12 | S. R. RIVERA | Prepared for (.3) and participated in meeting w/Mesirow and working group re: ███ and legal issues (.9). | 1.20 hrs. |
| 10/19/12 | T. J. MCCORMACK | Review lists of upcoming tasks, legal research and areas for additional factual inquiry (1.2); review transaction summary for ███ (0.9). | 2.10 hrs. |
| 10/19/12 | A. CORONIOS | Preparation for C&P-Mesirow Ally Bank team meeting (0.9); participate in C&P-Mesirow Ally Bank team meeting (1.1) | 2.00 hrs. |
| 10/19/12 | R. BALL | Prepare for (.5) and participate in Bank team conf. call, w/Mesirow (.9). | 1.40 hrs. |
| 10/22/12 | H. SEIFE | Review of draft letter to ███ | 0.30 hrs. |
| 10/22/12 | R. BALL | Emails w/S. Rivera re ███ (.1). | 0.20 hrs. |
| 10/22/12 | A. CORONIOS | Review summaries of witness interviews re ███ | 1.40 hrs. |
| 10/22/12 | C. CHILD | Exchange emails with ███ regarding ███ meeting with Mesirow ███ (.4).  Exchange email with Mesirow regarding same (.6). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   29

| 10/22/12 | M. DISTEFANO | Reviewed emails re draft ███████ for third-party claims submission papers (.3); conference with S. Rivera, M. Ashley and D. LeMay re same (.3); finalized letter to ███████████ (.8); drafted emails re ████████ meeting with K&E (.2); drafted email to team re third-party claims briefs planning (.3). | 1.90 hrs. |
|---|---|---|---|
| 10/22/12 | J. APFEL | Prepared summary of October 18 meeting with Mesirow and C&P. | 1.60 hrs. |
| 10/23/12 | J. APFEL | Prepared summary of October 18 ResCap meeting with Mesirow. | 3.30 hrs. |
| 10/23/12 | M. DISTEFANO | Call with ████ re additional briefing (.4); meeting with C. Rivera re ████████ (.4); reviewed third-party submission briefs (.2); meeting with C. Rivera re ████████ (.6); call with ████████ re confidentiality of submission paper (.4); conference with D. LeMay re same (.3). | 2.30 hrs. |
| 10/23/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly Examiner's professionals' call (.7); attended weekly Examiner's professionals' call (.8); follow-up Chadbourne team meeting regarding investigation status and planning (.4). | 1.90 hrs. |
| 10/23/12 | M. DISTEFANO | Prepared for weekly update meeting (.4); attend weekly update meeting with Mesirow (.8); participate in follow-up team meeting (.4). | 1.60 hrs. |
| 10/23/12 | C. L. RIVERA | Meeting with M. Distefano and S. Rivera re: ████████████ (0.4); meeting with M. Distefano re: review of ████████████ upcoming hearing, prep for report (0.7); prepare notes re: next steps (0.1). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/12 | D. M. LeMAY | Weekly meeting with Mesirow (.9) and follow up meeting of C&P team (.4) regarding status and deadlines for all tasks. Conference with M.Roitman regarding revised work plan (.2); conference with M.Distefano regarding ████ submission (.3). | 1.80 hrs. |
| 10/23/12 | D. M. LeMAY | Preparation of letter to parties counsel regarding timetable for the examination (2.8). | 2.80 hrs. |
| 10/23/12 | C. CHILD | Pre-meetings with Mesirow for ████ meeting with ████ (2.2). Attend Mesirow Detroit meeting with ████ (6.4). | 8.60 hrs. |
| 10/23/12 | V. DUNN | Reviewing and marking up time lines (3.3); met w/Berson re same (1.2); conf. w/P. Kaminski re review of ████ ████ (.3). | 4.80 hrs. |
| 10/23/12 | S. R. RIVERA | Participated in professional update meeting (.7); prepared for (.4) and participated in conference call w/████ and working group re: ████ (.5); review related materials (.4). | 2.00 hrs. |
| 10/23/12 | S. R. RIVERA | Review brief re: ████ and related pleadings. | 1.40 hrs. |
| 10/23/12 | T. J. MCCORMACK | Attend weekly professionals meeting (1.0). | 1.00 hrs. |
| 10/23/12 | R. A. SCHWINGER | Attend professionals' call to address discovery issues: (0.7); Attend internal follow-up meeting to professionals' call to discuss document review issues (0.3). | 1.00 hrs. |
| 10/23/12 | S. BERSON | Met with V. Dunn re: Mesirow timeline. | 1.20 hrs. |
| 10/23/12 | H. SEIFE | Participate in professionals' update call with Mesirow. | 1.00 hrs. |

