# EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, et al**

**DAILY TIME RECORDS**

**November 1, 2012 through November 30, 2012**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

Page      1

For Services Through November 30, 2012

Our Matter #21955.002
     RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/01/12 | M. S. TOWERS | Updated master task list (.8); updated case calendar (.3); exchanged emails with transaction teams re: interview preparation (.4); exchanged emails with transaction teams re: discovery issues (.4); exchanged emails with reviewers re: document review (.4); updated shared drive (.3) | 2.60 hrs. |
| 11/01/12 | M. DISTEFANO | Reviewed docket filings (.6); reviewed hearing agenda and draft email to team re same (.2). | 0.80 hrs. |
| 11/01/12 | D. BAVA | Preparation of third-party claims submission materials for distribution to ████████ (.40); draft letter to ████████ ████████ re: transmittal (.40). | 0.80 hrs. |
| 11/01/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40). | 1.20 hrs. |
| 11/01/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 0.40 hrs. |
| 11/01/12 | M. COHEN | Reviewed court transcript for M. Towers (.5); discussion with M.Towers re same (.2). | 0.70 hrs. |
| 11/01/12 | M. ROITMAN | Respond to inquiry from creditor Hasid Ngone (0.4) | 0.40 hrs. |
| 11/01/12 | H. SEIFE | Preparation for conference before Judge Glenn. | 0.80 hrs. |
| 11/02/12 | H. SEIFE | Preparation for Chambers conference with J.Glenn (1.3); review of summary of motion to reimburse AFI (.3). | 1.60 hrs. |
| 11/02/12 | M. DISTEFANO | Reviewed docket filings (1.0). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    2

| 11/02/12 | M. ROITMAN | Respond to inquiry from creditor John Cowgill (0.3) | 0.30 hrs. |
|---|---|---|---|
| 11/02/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); preparation of materials re: November 5, 2012 call (.80). | 1.40 hrs. |
| 11/02/12 | D. BAVA | Preparation of Third-Party claims submissions for distribution to team (.80). | 0.80 hrs. |
| 11/02/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 0.40 hrs. |
| 11/02/12 | D. M. LeMAY | E-mails to team re: scheduling of Monday's conference (.4). | 0.40 hrs. |
| 11/04/12 | M. DISTEFANO | Reviewed Debtors' motion to reimburse AFI for executive compensation and drafted email to team re same (.5); reviewed class action plaintiffs' motion to certify class claim and drafted email to team re same (.8); reviewed correspondence re ███████████ and drafted eamil to team re same (.9); reviewed various other recent docket filings (1.2). | 3.40 hrs. |
| 11/05/12 | M. S. TOWERS | Updated master task list (1.3); exchanged emails with transaction teams re: status (.4); discussed ███████ status with W. Greason (.3); updated bullet points for chambers conference (.9); exchanged emails with working group re: discovery updates (.4); exchanged emails with team liaisons re transaction review (.2); updated case calendar (.3); drafted professional update call agenda (.4); exchanged emails with working group re: professional update call (.1) | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page   3


| 11/05/12 | D. BAVA | Prepare documents identified from productions re: internal distribution (.80). | 0.80 hrs. |
|---|---|---|---|
| 11/05/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 11/05/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 0.20 hrs. |
| 11/05/12 | M. DISTEFANO | Reviewed docket filings (1.3); attend telephonic court status conference (1.4); finalized summary of 11-2-12 call with █████████ (1.3); call with C. Rivera re RMBS settlement (.3); call with M. Towers re third party team update (.1). | 4.40 hrs. |
| 11/05/12 | D. M. LeMAY | Review all latest court filings (1.4). | 1.40 hrs. |
| 11/05/12 | S. R. RIVERA | Prepared for (.4) and participated in court status conference re: RMBS settlement status (1.1). | 1.50 hrs. |
| 11/05/12 | C. L. RIVERA | Confer with S. Rivera and M. Distefano re: status conference (0.2); Attend telephonic court status conference (1.2). | 1.40 hrs. |
| 11/05/12 | M. D. ASHLEY | Attended telephonic hearing regarding RMBS Settlement privilege issues (1.1); reviewed materials relating to RMBS privilege issues (.6). | 1.70 hrs. |
| 11/06/12 | S. R. RIVERA | Reviewed RMBS Settlement materials and pleadings (2.1); corresp.(.3) and telecons (.5) w/working group re: same. | 2.90 hrs. |
| 11/06/12 | D. BAVA | Prepare interview transcripts for internal distribution (1.40). | 1.40 hrs. |

| 11/06/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
|---|---|---|---|
| 11/06/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 0.40 hrs. |
| 11/06/12 | M. DISTEFANO | Reviewed docket filings (.6). | 0.60 hrs. |
| 11/06/12 | D. M. LeMAY | Review several new court filings (1.3). | 1.30 hrs. |
| 11/06/12 | M. S. TOWERS | Exchanged emails with litigation support re: document review issues (.4); updated master task list (.6); discussed progress of 2nd Tier document review with working group (.4) | 1.40 hrs. |
| 11/07/12 | T. J. MCCORMACK | Review ResCap designation of fact witnesses for RMBS settlement hearing (0.4); review updated task list (0.4). | 0.80 hrs. |
| 11/07/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 11/07/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 0.40 hrs. |
| 11/07/12 | M. DISTEFANO | Reviewed docket filings (.7); reviewed RMBS settlement filings and drafted email re same to Examiner (2.9). | 3.60 hrs. |
| 11/07/12 | D. M. LeMAY | Draft email to parties regarding scheduling of chambers conference. | 0.40 hrs. |
| 11/07/12 | S. R. RIVERA | Reviewed RMBS settlement transcripts and pleadings (1.1); review M.Distefano memo re same (.4). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page     5

| 11/08/12 | S. R. RIVERA | Reviewed RMBS Amended Settlement and related materials. | 1.30 hrs. |
|---|---|---|---|
| 11/08/12 | M. DISTEFANO | Reviewed docket filings (.6); reviewed RMBS settlement filings (.3); reviewed FHFA litigation docket (.2); reviewed third party claims submission papers (.4); reviewed recent RMBS litigation (.4). | 1.90 hrs. |
| 11/09/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 11/09/12 | D. BAVA | Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 0.40 hrs. |
| 11/09/12 | M. DISTEFANO | Reviewed docket filings (.9); reviewed ██████ per J. Gonzalez's request (.4); reviewed RMBS settlement filings (.4). | 1.70 hrs. |
| 11/09/12 | H. SEIFE | Review of RMBS settlement materials. | 1.10 hrs. |
| 11/10/12 | M. DISTEFANO | Reviewed news article re Ally sale and drafted email to team re same (.2); drafted email to team re meeting with ██████ (.2). | 0.40 hrs. |
| 11/12/12 | M. DISTEFANO | Reviewed docket filings (.5). | 0.50 hrs. |
| 11/12/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 1.20 hrs. |
| 11/12/12 | M. S. TOWERS | Updated case calendar (.3); updated master task list (.5); drafted professional call agenda (.3); reviewed Debtors' omnibus reply to sale objections (.6) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    6


| 11/12/12 | B. DYE | Correspondence with M. Grazzini regarding ▮▮▮▮ transactional team issues. | 0.30 hrs. |
|----------|--------|-----------------------------------------|-----------|
| 11/12/12 | D. M. LeMAY | Review all latest court filings. | 1.70 hrs. |
| 11/12/12 | R. J. GAYDA | Review docketed pleadings with respect to sale objections (2.2). | 2.20 hrs. |
| 11/12/12 | H. SEIFE | Review of Debtors' reply to sale objections. | 0.80 hrs. |
| 11/13/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 1.20 hrs. |
| 11/13/12 | M. DISTEFANO | Reviewed recent docket filings (.5). | 0.50 hrs. |
| 11/13/12 | M. S. TOWERS | Drafted agenda for examiner call (.3); updated case calendar (.3); updated master task list (.4); exchanged team emails re: transaction team meeting (.4) | 1.40 hrs. |
| 11/14/12 | D. BAVA | Prepare Third-Party Claims submissions for distribution to team (1.2) | 1.20 hrs. |
| 11/14/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 0.80 hrs. |
| 11/14/12 | M. DISTEFANO | Reviewed recent docket filings (.6). | 0.60 hrs. |
| 11/14/12 | M. S. TOWERS | Review and update case calendar (.4) | 0.40 hrs. |

| 11/14/12 | S. R. RIVERA | Reviewed and analyzed court decision re: ████████ and related materials. | 1.30 hrs. |
|---|---|---|---|
| 11/15/12 | M. S. TOWERS | Updated master task list (.3); exchanged emails with working group re: document review training (.4); discussed prepration of report narrative with M. Glover (.4) | 1.10 hrs. |
| 11/15/12 | D. BAVA | Prepare Third-Party Claims submissions for internal distribution (1.1). | 1.10 hrs. |
| 11/15/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 0.80 hrs. |
| 11/15/12 | M. DISTEFANO | Reviewed recent docket filings (1.3). | 1.30 hrs. |
| 11/16/12 | M. DISTEFANO | Reviewed recent docket filings (.5); call with Debtors re sale hearing (.1). | 0.60 hrs. |
| 11/16/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.30); Review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.40). | 1.10 hrs. |
| 11/16/12 | D. BAVA | Prepare ████████ submission for distribution to team (.30). | 0.30 hrs. |
| 11/16/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.30); review and analysis of District | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    8

|            |                |                                                                                                                                                                                                                      |            |
|------------|----------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20).                                                                                                                              |            |
| 11/16/12   | M. S. TOWERS   | Updated master task list (.3); updated case calendar (.2)                                                                                                                                                           | 0.50 hrs.  |
| 11/17/12   | M. DISTEFANO   | Reviewed recent docket filings (.3).                                                                                                                                                                                | 0.30 hrs.  |
| 11/19/12   | M. DISTEFANO   | Reviewed recent docket filings (1.2); attended sale hearing (7.4); drafted update memo to team re sale hearing (.8); drafted email to M. Towers re case updates (.2).                                               | 9.60 hrs.  |
| 11/19/12   | M. S. TOWERS   | Conference with working group re all-hands transaction meeting (.5); revised master task list (.8); updated case calendar (.2); exchanged emails with document reviewers re: 1st tier review (.4)                   | 1.90 hrs.  |
| 11/19/12   | D. BAVA        | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 1.40 hrs.  |
| 11/19/12   | C. L. RIVERA   | Call with T. Zink, M.Towers and members of working group re: all-hands team meeting, narratives.                                                                                                                    | 0.50 hrs.  |
| 11/19/12   | N. T. ZINK     | Conference with M.Towers and members of working group re investigation planning and meeting with transaction review teams.                                                                                          | 0.60 hrs.  |
| 11/19/12   | S. R. RIVERA   | Reviewed and analyzed debtors' reimbursement motion and related pleadings.                                                                                                                                          | 1.10 hrs.  |
| 11/19/12   | D. M. LeMAY    | Review all latest court filings (1.2).                                                                                                                                                                              | 1.20 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    9


| 11/20/12 | H. SEIFE | Review of report on sale hearing (.5). | 0.50 hrs. |
|---|---|---|---|
| 11/20/12 | R. A. SCHWINGER | E-mail to third-party claims team re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ litigation (0.3). | 0.30 hrs. |
| 11/20/12 | J. APFEL | Attended ResCap continuation of sale hearing (3.6); Prepared summary of omnibus sale hearing and email same to team (2.1). | 5.70 hrs. |
| 11/20/12 | T. J. MCCORMACK | Review transcripts from court hearings on ResCap bankruptcy (0.6); review task list on factual development (0.7). | 1.30 hrs. |
| 11/20/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 1.20 hrs. |
| 11/20/12 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed summary of 11-20-12 sale hearing (.3) | 0.70 hrs. |
| 11/21/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 0.80 hrs. |
| 11/21/12 | M. S. TOWERS | Review and updated master task list (.6); updated case calendar (.3); responded to inquiries re: interview schedules (.3) | 1.20 hrs. |
| 11/21/12 | C. L. RIVERA | Reviewing update on sale hearing. | 0.10 hrs. |
| 11/21/12 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page    10


| 11/26/12 | M. DISTEFANO | Reviewed recent docket filings (.7); drafted summary of sale hearing (1.0); reviewed summary of day two of sale hearing (.4). | 2.10 hrs. |
|----------|--------------|------|------|
| 11/26/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20); revise supplement to Work Plan (.40); electronically file supplement (.30); service of Work Plan (.80). | 2.70 hrs. |
| 11/26/12 | M. S. TOWERS | Revised master task list (.8); responded to internal inquiries re: case scheduling (.4); drafted proposed agenda for update call (.4); exchanged emails with transaction teams re: upcoming meeting (.4); exchanged emails with working group re: update call (.2); updated case calendar (.3); exchanged emails with working group re: interview schedule (.3); exchanged emails with working group re: transaction team narratives (.2) | 3.00 hrs. |
| 11/26/12 | D. M. LeMAY | Review all latest court filings. | 1.70 hrs. |
| 11/26/12 | C. CHILD | Meeting with M.Reston regarding case background and investigation issues. | 0.90 hrs. |
| 11/26/12 | R. A. SCHWINGER | Review current draft of ███████████ (0.4); TC with M. Towers possible integration of ███████ ███████ and transaction teams (0.2); TCs with M. Towers, T. McCormack re 11/27/12 professionals' update call (0.2). | 0.80 hrs. |

| 11/26/12 | J. APFEL | Prepared and revised summary of November 20, 2012 omnibus sale hearing (day two). | 3.60 hrs. |
|----------|----------|-------------------------------------------------------------------------------------|-----------|
| 11/26/12 | M. RESTON | Meeting with Carey Child for introduction to matter, investigation background and review of my assigned tasks (.8). | 0.80 hrs. |
| 11/27/12 | M. DISTEFANO | Reviewed recent docket filings (.4); reviewed 9019 schedule and drafted email to team re same (.2); reviewed ▒▒▒▒▒▒ letter re ▒▒▒▒▒▒▒▒▒▒ (.1); reviewed ▒▒▒▒▒▒▒▒▒▒▒▒ (.5); reviewed classification motion of Quinn Emanuel and drafted email to team re same (.8). | 2.00 hrs. |
| 11/27/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA v. Ally Financial Inc. et al. re: case activity (.20). | 1.40 hrs. |
| 11/27/12 | M. S. TOWERS | Prepared for professional update call (.5); prepared for meeting with T. Zink re: case issues (.3); discussed staffing issues with E. Miller (.4); updated master task list (1.1); drafted proposed agenda for all-hands transaction meeting (1.3); drafted agenda for examiner update call (.2); updated case calendar (.2); exchanged emails with Mesirow re: updated scope (.3); updated Examiner's scope summary chart (.2) | 4.50 hrs. |
| 11/28/12 | C. L. RIVERA | Reviewing pleadings filed by ▒▒ relating to ▒▒▒▒▒▒▒▒ | 0.60 hrs. |
| 11/28/12 | M. S. TOWERS | Revised agenda for all-hands meeting | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   12


