| 11/12/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.40 hrs. |
| 11/12/12 | J. DOBTSIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.20 hrs. |
| 11/12/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.90 hrs. |
| 11/12/12 | J. APFEL | Conducted second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ . | 7.90 hrs. |
| 11/12/12 | N. BRICK | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████ | 4.40 hrs. |
| 11/12/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (5.1); email with A.Price regarding production of documents from second tier review (.1). | 5.20 hrs. |
| 11/12/12 | M. GRAZZINI | Emailed ██████████ team (J.Finnegan, W.Greason, A.Price, R.Gayda and T. Watson) regarding ████████ interview preparation. | 0.20 hrs. |
| 11/12/12 | M. GRAZZINI | Reviewed updates to ███████████ ███████████ narratives distributed by W. Greason (.3) and reviewed interview summaries distributed by M. Roitman in connection with document review (.3). | 0.60 hrs. |

| 11/12/12 | J. MANEKIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 9.30 hrs. |

| 11/12/12 | J. SELIGMAN | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |

| 11/12/12 | G. COLLIER | First tier review of documents in connection with Court order approving scope of Examiner investigation. | 5.30 hrs. |

| 11/12/12 | L. MACLEOD | Review and analysis of documents and preparation of related transaction summaries ████████ | 4.10 hrs. |

| 11/12/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 5.70 hrs. |

| 11/12/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.8). | 3.80 hrs. |

| 11/12/12 | M. DISTEFANO | Emails with team re ████████ doc review (.7). | 0.70 hrs. |

| 11/12/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ ████████ (3.4); draft narrative re same (2.6). | 6.00 hrs. |

| 11/12/12 | M. D. ASHLEY | Emails (.4) and calls (.3) with E.Miller and C.Child regarding ████████ discovery issues; Emails with E.Miller regarding document production issues (.4); conference with T.McCormack regarding production status (.2); Emails with E.Miller and R.Schwinger regarding document depository | 6.50 hrs. |

|          |              |                                                                                                                                                                                                      |           |
|----------|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          |              | (.4); emails with E.Miller re new document reviewers and related training (.3); reviewed materials relating to document targets and interviews (3.7); emails with team regarding discovery issues and interview preparation issues (.8). |           |
| 11/12/12 | A. PRICE     | Review and analysis of documents and preparation of related transaction summaries.                                                                                                                    | 3.20 hrs. |
| 11/12/12 | P. KAMINSKI  | Second tier Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████ (6.3)                                   | 6.30 hrs. |
| 11/12/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███████████ (2.7).                                                                                                 | 2.70 hrs. |
| 11/12/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                     | 3.30 hrs. |
| 11/12/12 | C. L. RIVERA | Review of second tier ███████████ documents in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation.                                                | 2.60 hrs. |
| 11/12/12 | S. J. KIM    | Review investigation background materials in preparation for document review in connection with Examiner investigation.                                                                               | 2.10 hrs. |
| 11/12/12 | E. M. MILLER | Review and exchange emails with document reviewers regarding document review questions (0.5) Phone call with L Moloney regarding document production and review issues (0.4); follow up emails with L Moloney regarding same (0.3); Review and exchange emails with Mesirow regarding document productions (0.5) Review and exchange emails with M Ashley and C Child regarding discovery to | 5.50 hrs. |

████████████ (0.5) Review and
exchange emails with M Ashley and
C Child regarding weekly document
productions (0.3) Follow up phone
conference with M.Ashley regarding
same (0.5) Review and exchange
emails with M Ashley and R
Schwinger regarding document
depository (0.5) Review and
exchange emails with M Ashley and
R Schwinger regarding weekly
document production and review
reports (0.5)  Review and exchange
emails with M Towers, B Dye and M
Ashley regarding document reviewer
training meeting (0.3)  Review
documents regarding ████████ (0.5)
 Review documents regarding
confidentiality designations (0.7)

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/12/12 | T. J. MCCORMACK | Review key documents identified by review team from ████ on certain subject transactions (0.7); review protocol on conf. documents used in transaction summaries (0.3); review summaries for depositions of ████████ (0.9). Review status of ████████████ ████████ document productions in prep for 12/13 meeting (1.0); confer M. Ashley re: status (0.2). | 3.10 hrs. |
| 11/12/12 | V. DUNN | Meeting w/J. Migdal and S. Berson re drafting narratives (1.1). Review and analysis of documents and preparation of related ████████ transaction summaries (2.7). | 3.80 hrs. |
| 11/12/12 | S. BERSON | Met with V. Dunn and J.Migdal re: transaction summary comments (1.0); prepared transaction summary for ████████ documents (2.1). | 3.10 hrs. |
| 11/12/12 | R. A. SCHWINGER | Analyzing latest reviewer productivity statistics (0.3); Analyzing latest document production/review statistics chart (0.5); emails with B.Miller re same (0.3); TC with C. Child re status of ████████████ meeting | 3.90 hrs. |

with Mesirow, ███████████
custodians, privilege logs (0.2);
Review, analyze letter from
██████████████ re document
retention/search terms and
privilege logging (0.5); Analyzing
initial installments of ████████
privilege logs (0.6); E-mail to ████████ re
deficiencies in ██████████ privilege
logs (0.4); E-mail to ████████
████████ re timing of ██████ rolling
production of privilege logs
(0.4); E-mails to C. Child re
potential additional parties to be
subpoenaed for documents (0.3);
Review early MFC e-mails re
███████████ and other potential
parties to be subpoenaed for
documents (0.4).

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/12/12 | R. A. SCHWINGER | TCs with M. Towers re document issues in writing report (0.2); E-mail to team re ██████ documents located during other reviews (0.3). | 0.50 hrs. |
| 11/12/12 | N. T. ZINK | Review ████████████████ for facts relevant to Examiner's Investigation and Report (1.4). | 1.40 hrs. |
| 11/12/12 | M. BALDWIN | Continue reviewing ██████ Interview summary (.8); e-mails with R.Ball re ████████ narratives (.3); review ██████████ Interview summary (.6). | 1.70 hrs. |
| 11/12/12 | R. BALL | Emails w/M. Baldwin Fuerst re ██████████ narrative deliverables and related issues (.2); emails w/M. Towers re Report Structuring Team meeting (.2). | 0.40 hrs. |
| 11/13/12 | R. BALL | Reviewed ██████ narrative and legal analysis (1.1); reviewed client documents re █████████ (.2); emails w/C. Rivera re ██████████ (.2). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   60


| 11/13/12 | R. M. LEDER | Begin preparation of list of questions for ▮▮▮▮▮ | 0.50 hrs. |
| 11/13/12 | R. A. SCHWINGER | Meeting with A. Voelker re ▮▮▮▮▮▮▮ (0.3); Meeting with J. Finnegan re same (0.1); Review documents identified by A. Voelker re ▮▮▮▮ (0.6); E-mails with ▮▮▮ team re ▮▮▮▮ documents (0.4); E-mail to ▮▮▮▮▮ team re information gathering to provide to Interview Teams for upcoming interviews (0.2). | 1.60 hrs. |
| 11/13/12 | M. BALDWIN | Review ▮▮▮▮ transcript (1.2); revise narrative to incorporate relevant materials from interviews (2.4); review ▮▮▮▮▮ relevant flings (.3); e-mails to team re transaction narratives (.3). | 4.20 hrs. |
| 11/13/12 | H. SEIFE | Review emails regarding ▮▮▮ privilege logs. | 0.60 hrs. |
| 11/13/12 | S. R. RIVERA | Review and analysis of flagged second tier docs re: ▮▮▮▮▮ (2.1); correspondence w/working group re: same (.5). | 2.60 hrs. |
| 11/13/12 | S. BERSON | Review and analysis of documents and preparation of related ▮▮▮▮ transaction summaries (3.6); met and spoke with V. Dunn re: transaction summaries (0.5); met and spoke with J. Migdal re: transaction summaries (1.2). | 5.30 hrs. |
| 11/13/12 | R. A. SCHWINGER | E-mails to ▮▮▮▮▮ re timing of ▮▮▮ production of privilege logs (0.3); Internal e-mails re response to ▮▮▮ position on timing of privilege log production (0.2); TC with T.McCormack re same (0.4); E-mail to ▮▮▮▮ re update on timing of ▮▮▮▮ document production (0.2); E-mail to ▮▮▮▮ re confirmation of timing of completion of ▮▮▮▮ | 5.60 hrs. |

production of Phase 1 custodians
(0.2); TC (0.3) and e-mails (0.5)
with C. Child re issues from
█████████ letter re ██████
production issues; Further review
of █████ privilege logs for
productions ████████ (0.4);
Meeting with R. Kirby re
establishing process for reviewing
█████████████ privilege logs (0.2);
TC with C. Child re ████████
production issues (0.3); E-mails
with ████████████████ re incoming
███ document production (0.2);
E-mails with E.Miller re
confirmation that ████████████
███████████ documents are not on
Depository (0.4); Further
evaluation of latest reviewer
productivity statistics (0.6);
Review N. Francis's draft memo on
██████████████████ issues
(0.8); TC with N. Francis re same
(0.3); Updating chart of document
production status by party (0.3).

| | | | |
|---|---|---|---|
| 11/13/12 | V. DUNN | Review and analysis of documents and preparation of related ████████████ transaction summaries (1.7); conf with S.Berson re same (.4). | 2.10 hrs. |
| 11/13/12 | T. J. MCCORMACK | Review e-mails on ████████████ document production and privilege issues, as to timing and scope (0.4); confer R. Schwinger on same (0.4); analyze priv./conf. issues for materials produced to and by Examiner (1.1). | 1.90 hrs. |
| 11/13/12 | E. M. MILLER | Review and exchange emails with L Moloney and R Schwinger regarding depository and confidential designated documents (0.5) Review and exchange emails with M Towers and B Dye regarding document reviewer training meeting (0.3) Review and exchange emails with transaction team regarding ████████ ████████ search (0.5) Review and exchange emails with document reviewer regarding questions (0.3) | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         November 30, 2012
                                                      Page   62


|  |  | Review and exchange emails with M Distefano and B Dye regarding review of ▮▮▮ documents (0.6) |  |
|---|---|---|---|
| 11/13/12 | S. J. KIM | Review investigation background materials to prepare for document review in connection with Examiner investigation. | 0.20 hrs. |
| 11/13/12 | C. L. RIVERA | Reviewing ▮▮▮▮▮ provisions in connection with legal analysis of ▮▮▮▮▮ claims (1.8); correspondence with B. Miller and R. Ball re: ▮▮▮▮▮ (0.3). | 2.10 hrs. |
| 11/13/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 11/13/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.20 hrs. |
| 11/13/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮ (5.3). | 5.30 hrs. |
| 11/13/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 11/13/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮. | 5.60 hrs. |
| 11/13/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮▮▮ (4.3); draft narrative summaries re same (2.6). | 6.90 hrs. |
| 11/13/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ (3.2); emails with B.Dye and team | 4.30 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | re ████████ document review (.4); confer with M.Roitman regarding related transaction summaries (.7). |  |
| 11/13/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ (.3). | 0.30 hrs. |
| 11/13/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (8.9). Review and analysis of documents and preparation of related transaction summaries. (.8) | 9.70 hrs. |
| 11/13/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 11/13/12 | J. MANEKIN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.30 hrs. |
| 11/13/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (4.1); Review and analysis of documents in preparation for witness ████ interviews (1.5). | 5.60 hrs. |
| 11/13/12 | P. KAMINSKI | Second tier Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the ████████ (7.2) | 7.20 hrs. |
| 11/13/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (7.3); Corresponded with W. Greason (.3) and A. Price (.2) regarding | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   64


                         document review; Corresponded with
                         ██████████ transaction team and
                         interview team regarding upcoming
                         interviews (.3).