| | | | |
|---|---|---|---|
| 10/23/12 | N. T. ZINK | Conference with Chadbourne and Mesirow teams re investigation planning and coordination (1.0). | 1.00 hrs. |
| 10/23/12 | M. S. TOWERS | Attended professional's update call (.8); attended post-professional's update call discussion re: investigation (.4) | 1.20 hrs. |
| 10/23/12 | M. ROITMAN | Conference call with Examiner's professionals (0.7); Confer with C&P team following call (0.4); Draft letter to case parties re: Examiner's revised work plan (3.7); Confer with D. LeMay re: same (0.3); Confer with J. Apfel re: summary of Chadbourne/Mesirow meeting re ▮▮▮▮▮▮▮▮▮▮ (0.2) | 5.30 hrs. |
| 10/24/12 | M. ROITMAN | Revise letter to case parties re: Examiner's revised work plan (2.4); Confer with D. LeMay re: same (0.5); Correspond with C&P team re: same (0.2); Correspond with J. Gonzalez and professionals re: same (0.2) | 3.30 hrs. |
| 10/24/12 | M. S. TOWERS | Attended examiner update meeting (.6); discussed ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ transaction team status with J. Apfel (.7) | 1.30 hrs. |
| 10/24/12 | R. BALL | Email w/S. Rivera re ▮▮▮ slides (.1); review ▮▮▮ slides for revision (.2). | 0.30 hrs. |
| 10/24/12 | H. SEIFE | Review and revise draft letter to parties regarding timing of exam. | 1.10 hrs. |
| 10/24/12 | H. SEIFE | Review of master task list (.6); participate in update conference call with J.Gonzalez (.6). | 1.20 hrs. |
| 10/24/12 | S. R. RIVERA | Telecons (.4) and correspondence (.5) w/working group and third party claimants re: submission deadlines and content. | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/24/12 | S. R. RIVERA | Prepared for (.3) and participated in update and status call w/Examiner and working group (.7). | 1.00 hrs. |
| 10/24/12 | R. A. SCHWINGER | Participate in weekly update call with Examiner to address discovery issues (0.5); Follow-up internal meeting re issues from TC with Examiner (0.2). | 0.70 hrs. |
| 10/24/12 | T. J. MCCORMACK | Review updated master task list (0.6); participate in Examiner update conference (0.7); confer D. LeMay re: letter to counsel on status/timing to interested parties (0.3). | 1.60 hrs. |
| 10/24/12 | D. M. LeMAY | Review various comments from team on letter re: timing of the investigation (1.2); review and revise letter (2.3); conference with M.Roitman regarding same (.4). | 3.90 hrs. |
| 10/24/12 | D. M. LeMAY | Participate in weekly update call with Examiner (.6). | 0.60 hrs. |
| 10/24/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly call with Examiner (.7); attended weekly call with Examiner regarding investigation status and planning (.6); revised draft letters to parties regarding investigation deadline extension and reviewed related materials (.8); emails with D. LeMay, M. Roitman regarding same (.1). | 2.20 hrs. |
| 10/24/12 | M. DISTEFANO | Prepare for call with Gonzalez (.4); update call with Judge Gonzalez (.7); meeting with R. Schwinger re document review (.2); reviewed draft letter to court re Examiner timeline (.2). | 1.50 hrs. |
| 10/24/12 | J. APFEL | Review notes and prepared summary of October 18 ResCap meeting with Mesirow. | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   33

| 10/25/12 | Z. LEVIN | Meeting with Ally Bank team re: status (1.4); Conf. with Y.Kuznetsov re: transaction documents (.4). | 1.80 hrs. |
|---|---|---|---|
| 10/25/12 | J. APFEL | Prepared and revised summary of October 18 ResCap meeting with Mesirow. | 7.50 hrs. |
| 10/25/12 | J. APFEL | Attended teleconference meeting with Chadbourne ████████ ████████ Team and Mesirow representatives re meeting with Kramer Levin (1.1); Met with Meghan Towers to discuss teleconference meeting and plans moving forward (.6). | 1.70 hrs. |
| 10/25/12 | A. SEBRING | Meeting with Ally Bank team re status of investigation (1.5). | 1.50 hrs. |
| 10/25/12 | M. BLACKBURN | Review transaction materials in preparation for meeting (.8); attend Ally Bank transaction team meeting (1.4). | 2.20 hrs. |
| 10/25/12 | Y. KUZNETSOV | Meeting with Zachary Levin about ResCap documents (0.4); status meeting with Ally Bank team (1.5); follow-up conversation with Andrew Coronios (0.3). | 2.20 hrs. |
| 10/25/12 | M. DISTEFANO | Conference with new team members re investigation and document review (.4); prep for meeting with Ally Bank team (.6); meeting with Ally Bank team re transaction status (1.5). | 2.50 hrs. |
| 10/25/12 | D. M. LeMAY | Conference with M.Roitman regarding Examiner's revised work plan. | 0.50 hrs. |
| 10/25/12 | C. L. RIVERA | Review agenda and prepare for internal team meeting re: reports, status on transactions. | 0.20 hrs. |
| 10/25/12 | T. J. MCCORMACK | Review/comment on H. Seife letter to counsel on investigation process/timing (0.4); review summary of Mesirow meeting with ████████ team (0.6); review | 3.20 hrs. |