| 11/28/12 | M. ROITMAN | Review stipulation re RMBS litigation objection deadline (0.1); Correspond with S. Rivera and M. Distefano re: same (0.1) | 0.20 hrs. |
|---|---|---|---|
| 11/28/12 | M. DISTEFANO | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 11/29/12 | S. R. RIVERA | Reviewed RMBS Settlement pleadings and materials (.9); correspondence w/working group re: same (.4). | 1.30 hrs. |
| 11/29/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40); review and analysis of District Court appeal proceeding captioned FHFA v. Residential Capital, LLC re: case activity (.60). | 1.80 hrs. |
| 11/29/12 | M. S. TOWERS | Updated master task list (.8); updated case calendar (.3); exchanged emails with Mesirow re: upcoming meetings (.3) | 1.40 hrs. |
| 11/29/12 | M. DISTEFANO | Reviewed recent docket filings (.8); drafted email to team re RMBS Settlement pleadings (.6). | 1.40 hrs. |
| 11/29/12 | H. SEIFE | Telephone conference with G.Lee regarding RMBS adjournment (.4); emails with J.Gonzalez regarding same (.3). | 0.70 hrs. |
| 11/30/12 | M. DISTEFANO | Reviewed recent docket filings (.6). | 0.60 hrs. |
| 11/30/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.40); review and analysis of District Court appeal proceeding captioned FHFA v. Residential Capital, LLC re: case activity (.30). | 1.10 hrs. |
| 11/30/12 | D. BAVA | Prepare updated ███ submission for distribution to team (.60). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       November 30, 2012
                                                     Page   13


11/30/12   M. S. TOWERS      Exchanged emails with working        0.30 hrs.
                             group re: in-person meeting with
                             Mesirow


              Total Fees for Professional Services.............  $76,006.50


                         TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 8.10 | 7492.50 |
| H. SEIFE | 995.00 | 5.50 | 5472.50 |
| N. T. ZINK | 855.00 | .60 | 513.00 |
| R. A. SCHWINGER | 825.00 | 1.10 | 907.50 |
| T. J. MCCORMACK | 875.00 | 2.10 | 1837.50 |
| M. D. ASHLEY | 695.00 | 1.70 | 1181.50 |
| C. CHILD | 695.00 | .90 | 625.50 |
| J. APFEL | 395.00 | 9.30 | 3673.50 |
| D. BAVA | 295.00 | 31.60 | 9322.00 |
| C. L. RIVERA | 665.00 | 2.60 | 1729.00 |
| M. S. TOWERS | 595.00 | 26.30 | 15648.50 |
| R. J. GAYDA | 655.00 | 2.20 | 1441.00 |
| S. R. RIVERA | 745.00 | 10.90 | 8120.50 |
| B. DYE | 565.00 | .30 | 169.50 |
| M. COHEN | 395.00 | .70 | 276.50 |
| M. DISTEFANO | 435.00 | 38.70 | 16834.50 |
| M. ROITMAN | 495.00 | .90 | 445.50 |
| M. RESTON | 395.00 | .80 | 316.00 |
| TOTALS | | 144.30 | 76006.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

                                                        Page     1

                                 For Services Through November 30, 2012

Our Matter #21955.003
          RESCAP: REPORT PREPARATION AND RESEARCH

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/01/12 | C. L. RIVERA | Correspondence with J. Migdal re: narrative of ███████████ (0.2); correspondence with B. Dye re: ███████ research (0.2); begin analysis of same (0.4). | 0.80 hrs. |
| 11/01/12 | C. L. RIVERA | Reviewing ███████ interview and notes re: ███████ analysis. | 1.70 hrs. |
| 11/01/12 | J. APFEL | Revised and prepared ███████████ ██████████████ analysis portions of Examiner's Report. | 1.10 hrs. |
| 11/01/12 | M. ROITMAN | Revise Examiner's Report glossary (0.7); Correspond with F. Vazquez re: same (0.4) | 1.10 hrs. |
| 11/01/12 | M. DISTEFANO | Summarized ███████████ submission paper (3.5). | 3.50 hrs. |
| 11/01/12 | S. R. RIVERA | Reviewed ███████ submission (.8); correspondence (.2) and telecons (.3) w/working group and ███ re: same. | 1.30 hrs. |
| 11/01/12 | F. VAZQUEZ | Review SEC filings (2.9); revise factual discussion (2.6); conf w/Roitman re corporate structure (.3); email to/from Roitman re glossary (.1). | 5.90 hrs. |
| 11/02/12 | F. VAZQUEZ | Review calendar of factual events (.7); review SEC filings (.8). | 1.50 hrs. |
| 11/02/12 | V. DUNN | Drafting ███████ description for ██████ narrative. | 2.50 hrs. |
| 11/02/12 | C. L. RIVERA | Reviewing ██████ transcript and notes re: ██████████ analysis. | 3.10 hrs. |
| 11/02/12 | B. DYE | Drafting legal analysis of ██████ ████ in connection with Examiner's report | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    2

| | | | |
|---|---|---|---|
| 11/02/12 | M. DISTEFANO | Reviewed third party claims submission papers (1.7); drafted emails to K&E and Debtors re third party claim submissions (.4). | 2.10 hrs. |
| 11/03/12 | C. L. RIVERA | Finish review of ███████ transcript (1.5); review ███████ transcript and analysis re: ███████████████ (3.7). | 5.20 hrs. |
| 11/05/12 | M. DISTEFANO | Revised ███████ narrative summary (2.6). | 2.60 hrs. |
| 11/05/12 | R. M. KIRBY | Reviewing notes prepared from Examiner's interviews as per M. Towers and ███████ Team for narrative summary. | 4.10 hrs. |
| 11/05/12 | C. L. RIVERA | Researching ███████ ████████████ issue. | 2.60 hrs. |
| 11/05/12 | V. DUNN | Drafting ████████ description for ███████ narrative (2.3); call w/Beth Miller re ███████ and ███████ (.3). | 2.60 hrs. |
| 11/05/12 | F. VAZQUEZ | Review and revise calendar of events. | 2.30 hrs. |
| 11/06/12 | F. VAZQUEZ | Review and revise glossary (.4) review and revise timeline of events (2.9). | 3.30 hrs. |
| 11/06/12 | M. COHEN | Review and organization of RMBS docket materials for potential early report for Examiner. | 3.20 hrs. |
| 11/06/12 | B. DYE | Researching and drafting section ███████ for T. Zink. | 1.40 hrs. |
| 11/06/12 | M. DISTEFANO | Revised ███████ narrative summary (.4). | 0.40 hrs. |
| 11/06/12 | T. J. MCCORMACK | Review key ██████████████ at ResCap on ████████████ (0.8); review updated summaries of legal research for report (1.0); confer T. Zink re: same (0.2). | 2.00 hrs. |

| Date | Person | Description | Hours |
|---|---|---|---|
| 11/06/12 | M. BLACKBURN | Review witness interviews (.7); prepare outline (2.8); review ███████████ case law (.7). | 4.20 hrs. |
| 11/07/12 | M. BLACKBURN | Draft outline of ███████ analysis (2.7); review interview memo of ██████ (.4); calls with Z. Levin and M. DiStefano re: ████████ issues (.3). | 3.40 hrs. |
| 11/07/12 | A. VOELKER | Corresponded with M. Blackburn and J. Lin regarding research on ████████████████ (0.4). | 0.40 hrs. |
| 11/07/12 | M. DISTEFANO | Research on ████████████ ██████ (.3); revised ██████ narrative summary (1.9). | 2.20 hrs. |
| 11/07/12 | J. APFEL | Researched ████████ issues re Debtor for Legal Analysis portion of ResCap Examiner's report. | 0.70 hrs. |
| 11/07/12 | B. DYE | Drafting analysis of ██████████ for T. Zink | 4.60 hrs. |
| 11/07/12 | C. L. RIVERA | Analysis re: possible causes of action █████████ | 0.90 hrs. |
| 11/07/12 | P. ASNANI | Third party claims research on ███████████████ | 4.90 hrs. |
| 11/08/12 | P. ASNANI | Researched RMBS cases for third party claims, focusing on ██████ ███████████ | 6.10 hrs. |
| 11/08/12 | J. LIN | Conducted legal research regarding the ██████████████ (2.8); email with A.Voelker re research (.2). | 3.00 hrs. |
| 11/08/12 | B. DYE | Meeting with C. Rivera to discuss █████████ (.5); researching and drafting legal analysis on ██████████ for T. Zink (4.2) | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    November 30, 2012
Page    4

| | | | |
|---|---|---|---|
| 11/08/12 | Z. LEVIN | Review of interview transcripts in connection with ▮▮▮▮▮ narrative. | 0.70 hrs. |
| 11/08/12 | D. M. LeMAY | Review Submission Papers regarding ▮▮▮▮▮ | 3.50 hrs. |
| 11/08/12 | A. VOELKER | Conducted research and draft memo on ▮▮▮▮▮ (2.1); corresponded with J. Lin regarding research (0.2) and reviewed J.Lin research (0.3). | 2.60 hrs. |
| 11/08/12 | M. DISTEFANO | Revised ▮▮▮▮▮ summary (3.7); research on ▮▮▮▮▮ issue (.6). | 4.30 hrs. |
| 11/08/12 | C. L. RIVERA | Meeting with B. Dye re: ▮▮▮▮▮ research (0.5). | 0.50 hrs. |
| 11/08/12 | N. T. ZINK | Review ▮▮▮▮▮ and email to B. Kirby re same. | 0.20 hrs. |
| 11/08/12 | M. BLACKBURN | Emails and calls with A. Voelker and J. Lin re: ▮▮▮▮▮ research and analysis (.3); draft outline of legal analysis section re: ▮▮▮▮▮ (3.3). | 3.60 hrs. |
| 11/09/12 | M. BLACKBURN | Call with J. Lin re: research on ▮▮▮▮▮ (.2); call with A. Sebring re: ▮▮▮▮▮ analysis (.2); draft and circulate ▮▮▮▮▮ outline (8.5) | 8.90 hrs. |
| 11/09/12 | S. R. RIVERA | Reviewed and revised legal analysis outline for ▮▮▮▮▮ transaction (1.3); correspondence with working group regarding same (.3); reviewed and analyzed ▮▮▮ submission paper (.9) and reviewed related materials (.6); correspondence (.4) and telephone conferences (.3) with working group re: same; reviewed transaction materials (.3) and revised ▮▮▮▮▮ narrative re: | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    5

| | | | |
|---|---|---|---|
| | | same (.9); correspondence with working group re same (.2). | |
| 11/09/12 | Z. LEVIN | Review and analysis of interview transcripts for preparation of ▮▮▮▮▮ narrative. | 2.30 hrs. |
| 11/09/12 | C. L. RIVERA | Review papers filed in ▮▮ ▮▮▮▮▮▮ action (0.1); call with M. Roitman and M. Distefano re: same, ▮▮▮▮ arguments (0.2); correspondence re: same from M. Distefano (0.1). | 0.40 hrs. |
| 11/09/12 | M. DISTEFANO | Revised ▮▮▮▮▮ narrative summary (3.8). | 3.80 hrs. |
| 11/09/12 | J. LIN | Researched the ▮▮▮ ▮▮▮▮▮▮▮▮▮ (2.1); researched whether ▮▮▮▮ ▮▮▮▮▮▮▮ or transactions ▮▮▮▮ (4.8); call with M.Blackburn re same (.2). | 7.10 hrs. |
| 11/09/12 | P. ASNANI | Continued research of RMBS cases for ▮▮▮▮ section and begin drafting section on ▮▮▮ | 6.90 hrs. |
| 11/10/12 | M. DISTEFANO | Revised ▮▮▮▮▮ narrative summary (1.8). | 1.80 hrs. |
| 11/10/12 | C. L. RIVERA | Review of third party submissions re: ▮▮▮▮▮▮ issues. | 0.80 hrs. |
| 11/11/12 | M. DISTEFANO | Reviewed ▮▮▮ submission paper (.8); revised ▮▮▮▮ narrative summary (2.9). | 3.70 hrs. |
| 11/11/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (3.8) | 3.80 hrs. |
| 11/11/12 | Z. LEVIN | Research for the ▮▮▮▮ narrative summary | 1.40 hrs. |
| 11/11/12 | F. VAZQUEZ | Review and revise factual timeline. | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page    6

| 11/12/12 | S. R. RIVERA | Reviewed and revised ████ Narrative Summary (.8); incl. correspondence w/working group re: same (.3); reviewed 3rd Party submissions (2.4). | 3.50 hrs. |
| 11/12/12 | P. ASNANI | Review RMBS cases for ████ ████ section of report | 2.10 hrs. |
| 11/12/12 | M. DISTEFANO | Revised ████ Narrative summary (10.1). | 10.10 hrs. |
| 11/12/12 | R. M. KIRBY | Drafting summary and analysis of ████ submissions to the Examiner re: ████ | 4.30 hrs. |
| 11/12/12 | C. L. RIVERA | Drafting ████ ████ analysis re information referenced in submissions. | 0.80 hrs. |
| 11/12/12 | Z. LEVIN | Drafting ████ narrative | 2.80 hrs. |
| 11/12/12 | D. M. LeMAY | Review ████ submission regarding ████ | 1.80 hrs. |
| 11/12/12 | M. S. TOWERS | Discussed report citations with working group (.4); exchanged emails with Transaction Team Leaders re: report citations (.5). | 0.90 hrs. |
| 11/12/12 | A. VOELKER | Conducted research on ████ ████ (1.5). | 1.50 hrs. |
| 11/12/12 | B. DYE | Reviewing ████ cases for C. Rivera | 2.60 hrs. |
| 11/12/12 | M. BLACKBURN | Research and draft litigation analysis outline for ████ ████ | 3.40 hrs. |
| 11/12/12 | H. SEIFE | Review of motions and transcripts regarding ████ (1.3); review ████ submission (1.2). | 2.50 hrs. |
| 11/12/12 | N. T. ZINK | Review case law re ████ ████ theories (.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    7

11/12/12   M. D. ASHLEY      Reviewed materials relating to        1.10 hrs.
                             third-party-claims submissions
                             (.9); emails with team regarding
                             same (.2).