11/13/12   N. BRICK      First tier review of documents          7.60 hrs.
                         produced in connection with Court
                         Order Approving Scope of Examiner
                         Investigation.

11/13/12   J. APFEL      Second tier review of transaction       8.50 hrs.
                         documents in connection with Court
                         Order Approving Scope of Examiner
                         Investigation ███████████████
                         ███████████ (6.7); Reviewed ██████
                         █████████████████ in
                         connection with Court Order
                         Approving Scope of Examiner
                         Investigation re preparation of
                         ██████████████████Narrative
                         (1.8).

11/13/12   J. DOBTSIS    First tier review of documents          1.90 hrs.
                         produced in connection with Court
                         Order Approving Scope of Examiner
                         Investigation.

11/13/12   J. MASSENGALE First tier review of documents          1.10 hrs.
                         produced in connection with Court
                         Order Approving Scope of Examiner
                         Investigation.

11/13/12   N. N. FRANCIS Continue research and drafting          5.60 hrs.
                         memo regarding ███████████████
                         █████████████████████████████
                         █████████████████████████████
                         ████████████████ (3.9);
                         prepare summary of ████████
                         ███████████ (1.4);
                         telephone call with R. Schwinger
                         to discuss draft memorandum (.3).

11/13/12   Z. LEVIN      Second tier review of documents         1.40 hrs.
                         produced in connection with
                         Examiner investigation in
                         accordance with Court Order
                         Approving Scope of Investigation
                         ███████████████████

| 11/13/12 | L. F. MOLONEY | Correspondence with attorneys (.4) and CDS (.6) re. preparation of additional second tier review panel; Correspondence with B.Miller re document designations (.4); Confs with CDS re preparing and providing instructions and formatting of pdf materials for transactional teams and interview prep teams (1.4); Updated status reports for document productions and review statistics (.6); Confs with new team members on accessing shared drive materials and Relativity database (.5). | 3.90 hrs. |
| 11/13/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/13/12 | J. M. MIGDAL | Meeting with S. Berson re ▇▇▇▇▇ transaction narratives and related preparation of defined terms (1.1); review and analysis of documents and preparation of related transaction summaries (6.1). | 7.20 hrs. |
| 11/13/12 | N. CRANE | First tier review of documents produced in connection with Court Order approving Scope of Examiner Investigation. | 4.80 hrs. |
| 11/13/12 | A. VOELKER | Met with B. Schwinger to discuss ▇▇▇▇▇ (0.3); reviewed documents on Relativity to determine role of ▇▇▇▇▇ (0.9). | 1.20 hrs. |
| 11/13/12 | M. ROITMAN | Review and analysis of documents and preparation of related transaction summaries (6.6); Meet with M. Distefano re: same (0.6) | 7.20 hrs. |
| 11/13/12 | A. DONAT | Review of background materials in preparation for document review in connection with Examiner investigation. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   66

| 11/13/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (3.8); conferences (.4) and emails (.5) with ▮▮▮▮ transaction team to coordinate the review of key documents produced; Emails with B.Miller re same (.4). | 5.10 hrs. |
| 11/13/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.10 hrs. |
| 11/14/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.10 hrs. |
| 11/14/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ | 2.60 hrs. |
| 11/14/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▮▮▮▮▮▮▮ (4.8) | 4.80 hrs. |
| 11/14/12 | A. FORSYTHE | Call with E. Miller regarding document review and background information (0.4) | 0.40 hrs. |
| 11/14/12 | M. S. TOWERS | Review and analysis of ▮▮▮▮▮▮ ▮▮▮▮▮▮ documents (3.6); Drafted email to Transaction teams re: use of designated documents (.8); responded to reviewer inquiries re: document review (.4). | 4.80 hrs. |
| 11/14/12 | J. M. MIGDAL | Review and analysis of documents and preparation of related transaction summaries (5.8); prepare ▮▮▮▮▮▮ transaction defined term supplement to glossary (3.2); conference call with S. Berson and M. Towers re same (.3). | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   67

| 11/14/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1) | 2.10 hrs. |
|---|---|---|---|
| 11/14/12 | N. N. FRANCIS | Draft summary of ████████ (2.8); draft summary of ████████ (.4); draft and revise summary of ████████ (3.0); research regarding ████████ ████████ (1.6). | 7.80 hrs. |
| 11/14/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ | 2.30 hrs. |
| 11/14/12 | J. APFEL | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ | 5.80 hrs. |
| 11/14/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 13.20 hrs. |
| 11/14/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.50 hrs. |
| 11/14/12 | A. SEBRING | Review and analysis of documents in connection with interview preparation (2.1); review and analysis of documents and preparation of related transaction summaries ████ (1.2). | 3.30 hrs. |
| 11/14/12 | B. BETHEIL | Review and analysis of ████ ████ (1.8). | 1.80 hrs. |

| 11/14/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (2.5); calls/email with ████████ team regarding status of ███████ document review (.3). | 2.80 hrs. |
|----------|-------------|---|-----------|
| 11/14/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ ███████ | 7.60 hrs. |
| 11/14/12 | J. MANEKIN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.40 hrs. |
| 11/14/12 | Z. MOHIUDDIN | Second Tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████ (1.1). | 1.10 hrs. |
| 11/14/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.4); drafted email to team re █████ deposition transcripts (.2); | 0.60 hrs. |
| 11/14/12 | R. J. GAYDA | Review interview transcripts of ███ ████ in connection with narrative preparation (3.3). | 3.30 hrs. |
| 11/14/12 | E. M. MILLER | Phone call with S Chan regarding ████████ document search (0.4) Follow-up email with S Chan regarding same (0.3) Review and exchange emails with L Moloney regarding new document productions (0.5)  Review and exchange emails with R Schwinger and M Ashley regarding privilege logs and confidential documents (0.7) Phone calls with new document reviewers regarding review questions (0.4) Follow-up emails with new document reviewers in response to questions (0.4) | 2.70 hrs. |

| 11/14/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (.9). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (7.6). | 8.50 hrs. |
|----------|-----------------|---|-----------|
| 11/14/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████████. | 5.60 hrs. |
| 11/14/12 | T. WATSON | Review and analysis of documents and preparation of related ████ ████ transaction summaries. | 3.20 hrs. |
| 11/14/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 11/14/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ (4.8); conferences (.3) and emails (.4) with team on drafting report. | 5.50 hrs. |
| 11/14/12 | C. CHILD | Call with P. Bryan regarding ███ ████ data, attorney data filtering, and status of ████████ issue (1.2). Email with █████ to arrange call to address attorney filtering issue (.2). Call with ████ regarding their undertaking to produce █████ documents and arrangements for service of subpoena (.6). Call from J. Tanenbaum regarding Mesirow meetings with ResCap (.3). Related emails with Mesirow regarding scheduling issues (.4). Initial review of █████ privilege letter (.3). Emails with ████ ██████ and L.Moloney concerning document production logistics (.1). Email with ████ concerning document production logistics (.2). Prepare document requests for ████ █████████ being handled by | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    70


███████████ (.3). Draft letter
to ███████ regarding deficiencies
in document search and privilege
log (3.3). Email with R.Schwinger
regarding same (.2).

| | | | |
|---|---|---|---|
| 11/14/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 11/14/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/14/12 | S. J. KIM | Review investigation background materials to prepare for document review. | 1.70 hrs. |
| 11/14/12 | D. M. LeMAY | Multiple telephone conferences (.5) and emails (.6) with ████ and T. McCormack to resolve open issues regarding timing of their privilege log. | 1.10 hrs. |
| 11/14/12 | T. J. MCCORMACK | E-mails with D. LeMay and R. Schwinger re: privilege issues/log for ████ (0.4); review status update from R. Schwinger on all document production issues (0.4); e-mails (0.4) and calls (0.4) to MoFo on scheduling accounting group meeting with Mesirow; e-mails from ████ and MoFo on all issues of production (0.6); respond to same (0.4). | 2.60 hrs. |
| 11/14/12 | S. CHAN | Review and analysis of ██████ and related documents (5.4); conf with E.Miller to discuss focus of review (.4). | 5.80 hrs. |
| 11/14/12 | V. DUNN | Review and analysis of documents and preparation of related ██████████ transaction summaries. | 3.20 hrs. |

| 11/14/12 | S. BERSON | Review and analysis of documents and preparation of related ███████ transaction summaries (3.9); confer with J. Migdal re: same (0.4). | 4.30 hrs. |
| 11/14/12 | S. R. RIVERA | Telecons (.3) and correspondence (.5) w/doc team re: privilege issues. | 0.80 hrs. |
| 11/14/12 | R. A. SCHWINGER | Review ███████ privilege logs, including ███████ therefor (0.5); Review ███████ privilege logs (0.6); TCs with ███████████████████ re ██ privilege logs and resolution of ███████████████ (0.5); TC with C. Child re status of ongoing discussions with ███████ on lawyer custodians (0.2); TC with C. Child re status of regulatory privilege issues (0.2); E-mails with T.McCormack re ███████ documents and designation issues (0.5); E-mails with E.Miller and M.Ashley re ██ privilege logs and ███████ production issues (0.5); Review ███████ letter re privilege logging (0.4); review and investigate caselaw on status of ███████████████ and privilege issues (0.7); E-mail to C. Child re same (0.3); Review, mark up C. Child's draft proposed letter to ███████████ re document retention/purging and privilege logging (0.8); Conf with L. Moloney re possible technological solutions to ██████ production problems (0.2); review of reviewer/production lists (.5) | 5.90 hrs. |
| 11/14/12 | N. T. ZINK | Review ███████████████ for facts relevant to Examiner's Report and Investigation (4.7). | 4.70 hrs. |