|            |                 | updated transaction summaries for all targeted transactions (2.2). |            |
|------------|-----------------|---------------------------------------------------------------------|------------|
| 10/25/12   | S. R. RIVERA    | Participated in Bank team meeting re: interviews and updates; (1.4); reviewed and revised slide presentation re: same (.3). | 1.70 hrs.  |
| 10/25/12   | V. DUNN         | Met w/Berson re comments to time line for financing deals. | 1.30 hrs.  |
| 10/25/12   | A. CORONIOS     | Prepare for Ally Bank team meeting (0.3); attend Ally Bank team meeting re status, preparation for all hands meeting (1.4); office conference with Y Kuznetsov re ███████████ (0.3) | 2.00 hrs.  |
| 10/25/12   | R. A. SCHWINGER | Attend meeting of Government Settlements team (1.2). | 1.20 hrs.  |
| 10/25/12   | R. BALL         | Meeting with Bank Transaction team to confer re status, current understanding of events, outstanding tasks. | 1.40 hrs.  |
| 10/25/12   | S. BERSON       | Prepared comments to timeline summary (2.9); conference with V.Dunn re same (1.2). | 4.10 hrs.  |
| 10/25/12   | H. SEIFE        | Review and revise draft letter to parties regarding timing of exam. | 0.80 hrs.  |
| 10/25/12   | M. S. TOWERS    | Revised government settlements narrative (2.5); prepared for government settlements team call (.2); attended government settlements team call (1.1) | 3.80 hrs.  |
| 10/25/12   | M. ROITMAN      | Revise letter to case parties re: Examiner's revised work plan (0.5); conf. with D. LeMay re: same (0.5); call with A. Sher re: chambers conference (0.1); Correspond with A. Gonzalez, H. Seife and D. LeMay re: same (0.4); Draft email to case parties re: status of chambers conference (0.5); Revise summary of Examiner's advisor meeting re: ███████████████ (2.4); correspond | 4.60 hrs.  |

|  |  |  |  |
|---|---|---|---|
|  |  | with J. Apfel re: same (0.2). |  |
| 10/26/12 | M. ROITMAN | Attend meeting of C&P transactional teams re investigation status (2.0); Revise summary of Examiner's advisor meeting re: ███████████████ (0.4); Confer/correspond with J. Apfel re: same (0.1); Meet with N. Brick re: ███████████ analysis (0.4); Confer/correspond with C. Rivera re: ██████████ transactional narrative (0.3). | 3.20 hrs. |
| 10/26/12 | B. DYE | Prepare for (.3) and attend all hands meeting to discuss status of examiners report between all transactional teams (1.9). | 2.20 hrs. |
| 10/26/12 | M. S. TOWERS | Prepared for "all-hands" transaction team meeting (.5); participate in "all-hands" transaction team meeting (1.9); attended post-meeting discussions with transaction team members (.2); prepared for financing transactions team meeting (.3); attended financing transactions team meeting (.8); | 3.70 hrs. |
| 10/26/12 | M. BALDWIN | Meeting with all teams to coordinate next steps (2.0); follow up conference with Servicing team (.3); follow up conference with Derivatives team (.3). | 2.60 hrs. |
| 10/26/12 | N. T. ZINK | Prepare for (.7) and participate at All-Transaction Review Team meeting to discuss status and next phase (2.2); review financings timeline (.3). | 3.20 hrs. |
| 10/26/12 | S. BERSON | Meeting with full ResCap team re: status and next steps (1.9); meeting with financing transactions team re: next steps ██████████ (.9). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   36