11/13/12   H. SEIFE          Review of report topics and status    1.60 hrs.
                             of preparation.

11/13/12   M. BLACKBURN      Emails with M. Towers re:             4.80 hrs.
                             ████████████████ law (.2);
                             emails with A. Sebring, R. Kirby
                             and M. Roitman re: same (.4);
                             confer with R. Ball re: outline
                             (0.2); call with C. Rivera re:
                             litigation analysis of ████████
                             ████████████ (.3); revise
                             litigation analysis of ████████
                             ██████████ (3.7)

11/13/12   B. DYE            Reviewing ███████████████████          2.80 hrs.
                             caselaw for C. Rivera

11/13/12   A. VOELKER        Conducted research on ██████████       4.60 hrs.
                             ████████████████ and prepared
                             brief memorandum on findings (4.6).

11/13/12   J. LIN            Researched ████████████████            3.10 hrs.
                             ████████████████████ under
                             New York law (3.1)

11/13/12   C. L. RIVERA      Call with M. Blackburn re: legal       3.90 hrs.
                             analysis for ████████████████
                             ████████████████████ (0.4);
                             reviewing submissions from third
                             parties (0.7); confer with M.
                             Roitman re: legal analysis,
                             related issues (0.2); drafting
                             legal analysis for ██████████████
                             ██████████████ including researching
                             ████████████████████████ (2.6).

11/13/12   M. DISTEFANO      Revised ███████████ Narrative          2.00 hrs.
                             summary (.6). Revised summary of
                             ██████████████████ submission paper
                             (.6) and drafted email to team re
                             same (.3); reviewed █████████████
                             submission paper and expert
                             reports (.3); reviewed summary of
                             ████████ submission (.2).

| 11/13/12 | A. CORONIOS | Review, revise draft ████ narrative | 1.80 hrs. |
|---|---|---|---|
| 11/14/12 | N. T. ZINK | Review and revise legal analyses sections of Examiner's Report (2.2). Emails with M. Ashley re research responsibilities and assignments (.2); conference with M.Towers re report structure (.1). | 2.50 hrs. |
| 11/14/12 | S. R. RIVERA | Reviewed and revised submission summaries (2.1); correspondence (.3) and telecons (.2) w/working group re: same; reviewed and revised ████ narrative (1.1). | 3.70 hrs. |
| 11/14/12 | M.M. GLOVER | Review and analysis related to ████████████████████ | 5.70 hrs. |
| 11/14/12 | F. VAZQUEZ | Conf w/Voelker re ████████ (.3); conf w/Dye re ████ in connection (.2); review ████ submission (.3); conf w/Zink re: legal analysis (.1). | 0.90 hrs. |
| 11/14/12 | J. LIN | Finished research on a ████████ (1.3) | 1.30 hrs. |
| 11/14/12 | M. DISTEFANO | Meeting with R. Ball re revisions to ████ narrative (.9); revised ████ narrative (6.1); reviewed outline of legal claims (.5). | 7.50 hrs. |
| 11/14/12 | M. S. TOWERS | Discussed report structure with T. Zink (.2) | 0.20 hrs. |
| 11/14/12 | M. DISTEFANO | Reviewed third party submission paper summaries (1.4). | 1.40 hrs. |
| 11/14/12 | R. BALL | Reviewed draft ████ narrative (.9); conferred w/M. DiStefano re same (.8); reviewed draft ████ legal analysis (.7); conferred w/M. Blackburn re same (.5); emails w/S. Rivera re ████████ presentation (.1); conferred | 3.80 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | w/M. Baldwin re ▮▮▮▮▮ narrative (.5); conferred w/M. Towers re ▮▮▮▮▮ narrative, privilege issues (.3). |  |
| 11/14/12 | A. VOELKER | Conducted legal research on ▮▮▮▮▮ ▮▮▮▮▮ (3.2). | 3.20 hrs. |
| 11/14/12 | M. BLACKBURN | Review research re: ▮▮▮▮▮ ▮▮▮▮▮ (.5); emails with A. Voelker re: same (.2); meeting with R. Ball to discuss revisions to outline of legal analysis of ▮▮▮▮▮ (.5); revise same (2.3). | 3.50 hrs. |
| 11/14/12 | R. J. GAYDA | Review ▮▮▮ submissions (4.1); research re choice of law issues (1.7). | 5.80 hrs. |
| 11/14/12 | B. DYE | Coordinating researching regarding ▮▮▮▮▮ for T. Zink (.4); correspondence from T. Zink regarding ▮▮▮▮▮ paper and related research (.3). | 0.70 hrs. |
| 11/14/12 | M. BALDWIN | Revise narrative summary to incorporate interview testimony (4.8); office conference with Mr. Ball re same (.5). | 5.30 hrs. |
| 11/15/12 | T. J. MCCORMACK | Review ▮▮▮▮ legal research (1.0); review transaction summaries for ▮▮▮▮▮ (1.1). | 2.10 hrs. |
| 11/15/12 | S. R. RIVERA | Reviewed and revised ▮▮▮▮ narrative summary and related materials (1.2); incl. correspondence with working group re same (.4). | 1.60 hrs. |
| 11/15/12 | B. DYE | Prepare for (.2) and attend meeting with F. Vazquez to discuss ▮▮▮▮▮ research (.3). | 0.50 hrs. |
| 11/15/12 | P. ASNANI | Research on issue of ▮▮▮▮▮ ▮▮▮▮▮ (3.1). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    10

| 11/15/12 | M. BLACKBURN | Revise litigation analysis outline (3.7); emails to A. Voelker re: research into ███████████ (.4) | 4.10 hrs. |
|----------|--------------|-------------|-----------|
| 11/15/12 | M. ROITMAN | Draft narrative for Examiner Report re: ████████████ transactions (2.2) | 2.20 hrs. |
| 11/15/12 | D. M. LeMAY | Review ██████████████ written submission re: ██████████ issues. | 3.50 hrs. |
| 11/15/12 | A. VOELKER | Conducted research on ████████ and drafted short memorandum on findings. (2.1); emails with M.Blackburn re research (.4). | 2.50 hrs. |
| 11/15/12 | S. R. RIVERA | Reviewed submission papers (1.1) and reviewed and revised summary chart (.7); research re: RMBS cases and settlement issues (1.6). | 3.40 hrs. |
| 11/15/12 | M. DISTEFANO | Revised ██████ Narrative (.2). | 0.20 hrs. |
| 11/15/12 | C. L. RIVERA | Drafting ████████████ analysis for ██████████ transactions. | 0.70 hrs. |
| 11/15/12 | J. LIN | Researched statute of limitations for ████████████████ (.4) | 0.40 hrs. |
| 11/15/12 | F. VAZQUEZ | Conf w/Dye re ████████████████ in connection ████████████ | 0.30 hrs. |
| 11/16/12 | M. DISTEFANO | Revised ████████ narrative (2.5); drafted email to team re same (.2); reviewed third party claims submission papers (.4) | 3.10 hrs. |
| 11/16/12 | C. L. RIVERA | Review and analysis of documents in connection with preparation of ██████████ analysis on ██████ transactions (0.9); research re: ████████████ (0.5). | 1.40 hrs. |
| 11/16/12 | S. R. RIVERA | Reviewed and revised ██████ Narrative Summary (.9); correspondence w/working group re: same (.4). Reviewed and revised summary chart re: written | 3.80 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | submissions (.8) and reviewed materials re: same (.6). Reviewed and revised ▮▮▮▮ litigation issues list (.8); correspondence w/working group re: same (.3). |  |
| 11/16/12 | J. LIN | Researched test of ▮▮▮▮ ▮▮▮▮▮▮ (3.1); Met with Marcelo Blackburn and Andrea Voelker to discuss ▮▮▮▮ research (.4). | 3.50 hrs. |
| 11/16/12 | T. J. MCCORMACK | Review transaction summaries concerning ▮▮▮▮ transactions and ▮▮▮▮ (1.3). | 1.30 hrs. |
| 11/16/12 | A. VOELKER | Conducted research on ▮▮▮▮ for examiner's report (2.1); met with M. Blackburn and J. Lin regarding research (0.3). | 2.40 hrs. |
| 11/16/12 | M. BLACKBURN | Meeting with A. Voelker and J. Lin re: research re: ▮▮▮▮ and other legal issues (.4); review research re: same (.9); revise outline of legal analysis for ▮▮▮▮ transactions (2.1). | 3.40 hrs. |
| 11/16/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮ (3.2) | 3.20 hrs. |
| 11/16/12 | B. DYE | Meeting with T. Zink to discuss ▮▮▮▮ research | 0.60 hrs. |
| 11/16/12 | N. T. ZINK | Review and revise legal analyses sections of Examiner's Report (.6); continue drafting background facts section of Report (1.8); conference with B.Dye re ▮▮▮▮ research (.5). | 2.90 hrs. |
| 11/17/12 | M. BLACKBURN | Draft outline of legal analysis for ▮▮▮▮ transactions. | 0.50 hrs. |

| | | | |
|---|---|---|---|
| 11/17/12 | P. ASNANI | Researched issue of █████ ████████ and prepared memo for Marc Ashley re same. | 4.10 hrs. |
| 11/17/12 | M. DISTEFANO | Reviewed submission paper of ███████ (.7). | 0.70 hrs. |
| 11/18/12 | M. DISTEFANO | Revised ███████ narrative summary (1.1). | 1.10 hrs. |
| 11/18/12 | F. VAZQUEZ | Review and revise factual timeline. | 3.00 hrs. |
| 11/18/12 | J. LIN | Began preliminary research regarding ███████ claims (.6) | 0.60 hrs. |
| 11/19/12 | J. LIN | Researched ███████ in New York ███████ (4.1) | 4.10 hrs. |
| 11/19/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ transactions (7.1); Confer with C. Rivera re: same (0.4) | 7.50 hrs. |
| 11/19/12 | B. DYE | Researching and drafting legal analysis on ███████ for T. Zink | 2.70 hrs. |
| 11/19/12 | C. L. RIVERA | Drafting ███████ legal analysis. | 0.90 hrs. |
| 11/19/12 | N. T. ZINK | Review transaction narratives and legal analyses for inclusion in Examiner's Report (2.8). | 2.80 hrs. |
| 11/19/12 | T. J. MCCORMACK | Review current draft of examiner report legal sections (1.2). | 1.20 hrs. |
| 11/19/12 | F. VAZQUEZ | Review recent case law re ███████ (.2); review and revise ███████ discussion (.3); email to/from Zink and Roitman re glossary(.1); review glossary (.3). | 0.90 hrs. |
| 11/19/12 | M. DISTEFANO | Reviewed Mesirow analysis of ███████ ███████ (.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 11/19/12 | S. R. RIVERA | Reviewed exhibits to ███ submission and related materials (1.4); reviewed and revised 3rd party claims research and legal issue memo (1.9); correspondence w/working group re: same (.3); reviewed and revised legal issue outline re: ███ transactions (2.4); correspondence w/working group re: same (.4). | 6.40 hrs. |
| 11/20/12 | F. VAZQUEZ | Conf w/Miller re factual timeline (.2); emails with Migdal and Roitman re glossary (.2). | 0.40 hrs. |
| 11/20/12 | J. M. MIGDAL | Edit and revise Glossary (3.1) and related email exchanges with F.Vazquez and M.Roitman re same (.3). | 3.40 hrs. |
| 11/20/12 | S. R. RIVERA | Reviewed and revised ███ Narrative (1.8). Reviewed and analyzed written submissions (1.4); correspondence (.3) and telecons (.3) w/working group and 3rd Party Claimants re: same. | 3.80 hrs. |
| 11/20/12 | C. L. RIVERA | Drafting/revising legal analysis re: ███ claims. | 1.60 hrs. |
| 11/20/12 | B. DYE | Researching and drafting legal analysis on ███ for T. Zink | 3.80 hrs. |
| 11/20/12 | M. ROITMAN | Revise Examiner Report glossary (1.4); correspond with J. Migdal and F. Vazquez re: same (0.4); Draft narrative for Examiner Report re: ███ transactions (7.7). | 9.50 hrs. |
| 11/20/12 | J. LIN | Finished preliminary research for ███ (.4). | 0.40 hrs. |
| 11/20/12 | N. T. ZINK | Continue drafting background facts section of Examiner's Report (1.9); review revisions to Glossary of Defined Terms (.6); further review and revision to legal analyses sections of Report (.8). | 3.30 hrs. |

| 11/20/12 | A. VOELKER | Conducted research on ▮▮▮▮▮ ▮▮▮▮▮ and prepared memorandum on findings. (3.8). | 3.80 hrs. |
|---|---|---|---|
| 11/20/12 | M. BLACKBURN | Review research re: ▮▮▮▮▮ | 0.20 hrs. |
| 11/21/12 | M. BLACKBURN | Meeting with J. Lin and A. Voelker re: research of ▮▮▮▮▮ ▮▮▮▮▮ issues (.4); review research re: same (.2). | 0.60 hrs. |
| 11/21/12 | A. VOELKER | Met with M. Blackburn and J. Lin to discuss ▮▮▮▮▮ ▮▮▮▮▮ (0.4). | 0.40 hrs. |
| 11/21/12 | J. LIN | Met with Marcelo Blackburn and Andrea Voelker to discuss legal research of ▮▮▮▮▮ | 0.50 hrs. |
| 11/21/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮▮▮ transactions (1.7); Revise Examiner's Report glossary (0.8); correspond with J. Migdal re same (0.2); confer with F. Vazquez re: same (0.3) | 3.00 hrs. |
| 11/21/12 | F. VAZQUEZ | Conf w/Migdal re glossary (.2); conf w/Roitman re revisions to glossary (.2) ; email to/from Miller re timeline (.2). | 0.60 hrs. |
| 11/21/12 | C. L. RIVERA | Reviewing ▮▮▮▮▮ narrative (0.5); research ▮▮▮▮▮ status (0.1); confer with M. Roitman re: ▮▮▮▮▮ narrative (0.2); correspondence with ▮▮▮▮▮ team re: narrative (0.3); revising legal analysis of ▮▮▮▮▮ (0.8). | 1.90 hrs. |
| 11/21/12 | J. M. MIGDAL | Further revisions and editing to Glossary (1.4) and related email exchanges with F.Vazquez and M.Roitman re same (.3). | 1.70 hrs. |
| 11/21/12 | M. S. TOWERS | Discussed legal research issues with T. Zink and M. Blackburn (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   15