| 11/14/12 | R. M. LEDER | Work on preparation of list of materials needed to assess fairness of ███████ | 2.20 hrs. |
|----------|-------------|---------|---------|
| 11/15/12 | R. M. LEDER | Conference Betheil re preparation of list of information to be requested from ████████ (2.2); review ████████ interview for ████████ information (2.0). | 4.20 hrs. |
| 11/15/12 | R. A. SCHWINGER | E-mails internally re ████ privilege log timing issue (0.5); Meeting with T. McCormack re ████ privilege log timing issue (0.4); Preparing document subpoena for ████████ (0.5); E-mails with C. Child, M. Ashley re document subpoena for ████████ (0.4); E-mails with C. Child, M. Ashley re gathering documents from ████████ (0.2); Confs with document reviewers re productivity issues (0.5); Meeting with E. Miller re progress of document review (0.4); Meeting with L. Moloney re process for assigning documents for review (0.6); Conf. with R. Kirby re plans for privilege log review (0.3); TC with S. St. Denis re plans for privilege log review (0.3); Follow-up e-mails to R. Kirby, S. St. Denis re privilege log review (0.2); Review update from ████████ re document and privilege log schedule/completion (0.2); Review e-mails re ████████ document production installment received today (0.3); Updating chart of document production status by party (0.4); Prepare proposed revision to letter to ████████ re privilege logging (0.2); Emails with M.Ashley, T.Martin (MFC) re ████████ issues (0.3). | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         November 30, 2012
                                                      Page   73


| 11/15/12 | N. T. ZINK | Review ███████ ██████████ for facts relevant to Examiner's Investigation and Report (2.1). | 2.10 hrs. |
|----------|-----------|-----------------------------------------------------------------------------------------------------------------|-----------|
| 11/15/12 | R. BALL | Emails w/M. Szymanski re new ████████ documents (.1); conferred re ████████ ██████████ w/M. Blackburn (.2). | 0.30 hrs. |
| 11/15/12 | M. BALDWIN | Review and analyze documents and preparation of transaction narrative ████████ (1.5). | 1.50 hrs. |
| 11/15/12 | S. BERSON | Review and analysis of documents and preparation of related ████████ transaction summaries (.9); confer with J. Migdal re: status of same (1.2). | 2.10 hrs. |
| 11/15/12 | V. DUNN | Review and analysis of documents and preparation of transaction summaries. | 2.40 hrs. |
| 11/15/12 | S. CHAN | Review and analysis of ████████ and related documents for witness interviews. | 1.80 hrs. |
| 11/15/12 | T. J. MCCORMACK | Review issues arising from ████ priv. log, both substance and timing matters (0.3); confer with R.Schwinger re: same (0.4); confer with D.LeMay re: same and develop a proposal on all issues (0.8); t/c with ████████ re: same (0.4); review update on ████ production (0.1); review subpoenas served on ████████ (0.3). | 2.30 hrs. |
| 11/15/12 | D. M. LeMAY | Conference with T. McCormack re: ████ privilege log issues (.7). Follow up e-mails with T.McCormack re: same (.2). Conference call with ████ to resolve privilege log issues (.4). | 1.30 hrs. |

| 11/15/12 | S. J. KIM | Review investigation background materials to prepare for review of documents. | 0.80 hrs. |
|---|---|---|---|
| 11/15/12 | E. M. MILLER | Draft and send email to new document reviewer regarding background and guidance (0.5) Draft and send email to M Towers regarding document reviewer meeting (0.5)  Review and exchange emails with reviewers in response to questions (0.4) Review and exchange emails with M Towers regarding ▮▮▮ matters (0.2) Review and exchange emails with new reviewers and L Moloney regarding Relativity training (0.4) Meeting with R Schwinger regarding progress of document review (0.3) Review and exchange emails with L Moloney regarding new document productions (0.3) | 2.60 hrs. |
| 11/15/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.30 hrs. |
| 11/15/12 | C. L. RIVERA | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ | 1.90 hrs. |
| 11/15/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.40 hrs. |
| 11/15/12 | M.M. GLOVER | Review and analysis of ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 6.10 hrs. |
| 11/15/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮ ▮▮▮ (4.6). | 4.60 hrs. |
| 11/15/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |

| 11/15/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮ | 2.80 hrs. |
| 11/15/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries (2.9). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (4.6). | 7.50 hrs. |
| 11/15/12 | R. J. GAYDA | Review and revise legal analyses relating to ▮▮▮ (2.1); second tier review of documents produced in connection with investigation of ▮▮▮ ▮▮▮ (2.5). | 4.60 hrs. |
| 11/15/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (1.9). | 1.90 hrs. |
| 11/15/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 6.10 hrs. |
| 11/15/12 | B. BETHEIL | Review ▮▮▮ (0.6); Meet w/ R. Leder re: ▮▮▮ and additional documents to request (2.1); Compose and email ▮▮▮ list of ▮▮▮ questions and document requests for ▮▮▮ (0.5). | 3.20 hrs. |
| 11/15/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (4.8); Correspondence with ▮▮▮ transaction team in connection with second tier review of transaction documents ▮▮▮ (.6). | 5.40 hrs. |

| | | | |
|---|---|---|---|
| 11/15/12 | A. SEBRING | Review and comment on transaction summary ▮▮▮▮▮▮▮▮ (2.1). | 2.10 hrs. |
| 11/15/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 11/15/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ | 8.60 hrs. |
| 11/15/12 | J. APFEL | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ (4.3); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (7.1). | 11.40 hrs. |
| 11/15/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ | 4.10 hrs. |
| 11/15/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.70 hrs. |
| 11/15/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 11/15/12 | J. M. MIGDAL | Discuss ▮▮▮▮▮▮ narratives with ▮▮▮▮▮ Team Member (1.2); prepare glossary supplement relating to ▮▮▮▮▮ Transactions (2.3); review and analysis of documents in connection with the preparation of related transaction narratives (5.7). | 9.20 hrs. |

| 11/15/12 | N. N. FRANCIS | Continue researching ██████████████ ██████████████████ (.7). | 0.70 hrs. |
| 11/15/12 | L. F. MOLONEY | Confs with case teams (.6) and CDS (.5) to compile and prepare interview prep materials; Correspondence with CDS re. status of new productions being loaded and running reviewer status reports (1.3); Confer with R. Schwinger re. tracking reviewer progress and batching documents to reviewers (.7); updated and assigned batches in Relativity (1.3). | 4.40 hrs. |
| 11/15/12 | M. S. TOWERS | Review and analysis of ██████ ████████ materials | 5.10 hrs. |
| 11/15/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 3.80 hrs. |
| 11/15/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries (0.8) | 0.80 hrs. |
| 11/15/12 | A. DONAT | Review of background materials in preparation for document review in connection with Examiner investigation. | 1.90 hrs. |
| 11/15/12 | R. M. KIRBY | Reviewing privilege logs received from ████████████████, as per R. Schwinger. | 1.40 hrs. |
| 11/15/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.20 hrs. |
| 11/15/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   78

| 11/16/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.40 hrs. |
| 11/16/12 | R. M. KIRBY | Conference call w/R. Schwinger and S. St. Denis re: process for review of privilege logs received by parties. | 0.50 hrs. |
| 11/16/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/16/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███████████ (0.6) | 0.60 hrs. |
| 11/16/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 3.60 hrs. |
| 11/16/12 | E. DAUCHER | Review of documents in connection with investigation of ██████ | 1.70 hrs. |
| 11/16/12 | A. FORSYTHE | Reviewed background information for document review in connection with Examiner investigation. | 5.90 hrs. |
| 11/16/12 | M. S. TOWERS | Reviewed ████████████ documents (2.6); conference with S.Berson re transaction review status (.3). | 2.90 hrs. |
| 11/16/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (4.3); prepared summary chart of ██████ (3.5). | 7.80 hrs. |
| 11/16/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   79

| 11/16/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (3.1); Reviewing transcript of ▮▮▮ for relevance to the ▮▮▮ team (1.8). | 4.90 hrs. |
|---|---|---|---|
| 11/16/12 | L. F. MOLONEY | Correspondence with R. Schwinger and E. Miller re. status of new productions (.6); preparation of reviewer statistic spreadsheet (.4); compiled and prepare new productions from ▮▮▮ and sent to CDS for uploading into Relativity (1.8); Reviewed Relativity and production cover memorandum to prepare list of all Highly Confidential docs received to date as per R. Schwinger (.7); T/C with T. Martin at Mesirow re. access to interview prep documents via ftp (.4); Conf. with CDS to work on compiling and formatting completed sets of documents (.9) | 4.80 hrs. |
| 11/16/12 | J. M. MIGDAL | Prepare ▮▮▮ Glossary inserts (2.2); review and analysis of documents in connection with the preparation of related financing transaction narratives (7.3). | 9.50 hrs. |
| 11/16/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/16/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 7.40 hrs. |
| 11/16/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |

| 11/16/12 | M. COHEN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 11/16/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬▬▬▬. | 5.60 hrs. |
| 11/16/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 11/16/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬▬▬▬ (2.2). | 2.20 hrs. |
| 11/16/12 | J. APFEL | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬▬▬▬ ▬▬▬▬▬▬. | 8.20 hrs. |
| 11/16/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬▬▬▬ (3.1); Meeting W. Greason to discuss ▬▬▬▬▬▬ transaction narrative in connection with second tier review of transaction documents ▬▬▬▬▬▬ (.4). Review interview summaries and updated team narratives ▬▬▬▬▬▬ (.7). Targeted second tier document review of transaction documents to assist in the preparations of citations in the ▬▬▬▬▬▬ transaction narratives (2.3). Correspondence with interview team regarding ▬▬▬▬▬▬ transaction issues in upcoming interview with ▬▬▬▬▬▬ (.2). | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   81

| | | | |
|---|---|---|---|
| 11/16/12 | B. BETHEIL | Emails w/ ███████ re: additional ███████ requests for ███████ (0.3); Review Mesirow index of ███████████ (0.3); Review ███████ (0.9); Emails (0.4) and conf (0.3) w/ R. Leder re: ███████ ███████ | 2.20 hrs. |
| 11/16/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.5); review and analysis of documents in preparation for witness interviews ███████ (6.7). | 8.20 hrs. |
| 11/16/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (2.7); conf with R.Ball re Bank narrative (.2); drafted email to team re third party complaints (.1). | 3.00 hrs. |
| 11/16/12 | R. J. GAYDA | Review of documents produced in connection with investigation of ███████ (2.3); review and revise narrative re same (1.9). | 4.20 hrs. |
| 11/16/12 | E. M. MILLER | Review and exchange emails with B Betheil and R Leder regarding ███ matters (0.4)  Phone call with M Towers, M Ashley regarding same (0.2) Follow-up email to M Towers and M Ashley regarding ███ matters (0.3)  Phone call with J Kim regarding document review (0.5) Review and exchange emails with B Schwinger and L Moloney regarding document productions and reviewer status (0.7)  Draft and send email to document reviewers regarding review targets (0.4)  Phone calls with K McSweeney and A Bartell regarding same (0.5)  Phone call with R Ball regarding document review issues (0.2) Review emails from reviewing team regarding same | 3.90 hrs. |