| 10/26/12 | R. A. SCHWINGER | Attend "all hands" meeting of transaction teams to discuss investigation and interview status (2.0). | 2.00 hrs. |
|---|---|---|---|
| 10/26/12 | S. R. RIVERA | Prepared for (.4) and participated in "All Hands" meeting re: process updates and next steps (1.9); conf with M.Distefano re progress of third party claims (.3). | 2.60 hrs. |
| 10/26/12 | R. BALL | Participte in all-hands transaction team meeting (1.9); conferred with Bank Transaction team re staffing, deliverables (.3); revised ████ and email to Bank Team, Mesirow (.4). | 2.60 hrs. |
| 10/26/12 | A. CORONIOS | Prepare for all-hands meeting (0.8); attend all-hands meeting re investigation status and next stage (2.1); meeting with Ally Bank team re next steps (0.4); office conference with Y Kuznetsov re document review, status (0.6) | 3.90 hrs. |
| 10/26/12 | C. L. RIVERA | Attend all-team meeting re: report preparation/next stage (1.9); Call with M. Baldwin and M. Szymanski re derivatives (0.4); calls with B. Dye (0.1); M. Towers (0.1) and M. Roitman (0.2) re staffing issue for derivatives; call with M.Distefano re ████ issues (0.4). | 3.10 hrs. |
| 10/26/12 | W. A. GREASON | Attend all team meeting on investigation status and drafting report (2.0); attend meeting with asset sale team regarding status of review (.8). | 2.80 hrs. |
| 10/26/12 | V. DUNN | Meeting with all transaction teams re legal theories and next steps (1.8); follow up meeting with Finance team members (.9); reviewing summaries of interviews (3.7). | 6.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/12 | T. J. MCCORMACK | Review relevant materials for ▮▮▮▮▮ (1.7); meeting with Chadbourne team members on legal/factual focus, tasks, scheduling, ongoing discovery/exams and report issues (1.9); review M. Towers' summary of tasks/coordination meetings (0.3). | 3.90 hrs. |
| 10/26/12 | D. M. LeMAY | Prepare for (.4) and participate in C&P "all hands" session regarding next phase of project (1.9). | 2.30 hrs. |
| 10/26/12 | E. M. MILLER | Attend all hands meeting with transaction and interview teams (2.0) | 2.00 hrs. |
| 10/26/12 | R. J. GAYDA | Prepare for all-hands meeting (.5); attend all-hands transaction team meeting re status of investigation and next steps (1.9). | 2.40 hrs. |
| 10/26/12 | R. J. GAYDA | Prepare for asset sales team meeting (1.2); attend assets sales team meeting (.8). | 2.00 hrs. |
| 10/26/12 | M. B. SZYMANSKI | Participate in C&P All Teams meeting (1.9); follow-up conference with Deriviatives team (.3). | 2.20 hrs. |
| 10/26/12 | M. DISTEFANO | Prep for all hands meeting (.4); participate in all hands transaction teams meeting (1.9); confs with C. Rivera re ▮▮▮▮▮ (.6); reviewed emails re transaction team liaison progress (.2); conference with S. Rivera re third party claims progress (.3); drafted email to team re meetings with K&E and MoFo (.5). | 3.90 hrs. |
| 10/26/12 | M. D. ASHLEY | Reviewed materials in preparation for all-hands investigation planning meeting (2.3); attended and presented at all-hands investigation planning meeting (2.0); emails with team regarding meeting (.3). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   38


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/12 | Y. KUZNETSOV | Prepare for (.6) and attend meeting of all C&P teams re status and next steps (1.9); conversation with Zachary Levin about interview transcripts and ████████████ (0.4); conversation with A.Coronios about status of production and transactions (0.4). | 3.30 hrs. |
| 10/26/12 | P. ASNANI | Particiapte in All Hands Transaction Teams Meeting re investigation status. | 2.00 hrs. |
| 10/26/12 | M. BLACKBURN | Participate in all-hands team meeting re status of investigation and next stage (2.0); Conference with Ally team regarding status of transaction analysis (.4). | 2.40 hrs. |
| 10/26/12 | P. KAMINSKI | Attend "All Hands" Transaction Team meeting to discuss status of investigation, responsibilities and moving forward (2.0). Meeting with the Financing Team to discuss status of first draft of narrative of the financing transactions (.9). | 2.90 hrs. |
| 10/26/12 | A. PRICE | Prepare for (.3) and attend full C&P ResCap team meeting to discuss strategy and status of project (1.9). | 2.20 hrs. |
| 10/26/12 | J. MANEKIN | Participate in all-hands team meeting re status of investigation and report. | 1.80 hrs. |
| 10/26/12 | L. MACLEOD | Participate in all hands on meeting re: status of investigation and upcoming responsibilities. | 1.80 hrs. |
| 10/26/12 | M. GRAZZINI | Attended ResCap "All-Hands" Transaction Teams Meeting re investigation status and progress of document review (1.9). Attended meeting with W.Greason and asset sale team in connection with document review (first and second tier) (.9). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page   39