| 11/23/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████████ transactions (4.1) | 4.10 hrs. |
|---|---|---|---|
| 11/25/12 | M. COHEN | Review of third party claim submission papers | 2.10 hrs. |
| 11/25/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████████ transactions (8.8) | 8.80 hrs. |
| 11/26/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████████ transactions (5.9) | 5.90 hrs. |
| 11/26/12 | S. R. RIVERA | Reviewed 3rd Party submission summaries (1.6); correspondence w/working group re: same (.4). | 2.00 hrs. |
| 11/26/12 | M. BLACKBURN | Review ████████████████ submission (.5); emails to C. Rivera re: litigation analysis for ████████ transactions (.4). | 0.90 hrs. |
| 11/26/12 | B. DYE | Researching and drafting legal analysis on ███████████ for T. Zink | 2.40 hrs. |
| 11/26/12 | N. T. ZINK | Review report structure and prepare outline of report (.6). | 0.60 hrs. |
| 11/26/12 | C. L. RIVERA | Review and analysis of documents and preparation of related legal analysis for ████████████ transactions (5.7); emails with M.Blackburn re same (.2). | 5.90 hrs. |
| 11/26/12 | M. DISTEFANO | Drafted summary of ███████████ ██████████ submission paper (2.0); revised ████████ narrative summary (.2). | 2.20 hrs. |
| 11/27/12 | M. DISTEFANO | Revised ████████ narrative (.9). | 0.90 hrs. |
| 11/27/12 | C. L. RIVERA | Drafting/revising ████████ legal analysis (1.1); correspondence to ████████ teams re: same (0.3). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   16

| 11/27/12 | F. VAZQUEZ | Conf w/Zink and Atkinson (Mesirow) re factual discussion (.6); review factual timeline (.5); email to/from Miller re timeline (.1). | 1.20 hrs. |
|---|---|---|---|
| 11/27/12 | H. SEIFE | Review summaries on third party claim submissions. | 1.40 hrs. |
| 11/27/12 | S. R. RIVERA | Reviewed and analyzed ████████ submissions (1.6); follow-up research re same (.9); reviewed and revised ████ submission summary (1.3). | 3.80 hrs. |
| 11/27/12 | M. ROITMAN | Revise Examiner's report glossary (0.5); confer with J. Migdal re: same (0.1); Draft narrative for Examiner Report re: ████████ transactions (6.2); Correspond with C. Rivera re: same (0.3). | 7.10 hrs. |
| 11/27/12 | N. T. ZINK | Review Examiner's Report structure and prepare draft outline (1.1); conference with F.Vazquez and J.Atkinson regarding report structure (.5). | 1.60 hrs. |
| 11/28/12 | M.M. GLOVER | Report preparation regarding ███████████████████████████ | 10.80 hrs. |
| 11/28/12 | M. ROITMAN | Revise Examiner's Report glossary (0.5); correspond with A. Price re: same (0.2); call with C. Rivera re: ████ transactions (0.3); Draft narrative for Examiner Report re: ████ transactions (3.1); Confer with T. Zink re: same (0.2) | 4.30 hrs. |
| 11/28/12 | S. R. RIVERA | Reviewed and analyzed claims submissions (1.8); review interview charts and supporting exhibits re: ████████ (1.6); telecons (.4) and correspondence (.5) w/working group re: ████████████ issues. | 4.30 hrs. |
| 11/28/12 | H. SEIFE | Review of ████████████ summary. | 1.30 hrs. |

| 11/28/12 | B. DYE | Reviewing ███████ caselaw for C. Rivera | 1.40 hrs. |
|---|---|---|---|
| 11/28/12 | C. L. RIVERA | Review/revising postpetition narrative (1.6); call with M. Roitman re: same (0.3); correspondence with postpetition team re: same (0.1); correspondence with financing team re: ██████████ (0.2). | 2.20 hrs. |
| 11/28/12 | F. VAZQUEZ | Email to/from Zink and Miller re chronology. | 0.20 hrs. |
| 11/29/12 | D. BAVA | Reserach litigations in which ████████████████ ████████████ (.80). | 0.80 hrs. |
| 11/29/12 | M. DISTEFANO | Research on third party claims issues (.3); revised ████████ narrative (.4); call with M. Towers re report citations (.1); reviewed third party claims submissions (.3); prepared citation guide (.2). | 1.30 hrs. |
| 11/29/12 | N. BRICK | Research re ██████████████ litigation (1.1); e-mail D.Bava re follow up research on same (.3). | 1.40 hrs. |
| 11/29/12 | C. L. RIVERA | Begin review of ████████ transaction narrative updated draft. | 0.30 hrs. |
| 11/29/12 | D. M. LeMAY | Review preliminary draft ██████ section of report. | 1.80 hrs. |
| 11/29/12 | F. VAZQUEZ | Review ██████████ submissions (1.3); review ████████ discussion in legal analysis, including choice of law (.3); review draft timeline (.5); email to/from Miller re timeline (.1). | 2.20 hrs. |
| 11/29/12 | M. COHEN | Reserach re ██████████ | 0.60 hrs. |

| 11/29/12 | M. ROITMAN | Draft narrative for Examiner Report re: ██████ transactions (4.7) | 4.70 hrs. |
| 11/29/12 | M.M. GLOVER | Report preparation regarding ████████████ | 9.30 hrs. |
| 11/30/12 | M.M. GLOVER | Report preparation regarding ████████████ | 11.80 hrs. |
| 11/30/12 | N. BRICK | Draft and revise ████████ narrative. | 10.50 hrs. |
| 11/30/12 | N. T. ZINK | Conference with H. Seife re Examiner Report structure and content (.5). | 0.50 hrs. |
| 11/30/12 | M. ROITMAN | Revise Examiner's Report glossary (0.5); Confer with N. Brick re: same (0.2); correspond with F. Vazquez and W. Greason re: same (0.3) | 1.00 hrs. |
| 11/30/12 | A. VOELKER | Researched ████████ claims and prepared brief memorandum of law on research findings. (1.9). | 1.90 hrs. |
| 11/30/12 | C. L. RIVERA | Drafting/revising ██████ transaction narrative (3.1); confer with M. Baldwin re: same (0.2); confer with M. Towers re: same (0.1). | 3.40 hrs. |
| 11/30/12 | D. M. LeMAY | Review draft report section regarding ████████ | 3.40 hrs. |
| 11/30/12 | M. COHEN | Research re ████████ | 2.60 hrs. |
| 11/30/12 | F. VAZQUEZ | Conf w/Roitman re glossary and narratives. | 0.30 hrs. |
| 11/30/12 | M. DISTEFANO | Draft citation guide for report (1.1). | 1.10 hrs. |

        Total Fees for Professional Services............. $316,882.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   19

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 1.80 | 1575.00 |
| D. M. LeMAY | 925.00 | 14.00 | 12950.00 |
| H. SEIFE | 995.00 | 6.80 | 6766.00 |
| N. T. ZINK | 855.00 | 15.10 | 12910.50 |
| T. J. MCCORMACK | 875.00 | 6.60 | 5775.00 |
| M. D. ASHLEY | 695.00 | 1.10 | 764.50 |
| M.M. GLOVER | 825.00 | 37.60 | 31020.00 |
| F. VAZQUEZ | 665.00 | 24.30 | 16159.50 |
| J. APFEL | 395.00 | 1.80 | 711.00 |
| J. M. MIGDAL | 655.00 | 5.10 | 3340.50 |
| M. BALDWIN | 795.00 | 5.30 | 4213.50 |
| M. BLACKBURN | 655.00 | 41.50 | 27182.50 |
| R. BALL | 725.00 | 3.80 | 2755.00 |
| V. DUNN | 825.00 | 5.10 | 4207.50 |
| D. BAVA | 295.00 | .80 | 236.00 |
| A. VOELKER | 495.00 | 23.30 | 11533.50 |
| C. L. RIVERA | 665.00 | 40.40 | 26866.00 |
| M. S. TOWERS | 595.00 | 1.50 | 892.50 |
| R. J. GAYDA | 655.00 | 5.80 | 3799.00 |
| R. M. KIRBY | 595.00 | 8.40 | 4998.00 |
| S. R. RIVERA | 745.00 | 42.80 | 31886.00 |
| B. DYE | 565.00 | 29.70 | 16780.50 |
| J. LIN | 395.00 | 24.00 | 9480.00 |
| M. COHEN | 395.00 | 8.50 | 3357.50 |
| M. DISTEFANO | 435.00 | 56.50 | 24577.50 |
| M. ROITMAN | 495.00 | 66.20 | 32769.00 |
| N. BRICK | 395.00 | 11.90 | 4700.50 |
| P. ASNANI | 435.00 | 27.20 | 11832.00 |
| Z. LEVIN | 395.00 | 7.20 | 2844.00 |
| TOTALS | | 524.10 | 316882.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

Page    1

For Services Through November 30, 2012

Our Matter #21955.005
DOCUMENT REVIEW AND ANALYSIS

| 11/01/12 | N. T. ZINK | Phone conference with B. Miller re document review (.5); conference with M. Roitman re second tier document review issues (.2). | 0.70 hrs. |
|---|---|---|---|
| 11/01/12 | R. BALL | Conf. call w/K. Mathieu, J. Weinberg re ███████████ issue (1.1); reviewed documents from Mesirow re same (.3). | 1.40 hrs. |
| 11/01/12 | R. A. SCHWINGER | TC with C. Child re key points from discussion with ███████████ re ████ production issues (0.3); E-mails to document reviewers re progress on review installments against deadlines (0.7); E-mails with C. Child and T.McCormack re open issues as to custodians (0.6); emails with E.Miller and M.Ashley re production status (0.4). | 2.00 hrs. |
| 11/01/12 | S. BERSON | Review and analysis of documents and preparation of related ███████████ transaction summaries. | 2.10 hrs. |
| 11/01/12 | T. J. MCCORMACK | E-mails with R. Schwinger and C. Child re: ████████ production, problems and options (0.7); e-mails with R. Schwinger re: ██████ document production (0.3); review protocols for document review teams (1.3). | 2.30 hrs. |
| 11/01/12 | V. DUNN | Reviewing interview summaries in connection with narrative preparation. | 1.70 hrs. |
| 11/01/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ██████ ██████ (4.8). | 4.80 hrs. |
| 11/01/12 | A. CORONIOS | Review of additional ██████████ transaction documentation | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         November 30, 2012
                                                       Page    2

| 11/01/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.70 hrs. |
|---|---|---|---|
| 11/01/12 | D. MROS | Review and analysis of documents in preparation of ███ interview. | 5.50 hrs. |
| 11/01/12 | G. GODWIN | Review and preparation of ███ ██████ documents (3.7); review and prepration of ██████ ████ interview materials (3.2). | 6.90 hrs. |
| 11/01/12 | C. L. RIVERA | Correspondence to B. Schwinger and B. Miller re: document review status. | 0.20 hrs. |
| 11/01/12 | E. M. MILLER | Review document review statistics and production regarding second tier review (0.7) Attend conference call with M Towers, B Dye and L O'Neil regarding same (0.8)  Phone calls with document reviewer team members in response to document review questions (0.7) Review and exchange emails with R Schwinger and M Ashley regarding status of document production and document review (0.8) Conf with T.Zink regarding document review (0.5). | 3.50 hrs. |
| 11/01/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ██████ ████ (4.6); draft outline re legal analysis relating to ██████ (1.8). | 6.40 hrs. |
| 11/01/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ████ | 0.80 hrs. |
| 11/01/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (3.2); drafted paragraph re guidance revisions (.2). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    3

| 11/01/12 | M. BLACKBURN | Review and analysis of ███████ transaction documents. | 1.70 hrs. |
| 11/01/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ██████ | 7.20 hrs. |
| 11/01/12 | T. WATSON | Review and analysis documents in connection with preparation of ████████ transaction summaries. | 1.40 hrs. |
| 11/01/12 | J. SELIGMAN | Review investigation background materials in preparation for document review. | 1.60 hrs. |
| 11/01/12 | P. KAMINSKI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████ (6.4); meeting with J.Migdal re tagging issues (.6). | 7.00 hrs. |
| 11/01/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 9.20 hrs. |
| 11/01/12 | P. DORIME | Review of investigation background materials in connection with document review (5.2) | 5.20 hrs. |
| 11/01/12 | G. COLLIER | Review of CFO affidavit, presentations to the examiner and investigation background materials in connection with document review. | 4.50 hrs. |
| 11/01/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.60 hrs. |
| 11/01/12 | M. GRAZZINI | First tier document review in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    4

| 11/01/12 | M. GRAZZINI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation (5.5); Emails with ████████ transaction team in connection with document review (.3). | 5.80 hrs. |
| 11/01/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.70 hrs. |
| 11/01/12 | J. APFEL | First tier ResCap doc review (1.9); Second tier ResCap doc review (5.8) in connection with court order approving scope of Examiner investigation. | 7.70 hrs. |
| 11/01/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 11.10 hrs. |
| 11/01/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Examination. | 7.30 hrs. |
| 11/01/12 | M. COHEN | Review of ████████ and update litigation chart. | 5.10 hrs. |
| 11/01/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 11/01/12 | G. DiBERNARDI | First tier review of documents in connection with Court order approving scope of Examiner investigation. | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    5