|  |  | (0.4) Draft and send email to L Moloney regarding statistics regarding document review (0.3). |  |
| 11/16/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ . | 5.90 hrs. |
| 11/16/12 | A. PRICE | Review and analysis of background documents in connection with preparation of transaction summaries. | 1.80 hrs. |
| 11/16/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 11/16/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ (2.3). | 2.30 hrs. |
| 11/16/12 | M.M. GLOVER | Review and analysis of documents related to ██████████████████████ | 8.30 hrs. |
| 11/16/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.80 hrs. |
| 11/16/12 | C. L. RIVERA | Reviewing ██████████████ (4.8) and preparing related summary (1.0); correspondence to team members re: summary (0.3). Meeting with R. Ball re: interviews, ██████████ open points (.5). | 6.60 hrs. |
| 11/16/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 11/16/12 | S. J. KIM | Telephone conference with E. Miller re background information to prepare for review of documents in connection with Examiner investigation. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    83

| 11/16/12 | T. J. MCCORMACK | Confer R. Schwinger re: document production status, ResCap production and review process (0.4); review e-mails to MoFo re: same (0.3); draft e-mail to ▮ ▮▮▮▮▮ re: priv. issues and possible protocol for listing priv. documents (0.9); e-mails with team on document review protocols/progress (0.7). | 2.30 hrs. |
| 11/16/12 | S. BERSON | Review and analysis of documents and preparation of related ▮▮▮▮ transaction summaries (2.1); confer with M. Towers transaction review status (0.3). | 2.40 hrs. |
| 11/16/12 | R. A. SCHWINGER | Conference call with R. Kirby, S. St. Denis re privilege log review (0.5); TC with C. Child re list of open document production issues (0.2); Initial review of first installment of ▮▮▮▮ privilege log (0.2); Review e-mails re latest ▮▮▮▮ production of e-mails from multiple custodians (0.3); E-mail to ▮▮▮▮ and internally re timing for completion of ▮▮▮▮ production from ▮▮▮ custodians (0.7); Various e-mails with parties re arranging MFC-ResCap Accounting personnel meeting (0.4); TCs with L. Moloney re MFC uploading requirements re interview preparation materials (0.4); E-mail to interview preparation teams re same (0.3); Review latest statistics re first-tier document review productivity (0.5); Emails with E. Miller, L. Moloney re first tier review progress (0.6); TC with T. McCormack re ▮▮ privilege log timing issue (0.4); Reviewing latest updates to summary of document production status by party (0.5). | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    84

| 11/16/12 | S. ST. DENIS | Continue privilege log review (.4); meeting w/R. Schwinger and R.Kirby re same (.5). | 0.90 hrs. |
|---|---|---|---|
| 11/16/12 | R. BALL | Conferred w/M. Blackburn re prep of ▮▮▮▮ legal analysis, ▮▮▮▮▮▮ testimony re ▮▮▮ issues (.2); conferred w/M. DiStefano re ▮▮▮ narrative, ▮▮▮▮▮ testimony re ▮ ▮▮▮▮ issues (.1); conferred w/C. Rivera re ▮▮▮▮▮▮▮ legal analysis draft (.4); reviewed ▮▮▮▮▮▮▮▮ documents form M. Szymanski (1.6); conferred w/E. Miller re document review issues (.1). | 2.40 hrs. |
| 11/16/12 | R. M. LEDER | Email with Blake Betheil re information requirements (0.3); TC Betheil and Elizabeth Miller re ▮▮ documents (0.3); review ▮▮▮▮▮ submission to Trustee (0.9) and discuss with Betheil (0.2); and consider ▮▮▮ ▮▮▮▮▮ issue and review of ▮▮▮▮▮ information (1.0). | 2.70 hrs. |
| 11/17/12 | E. M. MILLER | Review and exchange emails with R Schwinger and L Moloney regarding progress of review and document productions (0.6)  Phone call with L Moloney regarding same (0.5) | 1.10 hrs. |
| 11/17/12 | C. L. RIVERA | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ | 3.60 hrs. |
| 11/17/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |
| 11/17/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.30 hrs. |

| 11/17/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (5.1). | 5.10 hrs. |
| 11/17/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 11/17/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (1.6) | 1.60 hrs. |
| 11/17/12 | J. APFEL | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 2.80 hrs. |
| 11/17/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 1.60 hrs. |
| 11/17/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 11/17/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ██████████ | 1.10 hrs. |
| 11/17/12 | J. DOBTSIS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |
| 11/17/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1) | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                         Page   86

| | | | |
|---|---|---|---|
| 11/17/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. (3.6) | 3.60 hrs. |
| 11/17/12 | L. F. MOLONEY | Confer with E.Miller re status of document review (.5). | 0.50 hrs. |
| 11/17/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.40 hrs. |
| 11/17/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 11/17/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (5.6) | 5.60 hrs. |
| 11/17/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.10 hrs. |
| 11/17/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 9.10 hrs. |
| 11/17/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 3.40 hrs. |
| 11/18/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   87

| | | | |
|---|---|---|---|
| 11/18/12 | R. M. KIRBY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |
| 11/18/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███████████████ (2.1) | 2.10 hrs. |
| 11/18/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (4.8) | 4.80 hrs. |
| 11/18/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |
| 11/18/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.40 hrs. |
| 11/18/12 | M. S. TOWERS | Review and analysis of ███████ ████████ documents | 3.20 hrs. |
| 11/18/12 | A. M. BARTELL | Review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.30 hrs. |
| 11/18/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related ███████ transaction narratives. | 7.60 hrs. |
| 11/18/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 11/18/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   88

| | | | |
|---|---|---|---|
| 11/18/12 | N. N. FRANCIS | Research whether ████████████ ████████████████████████ ████████████████ (2.4); research whether ████████████ ██████████████████████ (1.2); research and drafting memo regarding ██████████████████████ ████████████ (7.8). | 11.40 hrs. |
| 11/18/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/18/12 | Z. LEVIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 11/18/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.70 hrs. |
| 11/18/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.80 hrs. |
| 11/18/12 | J. APFEL | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ | 10.10 hrs. |
| 11/18/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |
| 11/18/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ (6.1) | 6.10 hrs. |

| 11/18/12 | M. GRAZZINI | Review interview summaries and updated team narratives in connection with second tier review of transaction documents ███ ███ | 3.20 hrs. |
| 11/18/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.50 hrs. |
| 11/18/12 | J. PAPPAS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.10 hrs. |
| 11/18/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.20 hrs. |
| 11/18/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 11/18/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (3.4); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (.9). | 4.30 hrs. |
| 11/18/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 3.20 hrs. |
| 11/18/12 | P. ASNANI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████. | 1.50 hrs. |

| 11/18/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
|---|---|---|---|
| 11/18/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
| 11/18/12 | E. M. MILLER | Review emails and letters from producing parties regarding document productions (0.5) Review documents in Relativity regarding document productions (0.9) Review and exchange emails with M Ashley and debtors' counsel regarding production of ███████ documents (0.4)  Update document production log (0.8) Draft and send email to R Schwinger and T McCormack regarding document review/progress (0.4)  Draft and send email to Mesirow regarding same (0.3)  Prepare materials for first tier document reviewers training meeting (0.8) | 4.10 hrs. |
| 11/18/12 | R. BALL | Reviewed revised ███████ narrative (.6). | 0.60 hrs. |
| 11/18/12 | T. J. MCCORMACK | E-mails with R. Schwinger and B. Miller re: document production/review processes and scheduling for ongoing productions (0.6). | 0.60 hrs. |
| 11/19/12 | T. J. MCCORMACK | E-mails with ████ re: priv. log issues (0.5); confer D. LeMay and M. Ashley re: same/options (0.4); e-mails with B. Miller on ongoing document productions and pace of document review/analysis (0.7); follow-up conference with R. Schwinger re: same (0.6). | 2.20 hrs. |
| 11/19/12 | S. ST. DENIS | Review privilege logs ███████ (2.8). | 2.80 hrs. |

| | | | |
|---|---|---|---|
| 11/19/12 | R. M. LEDER | Review C&P draft Report (.8); review ███████ and other materials focusing on ███████ (1.2); review ███████ with a view toward identifying ███████ (1.3); conference with B.Betheil re ███████ (1.1). | 4.40 hrs. |
| 11/19/12 | R. A. SCHWINGER | Analyze latest charts of reviewer productivity statistics (0.5); Prepare for presentation at document reviewer meeting re productivity expectations (0.3); Attend document reviewer meeting to address current status of document production (0.8); Review production letters for latest productions (0.2); E-mail to internal team re volume of latest ███████ production (0.2); E-mails with E.Miller and L.Moloney re document review productivity and statistics (0.6); Review updated chart of document production/review status (0.4); TC with T. McCormack re document production and review status (0.6); E-mails with L.Moloney re ███████ in productions on Depository (0.4); Review amended ███████ privilege log and ███████ (0.4); review emails re ███████ and related issues (0.4). | 4.80 hrs. |
| 11/19/12 | R. BALL | Reviewed revised ███████ narrative, outline of arguments (.8). | 0.80 hrs. |
| 11/19/12 | M. BALDWIN | Continue drafting ███████ transaction narrative. | 1.10 hrs. |
| 11/19/12 | H. SEIFE | Review email regarding ███████ document production. | 0.30 hrs. |
| 11/19/12 | E. M. MILLER | Review and exchange emails with document reviewers regarding tagging questions and hot documents (0.8) Review and exchange emails with L Moloney and | 4.00 hrs. |

R Schwinger regarding document production and review (0.8) Exchange emails with C Child regardng same (0.4) Emails with T.McCormack regarding status of production and review (0.6) Draft and send email to document review team regarding document review (0.3)  Phone call with M Ashley and C Child regarding discovery and document production (0.5) Review correspondence from debtors regarding document production (0.6)