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/12 | J. APFEL | Prepared for "All-Hands" Transaction team meeting with all members of transaction team (.3); Attended "All-Hands" Transaction Team meeting (1.8); Met with Government Settlement team members to discuss activities moving forward (.2). | 2.30 hrs. |
| 10/26/12 | J. APFEL | Revised and prepared summary of ResCap October 18 meeting with Mesirow. | 0.80 hrs. |
| 10/26/12 | Z. LEVIN | Attend all hands team meeting re: status of investigation (1.8); conference with Y.Kuznetsov re ████████████ and interview transcripts (.5). | 2.30 hrs. |
| 10/26/12 | D. SANDERS | Attend all team meeting re status of investigation (1.9); | 1.90 hrs. |
| 10/26/12 | J. M. MIGDAL | Review related materials in preparation for meeting (.5); attend all hands Transaction Team meeting to discuss next steps in investigation and integration of materials (1.9). Attend Financing transaction team meeting re narratives and next steps (.9). | 3.30 hrs. |
| 10/26/12 | N. BRICK | Attend meeting with transaction teams re status of investigation (2.0); meeting with M.Roitman re: ████████████ analysis (.4). | 2.40 hrs. |
| 10/26/12 | C. COHEN | Attended "All Hands" ResCap team meeting re status of investigation and interviews (1.9). | 1.90 hrs. |
| 10/26/12 | M. COHEN | Participate in all-hands transaction team meeting. | 2.00 hrs. |
| 10/26/12 | J. F. FINNEGAN | Attend "all hands" team meeting to discuss status and next phase (2.1); attend Asset Sales meeting to plan phase II work (.9); attend financing team meeting to plan phase II work (1.0); follow-up conf with S.Berson re same (.3). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

October 31, 2012
Page   40

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/28/12 | T. J. MCCORMACK | Review ▮ background information ▮ (1.2). | 1.20 hrs. |
| 10/29/12 | A. CORONIOS | Review forms of draft legal analysis (0.6); various office conferences with Ally Bank team re next steps meeting (0.3); review M Ashley email memo re interview summaries and ▮ interview summary (0.5). | 1.40 hrs. |
| 10/29/12 | J. APFEL | Prepared summary of October 18 ResCap meeting with Mesirow. | 4.20 hrs. |
| 10/29/12 | Z. LEVIN | Review interview transcripts for Ally Bank Team | 2.10 hrs. |
| 10/29/12 | M. DISTEFANO | Drafted email to team re Ally Bank team meetings (.2); prep for 10/30 call with Mesirow (.4). | 0.60 hrs. |
| 10/29/12 | Y. KUZNETSOV | Confs with A.Coronios re Ally Bank meeting and next steps. | 0.40 hrs. |
| 10/30/12 | M. DISTEFANO | Prep for Mesirow update call (.2); attend update call with Mesirow (.4); email to team re Ally Bank team meeting (.2); drafted email to team re Third-party claims submissions (.4). | 1.20 hrs. |
| 10/30/12 | M. D. ASHLEY | Attended weekly Examiner professionals' call (.5); reviewed related materials (.3). | 0.80 hrs. |
| 10/30/12 | J. APFEL | Prepared summary of October 18 ResCap meeting with Kramer Levin. | 3.70 hrs. |
| 10/30/12 | M. ROITMAN | Conference call with Examiner's professionals (0.5). | 0.50 hrs. |
| 10/30/12 | M. BLACKBURN | Email to team re: Ally Bank transaction team meetings. | 0.20 hrs. |
| 10/30/12 | T. J. MCCORMACK | Review e-mails on status of Mesirow discussions on ongoing tasks/schedule (0.2). | 0.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/30/12 | R. A. SCHWINGER | Attend professionals' conference call to address discovery issues (0.5). | 0.50 hrs. |
| 10/30/12 | H. SEIFE | Emails with ▇▇▇▇▇ regarding investigation (.3); team meeting with Mesirow regarding investigation update (.6). | 0.90 hrs. |
| 10/30/12 | M. S. TOWERS | Attended professionals update call. | 0.50 hrs. |
| 10/31/12 | M. S. TOWERS | Prepared for examiner update call (.4); attended examiner update call (1.0). | 1.40 hrs. |
| 10/31/12 | H. SEIFE | Telephone conference with ▇▇▇▇▇ regarding investigation (.3); participate in weekly call with Examiner regarding status of investigation (.9). | 1.20 hrs. |
| 10/31/12 | N. T. ZINK | Participate on update call with the Examiner. | 1.00 hrs. |
| 10/31/12 | R. A. SCHWINGER | Attend Examiner's update call to address discovery issues (0.9); follow-up team meeting to Examiner's update call (0.2). | 1.10 hrs. |
| 10/31/12 | R. BALL | Emails to team re ▇▇▇▇▇ call w/K&E, S&C. | 0.20 hrs. |
| 10/31/12 | S. R. RIVERA | Prepared for (.3) and participated in call w/ Examiner and working group re: update and case status (.9). | 1.20 hrs. |
| 10/31/12 | T. J. MCCORMACK | Attend weekly call with Examiner re investigation status and planning (0.9). | 0.90 hrs. |
| 10/31/12 | M. ROITMAN | Conference call with Examiner and professionals (0.9); Confer with C&P team following call (0.3). | 1.20 hrs. |
| 10/31/12 | J. APFEL | Prepared summary of October 18 ResCap meeting with Kramer Levin. | 2.10 hrs. |
| 10/31/12 | M. COHEN | Worked on 3rd party litigation chart; read through complaints. | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page   42