| 11/01/12 | Z. LEVIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.40 hrs. |
|---|---|---|---|
| 11/01/12 | J. MASSENGALE | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 7.90 hrs. |
| 11/01/12 | D. SANDERS | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 6.90 hrs. |
| 11/01/12 | N. N. FRANCIS | Review background materials in connection with document review. | 3.10 hrs. |
| 11/01/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.10 hrs. |
| 11/01/12 | J. M. MIGDAL | Meet with P. Kaminski to discuss first and second tier review tagging descriptions (.6); confer with E. Miller re same (.3); follow up conversation with P. Kaminski re second tier review (.2); review questions for interviewers (.2); Review transaction materials and prepare narrative summaries of ▮▮▮▮▮ ▮▮▮▮ (3.4). | 4.70 hrs. |
| 11/01/12 | J. A. STENGER | Review of documents produced in connection with Examiner investigation in preparation for witness interviews (2.3). | 2.30 hrs. |
| 11/01/12 | J. F. FINNEGAN | Review email and accompanying list from M. Grazzini re: tier 2 doc pull for ▮▮▮▮ (.3); review revised bank slides (.4); review and respond to question from ▮▮▮▮ liaison about proposed questions (.2). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page     6


| 11/01/12 | L. F. MOLONEY | Calls with CDS re preparations for new users and Relativity session for new reviewers (.5); call with E.Miller and R.Schwinger re same (.3); Worked with new productions from ▮▮▮▮▮▮ and providing data to CDS for loading into Relativity database (1.6); T/C with E. Miller, L. O'Neill, and B. Dye re. second tier review and other case review issues (.7); Working in Relativity database, preparing saved searches, assigning batches and updating batch completion  (1.6) | 4.70 hrs. |
| 11/01/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.30 hrs. |
| 11/01/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.6); Call with E. Miller, M. Towers, and L. O'Neill to discuss document production and interviews (.8). | 7.40 hrs. |
| 11/01/12 | M. ROITMAN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮ (2.2); Meet with T. Zink re: document review structure (0.3) | 2.50 hrs. |
| 11/01/12 | L. O'NEILL | Phone conference with Beth Miller, Bonnie Dye, Meghan Towers, and Lori Moloney regarding interaction between document review and interview preparation (.8). | 0.80 hrs. |
| 11/01/12 | M. S. TOWERS | Prepared for call re: 2nd tier document review (.2); attended call with B.Miller and team re: 2nd tier document review (.8). | 1.00 hrs. |

| | | | |
|---|---|---|---|
| 11/01/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.30 hrs. |
| 11/01/12 | A. VOELKER | First tier review of documents produced in connection with Examiner investigation in accordanced with Court order approving scope of investigation. | 8.10 hrs. |
| 11/02/12 | A. VOELKER | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 4.10 hrs. |
| 11/02/12 | N. CRANE | Attend Relativity session re document review (1.3); begin review background information in preparation for document review (2.7). | 4.00 hrs. |
| 11/02/12 | L. O'NEILL | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ██████████ | 1.10 hrs. |
| 11/02/12 | A. DONAT | Attend Relativity session in connection with document review (1.1); review investigation background materials (1.3); first tier review of documents produced in accordance with Court order approving scope of Examiner investigation (2.1). | 4.50 hrs. |
| 11/02/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.20 hrs. |
| 11/02/12 | M. ROITMAN | Confer (.2) and correspond (.3) with D. Bava and M. Szymanski re: ██████████ second tier review of documents produced in connection with Examiner investigation in accordance with Court Order | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

|  |  |  |  |
|---|---|---|---|
|  |  | Approving Scope of Investigation ████████ (1.3). |  |
| 11/02/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 11/02/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 2.10 hrs. |
| 11/02/12 | B. DYE | Call with M. Towers to discuss second tier document review (.2); call with A. Sebring to discuss liaison for ████████ transaction team (.4) | 0.60 hrs. |
| 11/02/12 | L. F. MOLONEY | Review and update spreadsheets summarizing reviewer stats and productions received (.9); various confer with CDS re batching documents, adding new users, and preparing pdf materials from lists of records requested by different transactions teams (.8). | 1.70 hrs. |
| 11/02/12 | J. M. MIGDAL | Follow-up call with P. Kaminski re streamlining first and second tier review relating to ████████ transactions (.4); discuss same with E. Miller (.2); research ████████ for V. Dunn review (.8). | 1.40 hrs. |
| 11/02/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 11/02/12 | D. SANDERS | First tier review of documents in connection with Examiner investigation in accordance with Court order approving scope. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    9


| | | | |
|---|---|---|---|
| 11/02/12 | J. MASSENGALE | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 7.20 hrs. |
| 11/02/12 | J. DOBTSIS | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 5.60 hrs. |
| 11/02/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/02/12 | M. COHEN | Worked on ▮▮▮▮▮ litigation chart (3.1); meet with M.Distefano to discuss progress of same (.4); upate shared file with ▮▮▮▮▮ (.4). | 3.90 hrs. |
| 11/02/12 | G. DiBERNARDI | Attended Relativity session related to document review (1.1); First tier review of documents produced in accordance with Court order approving scope of Examiner investigation (5.4). | 6.50 hrs. |
| 11/02/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Examination. | 5.60 hrs. |
| 11/02/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮ (4.3); review legal causes of action in connection with review (3.8). | 8.10 hrs. |
| 11/02/12 | J. APFEL | Second tier review of documents produced in accordance with Court order approving scope of Examiner investigation ▮▮▮▮▮ | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   10


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.10 hrs. |
| 11/02/12 | A. SEBRING | Second tier review of documents in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮▮ (4.8); conference with B.Dye re ▮▮▮▮▮▮ transactions and liaison role (.3). | 5.10 hrs. |
| 11/02/12 | M. GRAZZINI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 3.30 hrs. |
| 11/02/12 | M. GRAZZINI | Emails with ▮▮▮▮▮ team to provide requested information in preparation for interviews (.4); Second tier document review in connection with Examiner investigation in accordance with Court order approving scope ▮▮▮▮ ▮▮▮▮▮▮ (4.1). | 4.50 hrs. |
| 11/02/12 | J. PAPPAS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |
| 11/02/12 | G. COLLIER | Attend Relativity session with Elizabeth Miller in connection with document review (1.2); review of background materials in preparation for document review (1.3). | 2.50 hrs. |
| 11/02/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮▮ | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   11

| | | | |
|---|---|---|---|
| 11/02/12 | J. MANEKIN | Preparation of chart outlining the ███████████ ████████████████████████ ████████████ as they pertained to the ████████████████ | 2.80 hrs. |
| 11/02/12 | P. KAMINSKI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2), Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the ████████████████ team (4.7); call with J.Migdal re selected transaction documents (.4). | 6.30 hrs. |
| 11/02/12 | J. SELIGMAN | Attend Relavity session with B.Miller in connection with document review (1.1); follow-up call with B.Miller regarding document review issues (.6); review of investigation background materials in preparation for review (3.3); First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.5). | 6.50 hrs. |
| 11/02/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ██████████████ | 7.10 hrs. |
| 11/02/12 | M. DISTEFANO | Call with C. Child re intralinks data room review (.3). Meeting with. M. Cohen re status of ███████ ████████████████████ (.4). | 0.70 hrs. |
| 11/02/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ████████████████ | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   12


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/12 | R. J. GAYDA | Draft legal analysis of claims relating to ██████ (3.2); second tier review of documents produced in connection with investigation of ██████ ████████ (5.3). | 8.50 hrs. |
| 11/02/12 | E. M. MILLER | Review team emails and document productions regarding missing documents (0.5)  Draft document requests to ████████ counsel regarding same (0.6) Draft and send email to new document reviewers regarding document review and orientation (0.8)  Lead Relativity session for new document reviewers (1.1) Review and exchange emails with document reviewers regarding document review issues (0.4) Phone call with R.Schwinger regarding production issues (0.4) Phone call with T Zink regarding document review and preparation of report (0.5)  Revise document reviewer list (0.3) Phone conference with new document reviewers regarding document review (0.8) Meeting with J.Seligman regarding document review issues (0.5)  Review and exchange emails with Mesirow and C Child regarding document requests (0.5)  Draft and send email to document reviewers regarding document review issues (0.4) | 6.80 hrs. |
| 11/02/12 | L. BERTHELOT | Attend Relativity session regarding document review procedures (1.1). Review background materials in preparation for review (.9). | 2.00 hrs. |
| 11/02/12 | G. GODWIN | Review and preparation of ██████ ████████ documents (3.4); review and prepare ████████ interview materials (4.1). | 7.50 hrs. |

| 11/02/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.80 hrs. |
|---|---|---|---|
| 11/02/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███████ (5.6). | 5.60 hrs. |
| 11/02/12 | T. J. MCCORMACK | Review of summary of document production estimates and actuals from ███████ (0.4); e-mails with C. Child re: priv. issues on document productions (0.3); review assignments of document review projects for Chadbourne review team (0.8); review 2nd tier review protocols (0.4). | 1.90 hrs. |
| 11/02/12 | R. A. SCHWINGER | TC (0.2) and e-mails (0.3) with C. Child re issue in arranging ████████ meeting; Review MoFo e-mail re ████████ meeting (0.2); e-mails with Aaron Klein (MoFo) re issues in arranging ████████ meeting (0.4); Review e-mails re ████████ latest estimate for completion of document production from initial custodians (0.3); Review e-mails re staffing for first-tier document review (0.5); Review ████ responses and objections to document subpoena (0.4); E-mail to ████ re timing of ████████ privilege log installments (0.3); E-mails to ████████ re timing of ████ privilege log installments (0.3); E-mails with ████████ re timing of ████████ privilege log installments (0.4); E-mails with C. Child re ████ e-mail searching (0.2); Review e-mails re formal production by ████████ material (0.2); Identify document production-related items missing from share drive (0.3); Review E. Miller e-mails to ████ | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   14


                                   ████████████████████████
                                   re outstanding items requested for
                                   follow-up in production (0.2); TCs
                                   with C. Child re status update on
                                   production and privilege log from
                                   ████████████████
                                   (0.4); Initial review of draft
                                   document requests to ████████████
                                   ████████████████████████
                                   ███████ (0.6); Meeting with E.
                                   Miller re reviewer productivity
                                   issues and requirements (0.4);
                                   Meeting with first-tier document
                                   reviewers re progress on review
                                   (0.6).

11/02/12    M. BALDWIN             Review Mesirow report (.6); t/c       0.80 hrs.
                                   w/Mr. Ball re same (.2).

11/02/12    N. T. ZINK            Review ████████████████████           2.20 hrs.
                                   ██████████ for relevance to
                                   Examiner's Investigation and
                                   Report (1.8); conference with
                                   B.Miller regarding document review
                                   and report preparation issues (.4).

11/03/12    C. L. RIVERA          Review summary of ████████████        0.40 hrs.
                                   focused on █████████████
                                   transactions.

11/03/12    E. M. MILLER          Second tier review of documents       2.60 hrs.
                                   produced in connection with
                                   Examiner investigation in
                                   accordance with Court Order
                                   Approving Scope of Investigation
                                   ████████████████████████ (2.3)
                                   Review and exchange emails with
                                   document reviewer in response to
                                   questions (0.3)

11/03/12    M. B. SZYMANSKI       Second tier review of documents       9.30 hrs.
                                   produced in connection with
                                   Examiner investigation in
                                   accordance with Court Order
                                   Approving Scope of Investigation
                                   ██████████████████████

11/03/12    G. COLLIER            First tier review of documents        3.60 hrs.
                                   produced in connection with
                                   Examiner investigation in
                                   accordance with Court Order
                                   Approving Scope of Investigation.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    15

| 11/03/12 | P. DORIME | First tier review of investigation background materials in preparation for document review (1.6); review of documents produced in accordance with Court order approving scope of Examiner investigation (3.3). | 4.90 hrs. |
|---|---|---|---|
| 11/03/12 | M. GRAZZINI | Second tier document review in connection with Examiner investigation in accordance with Court Order approving scope of investigation ▮▮▮▮▮▮▮. | 2.50 hrs. |
| 11/03/12 | M. GRAZZINI | First tier document review in connection with Examiner investigation in accordance with Court Order approving scope of investigation. | 2.40 hrs. |
| 11/03/12 | A. SEBRING | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮ (1.5). | 1.50 hrs. |
| 11/03/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Examination. | 3.60 hrs. |
| 11/03/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/03/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (1.2) | 1.20 hrs. |

| 11/03/12 | D. SANDERS | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 5.70 hrs. |
|---|---|---|---|
| 11/03/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |
| 11/03/12 | M. ROITMAN | Review and analysis of documents re: ███████ transactions (7.3); Correspond with M. Szymanski, L. Moloney and J. Lopez re: same (0.5); Correspond with M. Distefano re: document review structure (0.4). | 8.20 hrs. |
| 11/03/12 | L. O'NEILL | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 13.20 hrs. |
| 11/03/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.20 hrs. |
| 11/04/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.90 hrs. |
| 11/04/12 | M. ROITMAN | Review documents re: ████████ ███████ transactions (2.7); Correspond with J. Lopez re: same (0.2); Review documents re: ██████████ transactions (1.9); Correspond with M. Distefano and T. Zink re: document review structure (0.4). | 5.20 hrs. |
| 11/04/12 | A. M. BARTELL | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   17