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/19/12 | C. L. RIVERA | Review correspondence from M. Distefano re: ███ documents produced ██████ (0.3); review correspondence from M. Roitman with ██████ ██████ (0.2); review case activity ██████ (0.3). | 0.80 hrs. |
| 11/19/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.10 hrs. |
| 11/19/12 | G. GODWIN | Review and preparation of ResCap ██████ materials for attorney review. | 0.40 hrs. |
| 11/19/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.30 hrs. |
| 11/19/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.20 hrs. |
| 11/19/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.6). | 1.60 hrs. |
| 11/19/12 | C. CHILD | Conference with Marc Ashley and Beth Miller re coordination of document discovery as it relates to witnesses and review. | 0.60 hrs. |

| 11/19/12 | M. D. ASHLEY | Conference with B.Miller and C.Child regarding documents for upcoming interviews (.6); conference with T.McCormack regarding privilege log issues (.3). | 0.90 hrs. |
|---|---|---|---|
| 11/19/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 4.80 hrs. |
| 11/19/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (3.3). First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (6.1). | 9.40 hrs. |
| 11/19/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████████ ████████ (4.6); review and revise narratives re same (3.7). | 8.30 hrs. |
| 11/19/12 | M. DISTEFANO | Confer with M. Roitman re document review update (.3). | 0.30 hrs. |
| 11/19/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (.7) | 0.70 hrs. |
| 11/19/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (8.6) | 8.60 hrs. |
| 11/19/12 | J. MANEKIN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.40 hrs. |
| 11/19/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   94

| 11/19/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.90 hrs. |
| 11/19/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬ (4.3); emails with E.Miller regarding document review issues (.3). | 4.60 hrs. |
| 11/19/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬ (2.8) | 2.80 hrs. |
| 11/19/12 | B. BETHEIL | Discuss w/ R. Leder re: ▬▬▬ ▬▬▬ and arranging call w/ ▬▬▬ (1.2). | 1.20 hrs. |
| 11/19/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 11/19/12 | J. APFEL | Conducted first tier review of documents produced in connection with ResCap Court Order Approving Scope of Examiner Investigation (3.9); prepared instructive summary for first tier document review re ▬▬▬ information (0.5); conducted Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬ (4.6). | 9.00 hrs. |
| 11/19/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.20 hrs. |
| 11/19/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |

| 11/19/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.40 hrs. |
|---|---|---|---|
| 11/19/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 11/19/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.90 hrs. |
| 11/19/12 | J. DOBTSIS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.90 hrs. |
| 11/19/12 | N. N. FRANCIS | Continue research and drafting memo regarding whether ▮▮▮▮ ▮▮▮▮ (4.8); draft section of memorandum regarding ▮▮▮▮ ▮▮▮▮ (2.5). | 7.30 hrs. |
| 11/19/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 11/19/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.30 hrs. |
| 11/19/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.2). | 3.20 hrs. |

| 11/19/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction narratives (5.8). | 5.80 hrs. |
|---|---|---|---|
| 11/19/12 | J. LOPEZ | Review and update weekly document reviewer status chart (2.4) | 2.40 hrs. |
| 11/19/12 | L. F. MOLONEY | Prepare new productions provided via ftp from debtors (1.2); review for correct volumes and sending to CDS for loading in Relativity database (.9); Correspondence with case teams re reviewer statistics (.3); correspondence with CDS re adding new users and preparing groups of pdf materials requested by interviewer prep teams (1.1); Correspondence with E.Miller and R.Schwinger regarding production statistics (.6); Updating spreadsheets with production statistics and document totals (.7). | 4.80 hrs. |
| 11/19/12 | M. S. TOWERS | Review and analysis of ███████ ██████████ documents | 1.70 hrs. |
| 11/19/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.40 hrs. |
| 11/19/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.80 hrs. |
| 11/19/12 | E. DAUCHER | Review and analysis of documents in connection with ██████████ | 4.20 hrs. |
| 11/19/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 8.90 hrs. |

| | | | |
|---|---|---|---|
| 11/19/12 | A. DONAT | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 2.80 hrs. |
| 11/19/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.60 hrs. |
| 11/19/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ | 5.20 hrs. |
| 11/20/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ (1.4); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7) | 3.10 hrs. |
| 11/20/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.40 hrs. |
| 11/20/12 | R. M. KIRBY | Reviewing privilege logs produced to the Examiner by ▮▮▮▮▮ ▮▮▮▮▮ as per R. Schwinger (5.2); Reviewing privilege logs produced to the Examiner by ▮▮▮▮▮ as per R. Schwinger (3.2). | 8.40 hrs. |
| 11/20/12 | M. ROITMAN | Call with Mesirow and M. Towers re: ▮▮▮▮▮ in connection with ▮▮▮▮▮ (0.2); Correspond with M. Ashley re: ▮▮▮▮▮ (0.4); Confer (0.3) and correspond (0.4) with C. Rivera and T. Zink re: ▮▮▮▮▮ term sheet. | 1.30 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/20/12 | A. DONAT | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 6.60 hrs. |
| 11/20/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 3.80 hrs. |
| 11/20/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (2.1) | 2.10 hrs. |
| 11/20/12 | A. FORSYTHE | Reviewed case background and document review materials circulated by E. Miller and team members in preparation for document review (0.8). | 0.80 hrs. |
| 11/20/12 | E. DAUCHER | Review and analysis of documents in connection with ███████████ | 5.10 hrs. |
| 11/20/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.60 hrs. |
| 11/20/12 | M. S. TOWERS | Review and analysis of ████████████ documents (3.9); confer with Mesirow and M.Roitman re: ████████████████ issues (.3). | 4.20 hrs. |
| 11/20/12 | L. F. MOLONEY | Correspondence with case teams (.5) and CDS (.6) re. compiling and preparing groups of pdf materials requested by interviewer prep teams; Worked with Relativity database, running requested searches (1.6) and locating and creating pdf's of documents (.9) and updating reviewer batches (.8). | 4.40 hrs. |

| | | | |
|---|---|---|---|
| 11/20/12 | A. M. BARTELL | Review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.30 hrs. |
| 11/20/12 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7) | 1.70 hrs. |
| 11/20/12 | J. M. MIGDAL | Review and revise transaction summaries (1.7); review and analysis of documents in connection with the preparation of related transaction narratives (3.6). | 5.30 hrs. |
| 11/20/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.9). | 7.90 hrs. |
| 11/20/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.10 hrs. |
| 11/20/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 11/20/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.90 hrs. |
| 11/20/12 | N. N. FRANCIS | Continue drafting section of memorandum regarding ███████ ████████████ █████████ (2.7); revise section of memorandum regarding ████████████████████ (3.4). | 6.10 hrs. |

| 11/20/12 | J. DOBTSIS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
|---|---|---|---|
| 11/20/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.50 hrs. |
| 11/20/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.90 hrs. |
| 11/20/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 11/20/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.4); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (4.4). | 7.80 hrs. |
| 11/20/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.1); Conducted second tier review of transaction documents in connection with ResCap Court Order Approving Scope of Examiner Investigation ██████████ ██████████ (1.2); Second tier review of transaction documents in connection with ResCap Court Order Approving Scope of Examiner Investigation ██████████ (4.3) | 8.60 hrs. |

| 11/20/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |
|---|---|---|---|
| 11/20/12 | B. BETHEIL | Emails w/ E. Miller, M. Towers re: arranging call w/ ██████ ██████ (0.5); Review documents re: ██████ ██████ ██████ (0.9); discuss same w/R.Leder (0.3). | 1.70 hrs. |
| 11/20/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (2.9); first tier review of documents in connection with Court Order Approving Scope of Examiner Investigation (2.2). | 5.10 hrs. |
| 11/20/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 3.30 hrs. |
| 11/20/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.4); emails with E.Miller and M.Cohen re same (.2). | 2.60 hrs. |
| 11/20/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 11/20/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/20/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (6.2) | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  102


| 11/20/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ | 0.80 hrs. |
| 11/20/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (1.4); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.2). | 2.60 hrs. |
| 11/20/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮▮▮ (3.4); review and revise narrative re same (1.8). | 5.20 hrs. |
| 11/20/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (7.4). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (1.8). | 9.20 hrs. |
| 11/20/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 6.40 hrs. |
| 11/20/12 | P. ASNANI | Review of ▮▮▮▮▮ cases in which ▮▮▮▮▮ | 1.10 hrs. |
| 11/20/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.20 hrs. |
| 11/20/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (1.1). | 1.10 hrs. |
| 11/20/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page  103

| 11/20/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
|---|---|---|---|
| 11/20/12 | G. GODWIN | Review and preparation of ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ materials for attorney review. | 4.40 hrs. |
| 11/20/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 12.10 hrs. |
| 11/20/12 | C. L. RIVERA | Reviewing ▮▮▮▮▮▮ in connection with drafting ▮▮▮▮▮▮▮ legal analysis (1.6); confer with M. Roitman re: review of same in drafting narrative (0.3). | 1.90 hrs. |
| 11/20/12 | L. MENDOZA | Review new documents and update shared drive with new documents. | 3.40 hrs. |
| 11/20/12 | E. M. MILLER | Review and exchange emails with document reviewers regarding document review and hot documents (0.4)  Follow-up phone calls with document reviewers regarding same (0.5) Review and exchange emails with B.Betheil regarding ▮▮▮ documents (0.4)  Review and exchange emails with L Moloney and R Schwinger regarding document reviewer status (0.5) Review and exchange emails with B Dye and M Towers regarding document review questions (0.3) | 2.10 hrs. |
| 11/20/12 | S. J. KIM | Review revised transaction list and ▮▮▮▮▮▮▮▮▮▮▮▮ memo in preparation for document review. | 0.60 hrs. |
| 11/20/12 | M. BALDWIN | Review and analyze documents and continue drafting narrative summary (4.2); t/c Mesirow re same (.3). | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page  104

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/12 | N. T. ZINK | Review ████████████████ ████████ for facts relevant to Examiner's Investigation and Report (1.8) | 1.80 hrs. |
| 11/20/12 | R. A. SCHWINGER | Individual meetings with document reviewers re productivity requirements (.9); Analyzing latest charts of reviewer productivity statistics (0.8); Meeting with T. McCormack re reviewer productivity issues and current volume of documents (0.4); E-mails with E.Miller and L.Moloney re reviewer productivity statistics (0.4); E-mail to S. Rivera re current expected completion targets for document production by party (0.8); Detailed review of revised N. Francis memo on ███████████ ██████(1.1); E-mails with C. Child re status of remainder of ███████ production (0.3); Review ██████████ latest privilege log installment (0.2); E-mails with R. Kirby, S. St. Denis re status of review to date of privilege log installments (0.3). | 5.20 hrs. |
| 11/20/12 | R. M. LEDER | TC Betheil re further ██████ ████████ information required. | 0.30 hrs. |
| 11/20/12 | R. BALL | Reviewed█████████████ materials (.9). | 0.90 hrs. |
| 11/20/12 | S. ST. DENIS | Review privilege log (.50). | 0.50 hrs. |
| 11/20/12 | S. BERSON | Met with P. Kaminski re: ████████ ███████(0.2); spoke with V. Dunn re status of narrative (0.4). | 0.60 hrs. |
| 11/20/12 | T. J. MCCORMACK | Review options on priv. log dispute with ████(0.4); e-mails with D. LeMay re: same (0.2); review progress on document review/analysis and upcoming review tasks (0.9); confer with R.Schwinger re: same (0.4). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  105