| 10/31/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly call with Examiner (.8); attended weekly call with Examiner regarding investigation status and planning (.9). | 1.70 hrs. |
| 10/31/12 | M. DISTEFANO | Prep for update call with the Examiner (.3); Update call with the Examiner (.8); | 1.10 hrs. |
| 10/31/12 | D. M. LeMAY | Prepare for (.3) and participate in weekly update call with Examiner (.9). | 1.20 hrs. |

Total Fees for Professional Services.............. $530,214.00

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 27.80 | 24325.00 |
| D. M. LeMAY | 925.00 | 40.20 | 37185.00 |
| H. SEIFE | 995.00 | 24.20 | 24079.00 |
| J. F. FINNEGAN | 755.00 | 19.50 | 14722.50 |
| N. T. ZINK | 855.00 | 23.60 | 20178.00 |
| R. A. SCHWINGER | 825.00 | 16.10 | 13282.50 |
| T. J. MCCORMACK | 875.00 | 41.10 | 35962.50 |
| W. A. GREASON | 845.00 | 4.10 | 3464.50 |
| M. D. ASHLEY | 695.00 | 31.20 | 21684.00 |
| A. PRICE | 655.00 | 3.00 | 1965.00 |
| C. CHILD | 695.00 | 26.10 | 18139.50 |
| C. COHEN | 395.00 | 1.90 | 750.50 |
| D. SANDERS | 395.00 | 1.90 | 750.50 |
| E. M. MILLER | 655.00 | 6.60 | 4323.00 |
| J. APFEL | 395.00 | 75.20 | 29704.00 |
| J. LANGFORD | 755.00 | 4.50 | 3397.50 |
| J. M. MIGDAL | 655.00 | 7.00 | 4585.00 |
| M. BALDWIN | 795.00 | 21.80 | 17331.00 |
| M. BLACKBURN | 655.00 | 12.10 | 7925.50 |
| P. GOODMAN | 695.00 | 2.70 | 1876.50 |
| R. BALL | 725.00 | 52.50 | 38062.50 |
| S. BERSON | 745.00 | 10.60 | 7897.00 |
| V. DUNN | 825.00 | 20.40 | 16830.00 |
| G. GODWIN | 260.00 | 11.30 | 2938.00 |
| A. VOELKER | 495.00 | 12.80 | 6336.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| C. L. RIVERA | 665.00 | 21.50 | 14297.50 |
| L. O'NEILL | 595.00 | 2.70 | 1606.50 |
| M. B. SZYMANSKI | 655.00 | 12.60 | 8253.00 |
| M. S. TOWERS | 595.00 | 34.30 | 20408.50 |
| N. SCANNAVINO | 495.00 | 3.30 | 1633.50 |
| R. J. GAYDA | 655.00 | 20.60 | 13493.00 |
| R. M. KIRBY | 595.00 | 1.90 | 1130.50 |
| S. R. RIVERA | 745.00 | 35.40 | 26373.00 |
| A. SEBRING | 565.00 | 3.30 | 1864.50 |
| B. DYE | 565.00 | 22.10 | 12486.50 |
| J. MANEKIN | 395.00 | 3.80 | 1501.00 |
| L. MACLEOD | 395.00 | 2.70 | 1066.50 |
| M. COHEN | 395.00 | 5.40 | 2133.00 |
| M. DISTEFANO | 435.00 | 52.30 | 22750.50 |
| M. GRAZZINI | 395.00 | 2.80 | 1106.00 |
| M. ROITMAN | 495.00 | 49.80 | 24651.00 |
| N. BRICK | 395.00 | 2.40 | 948.00 |
| P. ASNANI | 435.00 | 4.00 | 1740.00 |
| P. KAMINSKI | 395.00 | 5.40 | 2133.00 |
| T. WATSON | 395.00 | .80 | 316.00 |
| Y. KUZNETSOV | 435.00 | 23.40 | 10179.00 |
| Z. LEVIN | 395.00 | 6.20 | 2449.00 |
| TOTALS | | 814.90 | 530214.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012