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/04/12 | L. F. MOLONEY | Emails with CDS re. status of compiling pdf's of requested documents and loading of new productions (.8); Confer with J. Lopez re. reviewer progress and updating status report and production log (.4). | 1.20 hrs. |
| 11/04/12 | C. BUGEL | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████ | 4.30 hrs. |
| 11/04/12 | J. LOPEZ | Review and update weekly document reviewer status chart (2.6) | 2.60 hrs. |
| 11/04/12 | D. SANDERS | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 6.10 hrs. |
| 11/04/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.70 hrs. |
| 11/04/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.2). | 4.20 hrs. |
| 11/04/12 | G. DiBERNARDI | First tier review of documents produced in accordance with Court order approving scope of investigation. | 4.80 hrs. |
| 11/04/12 | M. COHEN | Researching issues for ███████████ ████████ (2.4). | 2.40 hrs. |
| 11/04/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████ | 1.10 hrs. |

| | | | |
|---|---|---|---|
| 11/04/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Examination. | 7.60 hrs. |
| 11/04/12 | A. SEBRING | Review and analysis of documents and preparation of related interview questions (2.5); second tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation ████████████ (1.2). | 3.70 hrs. |
| 11/04/12 | M. GRAZZINI | First tier document review in connection with Examiner investigation in accorance with Court Order approving scope of investigation. | 1.90 hrs. |
| 11/04/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.20 hrs. |
| 11/04/12 | P. DORIME | First tier review of documents produced in accordance with Court order approving scope of investigation. | 9.30 hrs. |
| 11/04/12 | J. MANEKIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.10 hrs. |
| 11/04/12 | M. B. SZYMANSKI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 16.60 hrs. |
| 11/04/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   19

| 11/04/12 | E. M. MILLER | Review and exchange emails with M Ashley and M Towers regarding document and interview status for court conference (0.5) Revise outline for same (0.6) Review and exchange emails with L Moloney and J Lopez regarding document production and review statistics for weekly report and court conference (0.6) Revise same (0.5) Review new document productions (0.7) Review and exchange emails with team regarding same (0.3) | 3.20 hrs. |
| 11/04/12 | T. J. MCCORMACK | Review ███████ issue production (0.4); e-mails with R. Schwinger re: updates for 11/5 court date (0.4). | 0.80 hrs. |
| 11/04/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███████ (1.2). | 1.20 hrs. |
| 11/05/12 | W. A. GREASON | Conference with M. Glover re: ███████ (.8); review and analysis of documents and preparation of related transaction summaries ███████ (3.6). | 4.40 hrs. |
| 11/05/12 | V. DUNN | Review and analysis of documents and preparation of related ███████ transaction summaries. | 2.20 hrs. |
| 11/05/12 | T. J. MCCORMACK | Review report on ongoing ███████ document production (0.2); review ███████ production relating to ███████ (0.9); review ███████ correspondence with court (0.3); confer E. Miller re: review team, logistics (0.4); review summary of issues for third party subpoenas (0.5). | 2.30 hrs. |
| 11/05/12 | S. R. RIVERA | Reviewed RMBS setlement docs (1.1); telecons w/C.Rivera re: same (.3). | 1.40 hrs. |
| 11/05/12 | M. BALDWIN | Review and analyze documents for transaction summary ███████ | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   20

| 11/05/12 | R. BALL | Emails with M. Distefano and team re ████ issues (.4); emails w/Mesirow re docs and ████████ issues (.4). | 0.80 hrs. |
|---|---|---|---|
| 11/05/12 | N. T. ZINK | Review ████████ for facts relevant to Examiner's investigation and report (1.1). | 1.10 hrs. |
| 11/05/12 | R. A. SCHWINGER | Review latest statistics re document production and review (0.4); TC with H. Seife re document production status issues (0.2); Preparing edits to summary memo in preparation for telephonic chambers conference (0.6); TC with C. Child re preparing new subpoenas to ████████ and other open discovery issues (0.2); Review, mark-up initial drafts of subpoenas to same (1.3); Review, analyze proposed new search terms to be propounded to Debtors (0.5); E-mail to C. Child re comments on proposed new search terms to be propounded ████████ (0.4); Initial review of court filings re dispute over ████████ (0.5); Review e-mails re existing document requests in connection with ████████ (0.6); Review latest information from ████████ as to likely timing for document production completion (0.2). | 4.90 hrs. |
| 11/05/12 | R. A. SCHWINGER | Review documents of note identified in regard to ████████ (0.4); E-mail to J. Apfel re same (0.1). | 0.50 hrs. |
| 11/05/12 | E. M. MILLER | Review document review statistics for weekly report and court conference (0.2) Review and exchange emails with document review team regarding important documents (0.4) Review and exchange emails with senior team regarding important documents (0.4) Phone call with ████████ transaction team regarding | 6.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   21

document review issues (0.5)
Phone call with L Moloney re
second tier review issues (0.4)
Phone call with T.McCormack re
document review proress (0.4)
Draft and send email to debtors
regarding document request (0.2)
Review and exchange emails with M
Ashley regarding same (0.2) Review
Intralinks data room regarding
████████████ (2.1)   Review and
exchange emails with M Ashley
regarding same (0.2) Phone call
with M Roitman and C.Rivera
regarding ██████████████
documents (0.6) Phone call with M
Distefano regarding same (0.4).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/05/12 | C. L. RIVERA | Call with M. Szymanski re: second tier document review for ████████ team (0.3); Meeting with Chadbourne litigation and bankruptcy team members following chambers conference re: proposed ████████████ (0.8); confer with S. Rivera re: same, logistics (0.3); call with M. Roitman re: █████████████████ (0.5); call with M. Roitman and M. Ashley re: same (0.1); call with M. Roitman and B. Miller re: documents produced/gaps (0.6); call with D. Roitman and D. LeMay re: ██████████ transactions (0.2). | 2.80 hrs. |
| 11/05/12 | L. MENDOZA | Prepare ██████ Transaction binders of materials for review by transaction team. | 1.90 hrs. |
| 11/05/12 | M.M. GLOVER | Conference with W. Greason re: ████████████████████ (.8); review and analysis of related documents (2.7). | 3.50 hrs. |
| 11/05/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    November 30, 2012
                                                                 Page    22

| 11/05/12 | G. GODWIN | Review and preparation of ████ ████████ documents (.6); review ████████ and bankruptcy documents (.4). | 1.00 hrs. |
|---|---|---|---|
| 11/05/12 | P. KAMINSKI | Second Tier Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the ██████████████████ team. | 1.70 hrs. |
| 11/05/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.30 hrs. |
| 11/05/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████████ █████. | 5.60 hrs. |
| 11/05/12 | M. BLACKBURN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (3.4); confer with B. Miller re: same (.4). | 3.80 hrs. |
| 11/05/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries (0.8); second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ (0.5). | 1.30 hrs. |
| 11/05/12 | P. ASNANI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████. | 1.90 hrs. |
| 11/05/12 | M. B. SZYMANSKI | Second tier review of documents produced in accordance with Court order approving scope of Examiner investigation ██████████ (2.3). Review and analysis of documents and preparation of | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           November 30, 2012
                                                         Page   23

|  |  |  |  |
|---|---|---|---|
|  |  | related transaction summaries ████████ (7.2). Conf. with C.Rivera and M.Roitman re second tier/████ document review (.3). |  |
| 11/05/12 | R. J. GAYDA | Review documents produced in connection with investigation of ████████████ (4.7); review and revise narratives re ████████ (4.2). | 8.90 hrs. |
| 11/05/12 | M. DISTEFANO | Call with B. Miller re document production (.4); emails with R.Ball re: ████ documents (.3). Meeting with M.Cohen re ████████ research (.4); review memo on ████████████ research (.3). | 1.40 hrs. |
| 11/05/12 | J. MANEKIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.20 hrs. |
| 11/05/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.30 hrs. |
| 11/05/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation.  (Second tier document review for ████████ transaction team) | 6.10 hrs. |
| 11/05/12 | A. SEBRING | Second tier review of documents in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation ████████ transactions) (1.2). | 1.20 hrs. |
| 11/05/12 | M. GRAZZINI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order. | 2.40 hrs. |

| 11/05/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
|----------|---------------|---|-----------|
| 11/05/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 11/05/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 9.10 hrs. |
| 11/05/12 | J. APFEL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving SCope of Investigation. | 1.60 hrs. |
| 11/05/12 | M. COHEN | Reviewed third party claims (1.0); Researched ████████ for 3rd party claims (5.3); drafted summary of findings (.8); conf with M.Distefano re same (.3). | 7.40 hrs. |
| 11/05/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in Accordance with Court Order Approving Scope of Investigation. | 0.70 hrs. |
| 11/05/12 | G. DiBERNARDI | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 0.50 hrs. |
| 11/05/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   25


| 11/05/12 | D. SANDERS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.80 hrs. |
|---|---|---|---|
| 11/05/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.1). | 1.10 hrs. |
| 11/05/12 | J. MASSENGALE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.20 hrs. |
| 11/05/12 | Z. LEVIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.20 hrs. |
| 11/05/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 11/05/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related ▮▮▮▮▮▮ transaction summaries. | 1.20 hrs. |
| 11/05/12 | L. F. MOLONEY | Confer with E. Miller re. 2nd Tier review issues, new users and status of new productions (.5); emails with CDS re. uploading new productions and preparing pdf materials for compiled document lists (.9); review and update batch assignments in Relativity (.8). | 2.20 hrs. |
| 11/05/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |

| 11/05/12 | B. DYE | Correspondence with transaction team liaisons regarding document review and interviews | 0.10 hrs. |
|---|---|---|---|
| 11/05/12 | M. ROITMAN | Confer with C. Rivera re: ████ ██████████ (0.5); call with M. Ashley and C. Rivera re: same (0.1); Call with C. Rivera and E. Miller re: documents produced in connection with ████ (0.6); Call with D. LeMay and C. Rivera re: ████████ transactions (0.2) | 1.40 hrs. |
| 11/05/12 | M. ROITMAN | Call with M. Szymanski re: ████ documents (0.3); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ (6.6); Confer/correspond with M. Ashley and E. Miller re: same (0.2). | 7.10 hrs. |
| 11/05/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.10 hrs. |
| 11/05/12 | M. S. TOWERS | Review and analysis of ████████ documents | 1.20 hrs. |
| 11/05/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (6.7). | 6.70 hrs. |
| 11/06/12 | N. CRANE | Review background materials in preparation for document review. | 4.10 hrs. |
| 11/06/12 | M. S. TOWERS | Review and analysis of ████████ documents | 6.70 hrs. |
| 11/06/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.40 hrs. |

| 11/06/12 | M. ROITMAN | Call with M. Towers re: document review structure (0.2); e-mail with C.Rivera re: ▮▮▮▮▮▮ ▮▮▮▮ document (.2); second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮▮ (2.9). | 3.30 hrs. |
| 11/06/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮▮ | 6.80 hrs. |
| 11/06/12 | L. F. MOLONEY | Working with Relativity database, compiling documents and running searches as per team members (1.6); Confer with CDS re. statistics on emails received by different parties (.9); review and add new productions (.7) and preparing selected documents (.9). | 4.10 hrs. |
| 11/06/12 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7) | 1.70 hrs. |
| 11/06/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.6). | 3.60 hrs. |
| 11/06/12 | Z. LEVIN | Document analysis for ▮▮▮▮▮▮ transaction team and prepare transaction summaries (1.1); second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮ (2.2). | 3.30 hrs. |

| 11/06/12 | J. MASSENGALE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.30 hrs. |
| 11/06/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |
| 11/06/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.10 hrs. |
| 11/06/12 | G. DiBERNARDI | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 1.80 hrs. |
| 11/06/12 | J. APFEL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (9.4); conf with R.Schwinger re ███████████████ chronology (.4). | 9.80 hrs. |
| 11/06/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.40 hrs. |
| 11/06/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████████ | 9.60 hrs. |
| 11/06/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER              November 30, 2012
                                                            Page   29

| | | | |
|---|---|---|---|
| 11/06/12 | A. SEBRING | Second tier review of documents in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation ███████████ (6.8); conf. with Y.Kuznetsov re same (.3). | 7.10 hrs. |
| 11/06/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (Second tier document review for ███████ transaction team) (5.1). Phone call with Bonnie Dye regarding status of ██████████ transaction team document review (.1); Drafted and sent e-mail to J.Finnegan, W.Greason, A.Price and R.Gayda regarding status of ██████████ transaction team document review (.4). | 5.60 hrs. |
| 11/06/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 11/06/12 | L. MACLEOD | Review and analysis of documents and preparation of related transaction summaries ████████████████████ (2.9); Conversation with M. Baldwin re: same (.2) | 3.10 hrs. |
| 11/06/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (1.7); review and analysis of ██████████ documents (.4); review of ████ documents (.5); call with A. Sebring re ██████████ document (.1). | 2.70 hrs. |
| 11/06/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ██████████ ██████████ (3.6); review and revise draft narrative relating to ██████████████████ (4.3). | 7.90 hrs. |

| | | | |
|---|---|---|---|
| 11/06/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ██████████ (5.7). | 5.70 hrs. |
| 11/06/12 | Y. KUZNETSOV | Review and analysis of documents and preparation of related transaction summaries ██████████ (0.7); second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ██████████ transactions) (0.8); conversation with A.Sebring about review of documents (0.3). | 1.80 hrs. |
| 11/06/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ██████████ | 7.20 hrs. |
| 11/06/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 1.70 hrs. |
| 11/06/12 | T. WATSON | First tier review and analysis of documents in connection with preparation of asset sales transaction summaries. | 1.60 hrs. |
| 11/06/12 | P. KAMINSKI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.1). | 5.10 hrs. |
| 11/06/12 | G. GODWIN | Review and preparation of ██████ transactional documents for team review. | 1.10 hrs. |
| 11/06/12 | D. MROS | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   31


| 11/06/12 | C. CHILD | Revisions to document requests (1.1). Call with ▓▓▓▓▓ regarding ▓▓▓▓▓depository access (.5). Work on ▓▓▓▓▓ search terms (.6) Call with R.Schwinger re ▓▓▓▓▓ search terms and ▓▓▓ subpoena (.3) Draft letter to Debtors confirming document production conference call and proposing search terms (3.5). Analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ regarding privilge (1.3). | 7.30 hrs. |
| 11/06/12 | C. L. RIVERA | Review ▓▓▓▓▓▓ hot document (.1) and related correspondence with M. Towers and M. Roitman (.1) | 0.20 hrs. |
| 11/06/12 | L. BERTHELOT | Review investigation background materials in connection with document review. | 2.50 hrs. |
| 11/06/12 | E. M. MILLER | Review and exchange emails with document reviewers in response to questions (0.6) Review and exchange emails with team regarding document review progress (0.3) Email to R.Schwinger re document review progress (0.3) Review document productions regarding ▓▓▓▓▓▓▓▓▓▓▓ (0.4) Review and exchange emails with M Roitman regarding same (0.3) Phone call with debtors' counsel regarding ▓▓▓▓▓▓ document requests (0.4) Follow up email to debtors' counsel regarding same (0.3) Revise reviewers guide (0.3) Draft and send email to new document reviewers regarding document review (0.5) | 3.40 hrs. |
| 11/06/12 | R. A. SCHWINGER | E-mails with ▓▓▓▓▓ counsel re ▓▓▓▓▓ timetable for privilege log and completing production (0.4); e-mails with T.McCormack re same (0.4); Review letters and stipulation filed with the Court re privilege dispute between Debtors/AFI and ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (1.3); TC with C. Child | 4.60 hrs. |

11/06/12   C. CHILD          Revisions to document requests          7.30 hrs.
                             (1.1). Call with ███████
                             regarding ███████ depository access
                             (.5). Work on ███████ search terms
                             (.6) Call with R.Schwinger re
                             ███ search terms and ███
                             subpoena (.3) Draft letter to
                             ███████ confirming document
                             production conference call and
                             proposing search terms (3.5).
                             Analysis of ███████████
                             regarding privilge (1.3).