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/12 | T. J. MCCORMACK | Analysis on proposed priv. log resolution with ▓▓▓ (0.6); conf. with R.Schwinger re same (0.2); e-mails with M.Roitman re same (0.3); e-mail to ▓▓▓ re: privilege log issues (0.8); review staffing/scheduling for document review (0.4). | 2.30 hrs. |
| 11/21/12 | S. BERSON | Review and analysis of documents and preparation of related transaction summaries. | 2.10 hrs. |
| 11/21/12 | R. BALL | Emails with M. Baldwin, C. Rivera re ▓▓▓▓▓▓ narratives, analysis (.2). | 0.20 hrs. |
| 11/21/12 | R. M. LEDER | Review materials re ▓▓▓▓ (.5); TC Blake Betheil re gathering information from ▓▓▓ (.2). | 0.70 hrs. |
| 11/21/12 | R. A. SCHWINGER | Review chart of latest document production/review statistics by party (0.4); Emails with E.Miller re same (0.2); TC with C. Child re issues as to ▓▓▓▓ document production (0.3); Review ▓▓▓▓▓▓▓▓ letter responding to C. Child re Debtor document production issues (0.3); E-mails to C. Child re points for response to ▓▓▓▓▓ letter (0.3); E-mails with E.Miller re review of certain ▓▓▓ documents (0.3); Reviewing comments from R. Kirby, S. St. Denis re ▓▓▓▓ privilege log installments received to date (0.4); E-mail to ▓▓▓ re ▓▓▓▓ issues as to ▓▓▓▓ privilege log installments received to date (0.5); E-mails to C. Child, L. Moloney re documents designated as Highly Confidential by ▓▓▓▓▓ (0.5); Review e-mails re understandings with ▓▓ as to ▓▓▓ privilege logs (0.3); TC with T.McCormack re: same (0.2). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page  106


| 11/21/12 | N. T. ZINK | Review ██████████ for facts relevant to Examiner's Investigation and Report (4.4). | 4.40 hrs. |
| 11/21/12 | M. BALDWIN | Review and analyze ██████ documents (.6); emails with R.Ball and team re same (.2). | 0.80 hrs. |
| 11/21/12 | E. M. MILLER | Review and exchange emails with R Schwinger, C Child and M Ashley regarding document production and document review status (0.3) Phone call with document reviewer regarding review questions (0.3) Review and exchange emails with L Moloney and R Schwinger regarding ██████ documents in document depository (0.4). | 1.00 hrs. |
| 11/21/12 | C. L. RIVERA | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (1.9); call with M. Szymanski re: same (0.1); email with team re: ████████ narrative (0.1). | 2.10 hrs. |
| 11/21/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 11.10 hrs. |
| 11/21/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/21/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.50 hrs. |
| 11/21/12 | P. ASNANI | Conducted Relativity document search and updated ██████ ████████ chart. | 1.00 hrs. |
| 11/21/12 | P. ASNANI | Second Tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |

| 11/21/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries. | 6.90 hrs. |
| 11/21/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.1). Review and analysis of documents and preparation of related transaction summaries (4.3).  Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (1.2). | 7.60 hrs. |
| 11/21/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███████████ ██████████ (3.1); review and revise narratives re same (.7). | 3.80 hrs. |
| 11/21/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ (1.7); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.2). | 2.90 hrs. |
| 11/21/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.90 hrs. |
| 11/21/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.80 hrs. |
| 11/21/12 | P. DORIME | Review investigation background materials in preparation for document review (1.8); first tier review of documents produced in accordance with Court order approving scope of Examiner investigation (1.6). | 3.40 hrs. |

| 11/21/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
|---|---|---|---|
| 11/21/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (.5); phone call with A.Price re transaction documents (.2); meeting with B.Betheil regarding review of ████ documents (.1); draft and e-mail ████████ transaction team regarding upcoming interview (.4). | 1.20 hrs. |
| 11/21/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ (2.6). | 2.60 hrs. |
| 11/21/12 | B. BETHEIL | Discuss w/ R. Leder re: arranging call w/ ██████████████ (0.2); email with █████████ re: same (0.1). | 0.30 hrs. |
| 11/21/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.40 hrs. |
| 11/21/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (5.9); conducted Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ ██████████████ (1.8). | 7.70 hrs. |
| 11/21/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.20 hrs. |

| 11/21/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.80 hrs. |
|---|---|---|---|
| 11/21/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.90 hrs. |
| 11/21/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
| 11/21/12 | M. FRADMAN | Review and post certain documets to shared drive per A.Voelker. | 0.70 hrs. |
| 11/21/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 11/21/12 | J. LIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.2). | 6.20 hrs. |
| 11/21/12 | J. M. MIGDAL | Review and revise transaction summaries (1.5); review and analysis of documents in connection with the preparation of related transaction narratives (3.2). | 4.70 hrs. |
| 11/21/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.40 hrs. |
| 11/21/12 | L. F. MOLONEY | Worked in Relativity database searching documents and preparing pdf materials for transaction teams (1.6); updating batches for document reviewers (.8); Updating Firmex site with new productions and tested functionality (1.1); Review Relativity to obtain list of missing productions (.7). | 4.20 hrs. |

| | | | |
|---|---|---|---|
| 11/21/12 | M. S. TOWERS | Review and analysis of ████████ ████████ documents | 2.20 hrs. |
| 11/21/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.60 hrs. |
| 11/21/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (3.9). | 3.90 hrs. |
| 11/21/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation | 4.70 hrs. |
| 11/21/12 | E. DAUCHER | Review and analysis of documents in connection with ████████ | 4.40 hrs. |
| 11/21/12 | A. DONAT | Review of documents produced in accordance with Court order approving scope of Examiner investigation. | 5.10 hrs. |
| 11/21/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 9.40 hrs. |
| 11/21/12 | M. ROITMAN | Confer (.4) and correspond (.5) with T. McCormack re: logs of privileged communications in connection with ████████ | 0.90 hrs. |
| 11/21/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.10 hrs. |
| 11/22/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.40 hrs. |

| | | | |
|---|---|---|---|
| 11/22/12 | A. DONAT | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 4.60 hrs. |
| 11/22/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 5.60 hrs. |
| 11/22/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 11/22/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8) | 1.80 hrs. |
| 11/22/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 11/22/12 | N. N. FRANCIS | Review background materials regarding relevant transactions in connection with document review (2.8); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.1). | 6.90 hrs. |
| 11/22/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 11/22/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.60 hrs. |
| 11/22/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ (7.1). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  112


| 11/22/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order approving Scope of Investigation. | 6.70 hrs. |
|---|---|---|---|
| 11/22/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 11/22/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 11/22/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.30 hrs. |
| 11/22/12 | E. M. MILLER | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.7) | 3.70 hrs. |
| 11/23/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.60 hrs. |
| 11/23/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 11/23/12 | M. BALDWIN | Review interview transcripts in connection with narrative preparation (1.5); emails with team re narrative status (.3). | 1.80 hrs. |
| 11/23/12 | P. ASNANI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 10.10 hrs. |

| 11/23/12 | J. PAPPAS | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| --- | --- | --- | --- |
| 11/23/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 11/23/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.2) | 2.20 hrs. |
| 11/23/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (4.7) | 4.70 hrs. |
| 11/23/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.30 hrs. |
| 11/23/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 11/23/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.40 hrs. |
| 11/23/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.40 hrs. |
| 11/23/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.80 hrs. |
| 11/23/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.70 hrs. |

| 11/23/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.6) | 1.60 hrs. |
| 11/23/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.60 hrs. |
| 11/23/12 | A. DONAT | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 7.40 hrs. |
| 11/23/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.10 hrs. |
| 11/23/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮ | 4.10 hrs. |
| 11/24/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.40 hrs. |
| 11/24/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related ▮▮▮▮▮▮ transaction summaries. | 7.60 hrs. |
| 11/24/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.2). | 3.20 hrs. |
| 11/24/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         November 30, 2012
                                                      Page   115


| 11/24/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (8.4). | 8.40 hrs. |
|----------|---------------|----|-----------|
| 11/24/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.90 hrs. |
| 11/24/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.40 hrs. |
| 11/24/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.90 hrs. |
| 11/24/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 11/24/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▬▬▬▬▬ (4.9); first tier review of documents in connection with Court Order Approving Scope of Examiner Investigation (1.2). | 6.10 hrs. |
| 11/24/12 | J. MANEKIN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.20 hrs. |
| 11/24/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 11/24/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   116


| 11/24/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.20 hrs. |
| 11/24/12 | M.M. GLOVER | Review and analysis of ███████ documents. | 4.30 hrs. |
| 11/24/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/24/12 | C. L. RIVERA | Second tier review of printed transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 2.40 hrs. |
| 11/24/12 | E. M. MILLER | Review and exchange emails with C Child regarding search dates ███ custodians (0.3) Review ███████ deposition summary regarding same (0.2)  Review and exchange emails with document reviewers and team regarding hot document (0.4)  Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7) | 2.60 hrs. |
| 11/25/12 | E. M. MILLER | Review status of new document productions (0.3) Revise document production list (0.3) | 0.60 hrs. |
| 11/25/12 | C. L. RIVERA | Reviewing interview transcripts for inserts into narratives and legal analysis ███████ . | 4.90 hrs. |
| 11/25/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |

| 11/25/12 | M.M. GLOVER | Review and analysis related to ████████████ documents. | 6.40 hrs. |

| 11/25/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.80 hrs. |

| 11/25/12 | M. BALDWIN | Review and analyze documents and preparation of related transaction summaries (1.7). Review interview transcripts in connection with narrative preparation (1.8). | 3.50 hrs. |

| 11/25/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.80 hrs. |

| 11/25/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 5.20 hrs. |

| 11/25/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |

| 11/25/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (4.4); first tier review of documents in connection with Court Order Approving Scope of Examiner Investigation (0.9). | 5.30 hrs. |

| 11/25/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.40 hrs. |

| 11/25/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 11/25/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
|---|---|---|---|
| 11/25/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.40 hrs. |
| 11/25/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.30 hrs. |
| 11/25/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 11/25/12 | M. PUSATERI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.8). | 0.80 hrs. |
| 11/25/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.2). | 3.20 hrs. |
| 11/25/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related transaction summaries. | 6.70 hrs. |
| 11/25/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |
| 11/25/12 | A. DONAT | Review of documents produced in connection with court order approving scope of Examiner investigation. | 3.10 hrs. |

| 11/25/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.60 hrs. |
| 11/26/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.50 hrs. |
| 11/26/12 | M. S. TOWERS | Review and analysis of █████████ ████████ documents | 2.10 hrs. |
| 11/26/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 8.70 hrs. |
| 11/26/12 | E. DAUCHER | Review and analysis of documents in connection with investigation of ████████████████████ | 3.90 hrs. |
| 11/26/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.4). | 2.40 hrs. |
| 11/26/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 1.70 hrs. |
| 11/26/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.10 hrs. |
| 11/26/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████████ (1.3). | 1.30 hrs. |
| 11/26/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.2); Second tier review of transaction documents in connection with Court Order | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                          Page   120

Approving Scope of Examiner
Investigation ███████████ (4.2)