Page    1

For Services Through October 31, 2012

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS


| 10/01/12 | H. LAMB | Begin review of billing proformas/daily time detail in preparation of September fee statement. | 6.40 hrs. |
| 10/06/12 | H. LAMB | Further review of billing proformas/daily time detail in preparation of September fee statement. | 5.80 hrs. |
| 10/07/12 | H. LAMB | Further review of billing proformas/daily time detail in preparation of monthly fee statement (3.7); continue preparation of Chadbourne's first interim fee application (1.6); preparation of the the Examiner's first interim fee application (1.4) and related certification (.7). | 7.40 hrs. |
| 10/08/12 | H. LAMB | Further review of billing proformas/daily time detail in preparation of September fee statement. | 2.80 hrs. |
| 10/10/12 | R. J. GAYDA | Review several examiner cases regarding retention of conflicts counsel (1.5); review Chadbourne and Mesirow retention applications with respect to retention application of Wolf Haldenstein (.4). | 1.90 hrs. |
| 10/10/12 | H. LAMB | Further review of daily time detail in preparation of September fee statement. | 3.60 hrs. |
| 10/11/12 | H. LAMB | Further preparation of first interim fee application. | 2.60 hrs. |
| 10/11/12 | R. J. GAYDA | Telephone call with E. Levine re retention of Wolf Hanldenstein (.4); review documentation responsive to request of E. Levine (.5). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                       Page    2

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/12/12 | R. J. GAYDA | Draft summary of discovery issues for fee application (.3); email correspondence with H. Lamb re same (.2); | 0.50 hrs. |
| 10/12/12 | R. J. GAYDA | Review case docket with respect to notices of appearance and potential conflicts (.4). | 0.40 hrs. |
| 10/12/12 | H. LAMB | Further preparation of first interim fee application. | 2.80 hrs. |
| 10/12/12 | F. VAZQUEZ | Review and revise section re report in fee app. | 0.30 hrs. |
| 10/15/12 | H. LAMB | Conference with D.Deutsch regarding fee application issues (.4); continue preparation of interim fee application (.9). | 1.30 hrs. |
| 10/15/12 | D. E. DEUTSCH | Meeting with Helen Lamb to discuss several billing issues (.5); review related materials (.3). | 0.80 hrs. |
| 10/16/12 | D. E. DEUTSCH | Review draft revised fee applications and mark-up same (.9); review Examiner's draft (.3); meeting with Helen Lamb to discuss various fee application issues/next steps (.4). | 1.60 hrs. |
| 10/16/12 | D. M. LeMAY | Review Wolf Haldenstein draft retention affidavit. | 0.60 hrs. |
| 10/16/12 | H. SEIFE | Telephone conferences with conflict counsel (E.Levine) regarding retention. | 0.50 hrs. |
| 10/16/12 | H. LAMB | Review and revise Chadbourne's first interim fee application (1.1); review and revise Examiner's first interim fee application (.8). | 1.90 hrs. |
| 10/16/12 | R. J. GAYDA | Review email correspondence regarding conflict counsel issues (.7); review draft declaration re same (1.2). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012
                                                        Page    3

| 10/18/12 | R. J. GAYDA | Review and revise Levine Declaration (1.3); draft email correspondence re same (.4). | 1.70 hrs. |
|---|---|---|---|
| 10/18/12 | H. LAMB | Finalize Chadbourne fee application and exhibits for filing (.8); finalize Examiner fee application for filing (.6); conferences (.3) and emails (.3) with J.Velasco (Mesirow) regarding fee application issues; emails with Examiner regarding fee application filing (.2). | 2.20 hrs. |
| 10/18/12 | H. SEIFE | Review of Wolf Halderstein retention papers. | 0.40 hrs. |
| 10/18/12 | D. BAVA | Review compensation procedures orders re: service/notice parties (.20); prepare draft notices of hearing on first interim fee application for examiner, counsel and financial advisors (1.20). | 1.40 hrs. |
| 10/19/12 | H. SEIFE | Review and revise interim fee application (.5); conferences with J.Gonzalez regarding fee applications (.4). | 0.90 hrs. |
| 10/19/12 | H. LAMB | Prepare fee applications for filing (1.1); e-file Chadbourne, Examiner and Mesirow first interim fee applications (.8). | 1.90 hrs. |
| 10/19/12 | R. J. GAYDA | Review and revise Levine Declaration per H. Seife comments (.5); email same to Judge Gonzalez (.3); review and email same to US Trustee (.7). | 1.50 hrs. |
| 10/22/12 | H. LAMB | Service of interim fee applications (.3); prepare and file affidavit of service for same (.3); conference with D.Deutsch regarding fee issues (.4). | 1.00 hrs. |
| 10/22/12 | D. E. DEUTSCH | Meeting with Helen Lamb to discuss various Res Cap fee issues (.3); review related fee materials (.2). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2012
                                                             Page    4