11/06/12   C. L. RIVERA      Review ███████████ document           0.20 hrs.
                             (.1) and related correspondence
                             with M. Towers and M. Roitman (.1)

11/06/12   L. BERTHELOT      Review investigation background        2.50 hrs.
                             materials in connection with
                             document review.

11/06/12   E. M. MILLER      Review and exchange emails with        3.40 hrs.
                             document reviewers in response to
                             questions (0.6) Review and
                             exchange emails with team
                             regarding document review progress
                             (0.3)  Email to R.Schwinger re
                             document review progress (0.3)
                             Review document productions
                             regarding ███████████
                             ███████ (0.4)  Review and
                             exchange emails with M Roitman
                             regarding same (0.3) Phone call
                             with debtors' counsel regarding
                             ███████ document requests
                             (0.4)  Follow up email to debtors'
                             counsel regarding same (0.3)
                             Revise reviewers guide (0.3) Draft
                             and send email to new document
                             reviewers regarding document
                             review (0.5)

11/06/12   R. A. SCHWINGER   E-mails with ███████ counsel re         4.60 hrs.
                             ███████ timetable for privilege
                             log and completing production
                             (0.4); e-mails with T.McCormack re
                             same (0.4);  Review letters and
                             stipulation filed with the Court
                             re privilege dispute between
                             Debtors/AFI and
                             ███████████████ TC with C. Child

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page   32

re ▮▮▮ objections to subpoena,
additional ▮▮▮▮▮ search terms
(0.3); Revise draft of subpoena
for ▮▮▮▮▮▮▮▮ (0.6);
E-mails with B.Miller re e-mail
production statistics in document
production/review chart (0.3);
Review e-mails re production of
documents from ▮▮▮▮ ▮▮▮▮▮
(0.4); Review e-mails re addition
of ▮▮▮▮▮ as Depository
Designees (0.4). Conf. with J.
Apfel re preparing chronology re
notable ▮▮▮▮▮▮
▮▮▮▮▮▮ (0.5).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/06/12 | R. BALL | Emails w/M. Towers re documents re ▮▮▮▮▮▮ issue (.2). | 0.20 hrs. |
| 11/06/12 | N. T. ZINK | Review ▮▮▮▮▮▮ for facts relevant to Examiner's Investigation and Report (.7). | 0.70 hrs. |
| 11/06/12 | M. BALDWIN | Review and analyze ▮▮▮▮▮▮ transaction documents (1.1); t/c w/Ms. MacLeod re transaction summaries (.2). | 1.30 hrs. |
| 11/06/12 | S. BERSON | Review of documents produced in connection with investigation of related party transactions ▮▮▮▮ and prepared transaction summaries. | 2.40 hrs. |
| 11/06/12 | V. DUNN | Review and analysis of documents and preparation of related ▮▮▮▮ transaction summaries. | 2.60 hrs. |
| 11/06/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮ (2.1). | 2.10 hrs. |
| 11/06/12 | T. J. MCCORMACK | Review demand to ▮▮▮ to produce all ▮▮▮ materials ▮▮▮▮▮▮▮▮ (0.2); review options for obtaining all ▮▮▮ ▮▮▮▮ documentation (0.9); e-mails with R. Schwinger re: | 1.80 hrs. |

|           |                 | ████████ document production, scope/timing (0.5); review e-mails to MoFo on ████ productions (0.2). |            |
|-----------|-----------------|---|---|
| 11/07/12  | T. J. MCCORMACK | Review reviewer guide update for use with document production review teams (0.8); review additional document requests to ████████ including request for priv. log (0.4); review draft subpoenas to ████████ (0.4); confer R. Schwinger re: document review progress, upcoming productions (0.2). | 1.80 hrs. |
| 11/07/12  | W. A. GREASON   | Review and analysis of documents and preparation of related transaction summaries (6.2); meeting with ████████ team to discuss draft narratives (.8). | 7.00 hrs. |
| 11/07/12  | V. DUNN         | Review and analysis of documents and preparation of related transaction summaries. | 3.20 hrs. |
| 11/07/12  | S. BERSON       | Review of documents produced in connection with investigation of related party transactions ████████ ████████ and prepared transaction summaries. | 2.30 hrs. |
| 11/07/12  | R. BALL         | Emails w/E. Miller re document review, staffing (.2); t/c w/ S. St. Denis re document review (.1); t/c w/J. Kim re same (.1). | 0.40 hrs. |
| 11/07/12  | R. M. LEDER     | Emails with Elisa Sartori and Betheil re gathering ████ information for review (0.5); review ████████ (0.5). | 1.00 hrs. |
| 11/07/12  | R. A. SCHWINGER | Editing C. Carey's draft of letter to ████████ re resolution of issues as to ████ production (0.8); E-mails to MFC Discovery Team and internally re drafts of subpoenas to ████████ ████████ (0.7); E-mail to Patrick Bryan re status of ████ privilege logs (0.3); E-mails with MFC re | 4.50 hrs. |

|            |              | document requests for ███████████ (0.4); Internal e-mail re AFI document designations (0.3); Prepare list of open document issues for follow-up (0.6). Confer with T.McCormack re same (0.2); Review recently-identified materials re ████████ issue (0.6); Review ████████ interview summary (0.6). |           |
|------------|--------------|---------------|-----------|
| 11/07/12   | S. J. KIM    | Review investigation background materials to prepare for document review. | 1.70 hrs. |
| 11/07/12   | L. BERTHELOT | Review investigation background materials in connection with document review. | 5.10 hrs. |
| 11/07/12   | M.M. GLOVER  | Review and analysis of documents related to ████████████ ██████████████ (4.7). | 4.70 hrs. |
| 11/07/12   | K. CERVON    | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
| 11/07/12   | P. KAMINSKI  | Second Tier Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the ████████████ team (2.7) | 2.70 hrs. |
| 11/07/12   | J. SELIGMAN  | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 5.30 hrs. |
| 11/07/12   | T. WATSON    | Meeting with ██████████ team to discuss status and strategy for transaction summaries (.7). Review and analysis of documents in connection with preparation of ████████ transaction summaries (1.8). | 2.50 hrs. |

| 11/07/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ██████ . | 4.20 hrs. |
| 11/07/12 | A. PRICE | Attending ████████ C&P team meeting with W. Greason, R. Gayda, and J. Finningan. | 0.70 hrs. |
| 11/07/12 | Y. KUZNETSOV | Conversation with Adrienne Sebring re transaction documents (0.4). | 0.40 hrs. |
| 11/07/12 | R. J. GAYDA | Detailed review of ████████ interview summary with respect to ████████ issues (2.1); review documents produced in connection with investigation of ████████ ████████ (3.1); review and revise legal analyses pertaining to ████████ (2.7); meeting with ████████ team regarding open issues (.8). | 8.70 hrs. |
| 11/07/12 | E. M. MILLER | Draft and send email to new document reviewers regarding document review (0.5) Emails with R Ball regarding document review staffing issues (0.2) Draft and send email to debtors' counsel regarding document request (0.3) Review and revise document reviewer list in anticipation of meeting regarding document review assignments (0.5) | 1.50 hrs. |
| 11/07/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (.9); review of emails re ████ document production (.1). | 1.00 hrs. |
| 11/07/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.10 hrs. |

| 11/07/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 11.40 hrs. |
| 11/07/12 | P. DORIME | Review investigation background materials in connection with document review. | 0.50 hrs. |
| 11/07/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 11/07/12 | L. MACLEOD | Review and analysis of documents and preparation of related transaction summaries. | 4.40 hrs. |
| 11/07/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (Second tier document review for ▮▮▮▮▮▮ transaction team) (5.9). Conference with team regarding ▮▮▮▮▮▮ transaction documents (.6). Reviewed new guidelines in connection with review of documents (Second tier document review for ▮▮▮▮▮▮ transaction team) (.6). | 7.10 hrs. |
| 11/07/12 | A. SEBRING | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮ (3.6); conf with Y.Kuznetsov re second tier review issues (.4). | 4.00 hrs. |
| 11/07/12 | B. BETHEIL | Review documents re: ▮▮▮▮▮▮ (1.4); Discuss w/ R. Leder re: ▮▮▮▮▮▮ documents in data room (0.2). | 1.60 hrs. |

| | | | |
|---|---|---|---|
| 11/07/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 11/07/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (9.1); e-mail with M.Roitman re over tagging of ███████████ in connection with document review (.2). | 9.30 hrs. |
| 11/07/12 | J. APFEL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.80 hrs. |
| 11/07/12 | C. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.30 hrs. |
| 11/07/12 | J. DOBTSIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.50 hrs. |
| 11/07/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.1). | 1.10 hrs. |
| 11/07/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.40 hrs. |
| 11/07/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |

| | | | |
|---|---|---|---|
| 11/07/12 | Z. LEVIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |
| 11/07/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.4); Review of documents in preparation for ███ interview (2.1). | 5.50 hrs. |
| 11/07/12 | J. F. FINNEGAN | Attended ███ group meeting re status of transaction narratives. | 0.60 hrs. |
| 11/07/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related transaction summary. | 3.60 hrs. |
| 11/07/12 | L. F. MOLONEY | Emails with CDS re preparing various groups of pdf materials for interview prep and running spreadsheet on 1st tier review progress (.8) Working with Relativity database, running searches and preparing selected documents for team members (1.7); updating Firmex document depository (1.6). | 4.10 hrs. |
| 11/07/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 11/07/12 | M. ROITMAN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.6) | 3.60 hrs. |
| 11/07/12 | N. CRANE | Review background materials in preparation for document review (1.8), first tier review of documents produced in connection with Court Order approving Scope off Examiner Investigation (3.3) | 5.10 hrs. |

| 11/08/12 | N. CRANE | First tier review of documents produced in connection with Court Order approving Scope of Examiner Investigation. | 2.70 hrs. |
|---|---|---|---|
| 11/08/12 | M. S. TOWERS | Review and analysis of ██████████████ documents (3.1). Exchanged emails with document review team (.4); review and revise list to serve for document review team (.3); reviewed and revised meeting summary (.5). | 4.30 hrs. |
| 11/08/12 | A. ALKARIMI | Reviewed presentation to Examiner re ████████████ (1.1); Reviewed ███████ Presentation and other background material in preparation for document review (1.5); Attended Relativity session with Elizabeth Miller in preparation for document review (1.2). | 3.80 hrs. |
| 11/08/12 | M. ROITMAN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.8) | 7.80 hrs. |
| 11/08/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 11/08/12 | M. AZZI | Attend Relativity session in connection with document review (1.1); review of investigation background materials in preparation for document review (4.3) | 5.40 hrs. |
| 11/08/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |

| 11/08/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related transaction summaries. | 3.70 hrs. |
|---|---|---|---|
| 11/08/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2); Review of documents in preparation for ▮▮▮▮ interview (3.3) | 4.50 hrs. |
| 11/08/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.20 hrs. |
| 11/08/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.40 hrs. |
| 11/08/12 | J. DOBTSIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.80 hrs. |
| 11/08/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.4); conf with Y.Kuznetsov re same (.5). | 6.90 hrs. |
| 11/08/12 | J. APFEL | Directed review of documents in connection with the Examiner investigation re ▮▮▮▮▮ ▮▮▮▮▮ in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/08/12 | A. SEBRING | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.1); meeting with Y.Kuznetsov re same (.3). | 5.40 hrs. |

| 11/08/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
|----------|----------|------|----------|
| 11/08/12 | M. GRAZZINI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.60 hrs. |
| 11/08/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 11/08/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 11/08/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries. | 9.40 hrs. |
| 11/08/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 11/08/12 | E. M. MILLER | Review and exchange emails with document reviewers in response to questions (0.4) Meeting with M Ashley regarding ████ documents (0.5)  Follow up emails with M.Ashley regarding same (0.2) Attend and lead Relativity session for new document reviewers (1.2) Review and exchange emails with M Ashley, L O'Neill and T McCormack regarding ████ documents and discovery (0.6)  Phone conference with M Ashley, T McCormack and C Child regarding ████ documents and discovery status (0.9)  Review draft letter regarding ████ documents (0.2)  Phone call with M | 4.30 hrs. |

|            |              | Ashley regarding same (0.3)                                                                                                                                                                                                                                                     |            |
|------------|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 11/08/12   | R. J. GAYDA  | Second tier review of documents produced in connection with investigation of ▓▓▓▓▓ (2.6); review and revise legal analysis of ▓▓▓▓▓ and circulate same to team (2.5).                                                                                                                        | 5.10 hrs.  |
| 11/08/12   | Y. KUZNETSOV | Meeting with Zachary Levin about Synthesis and related document review and analysis (0.5); meeting with Adrienne Sebring about document review process (0.4).                                                                                                                                | 0.90 hrs.  |
| 11/08/12   | M. D. ASHLEY | Meeting with E. Miller regarding ▓▓▓▓▓ documents discovery target issues (.5); call with T. McCormack, C. Child, E. Miller regarding document production and interview planning issues (1.1); email with E.Miller and L. O'Neill regarding ▓▓▓▓▓ documents and discovery targets (.5); call with E.Miller re ▓▓▓ documents (.3). | 2.40 hrs.  |
| 11/08/12   | A. PRICE     | Review and analysis of documents and preparation of related transaction summaries.                                                                                                                                                                                                          | 6.80 hrs.  |
| 11/08/12   | K. CERVON    | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                                                                                                          | 6.60 hrs.  |
| 11/08/12   | M.M. GLOVER  | Review and analysis of documents related to ▓▓▓▓▓ (3.8).                                                                                                                                                                                                                                    | 3.80 hrs.  |
| 11/08/12   | D. MROS      | Review of documents produced in connection with Examiner investigation in preparation for interviews.                                                                                                                                                                                      | 5.20 hrs.  |
| 11/08/12   | C. CHILD     | Conference with T.McCormack and team re discovery status (.9).                                                                                                                                                                                                                              | 0.90 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   43


| 11/08/12 | G. GODWIN | Review and preparation of documents and materials for ▇▇▇▇▇▇ interviews (1.3); review and prepare risk committee documents (5.8). | 7.10 hrs. |
|---|---|---|---|
| 11/08/12 | L. BERTHELOT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 6.10 hrs. |
| 11/08/12 | S. J. KIM | Attend Relativity session in connection with document review for Examiner investigation (1.2). Review investigation background materials to prepare for document review (1.0). | 2.20 hrs. |
| 11/08/12 | N. T. ZINK | Review SEC filings (1.3) and ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ (2.3) for facts relevant to Examiner's Investigation and Report. | 3.60 hrs. |
| 11/08/12 | M. BALDWIN | Review and analyze transaction documents (1.0). | 1.00 hrs. |
| 11/08/12 | R. A. SCHWINGER | Review and revise status document on productions by party (0.7); Review stipulation re resolution of ▇▇▇▇▇▇ litigation (0.4); E-mail to ▇▇▇▇▇▇ re same (0.2); Prepare background materials for research on ▇▇▇▇▇▇ issues (0.6). | 1.90 hrs. |
| 11/08/12 | S. R. RIVERA | Review and analysis of ▇▇▇▇ ▇▇▇▇▇▇ documents. | 1.40 hrs. |
| 11/08/12 | S. ST. DENIS | Prepare for (.2) and attend Relativity team meeting (1.1); Continue review of background materials for document review (1.4). | 2.70 hrs. |
| 11/08/12 | V. DUNN | Review and analysis of documents and preparation of related transaction summaries. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page   44