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/12 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of related ████████ transaction narratives (7.4); review and analyze comments to transaction summary (1.4). | 8.80 hrs. |
| 11/26/12 | J. LOPEZ | Review and update weekly document reviewer status chart (2.1) | 2.10 hrs. |
| 11/26/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 11/26/12 | L. F. MOLONEY | Confer with E.Miller regarding training of new document reviewers (.6); Review and update batch logs and spreadsheets summarizing productions and reviewer progress (1.7). | 2.30 hrs. |
| 11/26/12 | M. RESTON | Phone conversation with Beth Miller in NY office regarding document review parameters and Relativity coding procedures (.7) review of court papers and background documents in order to better familiarize myself with details of the matter in preparation for document review (5.2) | 5.90 hrs. |
| 11/26/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.7). | 2.70 hrs. |
| 11/26/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 1.80 hrs. |

| | | | |
|---|---|---|---|
| 11/26/12 | J. MASSENGALE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 11/26/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.8). | 0.80 hrs. |
| 11/26/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.30 hrs. |
| 11/26/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 11/26/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.60 hrs. |
| 11/26/12 | R. SANTANGELO | Meeting w/ Bob Schwinger re: first tier document review planning and coordination (.6). First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (.7). | 1.30 hrs. |
| 11/26/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |
| 11/26/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation █████████ (3.7); first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (7.6). | 11.30 hrs. |

| | | | |
|---|---|---|---|
| 11/26/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 11/26/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 3.30 hrs. |
| 11/26/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (1.6); first tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (3.9). | 5.50 hrs. |
| 11/26/12 | P. DORIME | First tier review of documents in accordance with Court order approving scope of Examiner investigation. | 7.60 hrs. |
| 11/26/12 | J. PAPPAS | First tier review of documents produced in connection with Examiner Investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 11/26/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.30 hrs. |
| 11/26/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7) and Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (2.3). | 4.00 hrs. |
| 11/26/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (7.2). | 7.20 hrs. |

| | | | |
|---|---|---|---|
| 11/26/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████ | 9.10 hrs. |
| 11/26/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (1.3). | 1.30 hrs. |
| 11/26/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.80 hrs. |
| 11/26/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████ | 7.20 hrs. |
| 11/26/12 | M. BALDWIN | Analyze selected second tier ████ documents and incorporate into transaction narrative (2.4); e-mail correspondence w/team re narrative (.4). | 2.80 hrs. |
| 11/26/12 | N. T. ZINK | Review ████ for facts relevant to Examiner's Report (.8); review ████ for same (1.2). | 2.00 hrs. |
| 11/26/12 | R. A. SCHWINGER | Analyzing latest and past reviewer productivity charts (0.6); various conferences with first-tier reviewers re productivity and schedule issues (1.3); E-mails with various first-tier reviewers re productivity and schedule issues (.5); TC with L. Moloney re status/issues re new first-tier document reviewers (0.2); Meetings with R. Santangelo, M. Samalin re procedures for training, preparing new first-level document review attorneys (0.8); TC with C. Child re latest updates on document production issues for next professionals' conference call and re latest issues as to ████ (0.4); | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page  124

E-mail to ███████████ re ████ privilege log issues (0.5); Update chart of latest document production/review statistics by party (0.4). Review ████ document on ████████████████ ████████ (0.2); E-mail to ████ team re document on ████████ (0.2).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/12 | R. M. LEDER | Review ███████ information (.9); emails with ████ (.2); and email to Beth Miller on status of request to ████ (.2). | 1.30 hrs. |
| 11/26/12 | R. BALL | Emails w/K. Mathieu re ███ requests (.2); reviewed draft ████████ narrative (1.4). | 1.60 hrs. |
| 11/26/12 | S. ST. DENIS | Continue review of privilege logs (2.1). | 2.10 hrs. |
| 11/26/12 | S. BERSON | Review and analysis of documents and preparation of related ████ transaction summaries. | 2.30 hrs. |
| 11/26/12 | S. R. RIVERA | Review and analysis of key second tier ████ Transaction docs (1.1); correspondence w/working group re: same (.3). | 1.40 hrs. |
| 11/26/12 | T. J. MCCORMACK | Review statistics on document review/progress (0.3); confer R. Schwinger re: same (0.2); review staffing issues re first tier document review (0.4); review draft subpoenas to ████ ████ (0.7). | 1.60 hrs. |
| 11/26/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.80 hrs. |
| 11/26/12 | W. A. GREASON | Review and analysis of documents and preparation of related transactions summaries ████ ████ (.7). | 0.70 hrs. |

| 11/26/12 | M.M. GLOVER | Review and analysis of documentation related to ██████████ | 10.30 hrs. |
| 11/26/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.30 hrs. |
| 11/26/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.80 hrs. |
| 11/26/12 | S. J. KIM | Review investigation background materials in connection with Examiner investigation in preparation for document review (1.4); review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.7). | 4.10 hrs. |
| 11/26/12 | E. M. MILLER | Phone call with K Smith regarding re new document reviewer (0.2) Review and exchange emails with document reviewers regarding questions regarding document review (0.5) Review and exchange emails with R Schwinger and document reviewers regarding document review status (0.4) Phone call with new document reviewer regarding document review (0.5) Follow-up emails with new document reviewer regarding document review issues (0.3) Review and exchange emails with transaction team and M Ashley regarding ██████████ document requests (0.3) Review email from R Leder re ██████████ issue (0.2) Draft and send email to L Moloney regarding new document reviewers (0.2) Revise list regarding same (0.2)  Phone call with L Moloney regarding preparing new contract attorneys for document review (0.4) | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page  126


| 11/27/12 | E. M. MILLER | Draft and send email to new document reviewer regarding document review (0.3)  Draft and send email to ███████████ regarding document requests (0.3) Phone call with Mesirow regarding document review (0.3) Meeting with new document reviewer regarding document review (0.8). | 1.70 hrs. |
|---|---|---|---|
| 11/27/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.40 hrs. |
| 11/27/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.70 hrs. |
| 11/27/12 | C. L. RIVERA | Review letter and related document re: ████████████ (0.2); correspondence to E. Daucher re: same (0.1). | 0.30 hrs. |
| 11/27/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.20 hrs. |
| 11/27/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ ████████ (3.3). | 3.30 hrs. |
| 11/27/12 | A. CORONIOS | Office conference with V Dunn re ████████████████ submission (0.5); review of submission (1.2) | 1.70 hrs. |
| 11/27/12 | M.M. GLOVER | Review and analysis of documents re ████████████████████████ ████████████████████████ | 10.50 hrs. |
| 11/27/12 | G. GODWIN | Review and preparation of ███████ ████████████████████ materials for attorney review. | 5.60 hrs. |

| | | | |
|---|---|---|---|
| 11/27/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.40 hrs. |
| 11/27/12 | V. DUNN | Calls w/Berson and Finnegan re ███████ summaries and related matters (.3); separate meeting w/Coronios re same (.3). Review and analysis of documents and preparation of related ███████ transaction summaries (3.4). | 4.00 hrs. |
| 11/27/12 | S. R. RIVERA | Reviewed and analyzed expert reports in ███████ (2.2); correspondence w/working group re: same (.6). | 2.80 hrs. |
| 11/27/12 | S. BERSON | Review and analysis of documents and preparation of related ███████ transaction summaries (2.2); confer with J.Migdal re summaries (.3); confer with V.Dunn re same (.3). | 2.80 hrs. |
| 11/27/12 | R. BALL | Emails w/F. Mathieu, E. Miller re doc requests re ███████ issues (.1); emails w/M. Baldwin re ███████ narrative (.1); reviewed narrative draft (.3). | 0.50 hrs. |
| 11/27/12 | R. M. LEDER | Review ███████ information received from Mesirow. | 1.10 hrs. |
| 11/27/12 | R. A. SCHWINGER | Review, mark up proposed e-mail from C. Child to ███████ re issues as to ███████ privilege log and use of ███████ (0.6); Review e-mails re status update on document requests as to ███████ (0.2); Review, analyze latest chart of first-tier reviewer productivity (0.4); Review open issues noted by R. Kirby, S. St. Denis re privilege logs received to date (0.5); Review chart of document production status by party for open issues (0.3). | 2.00 hrs. |

| 11/27/12 | N. T. ZINK | Review ███████████████ ███████████ for facts relevant to Examiner's Investigation and Report (1.6). | 1.60 hrs. |
| 11/27/12 | M. BALDWIN | Review and analyze selected second tier ████████ documents and prepare transaction narratives. | 4.60 hrs. |
| 11/27/12 | M. DISTEFANO | Reviewed ██████████ documents (.4); calls with A. Sebring re same (.5); First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.8). | 3.70 hrs. |
| 11/27/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████████ ███████. | 7.40 hrs. |
| 11/27/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.70 hrs. |
| 11/27/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 11.30 hrs. |
| 11/27/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████████ ███████████ (1.2); review and revise ████████████ narrative (3.1). | 4.30 hrs. |
| 11/27/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.2). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ ███████████ (2.8). | 6.00 hrs. |

| 11/27/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.70 hrs. |
| 11/27/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |
| 11/27/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (3.7); calls with M. Distefano in connection with same (.5); first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.2). | 6.40 hrs. |
| 11/27/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 11/27/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (2.3); email with ████████ team re documents for upcoming interviews (.4). | 2.70 hrs. |
| 11/27/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 11/27/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (5.6); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (3.1). | 8.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   130

| 11/27/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.40 hrs. |
|---|---|---|---|
| 11/27/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |
| 11/27/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.40 hrs. |
| 11/27/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████████████ | 4.10 hrs. |
| 11/27/12 | N. N. FRANCIS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.70 hrs. |
| 11/27/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.40 hrs. |
| 11/27/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with court order approving scope of investigation (2.2). | 2.20 hrs. |
| 11/27/12 | M. RESTON | Review of court papers and background documents in order to better familiarize myself with details of the matter in connection with document review (2.8) meeting with Kathryn Cervon to discuss document review and coding (.4); conduct first tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  131


                        Investigation (3.6)

11/27/12   L. F. MOLONEY      Review and update spreadsheets and        2.00 hrs.
                              reports with document production
                              statistics (.7); Confer with E.
                              Miller re. reviewer progress and
                              new first tier reviewer issues
                              (.4); Correspondence with CDS and
                              case teams to prepare sets of
                              documents for interview
                              preparation (.9).

11/27/12   T. P. CASTELL       Review of documents produced in         1.50 hrs.
                              connection with Examiner
                              investigation in accordance with
                              Court Order Approving Scope of
                              Investigation.

11/27/12   L. BENABENTOS      Meeting with Beth Miller re              0.90 hrs.
                              introduction to case and document
                              review.

11/27/12   J. M. MIGDAL       Meet with S. Berson discuss              6.80 hrs.
                              ███████████ transaction summary
                              comments (.4); revise transaction
                              summaries re certain issues (1.6);
                              prepare detailed issues list
                              (1.7); review and analysis of
                              documents in connection with the
                              preparation of related ██████████
                              transaction narratives (3.1).

11/27/12   B. DYE             Second tier review of transaction        9.20 hrs.
                              documents in connection with Court
                              Order Approving Scope of Examiner
                              Investigation
                              ████████████████████████ (7.1);
                              First tier review of documents
                              produced in connection with Court
                              Order Approving Scope of Examiner
                              Investigation (2.1).