| 10/23/12 | H. LAMB | Draft Examiner's monthly fee statement for September (1.2); draft Chadbourne's monthly fee statement for September (.8); review September expenses and follow up on certain items (.7); prepare exhibits to fee statement (.9). | 3.60 hrs. |
|---|---|---|---|
| 10/23/12 | R. J. GAYDA | Review SDNY revised Fee guidelines (.4); email correspondence with E.Levine re same (.2); draft application and order for retention of Wolf Haldenstein as conflicts counsel (4.3); email correspondence with E. Levine re same (.3); call to US Trustee (.4). | 5.60 hrs. |
| 10/24/12 | R. J. GAYDA | Review and revise application, order and declaration regarding retention of Wolf Haldenstein (2.4); telephone call with Chadbourne team re same (.7); review various conflict issues (3.3); email correspondence (.2) and telephone call (.2) with UST re conflict issues. | 6.80 hrs. |
| 10/24/12 | H. SEIFE | Conference with D.LeMay and R.Gayda regarding response to US Trustee on conflict counsel retention. | 0.60 hrs. |
| 10/24/12 | D. BAVA | Draft notice of hearing regarding the retention of conflicts counsel (.70). | 0.70 hrs. |
| 10/24/12 | D. M. LeMAY | Review USTrustee issues regarding conflict counsel retention (1.3); emails with R.Gayda re same (.4); conference with H.Seife and R.Gayda to address confict issues (.7). | 2.40 hrs. |
| 10/25/12 | R. J. GAYDA | Telephone call with E. Levine re open conflict issues (.2); discuss open issues with D. LeMay (.2); review various conflict counsel retention agreements (.9). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            October 31, 2012
                                                         Page    5


| 10/26/12 | R. J. GAYDA | Meet with D. LeMay re Wolf Haldenstein retention issues (.2); draft summary letter re potential retention of Wolf Haldenstein (1.2); call to US Trustee's office re same (.3); telephone call with D. LeMay re same (.1). | 1.80 hrs. |
| 10/26/12 | D. E. DEUTSCH | Review inquiry from Helen Lamb and Bob Schwinger on billing/staffing matter (.1); respond to same (.2); related meeting with Bob Schwinger (.3). | 0.60 hrs. |
| 10/26/12 | E. DAUCHER | Review and redaction of time records for monthly fee statement. | 2.70 hrs. |
| 10/30/12 | E. DAUCHER | Review and redaction of time records for monthly fee statement. | 5.80 hrs. |
| 10/31/12 | R. J. GAYDA | Review and revise Wolf Haldenstein retention papers with respect to US Trustee issues (1.3). | 1.30 hrs. |


        Total Fees for Professional Services..............  $42,338.50


                        TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 3.00 | 2775.00 |
| H. SEIFE | 995.00 | 2.40 | 2388.00 |
| D. E. DEUTSCH | 745.00 | 3.50 | 2607.50 |
| F. VAZQUEZ | 665.00 | .30 | 199.50 |
| D. BAVA | 295.00 | 2.10 | 619.50 |
| E. DAUCHER | 495.00 | 8.50 | 4207.50 |
| R. J. GAYDA | 655.00 | 25.60 | 16768.00 |
| H. LAMB | 295.00 | 43.30 | 12773.50 |
| TOTALS | | 88.70 | 42338.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2012

                                                       Page    1


                          For Services Through October 31, 2012

Our Matter #21955.011
            RESCAP: NON-WORKING TRAVEL TIME

10/08/12    P. GOODMAN      Non-working travel to New York for        4.00 hrs.
                            preparation and interview.

10/12/12    P. GOODMAN      Non-working return travel from NY         4.00 hrs.
                            to DC from interview.

10/17/12    P. GOODMAN      Non-working travel to New York for        3.50 hrs.
                            interviews.

10/17/12    L. O'NEILL      Non-working travel to New York for        3.00 hrs.
                            interview.

10/19/12    L. O'NEILL      Non-working return travel from NYC        3.00 hrs.
                            to DC from interview.

10/19/12    P. GOODMAN      Non-working return travel from NYC        4.00 hrs.
                            for interviews.

10/22/12    C. CHILD        Non-working travel to Detroit for        6.30 hrs.
                            meeting.

10/23/12    C. CHILD        Non-working return travel from           2.60 hrs.
                            Detroit to DC.

10/24/12    R. BALL         Non-working travel to NY for             2.20 hrs.
                            interview (2.2).


      Total Fees for Professional Services.............  $22,123.00


                          TIMEKEEPER SUMMARY

Timekeeper's Name          Rate     Hours        Amount

C. CHILD                  695.00     8.90        6185.50
P. GOODMAN                695.00    15.50       10772.50
R. BALL                   725.00     2.20        1595.00
L. O'NEILL                595.00     6.00        3570.00
                 TOTALS             32.60       22123.00