11/08/12   T. J. MCCORMACK    Confer C. Child, M. Ashley and E.          3.80 hrs.
                              Miller on coordinating document
                              review tasks, integration of work
                              product and ▮▮▮▮▮▮▮ discovery
                              (1.1); review overall project
                              status on 1st and 2nd tier review
                              (1.2); review tagging protocols
                              (0.8); e-mail to C&P team on
                              progress, discovery status (0.7).

11/09/12   V. DUNN            Review and analysis of documents          2.70 hrs.
                              and preparation of related
                              transaction summaries.

11/09/12   S. R. RIVERA       Review and analysis of flagged            2.30 hrs.
                              second tier docs re: ▮▮▮▮▮
                              ▮▮▮▮▮▮▮▮ (1.1); correspondence
                              w/working group re: same (.4);
                              reviewed and analyzed Ch 11 case
                              with similar issues (.8).

11/09/12   R. A. SCHWINGER    Review and prepare additional             2.50 hrs.
                              background materials for research
                              on ▮▮▮▮▮▮▮▮▮ issues
                              (0.2); TC with N. Francis re
                              research to be performed on
                              ▮▮▮▮▮▮▮▮▮▮ issues (0.4);
                              Review e-mail from ▮▮▮▮▮▮
                              re ▮▮▮▮▮▮▮▮▮▮▮
                              ▮▮▮▮▮▮ and status of
                              ▮▮▮ privilege logs (0.4);
                              Follow-up e-mail to E. Miller re
                              charts on same (0.3); E-mail to
                              team re potential candidates for
                              additional ▮▮▮▮▮ and other
                              ▮▮▮▮▮▮▮▮ to subpoena (0.4);
                              E-mail to E. Miller reviewer
                              productivity statistics (0.2);
                              Review e-mails re latest status as
                              to ▮▮▮▮▮▮▮▮▮▮▮
                              productions (0.3); Review ▮▮▮▮
                              ▮▮▮▮ ▮▮▮▮ response to C. Child
                              e-mail re ▮▮▮▮ e-mail
                              production (0.3).

11/09/12   S. BERSON          Review of documents produced in           2.60 hrs.
                              connection with investigation of
                              related party transactions ▮▮▮▮▮
                              ▮▮▮▮▮▮▮▮ and prepared summaries.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    45

| 11/09/12 | N. T. ZINK | Review ██████████ filings for facts relevant to Examiner's Investigation and Report (2.3); review ██████ and presentations for facts relevant to Examiner's Investigation and Report (2.8). | 5.10 hrs. |
|---|---|---|---|
| 11/09/12 | R. M. LEDER | Review ██████████ | 1.60 hrs. |
| 11/09/12 | L. BERTHELOT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 4.10 hrs. |
| 11/09/12 | C. L. RIVERA | Correspondence with M. Roitman re: ██████ transactions (0.3); begin review of ██████ (1.3); review multiple correspondence from M. Szymanski re: ██████ documents (0.4). | 2.00 hrs. |
| 11/09/12 | G. GODWIN | Review and prepare ██████ interview materials (1.4); review and prepare ██████ documents (4.2). | 5.60 hrs. |
| 11/09/12 | C. CHILD | Revisions to Depository access notice document (.8). Emails with ██████ re status (.4) Revisions to production and pending production document (.9). Conf with L.Moloney to address ██ production issues for ██████ (.4). Analysis of additional possible request recipients (3.4). Email from MoFo about ██████ (.2) | 6.10 hrs. |
| 11/09/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.1). | 1.10 hrs. |
| 11/09/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           November 30, 2012
                                                         Page   46

| | | | |
|---|---|---|---|
| 11/09/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 3.40 hrs. |
| 11/09/12 | T. WATSON | Review and analysis of documents in connection with preparation of ███████ transaction summaries. | 0.80 hrs. |
| 11/09/12 | E. M. MILLER | Review and exchange emails with Mesirow and discovery team regarding document request (0.3) Review and exchange emails with M Towers, B Dye and M Roitman regarding review of ████ documents (0.6) Phone call to L Moloney regarding same (0.3) Follow up phone calls with M Towers regarding same (0.3) Exchange emails with R Schwinger re ████████ issue (0.2) Meeting with ████ review group regarding ████ documents (0.5) Review document production regarding same (0.5). | 2.70 hrs. |
| 11/09/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ (4.4); review and revise legal analysis relating to ██████████ (2.1). | 6.50 hrs. |
| 11/09/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.2). | 5.20 hrs. |
| 11/09/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (10.4). Call w/ ZMohiuddin re: ████████ (.3). Emails with C.Rivera re: ████████ docs (.4). | 11.10 hrs. |
| 11/09/12 | M. DISTEFANO | Meeting with E.Miller and working group re ████ document review (.4). | 0.40 hrs. |

| | | | |
|---|---|---|---|
| 11/09/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████████ | 6.20 hrs. |
| 11/09/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 11/09/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 11/09/12 | M. GRAZZINI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (Second tier document review for ████████ transaction team) | 6.60 hrs. |
| 11/09/12 | M. GRAZZINI | Attend Synthesis session in connection with document review and analysis | 1.10 hrs. |
| 11/09/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.80 hrs. |
| 11/09/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (9.6); attend Mesirow Synthesis session in connection with document review and analysis (1.0). | 10.60 hrs. |
| 11/09/12 | A. SEBRING | Review and analysis of documents and preparation of related interview topics (2.1) and transaction summaries (4.3). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    48


| 11/09/12 | J. APFEL | Conducted directed review of documents in connection with the Examiner investigation re ResCap ███████ in accordance with Court Order Approving Scope of Investigation. | 4.60 hrs. |

| 11/09/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.80 hrs. |

| 11/09/12 | J. DOBTSIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |

| 11/09/12 | M. COHEN | Meeting with working group re ███████ ██████ doc review (.4). Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.50 hrs. |

| 11/09/12 | M. COHEN | Research ████████ of claims █████ ██████ for ██████████ team. | 0.80 hrs. |

| 11/09/12 | G. DiBERNARDI | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 0.50 hrs. |

| 11/09/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.6). Telephone call with R. Schwinger to discuss ███████ ███████████████████████ █████████ (0.3). | 5.90 hrs. |

| 11/09/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related transaction summaries. | 3.20 hrs. |

| | | | |
|---|---|---|---|
| 11/09/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.50 hrs. |
| 11/09/12 | J. LOPEZ | Review and update weekly document reviewer status chart (1.8) | 1.80 hrs. |
| 11/09/12 | L. F. MOLONEY | Working with Relativity database to upload additional productions (1.7); prepare requested pdf materials for interview prep (2.1); Confer with CDS on database edits, new productions and adding new users (.8); Searched database for requested documents and exported lists as excel spreadsheets (1.2). | 5.80 hrs. |
| 11/09/12 | B. DYE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 11/09/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.40 hrs. |
| 11/09/12 | A. DONAT | Review of investigation background materials in preparation for document review. | 2.10 hrs. |
| 11/09/12 | M. ROITMAN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.8); Call with L. Moloney re: same (0.1); Emails with B.Miller re ▮▮▮▮ document review (0.3). | 3.20 hrs. |
| 11/09/12 | M. S. TOWERS | Exchanged emails with E. Miller re: ▮▮▮▮ document review (.8); follow up call with E.Miller re ▮▮▮▮ document review (.4); discussed ▮▮▮▮ document review with working group (.4) | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page    50


| 11/09/12 | N. CRANE | First tier review of documents produced in connection with Court Order approving Scope of Examiner Investigation. | 5.10 hrs. |
| 11/10/12 | B. DYE | Correspondence with ▆▆▆▆ transaction team concerning related document review. | 0.20 hrs. |
| 11/10/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.10 hrs. |
| 11/10/12 | M. COHEN | Review of ▆▆▆ documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.20 hrs. |
| 11/10/12 | R. SANTANGELO | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 11/10/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.80 hrs. |
| 11/10/12 | M. GRAZZINI | Review of documents in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (Second tier document review for ▆▆▆▆ transaction team). | 2.40 hrs. |
| 11/10/12 | G. COLLIER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |
| 11/10/12 | M. DISTEFANO | First tier document review in connection with Court Order Approving Scope of Examiner investigation (1.1). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   51

| 11/10/12 | E. M. MILLER | Review and exchange emails with L Moloney regarding de-duping and coding of same (0.3) Draft and send email to document reviewers regarding review of ███ documents (0.4) follow up emails with document reviewers regarding same (0.3) | 1.00 hrs. |
|---|---|---|---|
| 11/10/12 | P. ASNANI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 11/10/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.2). | 1.20 hrs. |
| 11/10/12 | C. L. RIVERA | Review of second tier ███ documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 11/10/12 | N. T. ZINK | Review ███ for facts relevant to Examiner's Investigation and Report. | 0.10 hrs. |
| 11/10/12 | T. J. MCCORMACK | Review materials on ███ (0.2). | 0.20 hrs. |
| 11/11/12 | D. MROS | Review and analysis of documents in preparation for witnesss interviews. | 1.80 hrs. |
| 11/11/12 | M.M. GLOVER | Review and analysis of ███ | 3.30 hrs. |
| 11/11/12 | E. M. MILLER | Review and exchange emails with ███ document review team regarding review (0.3) Review recently received productions and enclosure letters (0.6) Review production list (0.6) Draft and send email to reviewers regarding document review (0.3) Draft and send emails to ███ regarding missing documents (0.3) | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    52

|            |                  | Draft and send emails to ███████ ██████ regarding missing documents (0.4) |            |
|------------|------------------|---------------------------------------------------------------------------|------------|
| 11/11/12   | Z. MOHIUDDIN     | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.2). | 4.20 hrs.  |
| 11/11/12   | M. B. SZYMANSKI  | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 5.10 hrs.  |
| 11/11/12   | G. COLLIER       | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.60 hrs.  |
| 11/11/12   | J. MANEKIN       | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.10 hrs.  |
| 11/11/12   | M. GRAZZINI      | Review of documents in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (Second tier document review for ██████ transaction team). | 2.10 hrs.  |
| 11/11/12   | N. BRICK         | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (12.6); preparation of ████ documents and e-mail to ██████ review team (.6). | 13.20 hrs. |
| 11/11/12   | R. SANTANGELO    | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    53

| 11/11/12 | A. SEBRING | Review and analysis of documents and preparation of related interview topics (1.9); second tier review of documents in connection with Examiner investigation in accordance with Court Order approving scope of investigation (2.2). | 4.10 hrs. |
|---|---|---|---|
| 11/11/12 | M. COHEN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 11.30 hrs. |
| 11/11/12 | N. N. FRANCIS | Review background materials regarding certain ████ document requests.(1.5); research regarding ████ ████ (3.6); draft summary of ████ (3.0). | 8.10 hrs. |
| 11/11/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related transaction summaries. | 4.20 hrs. |
| 11/11/12 | M. AZZI | Review of investigation background materials in preparation for document review | 2.40 hrs. |
| 11/12/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.60 hrs. |
| 11/12/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ | 5.90 hrs. |
| 11/12/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████ (0.2) | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         November 30, 2012
                                                       Page   54


| 11/12/12 | M. S. TOWERS | Review and analysis of ████████ ████ documents | 3.40 hrs. |
| 11/12/12 | A. ALKARIMI | Email to Beth Miller re Relativity and related document review for investigation. | 0.40 hrs. |
| 11/12/12 | N. CRANE | First tier review of documents produced in connection with Court Order approving Scope of Examiner investigation. | 5.40 hrs. |
| 11/12/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related ████████ transaction summaries (7.8); meeting with S.Berson and V.Dunn re transaction summaries (.9). | 8.70 hrs. |
| 11/12/12 | J. LOPEZ | Review and update weekly document reviewer status chart (1.3) | 1.30 hrs. |
| 11/12/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 11/12/12 | L. F. MOLONEY | Conference with CDS to work on preparing and formatting of pdf materials for transactional teams and interview prep teams (1.2); Confer with CDS re. procedures for de-duping and coding of materials from debtors (.9) Confer with E.Miller re same (0.4); Prepare new ████ productions from ████████ ████████ and provide data with instructions to CDS for loading to Relativity database (1.4); Confs with team members re searching and tagging and related document issues (.8). | 4.70 hrs. |
| 11/12/12 | N. N. FRANCIS | Research and drafting memo regarding ████████████████ ████████████████████████ ████████████████████████ ████████████████ (8.6). | 8.60 hrs. |