11/27/12   A. DONAT           First tier review of documents           1.10 hrs.
                              produced in connection with Court
                              order approving scope of Examiner
                              investigation.

11/27/12   A. FORSYTHE        Reviewed background information           2.60 hrs.
                              sent by L. O'Neill regarding
                              transactions at issue for document
                              review.

| 11/27/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ███████████ | 3.10 hrs. |
| 11/27/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 8.10 hrs. |
| 11/27/12 | M. S. TOWERS | Exchanged emails with transaction teams re: status of narratives (.4); discussed transaction narrative with ████ team (.3); drafted and revised transaction narrative status summary chart (1.5). | 2.20 hrs. |
| 11/27/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.40 hrs. |
| 11/28/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.60 hrs. |
| 11/28/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.20 hrs. |
| 11/28/12 | M. S. TOWERS | Review and analysis of ████████ documents | 4.60 hrs. |
| 11/28/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 7.90 hrs. |
| 11/28/12 | E. DAUCHER | Review and analysis of documents in connection with ██████████ | 7.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                     Page  133

| 11/28/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.80 hrs. |
|---|---|---|---|
| 11/28/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 1.20 hrs. |
| 11/28/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.9); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (3.9) | 5.80 hrs. |
| 11/28/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.60 hrs. |
| 11/28/12 | J. M. MIGDAL | Prepare detailed ████████issues chart and glossary inserts (1.5); discussion with S. Berson re ████████████ issues (.7); review and revise summaries re certain covenants and conditions (3.9); review and analysis of documents in connection with the preparation of related ████████transaction narratives (2.4). | 8.50 hrs. |
| 11/28/12 | L. BENABENTOS | Review of first day affidavit and presentations in preparation for document review (2.4). Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.8). | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   134

| 11/28/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
|---|---|---|---|
| 11/28/12 | L. F. MOLONEY | Performed searches in Relativity as per team members for certain documents (.6); Confer with CDS re. productions, preparing requested pdf materials and uploading new productions for Relativity database (1.2); Updated document depository (.9). | 2.70 hrs. |
| 11/28/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.4). | 1.40 hrs. |
| 11/28/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.8). | 1.80 hrs. |
| 11/28/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |
| 11/28/12 | Z. LEVIN | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 11/28/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 1.40 hrs. |
| 11/28/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |

| 11/28/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 11/28/12 | N. BRICK | Review and analysis of documents and preparation of related transaction summaries ██████ (8.9); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (5.8). | 14.70 hrs. |
| 11/28/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (4.2); Conducted second tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation ██████ (1.1). | 5.30 hrs. |
| 11/28/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 11/28/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ | 4.30 hrs. |
| 11/28/12 | R. SANTANGELO | Meeting w/ Bob Schwinger re: planning and coordination for additional first tier document review (0.3); follow-up call w/ Bob Schwinger re: same (0.1). | 0.40 hrs. |
| 11/28/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (6.2); first tier review of documents in connection with Court Order Approving Scope of Examiner Investigation (1.7). | 7.90 hrs. |

| 11/28/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.30 hrs. |

| 11/28/12 | J. MANEKIN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.20 hrs. |

| 11/28/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ ██████████ | 0.60 hrs. |

| 11/28/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.3), Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (4.7). | 7.00 hrs. |

| 11/28/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |

| 11/28/12 | R. J. GAYDA | Email correspondence with working group regarding ████████ issues (.4); second tier review of documents produced in connection with investigation █████████ (3.7); review and revise ███████ narrative re same (3.2) | 7.30 hrs. |

| 11/28/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 11.80 hrs. |

| 11/28/12 | M. DISTEFANO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.3). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  137

| | | | |
|---|---|---|---|
| 11/28/12 | Z. MOHIUDDIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.6). | 0.60 hrs. |
| 11/28/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigations. | 6.20 hrs. |
| 11/28/12 | T. WATSON | Review and analysis of documents and preparation of related ▮▮▮ transaction summaries. | 1.40 hrs. |
| 11/28/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮ | 7.60 hrs. |
| 11/28/12 | P. ASNANI | Reviewed ▮▮▮ cases against ▮▮▮ and created short summary of status in those cases. | 2.60 hrs. |
| 11/28/12 | M. BALDWIN | Review and analysis of documents and preparation of related transaction summaries ▮▮▮ | 5.40 hrs. |
| 11/28/12 | N. T. ZINK | Review ▮▮▮ for facts relevant to Examiner's Investigation and Report (2.8). | 2.80 hrs. |
| 11/28/12 | R. M. LEDER | Review notes in preparation for conference call with ▮▮▮ | 0.90 hrs. |
| 11/28/12 | S. BERSON | Review and analysis of documents and preparation of related ▮▮▮ transaction summaries. | 4.10 hrs. |
| 11/28/12 | R. A. SCHWINGER | Review, mark up proposed e-mail from C. Carey to ▮▮▮ re issues as to ▮▮▮ privilege log (0.6); Review drafts of document requests to ▮▮▮ (0.3); TC with C. Child re drafts of document requests to ▮▮▮ (0.2); TCs with L. Moloney (0.2), R. | 4.80 hrs. |

Santangelo (0.3) and T.McCormack
(0.2) re preparation for new
first-tier document review (0.7);
TC with E.Miller re related
document review issues (0.4)
Review e-mails re status of
privilege claims as to ███████████
██████████████████ (0.8); review
status of document loading onto
Document Depository (0.3); E-mails
with L.Moloney re getting ███████
documents loaded onto the Document
Depository (0.4); E-mail to C.
Child re plans for obtaining
documents sought by MFC from
████████████████████ (0.2); Review
e-mails re contact with ██████████
███████████████ re feasibility of
domain filtering for legal
custodians (0.2).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/12 | T. J. MCCORMACK | Review project status, incorporation of additional 1st tier of reviewers (0.9); confer with L.Moloney (0.3) and R.Schwinger (0.2) re: same. | 1.40 hrs. |
| 11/28/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 11.30 hrs. |
| 11/28/12 | G. GODWIN | Review and preparation of ██████ █████████████████████ materials for attorney review. | 6.70 hrs. |
| 11/28/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ ██████████ (2.1). | 2.10 hrs. |
| 11/28/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.90 hrs. |
| 11/28/12 | C. L. RIVERA | Review and analysis of documents in connection with review of related ███████████████ transaction summary. | 2.70 hrs. |

| | | | |
|---|---|---|---|
| 11/28/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.10 hrs. |
| 11/28/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.20 hrs. |
| 11/28/12 | E. M. MILLER | Phone call with R Schwinger regarding document review and new first tier reviewers (0.5). Review and exchange emails with document reviewers in response to document questions (0.3) Review emails regarding document productions (0.2) | 1.00 hrs. |
| 11/29/12 | E. M. MILLER | Phone call with L Moloney regarding document production issues (0.3)   Attend meeting with R Schwinger, L Moloney, R Santangelo and J Lin regarding first tier document review issues and preparation for new reviewers (0.8)  Review background and reviewer's guide for Relativity session with first level reviewers (0.2) Review and exchange emails with transaction team regarding document request (0.3)   Draft and send email to Mesirow regarding interview prep and ▮▮▮▮ depositions (0.2)  Review and exchange emails regarding privilege assertion by ▮▮▮▮▮▮▮ ▮▮▮▮ (0.4) | 2.20 hrs. |
| 11/29/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.40 hrs. |
| 11/29/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/29/12 | C. L. RIVERA | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ . | 0.80 hrs. |
| 11/29/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.80 hrs. |
| 11/29/12 | G. GODWIN | Further review and preparation of ████████ materials for attorney review. | 2.90 hrs. |
| 11/29/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.90 hrs. |
| 11/29/12 | T. J. MCCORMACK | E-mails with ████████ re: document production issues (0.2); confer R. Schwinger re: status of document production and upcoming review project (0.3); t/c ████ on document production issues (0.3); e-mail to Chadbourne team on document production status (0.4); e-mails with R. Schwinger, M. Ashley on document review project, milestones (0.3); review draft subpoenas for ████████ (0.4). | 1.90 hrs. |
| 11/29/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (2.8). | 2.80 hrs. |
| 11/29/12 | S. ST. DENIS | Continue review of ████ privilege log (1.4); corresp. w/R. Schwinger re: logging issues (.4). | 1.80 hrs. |
| 11/29/12 | R. A. SCHWINGER | Review, mark up proposed e-mail from C. Carey to ████ re issues as to ████ privilege log (0.4); Prepare subpoena to ████████ (0.4); E-mails seeking comments from MFC and internally on drafts of document requests to ████████ (0.4); E-mails re inquiries re privilege redaction | 6.50 hrs. |

on ████ document (0.4); Review
████████ redaction privilege log
for ████████████████ (0.2); Meeting
with M. Ashley re issue of which
counsel represents ████████
████████████ (0.3); E-mail to
████ re ████████
privilege log entries involving
████████████ (0.6); Review
████ response to e-mail re
issues with Debtors' privilege log
(0.4); E-mails to privilege review
team (R. Kirby, S. St. Denis) re
latest privilege logging issues
(0.4); Meeting with L. Moloney, E.
Miller, R. Santangelo, J. Lin re
preparations for new first-tier
reviewers (0.7); Review, mark-up
draft of e-mail re summary of
████████████ (0.4); E-mail
to ████ team re ████ privilege
claims as to ████
documents (0.4); E-mails with
C.Child re status of domain
filtering by ████████████████ on
(0.3); Review latest statistics on
first-tier reviewer productivity
(0.4); E-mails with E.Miller and
L.Moloney re productivity of
particular first-tier reviewers
(0.4); TC with T. McCormack re
backloading of ████ document
production from ████ custodians
(0.4).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/29/12 | R. BALL | Conferred w/M. Blackburn re new ████████ documents, search for referenced documents (.2); emails w/M. DiStefano re same (.1); conferred w/M. Baldwin re draft ████████ narrative (.9); email w/E. Miller re interview prep/document review issue (.1). | 1.30 hrs. |
| 11/29/12 | M. BALDWIN | Continue working on ████████ transaction narratives (3.8); conference with Mr. Ball re narratives (.9); review interview transcripts in connection with narrative preparation (1.3). | 6.00 hrs. |

| 11/29/12 | M. BLACKBURN | Meeting with R. Ball re: ███████ transaction documents (.3); emails with M. Distefano re: same (.3). | 0.60 hrs. |

| 11/29/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ██████ ███████ . | 5.10 hrs. |

| 11/29/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |

| 11/29/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.3), Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (3.6). | 4.90 hrs. |

| 11/29/12 | M. DISTEFANO | Review and analysis of ███████ documents (2.1); call with A. Sebring re same (.3). | 2.40 hrs. |

| 11/29/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 4.80 hrs. |

| 11/29/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███████ ██████████ | 8.60 hrs. |

| 11/29/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ . | 4.60 hrs. |

| 11/29/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.60 hrs. |