| 11/29/12 | R. SANTANGELO | Meeting with Bob Schwinger and team re: preparation and coordination of new attorney first tier reviewers (0.6); follow-up conference w/ Beth Miller re: same (0.2). | 0.80 hrs. |
|---|---|---|---|
| 11/29/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.6); reviewed summary of the Submission Papers received from third parties ███ ███ (0.7). | 3.30 hrs. |
| 11/29/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (3.6); call with M. Distefano (.2) and meeting with Z. Levin (.2) regarding same. | 4.00 hrs. |
| 11/29/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 11/29/12 | M. GRAZZINI | Review of interview summaries to assist W.Greason in the preparation of narratives for the ████ transaction team | 0.70 hrs. |
| 11/29/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
| 11/29/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (3.1); review and analysis of documents and preparation of related transaction summaries ████ (13.2) | 16.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page 144

| 11/29/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
|---|---|---|---|
| 11/29/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.30 hrs. |
| 11/29/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ . | 5.80 hrs. |
| 11/29/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.20 hrs. |
| 11/29/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.70 hrs. |
| 11/29/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.3). | 2.30 hrs. |
| 11/29/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.3); meeting with R.Schwinger and team re first tier doc review work (.7) | 2.00 hrs. |
| 11/29/12 | L. F. MOLONEY | Updating document depository with new productions (1.3); Updating batches for review team and reassigning documents as requested (1.1); Confer with R. Schwinger, E. Miller, R. Santangelo and J. Lin re new first level document reviewers and related issues (.7) | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                         Page  145

| 11/29/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
|---|---|---|---|
| 11/29/12 | J. A. STENGER | Research regarding preparation for ████ interview (3.4); prepare memorandum sections regarding preparation for ████ interview (5.3); correspondence with M. Ashley, E. Miller, P. Ansari and G. Collier regarding same (3.5) additional research regarding same (2.2). | 14.40 hrs. |
| 11/29/12 | J. M. MIGDAL | Revise detailed issues list (1.1); review and analysis of documents in connection with the preparation of related ████ transaction narratives (3.2). | 4.30 hrs. |
| 11/29/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████ (0.4). | 0.40 hrs. |
| 11/29/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.30 hrs. |
| 11/29/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.1); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ (4.3). | 7.40 hrs. |
| 11/29/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.6). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page  146

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/29/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ██████████████ | 4.70 hrs. |
| 11/29/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 6.80 hrs. |
| 11/29/12 | M. S. TOWERS | Review and analysis of ████████ ████████ documents (4.3); revised ██████████████ narrative (3.1) | 7.40 hrs. |
| 11/29/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 1.60 hrs. |
| 11/29/12 | M. S. TOWERS | Review and respond to emails from reviewers re: document review questions (.4); exchanged emails with transaction liaisons re: document review issues (.3). | 0.70 hrs. |
| 11/29/12 | K. McSWEENY | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.40 hrs. |
| 11/29/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.60 hrs. |
| 11/30/12 | K. McSWEENY | Review of documents produced in connection with Court order approving scope of Examiner investigation. | 6.80 hrs. |
| 11/30/12 | M. S. TOWERS | Review and analysis of ████████ ████████ documents (4.2); revised ██████████ narrative (2.3) | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       November 30, 2012
                                                    Page 147

| 11/30/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 5.70 hrs. |
|---|---|---|---|
| 11/30/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ██████████████ | 4.60 hrs. |
| 11/30/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 11/30/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.20 hrs. |
| 11/30/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.70 hrs. |
| 11/30/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████ (4.6). | 4.60 hrs. |
| 11/30/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 1.40 hrs. |
| 11/30/12 | J. M. MIGDAL | Review ████████████ related to ████████████ (.9); review and analysis of documents in connection with the preparation of related ████████ transaction narratives (2.2); review and comment on ████████████ memo (.4) | 3.50 hrs. |
| 11/30/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/30/12 | L. F. MOLONEY | Attend meeting with new reviewers to review protocols and procedures, provide instruction on use of Relativity database (1.8); Confer with E. Miller and R. Schwinger re. status of new reviewers and procedures for quality control (.5); Download additional debtors productions and provided data sets to CDS for adding to Relativity database (1.2); Confer with CDS re. progress reports (.5); confer with CDS re bibliographic coding for documents and statistics on new productions (1.1). | 5.10 hrs. |
| 11/30/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 11/30/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.80 hrs. |
| 11/30/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.8). | 0.80 hrs. |
| 11/30/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ . | 2.30 hrs. |
| 11/30/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.20 hrs. |
| 11/30/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page  149

| | | | |
|---|---|---|---|
| 11/30/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.30 hrs. |
| 11/30/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 11/30/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (3.9); E-mail ████████ transaction team regarding upcoming interviews and second tier transaction documents ███████ (.4); Review interview summaries and ████████ narratives (.5). | 4.80 hrs. |
| 11/30/12 | A. SEBRING | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (2.4). | 2.40 hrs. |
| 11/30/12 | B. BETHEIL | Review ██████ answers to questions (0.4); Conf with R. Leder re: ██████ proposed postponement of conf. call w/ ████ (0.2); Email Mesirow re: response to ████ questions and proposal for conf. call next week (0.1). | 0.70 hrs. |
| 11/30/12 | A. SEBRING | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.  (1.9) | 1.90 hrs. |
| 11/30/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 11/30/12 | J. PAPPAS | First tier review of documents produced in connection with  Court Order Approving Scope of Examiner Investigation. | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page  150

| | | | |
|---|---|---|---|
| 11/30/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 11/30/12 | L. MACLEOD | Preparation of summaries of ███████████████████ | 3.20 hrs. |
| 11/30/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 11/30/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ████████ █████████. | 8.30 hrs. |
| 11/30/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.2). Review and analysis of ████████ documents and preparation of related transaction summaries (4.4). | 5.60 hrs. |
| 11/30/12 | M. DISTEFANO | Drafted email to Mesirow re ████ ████ documents (1.0); call with B. Schwinger re document depository (.1); prep for call with ███ ████████ re same (.1). | 1.20 hrs. |
| 11/30/12 | Z. MOHIUDDIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (.6). | 0.60 hrs. |
| 11/30/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████████ (4.8). First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7). | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page  151


| | | | |
|---|---|---|---|
| 11/30/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.10 hrs. |
| 11/30/12 | P. ASNANI | Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 11/30/12 | M. BALDWIN | Review and analyze documents and preparation of related transaction summary ███████ (3.4); review interview transcript in preparation of narrative (1.2). | 4.60 hrs. |
| 11/30/12 | R. BALL | Emails re revised ████████ narrative w/███████ Team (.1); emails re document productions w/E. Miller, R. Schwinger (.1); emails re ████████/Mesirow meeting (.1). | 0.30 hrs. |
| 11/30/12 | R. A. SCHWINGER | E-mails with M. Ashley, E. Miller re ██████ privilege log entries involving ███████████ (0.5); Follow-up e-mail to █████ re ████ privilege log entries involving ██████████ (0.9); TC to ████ re status of document subpoena to █████████ (0.2); E-mails to privilege review team (R. Kirby, S. St. Denis) re latest privilege logging issues (0.2); E-mails with C. Child re revisions to ██████ subpoena and status of conflicts counsel (0.4); Review, mark up proposed e-mail from C. Carey to ███████████ re terms of resolutions of issues raised as to ██████ production and privilege log (0.6); Review MFC comments on proposed additional document discovery (0.4); E-mail to C. Child re comments in response to MFC comments on proposed additional document discovery (0.5); Review latest statistics on first-tier reviewer | 5.30 hrs. |

productivity (0.4); Follow-up
e-mails to L. Moloney, E. Miller
re same (0.3); Updating list of
document production status by
party (0.3); E-mail to transaction
team liaisons re completion of
final first-tier review
assignments (0.3); Review e-mails
re status of ▮▮▮▮▮ inquiries and
domain filtering for ▮▮▮▮ legal
custodians (0.3).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/30/12 | R. M. LEDER | Review ▮▮▮▮ materials received from ▮▮▮▮ (.6); conf with B.Betheil re call with ▮▮▮▮ (.1). | 0.70 hrs. |
| 11/30/12 | S. ST. DENIS | Tel. Conf. w/B. Kirby re: privilege log issues (.20); continue reviewing ▮▮▮▮ privilege log (.50). | 0.70 hrs. |
| 11/30/12 | S. R. RIVERA | Review flagged second tier ▮▮▮▮ ▮▮▮▮▮▮▮ docs (1.5); correspondence w/working group re: certain documents (.4). | 1.90 hrs. |
| 11/30/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮▮ (6.8). | 6.80 hrs. |
| 11/30/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.70 hrs. |
| 11/30/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.10 hrs. |
| 11/30/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (8.3). Review summary of the Submission Papers received from various third parties ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (1.6). | 9.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   153


11/30/12   E. M. MILLER      Review and exchange emails with      4.00 hrs.
                             Mesirow regarding document request
                             (0.2)  Draft and send email to
                             debtors' counsel regarding
                             document request (0.4) Prepare
                             materials for document review
                             orientation and training session
                             (0.5)  Lead training and
                             orientation for new document
                             reviewers (1.7)  Conferences with
                             new document reviewers to answer
                             questions regarding various review
                             issues (1.2)


            Total Fees for Professional Services............$2,396,705.00


                           TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 3.40 | 2975.00 |
| D. M. LeMAY | 925.00 | 2.40 | 2220.00 |
| H. SEIFE | 995.00 | .90 | 895.50 |
| J. F. FINNEGAN | 755.00 | 1.50 | 1132.50 |
| N. T. ZINK | 855.00 | 34.30 | 29326.50 |
| R. M. LEDER | 995.00 | 21.60 | 21492.00 |
| R. A. SCHWINGER | 825.00 | 92.70 | 76477.50 |
| T. J. MCCORMACK | 875.00 | 39.00 | 34125.00 |
| W. A. GREASON | 845.00 | 66.20 | 55939.00 |
| D. MROS | 635.00 | 17.70 | 11239.50 |
| J. A. STENGER | 645.00 | 16.70 | 10771.50 |
| M. D. ASHLEY | 695.00 | 9.80 | 6811.00 |
| M.M. GLOVER | 825.00 | 61.20 | 50490.00 |
| A. ALKARIMI | 495.00 | 42.90 | 21235.50 |
| A. PRICE | 655.00 | 106.60 | 69823.00 |
| C. BUGEL | 625.00 | 4.30 | 2687.50 |
| C. CHILD | 695.00 | 22.00 | 15290.00 |
| C. COHEN | 395.00 | 62.50 | 24687.50 |
| D. SANDERS | 395.00 | 36.30 | 14338.50 |
| E. M. MILLER | 655.00 | 85.70 | 56133.50 |
| J. APFEL | 395.00 | 136.70 | 53996.50 |
| J. M. MIGDAL | 655.00 | 135.50 | 88752.50 |
| K. CERVON | 475.00 | 98.00 | 46550.00 |
| K. McSWEENY | 565.00 | 44.70 | 25255.50 |
| L. BENABENTOS | 495.00 | 7.80 | 3861.00 |

| | | | |
|---|---|---|---|
| M. AZZI | 495.00 | 125.30 | 62023.50 |
| M. BALDWIN | 795.00 | 46.10 | 36649.50 |
| M. BLACKBURN | 655.00 | 6.10 | 3995.50 |
| M. PUSATERI | 565.00 | 45.20 | 25538.00 |
| N. CRANE | 495.00 | 98.80 | 48906.00 |
| N. N. FRANCIS | 595.00 | 113.70 | 67651.50 |
| R. BALL | 725.00 | 13.60 | 9860.00 |
| S. BERSON | 745.00 | 38.50 | 28682.50 |
| S. J. KIM | 495.00 | 22.90 | 11335.50 |
| S. ST. DENIS | 645.00 | 11.50 | 7417.50 |
| T. P. CASTELL | 655.00 | 22.00 | 14410.00 |
| V. DUNN | 825.00 | 31.10 | 25657.50 |
| G. GODWIN | 260.00 | 49.20 | 12792.00 |
| J. LOPEZ | 235.00 | 13.60 | 3196.00 |
| L. BERTHELOT | 495.00 | 131.70 | 65191.50 |
| L. MENDOZA | 270.00 | 5.30 | 1431.00 |
| M. FRADMAN | 280.00 | .70 | 196.00 |
| S. CHAN | 280.00 | 7.60 | 2128.00 |
| A. M. BARTELL | 625.00 | 51.60 | 32250.00 |
| A. DONAT | 495.00 | 46.30 | 22918.50 |
| A. FORSYTHE | 495.00 | 13.60 | 6732.00 |
| A. VOELKER | 495.00 | 50.30 | 24898.50 |
| C. L. RIVERA | 665.00 | 41.20 | 27398.00 |
| E. DAUCHER | 495.00 | 39.00 | 19305.00 |
| L. O'NEILL | 595.00 | 15.10 | 8984.50 |
| M. B. SZYMANSKI | 655.00 | 192.50 | 126087.50 |
| M. S. TOWERS | 595.00 | 65.80 | 39151.00 |
| R. J. GAYDA | 655.00 | 131.90 | 86394.50 |
| R. M. KIRBY | 595.00 | 45.60 | 27132.00 |
| S. R. RIVERA | 745.00 | 14.60 | 10877.00 |
| A. SEBRING | 565.00 | 115.60 | 65314.00 |
| B. BETHEIL | 565.00 | 12.70 | 7175.50 |
| B. DYE | 565.00 | 94.00 | 53110.00 |
| C. MILLER | 395.00 | 12.40 | 4898.00 |
| G. COLLIER | 395.00 | 66.40 | 26228.00 |
| G. DiBERNARDI | 395.00 | 53.70 | 21211.50 |
| J. DOBTSIS | 395.00 | 20.60 | 8137.00 |
| J. LIN | 395.00 | 46.50 | 18367.50 |
| J. MANEKIN | 395.00 | 70.80 | 27966.00 |
| J. MASSENGALE | 395.00 | 95.90 | 37880.50 |
| J. PAPPAS | 395.00 | 70.50 | 27847.50 |
| J. SELIGMAN | 395.00 | 101.80 | 40211.00 |
| L. F. MOLONEY | 330.00 | 70.70 | 23331.00 |
| L. MACLEOD | 395.00 | 14.80 | 5846.00 |
| M. COHEN | 395.00 | 110.30 | 43568.50 |
| M. DISTEFANO | 435.00 | 47.30 | 20575.50 |
| M. GRAZZINI | 395.00 | 143.30 | 56603.50 |
| M. ROITMAN | 495.00 | 68.30 | 33808.50 |
| M. RESTON | 395.00 | 12.70 | 5016.50 |
| N. BRICK | 395.00 | 199.90 | 78960.50 |

| | | | |
|---|---:|---:|---:|
| P. ASNANI | 435.00 | 24.80 | 10788.00 |
| P. DORIME | 395.00 | 30.90 | 12205.50 |
| P. KAMINSKI | 395.00 | 98.10 | 38749.50 |
| R. SANTANGELO | 565.00 | 71.80 | 40567.00 |
| S. B. MILLER | 535.00 | 114.50 | 61257.50 |
| T. WATSON | 395.00 | 10.90 | 4305.50 |
| Y. KUZNETSOV | 435.00 | 4.40 | 1914.00 |
| Z. LEVIN | 395.00 | 65.90 | 26030.50 |
| Z. MOHIUDDIN | 435.00 | 21.00 | 9135.00 |
| TOTALS | | 4511.30 | 2396705.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

Page    1

For Services Through November 30, 2012

Our Matter #21955.006
        RESCAP: WITNESS INTERVIEWS AND DISCOVERY

| 11/01/12 | H. SEIFE | Review of Judge Glenn transcript on discovery issues (.4); review of revised witness list (.3). | 0.70 hrs. |
|----------|----------|---|-----------|
| 11/01/12 | N. T. ZINK | Review ▆▆▆▆ transcript for facts relevant to Examiner's Investigation and Report (3.3). | 3.30 hrs. |
| 11/01/12 | R. BALL | Review additional document re ▆▆▆▆▆▆▆ issue for ▆▆▆▆▆ interviews (.2); conferred w/G. Godwin re same and re ▆▆▆▆ materials (.2); emails w/Mofo re interview scheduling (.2); emails w/J. Finnegan and T.McCormack re same (.2); reviewed ▆▆▆ document index, background materials (.5); prepared ▆▆▆▆▆▆ interview outline (1.8). | 3.10 hrs. |
| 11/01/12 | T. J. MCCORMACK | E-mails with M. Ashley re: scheduling ▆▆▆▆▆▆▆▆ depositions, counsel inquiries and terms (0.4); e-mails to E. Miller re: "second wave" interviews and prep materials from transaction teams (0.3); e-mails with D. LeMay on scheduling exams, options, potential approach to court (0.3); review list of exam preparation assignments (0.3); e-mail to ▆▆▆ on "second wave" interviews (0.2); e-mails with R. Ball and J. Finnegan on scheduling exams (0.4). | 1.90 hrs. |
| 11/01/12 | C. CHILD | Telephone discussion with ▆▆▆▆ regarding ▆▆ production timeframe (.3). Email to team re update on ▆▆▆▆▆ discussions (.3). Prepare discovery status bullet points for strategy meeting for scheduling conference (1.9). Email exchange with ▆▆▆ Wu regarding inconsistency in bates range (.3) Phone conference with ▆▆▆▆ regarding custodians, ▆▆▆▆▆▆▆ and search | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page     2

terms (1.4). Memorialize conference with ████ (.9). Review ResCap minutes for scope information to prepare ████ ████document requests (2.3).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/01/12 | L. MENDOZA | Preparation of exhibits for upcoming ████████ interview | 6.90 hrs. |
| 11/01/12 | P. ASNANI | Reseach Relativity for key documents for ████ interview preparation (3.6); preparation of materials for interview preparation (1.3); research for current ████████ (1.2); phone call with J Stenger re interview prepration materials (.5); emails with J.Stenger regarding interview preparation (.7). | 7.30 hrs. |
| 11/01/12 | J. PAPPAS | Meeting with Aaron Bartell to discuss interview preparation for ████████ document review. | 1.00 hrs. |
| 11/01/12 | M. PUSATERI | Review and analysis of materials in preparation for interview of ████ ████ (5.1) | 5.10 hrs. |
| 11/01/12 | J. LIN | Review materials and prepare memo re ████ interview preparation (5.2). | 5.20 hrs. |
| 11/01/12 | D. SANDERS | Correspondence with B.Miller and team re interview preparation and scheduling. | 0.90 hrs. |
| 11/01/12 | J. A. STENGER | Office correspondence with P. Asnani, M. Ashley and B. Miller regarding ████ interview preparation (0.8); follow-up call with P.Asnani regarding same (0.4); research regarding same including review of Relativity documents (2.3); review summaries of ████████ interviews (1.9) and prepare correspondence to P. Asnani regarding ████ interview preparation (0.7); correspondence with L. O'Neill regarding ████████ (0.3). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/01/12 | J. F. FINNEGAN | Review emails from E. Miller and T.McCormack re: scheduling and related issues. | 0.40 hrs. |
| 11/01/12 | C. BUGEL | Meeting w/ P. Goodman re interview preparation (1.2); review and analysis of materials in Relativity and draft memos/document summary re: ███████ interviews (10.9). | 12.10 hrs. |
| 11/01/12 | B. DYE | Correspondence with R. Gayda regarding ███████ interview documents. | 0.30 hrs. |
| 11/01/12 | P. GOODMAN | Meet with A. Bartell and C. Bugel to discuss analysis in preparation for ███████ interviews (1.2); analysis of materials in preparation for interview of ███████ (3.5); analysis of materials in preparation for interview of ███ (2.7); analysis of materials in preparation for interview of ███████ (3.4). | 10.80 hrs. |
| 11/01/12 | D. M. LeMAY | Continue review of ███████ interview summary. | 1.10 hrs. |
| 11/01/12 | E. M. MILLER | Phone calls with M.Ashley regarding interview preparation issues (0.7); Phone call with P Goodman regarding interview preparation (0.4) Review and exchange emails with M Ashley, ███████ ███ regarding interview scheduling (0.8) Review and exchange emails with interview preparation team regarding same (0.7)  Phone call with C Bugel and A Bartell regarding interview preparation (0.7)  Review and revise interview list (0.4) Review and exchange emails with M Ashley and M Towers regarding bullet points regarding interviews for court conference (0.4) | 4.10 hrs. |

| 11/01/12 | I. TUSHE | Prepare materials for ████████ deposition for J. Finnegan (5.1); meet with A.Bartell re document preparation for ████ interview (.2). | 5.30 hrs. |
| 11/01/12 | A. M. BARTELL | Review Relativity documents and Board materials and prepare cover memos / document summaries in preparation for upcoming interviews (8.8); conf with J.Pappas re ████████ interview preparation (.8); meet with P. Goodman and C. Bugel re: ████ interview prep (1.2); review ████████████████ interview transcripts and prepare charts re: issues addressed with respect to ████████████████ interviews (1.8). | 12.60 hrs. |
| 11/01/12 | M. ROITMAN | Review interview transcript of ████ ████████ (0.2) | 0.20 hrs. |
| 11/01/12 | L. O'NEILL | Review and analyze documents for ████████████ interview preparation (11.5); research role of ████████ for interview (.5); phone conference with ████████████ Beth Miller, and Marc Ashley regarding ████ interviews (.3). | 12.30 hrs. |
| 11/01/12 | J. LANGFORD | Review of ████ material in preparation for upcoming interviews (3.3); review of ████████████ analysis and material for upcoming interviews (1.8). | 5.10 hrs. |
| 11/01/12 | M. D. ASHLEY | Calls with E. Miller regarding interview preparation and discovery issues (.7); call with ████████████ regarding ████████ interviews (.2); reviewed factual and legal materials relating to interview preparation (2.6); emails with E.Miller and parties' counsel regarding interview preparation and scheduling (.8). Emails with T.McCormack regarding scheduling | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page    5

|           |              |                                                                                                                                                                                                                                                          |            |
|-----------|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|           |              | of ▇▇▇▇▇▇▇▇▇▇ depositions (.4); emails with E.Miller regarding preparation of discovery status in preparation for court conference (.3).                                                                                                                   |            |
| 11/02/12  | M. D. ASHLEY | Emails with T.McCormack regarding ▇▇▇▇▇ witness scheduling (.6); emails with E.Miller regarding ▇▇▇▇▇▇▇▇ documents (.2); emails with team and parties' counsel regarding interview preparation and scheduling (.4); reviewed related factual and legal materials (.6); reviewed pleadings relating to ▇▇▇▇ motion (.5). | 2.30 hrs.  |
| 11/02/12  | L. O'NEILL   | Review and analyze documents for ▇▇▇▇▇ interview preparation.                                                                                                                                                                                             | 9.40 hrs.  |
| 11/02/12  | K. McSWEENY  | Review and analysis of documents in preparation for ▇▇▇▇ interview (4.8); review documents in preparation for ▇▇▇▇ interview (4.3).                                                                                                                        | 9.10 hrs.  |
| 11/02/12  | A. M. BARTELL | Review and analysis of Relativity and Board materials and prepare cover memos / document summaries in preparation for ▇▇▇▇▇▇ interviews.                                                                                                                   | 8.80 hrs.  |
| 11/02/12  | I. TUSHE     | Review materials and prepare document binders for ▇▇▇▇ interview preparation.                                                                                                                                                                             | 4.10 hrs.  |
| 11/02/12  | E. M. MILLER | Review email from B Dye regarding transaction teams (0.3)  Draft and send email to interview prep team regarding input from transaction teams for interview preparation (0.4)  Review documents regarding ▇▇▇▇▇▇ in connection with interviews (0.7) Draft and send email to M Ashley regarding same (0.2) Review and exchange emails with Mesirow regarding interview schedule (0.3) Follow up phone call with Mesirow | 4.00 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    6

|            |                 | regarding same (0.2) Review and exchange emails with interview team regarding scheduling and preparation (1.4) Revise and circulate interview schedule and assignment (0.5) | |
| --- | --- | --- | --- |
| 11/02/12 | P. GOODMAN | Analysis of materials in preparation for interview of ████ (3.0); analysis of materials in preparation for interview of ████ (2.4); analysis of materials in preparation for interview of ████ (1.8). | 7.20 hrs. |
| 11/02/12 | G. COLLIER | Review of documents in preparation for ████ interview. | 0.50 hrs. |
| 11/02/12 | A. VOELKER | Review and analysis of documents in preparation of interview of ████ (2.7). | 2.70 hrs. |
| 11/02/12 | C. BUGEL | Review and analysis of documents and Board materials and prepare cover memo in preparation for ████ interview. | 11.40 hrs. |
| 11/02/12 | J. F. FINNEGAN | Initial review and analysis of materials in preparation for ████ interview. | 4.30 hrs. |
| 11/02/12 | J. A. STENGER | Review of documents in connection with prep for witness interviews of ████ (4.7); office corresp with P Asnani re prep of materials for ████ interview (0.8); research and review documents re same (2.6). | 8.10 hrs. |
| 11/02/12 | D. SANDERS | Correspondence with M.Ashley regarding ████ motion (.4); Correspondence with B.Miller regarding ████ interview (.3). | 0.70 hrs. |
| 11/02/12 | J. LIN | Continued review of materials and preparation of memo for ████ interview preparation (5.1). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    7

| 11/02/12 | M. PUSATERI | Review and analysis of materials in preparation for interview of ▮▮ ▮▮▮▮▮ (5.1) | 5.10 hrs. |
| 11/02/12 | C. COHEN | Phone call with Robin Ball about edits to ▮▮▮▮▮ interview summary (0.9); revised ▮▮▮▮▮ interview summary (2.5). | 3.40 hrs. |
| 11/02/12 | J. SELIGMAN | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 2.10 hrs. |
| 11/02/12 | P. ASNANI | Emails with J.Stenger re materials for ▮▮▮▮▮ interview preparation (.8); prepare key materials and exhibits for ▮▮▮▮▮ interview preparation for M.Ashley (2.2). | 3.00 hrs. |
| 11/02/12 | M. DISTEFANO | Reviewed summary of ▮▮▮▮▮ interview (.2); conference with R.Ball re: interview questions re: ▮▮▮▮▮ (.2). | 0.40 hrs. |
| 11/02/12 | L. MENDOZA | Research shared drive and prepare documents to be used as exhibits for upcoming ▮▮▮▮▮ interview. | 6.10 hrs. |
| 11/02/12 | C. CHILD | Email (.5) and phone exchanges (.6) with MoFo and Mesirow regarding Mesirow meeting with ResCap financial personnel. Follow up phone calls with MoFo and Mesirow regarding meetings (.9). Strategy for addressing ▮▮▮▮▮ to provide working level meetings (.7). Analysis of ▮▮▮▮▮ for involvements for use in document request scope (1.6). Draft ▮▮▮▮▮ requests (.9). Analysis of ▮▮▮▮▮ revised proposed date ranges for key word searches (.8). Email exchanges with with ▮▮▮▮▮ and ▮ regarding status and privilege logs (.6). Draft template requests for ▮▮▮▮▮ (.9). Email with ▮▮▮▮▮ regarding search date ranges and privilege logs (.2). | 8.70 hrs. |

|  |  | Analysis regarding concern about data room production (.4). Email (.3) and calls (.3) with Mesirow and internal group regarding Mesirow suggestion of request for ███████████████. |  |
| 11/02/12 | T. J. MCCORMACK | Confer M. Ashley re: ████████ witness exams, schedule and ████████ positions re: same (0.3); e-mails with M. Ashley on ████████ witness scheduling issues (0.8). | 1.10 hrs. |
| 11/02/12 | T. J. MCCORMACK | E-mails with C. Child and Mesirow on meeting with ResCap accounting group (0.3); t/c with ████████ on discovery matters, including priv. issues and confidentiality (0.3); review ████████ orders (1.2). | 1.80 hrs. |
| 11/02/12 | D. MROS | Review and analysis of documents in preparation for interview of ████████. | 5.90 hrs. |
| 11/02/12 | R. BALL | T/c w/M. DiStefano, A. Sebring re ████ questions for interviews (.3); emails w/M. Ashley, E.Miller rescheduling issues (.2); conferred w/G. Godwin re interview materials for ████████ and ████████ (.5); reviewed Tessler materials (3.3); reviewed ████████ questions for ████████ (.5); t/c with C.Cohen re edits to ████████ interview summary (.7). | 5.50 hrs. |
| 11/02/12 | N. T. ZINK | Review ████████ interview transcript for facts relevant to Examiner's Investigation and Report (.8). | 0.80 hrs. |
| 11/02/12 | H. SEIFE | Review discovery status and witness schedule. | 0.80 hrs. |
| 11/03/12 | N. T. ZINK | Review summary of ████████ interview (.3). | 0.30 hrs. |

| 11/03/12 | R. BALL | Reviewed ▮▮▮▮ interview materials (6.5); reviewed interview transcripts in connection with same (1.3). | 7.80 hrs. |
|----------|---------|------|-----------|
| 11/03/12 | T. J. MCCORMACK | Review e-mails on scheduling ▮▮▮▮▮▮ depositions (0.2). | 0.20 hrs. |
| 11/03/12 | M. DISTEFANO | Drafted interview questions for ▮▮▮▮ (3.7). | 3.70 hrs. |
| 11/03/12 | J. SELIGMAN | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 4.30 hrs. |
| 11/03/12 | C. COHEN | Revised ▮▮▮▮ interview summary (3.1); edited errata sheet for ▮▮▮▮ interview transcript (0.2). | 3.30 hrs. |
| 11/03/12 | A. SEBRING | Review and analysis of documents and preparation of related interview questions for ▮▮▮▮ ▮▮▮▮ interviews (2.5). | 2.50 hrs. |
| 11/03/12 | C. BUGEL | Review additional materials for ▮▮▮▮ interview preparation (3.3); Review ▮▮▮▮ re: ▮▮▮▮ interview (2.3); Review ▮▮▮▮ documents for overlap (2.2) | 7.80 hrs. |
| 11/03/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 4.10 hrs. |
| 11/03/12 | E. M. MILLER | Review and exchange emails with M Ashley and J Langford regarding interview schedule (0.2) Revise interview list (0.2) | 0.40 hrs. |
| 11/03/12 | P. GOODMAN | Document review and analysis in preparation for interview of ▮▮▮▮ and ▮▮▮▮. | 6.70 hrs. |
| 11/03/12 | A. M. BARTELL | Emails with P. Goodman and C. Bugel re: ▮▮▮▮ interview prep (0.2); review Relativity materials re: same (0.3). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   10

| 11/04/12 | A. M. BARTELL | Review Relativity and ▮▮▮▮ materials in preparation for ▮▮▮▮ interview (0.4); emails with interview prep team re: same (0.2). | 0.60 hrs. |
| 11/04/12 | M. D. ASHLEY | Reviewed ▮▮▮▮ interview prep materials (1.4); emails with E.Miller and team regarding ▮▮▮▮ interview preparation and discovery issues (.7); reviewed potential hot documents (.4); emails with team regarding ▮▮▮▮ issues (.3); reviewed materials relating to ▮▮▮▮ (.4). | 3.20 hrs. |
| 11/04/12 | E. M. MILLER | Review and exchange emails with M.Ashley and interview team regarding documents for ▮▮▮ and ▮▮▮▮ interviews (1.1) Review documents and memorandum for ▮▮▮ interview (1.8) Revise memorandum (1.2) | 4.10 hrs. |
| 11/04/12 | P. GOODMAN | Document review and analysis in preparation for interviews of ▮▮▮ and ▮▮▮▮ (8.4). | 8.40 hrs. |
| 11/04/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 5.10 hrs. |
| 11/04/12 | C. BUGEL | Review and analysis of documents in Relativity and prepare memo in preparation for ▮▮▮ interview. | 2.60 hrs. |
| 11/04/12 | J. F. FINNEGAN | Review additional materials proposed for ▮▮▮▮ interview (1.1); edit portion of ▮▮▮▮ outline (.6). | 1.70 hrs. |
| 11/04/12 | N. BRICK | Review of interview minuscripts in connection with transaction team ▮▮▮▮ preparation for ▮▮▮▮ interviews. | 2.20 hrs. |
| 11/04/12 | J. LIN | Continued working on ▮▮▮ witness prep memo (10.7). | 10.70 hrs. |

| | | | |
|---|---|---|---|
| 11/04/12 | C. CHILD | Analysis of ███ privilege dispute letters and privilege logs. | 5.20 hrs. |
| 11/04/12 | R. BALL | Reviewed ███ materials in preparation for interview (6.7). | 6.70 hrs. |
| 11/04/12 | N. T. ZINK | Further review of ███ interview transcript for facts relevant to Examiner's Investigation and Report (.8). | 0.80 hrs. |
| 11/05/12 | N. T. ZINK | Review ███ interview transcript for facts relevant to Examiner's investigation and report (1.6). | 1.60 hrs. |
| 11/05/12 | R. BALL | Reviewed ███ interview materials (4.9); emails w/L. O'Neill re ███ materials (.2); emails w/MoFo et al. re rescheduling ███ (.2); emails w/M. Ashley re scheduling, other ███ issues (.3); draft ███ questions for ███ interview (.9); emails w/P. Goodman re documents for same (.2); email w/W. Greason re ███ (.1); conf. call w/K. Mathieu re ███ issue (.8). | 7.60 hrs. |
| 11/05/12 | C. CHILD | Further analysis of ███ privilege logs (2.3). Analysis of whether additional information is available for proper ███ entities (2.2). Related revisions to ███ and ███ requests (1.3). Review additonal search terms for ███ (2.5). | 8.30 hrs. |
| 11/05/12 | T. J. MCCORMACK | Confer M. Ashley on resolving issues on ███ exam (0.4); review emails with ███ re: same (0.3); review subject matters for ███ exam on scope/focus (0.8); t/c ███ re: protective order issues and options (0.4). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   12

| 11/05/12 | G. GODWIN | Review and preparation of additional ▓▓▓▓ interview materials (5.2); review ▓▓▓▓ interview material (.6). | 5.80 hrs. |
| 11/05/12 | C. COHEN | Prepare list of documents shown to ▓▓▓▓ during interview (0.9); prepare list of documents shown to ▓▓▓▓ during interview (2.1); prepare list of documents shown to ▓▓▓▓ during interview (0.8); prepare list of documents shown to ▓▓▓▓ during first interview (1.1); prepare list of documents shown to ▓▓▓▓ during second interview (0.9); call with Beth Miller about interviews (0.1); review all interview transcripts for references to ▓▓▓▓ (1.3). | 7.20 hrs. |
| 11/05/12 | A. SEBRING | Review and analysis of documents and preparation of related interview topics (1.7); call with M. Distefano re: same (.3). | 2.00 hrs. |
| 11/05/12 | J. SELIGMAN | Document review and analysis in preparation for ▓▓▓▓ interview. | 7.10 hrs. |
| 11/05/12 | J. PAPPAS | Review and analysis of Relativity materials in preparation for the ▓▓▓▓ interview (3.2). Meeting with K. McSweeny about ▓▓▓▓ interview preparation (.5). Review of documents and prepare key materials/binders for ▓▓▓▓ interview (8.9). | 12.60 hrs. |
| 11/05/12 | M. DISTEFANO | Reviewed draft interview questions for ▓▓▓▓ team (.6); conference with A.Sebring re same (.2). | 0.80 hrs. |
| 11/05/12 | P. ASNANI | Review and revise ▓▓▓▓ chart for J Stenger (3.8); Review and preparation of documents for ▓▓▓▓ interview preparation (1.1); emails with J.Stenger re same (.5). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   13

| 11/05/12 | C. L. RIVERA | Reviewing transcripts (2.2); review interview list (0.2); correspondence to B. Miller re: missing name (0.1); review highlights email of transcripts (0.2). | 2.70 hrs. |
| --- | --- | --- | --- |
| 11/05/12 | L. MENDOZA | Prepare documents for ███████ interview | 5.00 hrs. |
| 11/05/12 | J. F. FINNEGAN | Reviewed several ██████ docs circulated by other interviewers (1.9); reviewed and responded to emails from B.Miller and team re: scheduling matters (.5); review and revise ████████ outline and supplemented with ████████ Team questions (1.6); continued work on ████████ outline (2.6). | 6.60 hrs. |
| 11/05/12 | C. BUGEL | Review and analysis of documents in Relativity and prepare cover memo in preparation for ████ interview (3.8); Review additional Relativity materials for ████████ interview (2.3); Review and analysis of materials in Relativity and prepare cover memo in preparation for ████████ interview (5.4). | 11.50 hrs. |
| 11/05/12 | D. SANDERS | Correspondence with B.Miller and team re upcoming interviews (.5) and preparation for interviews (1.6). Review and index all documents used in previous interviews (1.6). | 3.70 hrs. |
| 11/05/12 | M. PUSATERI | Review and analysis of documents in preparation of interview of ████ (1.9); Review and analysis of documents in preparation of interview of ████ (2.8) | 4.70 hrs. |
| 11/05/12 | J. LIN | Review Shared Drive and Relativity for documents in relation to ████████ interview prep memo (4.6); prepare relevant documents into folder for uploading to shared drive (1.8); finalize first draft of ████████ interview prep memo | 7.80 hrs. |

|            |               |                                                                                                                                                                                                                                                                                                                                                                                                                                 |            |
|------------|---------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |               | (1.4).                                                                                                                                                                                                                                                                                                                                                                                                                           |            |
| 11/05/12   | J. A. STENGER | Prepare correspondence to M. Ashley regarding preparation for ███████ interview (1.9); research regarding same (3.1); prepare correspondence to P. Asnani and E. Miller regarding documents for ██████ interview preparation (0.7); research regarding ████████████ (2.8).                                                                                                                                                         | 8.50 hrs.  |
| 11/05/12   | G. COLLIER    | Review and analysis of documents for interview prep of ████████.                                                                                                                                                                                                                                                                                                                                                                 | 4.90 hrs.  |
| 11/05/12   | I. TUSHE      | Review materials and prepare binders for ███████ interview to send to Mesirow for interview (6.7); prepare certain interview exhibit materials for P. Goodman (.9).                                                                                                                                                                                                                                                                | 7.60 hrs.  |
| 11/05/12   | P. GOODMAN    | Analysis and preparation for ███████ interview (4.3); analysis and preparation for ██████ interviews (5.2); conferences with transaction teams in preparation for interviews (.6).                                                                                                                                                                                                                                                 | 10.10 hrs. |
| 11/05/12   | E. M. MILLER  | Review and exchange emails with interview prep team regarding documents for interviews (0.4) Follow up phone call with interview prep team regarding same (0.4)  Review and exchange emails with interview prep team regarding role of ████████ (0.2)  Review documents regarding same (0.3) Review and exchange emails with interview team regarding preparation and scheduling (0.7) Follow up phone calls with interview team regarding same (0.5)  Review ███████ interview memorandum (0.7)  Draft and send email to prep team regarding same (0.3)  Revise interview schedule (0.3)  Draft and send email to team regarding interview schedule (0.2) | 4.00 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   15


| 11/05/12 | M. D. ASHLEY | Call with J. Feltman, T. Martin (Mesirow) regarding ▮▮▮ interview prep issues (.3); call with R. Ball regarding interview preparation issues (.4); reviewed email from J.Stenger regarding ▮▮▮ interview preparation (1.2); reviewed ▮▮▮ interview prep materials (3.3); call with T.McCormack regarding ▮▮▮ interview issues (.3); emails with E.Miller and team regarding interview preparation and scheduling (.2); email wtih R.Ball regarding ▮▮▮ issues (.2). | 5.90 hrs. |
| 11/05/12 | A. M. BARTELL | Review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▮▮▮ interview (2.3); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparatin for ▮▮▮ interview (2.4); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▮▮▮ interview (2.6). | 7.30 hrs. |
| 11/05/12 | M. ROITMAN | Attend deposition of ▮▮▮ (1.6); correspond with R. Kirby re: upcoming depositions (0.3) | 1.90 hrs. |
| 11/05/12 | K. McSWEENY | Review of documents relevant to the preparation of witness interview of ▮▮▮ in connection with Examiner investigation (10.7); conference with J.Pappas re prepartion of interview materials (.5). | 11.20 hrs. |
| 11/05/12 | L. O'NEILL | Review and analyze documents for ▮▮▮ interview preparation (1.5); review and analyze documents for ▮▮▮ interview preparation (12.6). | 14.10 hrs. |

| 11/06/12 | L. O'NEILL | Review and analyze documents for ▇▇▇▇ interview preparation (3.1); email with R.Ball re same (.1); review and analyze documents for ▇▇▇▇ interview preparation (4.6); research for ▇▇▇▇ interview (.2); research for ▇▇▇▇ witness interviews (1.2). | 9.20 hrs. |
| 11/06/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum/timeline in preparation for interview of ▇▇▇▇. | 9.10 hrs. |
| 11/06/12 | M. ROITMAN | Call with S. Gregory re: ▇▇▇▇ deposition transcript (0.2); Confer/correspond with C. Rivera and R. Kirby re: 9019 hearing depositions (0.3); Review summary of ▇▇▇▇ interview (0.3) | 0.80 hrs. |
| 11/06/12 | A. M. BARTELL | Review and analysis of Relativity and board documents and preparation of cover memo/document summary in preparation for ▇▇▇▇ (3.7); review and analysis of Relativity and board documents and preparation of cover memo/document summary in preparation for ▇▇▇▇ interview (3.3); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▇▇▇▇ interview (4.4) ; review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▇▇▇▇ interview (2.3). | 13.70 hrs. |
| 11/06/12 | M. D. ASHLEY | Call with J. Stenger, E. Miller, P. Asnani regarding ▇▇▇▇ interview preparation issues (1.2); call with E. Miller regarding interview preparation and discovery issues (.3); reviewed ▇▇▇▇ interview prep materials and drafted ▇▇▇▇ interview outline (7.4); emails with team and parties' counsel | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   17

|          |              | regarding interview preparation and scheduling issues (1.8). | |
|----------|--------------|------------|-----------|
| 11/06/12 | J. LANGFORD  | Review of interview preparation materials for ███████ interview (4.3); review Jim Young trancripts in preparation for upcoming interviews (2.2). | 6.50 hrs. |
| 11/06/12 | D. M. LeMAY  | Begin review of ███████ interview transcript (2.1). Review ███████ presentation sent by M.Roitman (2.2). | 4.30 hrs. |
| 11/06/12 | A. VOELKER   | Review and analysis of documents in preparation for ███████ interview (8.1). | 8.10 hrs. |
| 11/06/12 | P. GOODMAN   | Analysis in preparation for interview of ███████ (7.8); Teleconference with ███████ regarding interviews of ███████ including memorandum (.5). | 8.30 hrs. |
| 11/06/12 | I. TUSHE     | Review and identify key documents in preparation for ███████ interview (4.1); prepare documents in accordance with chronological timeline in preparation for interview (2.6). | 6.70 hrs. |
| 11/06/12 | M. COHEN     | Meeting with C.Rivera re: preparation of ███████ deposition summary (.3); review of deposition transcipt and prepare notes on same (2.9). | 3.20 hrs. |
| 11/06/12 | E. M. MILLER | Review and exchange emails with interview prep teams regarding documents and preparation (0.6) Review and exchange emails with prep team regarding documents for ███████ interview (1.2) Review documents regarding same (0.6) Phone call with J. Stenger and interview team regarding ███████ interview (1.1) Review and exchange emails with interview prep team regarding documents for ███████ interview (0.7) Phone call with transaction team member | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    18

regarding preparation for ▮▮▮▮▮
interview (0.5) Phone call with
interview prep team regarding
▮▮▮▮▮▮▮ interview preparation
(0.4)  Follow up emails with prep
team regarding ▮▮▮▮▮ interview
(0.5)  and review and exchange
emails with debtors' counsel
regarding same (0.2) Review and
exchange emails with team
regarding ▮▮▮▮▮ interview (0.5)
 Revise interview schedule (0.6)
Review and exchange emails with
interview team regarding
scheduling and assignments (0.6)
Meeting with C.Cohen and D.Sanders
regarding scheduling and interview
summaries (0.4).

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/06/12 | J. A. STENGER | Research regarding ▮▮▮▮▮ interview preparation (3.8); office correspondence with P. Asnani, E.Miller and M.Ashley regarding ▮▮▮▮▮ interview preparation (1.5); prepare for (.6) and telephone conference with P.Asnani, E.Miller and M.Ashely regarding Jacob interview preparation (1.1); review and revise ▮▮▮▮▮ interview preparation memo (3.4). | 10.40 hrs. |
| 11/06/12 | D. SANDERS | Correspondence with C.Cohen re: interview assigments (.3); correspondence with B.Miller re: interview documents (.4); review documents in preparation for ▮▮▮▮▮ interview (4.1); meeting with B.Miller and C.Cohen re: interview schedule (.4) | 5.20 hrs. |
| 11/06/12 | J. LIN | Review and analysis of documents on Relativity in preparation for ▮▮▮▮▮ interview (5.3); research on Shared Drive and Relativity for ▮▮▮▮▮▮▮ presentations for ▮▮▮▮▮ interview prep memo (3.1). | 8.40 hrs. |
| 11/06/12 | C. BUGEL | Review and analysis of Relavity documents and Board materials and prepare cover memo/document summary in prepration for ▮▮▮▮▮ interview (4.3); review and | 12.10 hrs. |

analysis of Relativity documents and board materials and prepare cover memo/document summary in preparation for ▮▮▮▮ interview (4.7); review and analysis of Relativity documents and prepare cover memo/document summary in prepartation for ▮▮▮▮ interview (3.1).

| | | | |
|---|---|---|---|
| 11/06/12 | J. F. FINNEGAN | Worked on ▮▮▮▮ interview outline (6.7); conf with E. Miller and A. Voelker re: out-of-town interviews and scheduling issues (.2); review memos prepared by ▮▮▮▮ team liaisons (.5); telcon with Mesirow re: ▮▮▮▮ interview (.2). | 7.60 hrs. |
| 11/06/12 | L. MENDOZA | Review and preparation of documents for ▮▮▮▮ interview (8.1) and review and preparation of documents for ▮▮▮▮ interview (5.2) | 13.30 hrs. |
| 11/06/12 | C. L. RIVERA | Confer with M. Cohen and J. Apfel re: ▮▮▮▮ interview/summary (0.3); reviewing ▮▮▮▮ transcript (0.9); reviewing ▮▮▮▮ transcript day 2 (0.6); correspondence with M. Roitman re: ▮▮▮▮ deposition schedule, covering same (0.3). | 2.10 hrs. |
| 11/06/12 | J. PAPPAS | Review and analysis of Relativity materials in preparation for the ▮▮▮▮ interview (4.1); Preparation of key materials for the ▮▮▮▮ interview (11.3). | 15.40 hrs. |
| 11/06/12 | P. ASNANI | Emails with J.Stenger and team re ▮▮▮▮ interview preparation (1.2); Phone conference with J Stenger, E Miller and M Ashley re: ▮▮▮▮ chart and ▮▮▮▮ interview preparation (1.1); review and preparation of materials for ▮▮▮▮ interview preparation (6.9) | 9.20 hrs. |

| 11/06/12 | C. COHEN | Updated prospective interview list (0.3); phone call with Beth Miller about interview summaries (0.1); phone call with Beth Miller about ████████ document (0.1); reviewed ████ documents to identify specific document (0.3); revised ██████ interview summary (1.3); drafted participant list for ██████████ interview (0.2); discussed interview assignments with Diana Sanders (0.3); met with Beth Miller and Diana Sanders about upcoming interview schedule (0.4); phone call with Andrea Voelker re certain ██████ documents (0.1); drafted email to team re ██████ summary and minuscript (0.7). | 3.80 hrs. |

| 11/06/12 | M. PUSATERI | Review and analysis of documents in preparation for ██████ interview (3.4); discuss next steps re same with A.Bartell (.3). | 3.70 hrs. |

| 11/06/12 | G. GODWIN | Review and prepare materials for ██████ interview (1.1); review and analysis of additional materials for ██████ interview (2.7); review and prepare additional documents for ████████ interview (.7). | 4.50 hrs. |

| 11/06/12 | T. J. MCCORMACK | Review summary of ████ interview (0.4); t/c ████ re: upcoming exams (0.4). | 0.80 hrs. |

| 11/06/12 | S. ST. DENIS | Meeting w/Robin Ball re: case background and upcoming interviews (.5); begin review of background documents and materials in preparation for ██████ interview. (3.3). | 3.80 hrs. |

| 11/06/12 | R. BALL | Emails with C.Cohen re ██████ interview, revisions to summary (.2); emails w/MoFo re ██████ schedule (.1); reviewed new ██████ documents (2.1); prepared revised outline for same (.7); conferred w/G. Godwin re interview documents (.3); reviewed ██████ | 6.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   21

|  |  |  |  |
|---|---|---|---|
|  |  | interview documents (2.9); emails w/L. O'Neill re ███████ document issues (.2); conferred with S.St.Denis re investigation background and interview prep (.4). |  |
| 11/06/12 | R. A. SCHWINGER | Review interview schedules and points from summary of ██████ interview (0.4). | 0.40 hrs. |
| 11/06/12 | N. T. ZINK | Review ████████ interview transcript for facts relevant to Examiner's Review and Investigation (.9). | 0.90 hrs. |
| 11/06/12 | H. SEIFE | Review summary of ██████ interview. | 1.20 hrs. |
| 11/07/12 | H. SEIFE | Review of draft discovery requests. | 0.80 hrs. |
| 11/07/12 | R. BALL | Emails w/E. Miller re ██████ interview (.2); email with K. McSweeney re ██████ interview materials (.2); review related materials (.4); t/c w/S. St Denis re interview prep (.3); review new ██████ documents and revise interview outline (2.7); review ██████ interview documents (4.9); emails w/MoFo re schedule (.1). | 8.80 hrs. |
| 11/07/12 | S. ST. DENIS | Attend meeting w/R. Ball re case background and interview preparation (.50); continue reviewing materials (interview transcripts, Kramer Levin docs, etc.) in preparation for ██████ interview (6.1). | 6.60 hrs. |
| 11/07/12 | T. J. MCCORMACK | E-mails with E. Miller on interviews for ████████ ██████ (0.3); review issues re: date, time and terms of ██████ exam (0.9); confer M. Ashley re: same (0.3). | 1.50 hrs. |
| 11/07/12 | C. CHILD | Analysis of ████████ correspondence from proceedings (1.2). Telephone discussions with T. Martin regarding purpose, scope and possible alternatives for ██████ | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   22


requests (.3). Analysis of
existing requests as addressing
information sought by Mesirow
(.6). Exchange emails with MoFo
regarding Mesirow meeting (.4).
Exchange emails with T. Martin
regarding ███████████ issue
(.3). Revisions to document
requests (2.9). Revisions to
discovery letter (2.4).

| | | | |
|---|---|---|---|
| 11/07/12 | G. GODWIN | Further review and preparation of materials for ████████ interview (1.2); review additional materials for ████████ interview (1.8); review additional documents for ████████ interview (.6). | 3.60 hrs. |
| 11/07/12 | C. COHEN | Prepare ████████ interview participant list (0.3); edited ████████ interview summary (0.2); updated prospective interview list (0.3); review and pull documents from ████████ interview (0.3); review and pull documents from ████ day 1 interview (0.4); review and pull documents from ████ day 2 interview (0.5); preparation for ████████ interview (0.4). | 2.40 hrs. |
| 11/07/12 | J. PAPPAS | Continue review and preparation of materials for ████████ interview. | 12.30 hrs. |
| 11/07/12 | P. ASNANI | Preparation of materials for ████████ interview (.6); emails with J.Stenger and team re ████████ interview preparation (.9). | 1.50 hrs. |
| 11/07/12 | C. L. RIVERA | Finish review of ████████ depo and analysis re: same (1.2); confer with M. Roitman re: same (0.3); confer with M. Cohen re: summary of same (0.4); review ████████ interview summary (0.3). | 2.20 hrs. |
| 11/07/12 | M. DISTEFANO | Reviewed summary and transcript of ████████ interview (.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   23

| | | | |
|---|---|---|---|
| 11/07/12 | L. MENDOZA | Review and preparation of documents for ▇▇▇▇ interview (3.8); review and preparation of documents for ▇▇▇▇ interview (4.1) | 7.90 hrs. |
| 11/07/12 | J. F. FINNEGAN | Continued work on ▇▇▇▇ outline and completed initial draft (6.8); review Mesirow memo re: ▇▇▇▇ (.6). | 7.40 hrs. |
| 11/07/12 | A. VOELKER | Review and analysis of board documents in preparation for ▇▇ interview (3.1). | 3.10 hrs. |
| 11/07/12 | C. BUGEL | Review and analysis of Relativity documents and board materials and prepare cover memo/document summary in preparation for interview of ▇▇▇▇ (3.8); review and analysis of Relativity documents and board materials and prepare cover memo/document summary in preparation for interview of ▇▇ (4.2); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▇▇▇▇ interview (2.7). | 10.70 hrs. |
| 11/07/12 | R. M. KIRBY | Reviewing C&P memo re: ▇▇▇▇ in preparation for (.5) and attendance at (5.3) Committee's deposition of ▇▇▇▇ | 5.80 hrs. |
| 11/07/12 | J. LIN | Review ▇▇▇▇ for presentations of ▇▇▇▇ for ▇▇▇▇ interview prep memo (5.2). | 5.20 hrs. |
| 11/07/12 | D. SANDERS | Preparation for interview of ▇▇▇▇ (1.4); attend ▇▇▇▇ interview and take notes (6.9); draft ▇▇▇▇ interview summary (2.9). | 11.20 hrs. |
| 11/07/12 | J. A. STENGER | Various office correspondence with B. Miller, M. Ashley and P. Asnani regarding ▇▇▇▇ interview (1.1); Review and analysis of documents in connection with prep | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   24

|          |              | for interviews of ███████ ███████ (5.3). |          |
|----------|--------------|-------------------------------------------|----------|
| 11/07/12 | E. M. MILLER | Review and exchange emails with interview prep team regarding documents for ███████ interview (0.6)  Attend ███████ interview (6.6)  Review and exchange emails with interview prep team regarding ███████ interview (0.2) Review and exchange emails with interview teams regarding scheduling and assignments (0.3)  Review and exchange emails with team regarding preparation for ███████ interview (0.3) | 8.00 hrs. |
| 11/07/12 | M. COHEN     | Conf with C.Rivera re deposition summary (.4); draft summary of the transcript of deposition of ███████ ███████ (5.4); email with M.Roitman re same (.2). | 6.00 hrs. |
| 11/07/12 | I. TUSHE     | Review and prepare key documents for ███████ interview preparation (3.8); preparation of ███████ documents in accordance with timeline for attorney review (4.3). | 8.10 hrs. |
| 11/07/12 | P. GOODMAN   | Analysis and preparation for ███████ interview (4.6); analysis and preparation for ███████ interview (4.2); telecon with J. Atkinson of Mesirow to share thoughts relative to interview of ███████ ███████ (0.7). | 9.50 hrs. |
| 11/07/12 | D. M. LeMAY  | Review ███████ interview notes. | 1.20 hrs. |
| 11/07/12 | K. McSWEENY  | Review and analysis of documents and preparing memorandum/timeline in preparation for interview of ███████. | 12.10 hrs. |
| 11/07/12 | M. D. ASHLEY | Reviewed materials in preparation for ███████ interview (4.8); conduct interview of ███████ (6.9); emails with team regarding ███████ interview and other interview preparation issues (1.1); reviewed factual materials relating to upcoming interviews (.6); | 13.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   25

|  |  |  |  |
|---|---|---|---|
|  |  | conference with T.McCormack regarding ▓▓▓▓ interview (.3). |  |
| 11/07/12 | J. LANGFORD | Review of ▓▓▓▓▓▓ and ▓▓▓▓ interview transcripts in preparation for ▓▓▓▓ interview. | 5.70 hrs. |
| 11/07/12 | A. M. BARTELL | Review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▓▓▓▓ interview (6.4); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▓▓▓▓ interview (4.8). | 11.20 hrs. |
| 11/07/12 | L. O'NEILL | Phone conference with Mesirow regarding ▓▓▓▓ interview (.2); review and analyze documents for ▓▓▓▓ interview preparation (4.8); review and analyze documents for ▓▓▓▓ interview preparation (3.2); phone conference with Jiadai Lin regarding ▓▓▓▓ interview preparation (.3). | 8.50 hrs. |
| 11/07/12 | M. ROITMAN | Call with C. Rivera re: ▓▓▓▓ and ▓▓▓▓ depositions (0.2); Correspond with M. Cohen re: same (0.2); Confer with M. Szymanski re: interviews (0.1). | 0.50 hrs. |
| 11/08/12 | L. O'NEILL | Phone conference (.2) and correspondence (.2) with Adam Price regarding ▓▓▓▓ interview preparation; review and analyze documents for ▓▓▓▓ interview preparation (2.4); review and analyze documents for ▓▓▓▓ interview preparation (4.9); phone conference with Mesirow regarding ▓▓▓▓ interview (.2). Phone conference with Chris Bugel and Beth Miller regarding second tier document review in connection with interview prep (.7). | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   26


| 11/08/12 | A. M. BARTELL | Review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▉▉▉ interview (5.2); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ▉▉▉ interview (4.4). | 9.60 hrs. |
|---|---|---|---|
| 11/08/12 | M. ROITMAN | Correspond with R. Ball re: preparation for ▉▉▉ interview (0.6); Correspond with N. Brick and A. Bartell re: preparation for ▉▉▉ interview (0.4); Correspond with A. Voelker and B. Dye re: preparation for ▉▉▉ interview (0.2) | 1.20 hrs. |
| 11/08/12 | M. D. ASHLEY | Meeting with T. McCormack regarding discovery and interview planning (.4); call with T. McCormack regarding potential additional discovery targets (.5); reviewed factual materials relating to potential additional discovery and interview planning issues (2.7); emails with team regarding discovery and interview planning and preparation (.9). Meeting with T. Zink, E. Miller regarding interview and investigation planning issues (.4); reviewed related materials (.8). | 5.70 hrs. |
| 11/08/12 | J. LANGFORD | Review materials in preparation for interview of ▉▉▉ | 4.10 hrs. |
| 11/08/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum/ timeline in preparation for ▉▉▉ interview (11.4); call with J.Pappas re interview preparation materials (.4). | 11.80 hrs. |
| 11/08/12 | D. M. LeMAY | Review interview transcripts. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   27


| 11/08/12 | P. GOODMAN | Preparation for ██████ Interview (1.9); meeting with team in preparation for ██████ interview (.5); Conduct ██████ Interview (3.9); Post ██████ interview consultation with J. Atkinson of Mesirow (1.4); Post ██████ interview review of notes and start summary (1.8); review materials in preparation for ██████ interview (1.8); review materials in preparation for ██████ interview (.5). | 11.80 hrs. |
| 11/08/12 | A. VOELKER | Corresponded with team members regarding ██████ role (.8); review and analysis of documents in preparation for ██████ interview (4.4). | 5.20 hrs. |
| 11/08/12 | I. TUSHE | Review and preparation of materials for ██████ interview preparation for J.Langford. | 10.30 hrs. |
| 11/08/12 | M. COHEN | Review and revise draft of ██████ deposition summary. | 4.20 hrs. |
| 11/08/12 | M. FRADMAN | Review and preparation of documents for ██████ inteview. | 2.60 hrs. |
| 11/08/12 | E. M. MILLER | Meeting with prep team in preparation for ██████ interview (0.5)   Attend Pinkston interview (3.8)   Review and exchange emails with transaction team and interview team regarding preparation and scheduling (1.3) Meeting with T Zink and M Ashley regarding interviews (0.3); Phone call with C Bugel and L O'Neill regarding second tier review in connection with interview prep (0.7). | 6.60 hrs. |
| 11/08/12 | J. A. STENGER | Review and analysis of documents in connection with prep for interviews of ██████ ██████ (5.6); research regarding revisions to ██████ memo for ██████ (2.3). | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   28


| 11/08/12 | D. SANDERS | Review and correct transcript of ▮▮▮▮ interview (2.2); draft summary of interview (4.1). | 6.30 hrs. |
| 11/08/12 | J. LIN | Review Shared Drive meeting materials for ▮▮▮▮ presentations given at ▮▮▮▮ in preparation for witness interviews (4.1) | 4.10 hrs. |
| 11/08/12 | R. M. KIRBY | Attending Committee's deposition of ▮▮▮▮. | 5.60 hrs. |
| 11/08/12 | C. BUGEL | Review and analysis of documents in Relativity and prepare cover memo/document summary in preparation for ▮▮▮▮ interview (4.1); review and analysis of documents in Relativity and prepare cover memo/document summary in preparation for ▮▮▮▮ interview (5.3), Telco w/ B. Miller and L.O'Neill re interview documents (.7) | 10.10 hrs. |
| 11/08/12 | B. DYE | Emails with transaction teams regarding coordination of ▮▮▮▮ interview | 0.70 hrs. |
| 11/08/12 | J. F. FINNEGAN | Refine ▮▮▮▮ outline (1.4); review updated ▮▮▮▮ (.3); review proposed subpoenas and emails relating to topic (.6); confer with C.Child re: same (.3); confer with P.Goodman and Jim Atkinson re: ▮▮▮▮ interview (.2); review additional material sent by Mesirow (.9). | 3.70 hrs. |
| 11/08/12 | L. MENDOZA | Continue review and preparation of documents for ▮▮▮▮ interview (4.4); and review and preparation of documents for ▮▮▮▮ interview (3.9) | 7.30 hrs. |
| 11/08/12 | M. DISTEFANO | Reviewed summary of ▮▮▮▮ interview (.6). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   29

| 11/08/12 | J. PAPPAS | Conference call with K. McSweeny and J. Langford about interview preparation for ▇▇▇▇▇ (.5). Review and preparation of related materials/binders for the ▇▇ ▇▇▇▇▇▇▇ (11.8). | 12.30 hrs. |
|---|---|---|---|
| 11/08/12 | C. COHEN | Prepared for ▇▇▇▇▇ interview (0.9); meeting with team in preparation for ▇▇▇▇▇ interview (0.5); attended and took notes of ▇▇▇▇ interview (3.8); review ▇▇▇▇▇ materials for ▇▇▇▇▇ documents (0.4); phone call with Beth Miller about ▇▇▇▇▇ interview follow-up (0.3); sent Bates numbers for documents used in ▇▇▇ interview to ▇▇▇▇ (0.4); phone call with Mesirow about documents (0.3); sent documents to Mesirow (0.1); edited participant list for ▇▇▇▇ interview (0.3); review and pull documents shown to ▇▇▇▇ during interview (0.3); drafted ▇▇▇ interview summary (0.5). | 7.80 hrs. |
| 11/08/12 | N. BRICK | Research in connection with ▇▇ ▇▇ and ▇▇▇▇▇ interviews in response to ▇▇▇▇ team requests. | 1.90 hrs. |
| 11/08/12 | C. CHILD | Finalize ▇▇▇ production letter (.4). Telephone discussions with R. Scwhinger (.3) and J. Finnegan (.4) regarding proposed revisions to ▇▇▇ subpoena. Investigate background and scope related to ▇▇▇▇ subpoena (3.1). Telephone call with ▇▇▇▇▇ re: status update (.2). Revisions to description of ▇▇▇ involvements (.7). | 5.10 hrs. |
| 11/08/12 | T. J. MCCORMACK | Confer M. Ashley re: scheduling and assignments (0.4); e-mails to ▇▇▇ and ▇▇▇ re: setting dates (0.3); confer with M.Ashley re potential discovery targets (0.4). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   30


| 11/08/12 | R. A. SCHWINGER | Review e-mails re ▓ subpoena issues (0.6); TC with C.Child re same (0.3); Review history of request to subpoena documents from ▓ (0.7); Review J. Finnegan's suggested mark-ups to ▓ subpoena (0.3); TC with C. Child re revisions to ▓ and ▓ outside subpoenas (0.2). | 2.10 hrs. |
| 11/08/12 | R. BALL | T/c w/ J. Langford, T. Martin re ▓ interview (.4); Prepare for ▓ Interview (2.1); review ▓ and ▓ interview materials (4.9); emails with M.Roitman re ▓ interview materials(.4); emails w/E. Miller re interview scheduling, document prep (.3); emails w/G. Godwin, E. Mendoza re interview materials prep (.3); confer w/G. Godwin re ▓ materials (.3). | 8.70 hrs. |
| 11/08/12 | M. BALDWIN | Consider questions for ▓ interview. | 0.40 hrs. |
| 11/08/12 | N. T. ZINK | Review ▓ interview transcript (.3); review ▓ interview transcript (1.4); meeting with M.Ashley and B.Miller regarding interview planning (.4). | 2.10 hrs. |
| 11/09/12 | N. T. ZINK | Review transcript of ▓ interview for facts relevant to the Examiner's Report and Investigation (.9). | 0.90 hrs. |
| 11/09/12 | R. BALL | Prepare for (1.1) and conduct ▓ interview (6.1); confer w/Mesirow re interview issues for ▓ and others (.3); review ▓ interview materials (4.4). | 11.90 hrs. |
| 11/09/12 | T. J. MCCORMACK | Review summary of ▓ examination (0.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    31

| 11/09/12 | D. MROS | Review and analysis of documents in prepartion for witness interviews of ▮▮▮▮▮. | 3.60 hrs. |
|---|---|---|---|
| 11/09/12 | N. BRICK | Prepare email to J.Finnegan and M.Roitman re amendments to ▮▮▮▮▮ interview outline to include specific transactions. | 3.20 hrs. |
| 11/09/12 | M. PUSATERI | Review and analysis of materials in preparation for ▮▮▮▮▮ interview (1.2); Review and analysis of materials in preparation for ▮▮▮▮▮ interview (4.3) | 5.50 hrs. |
| 11/09/12 | J. LIN | Begin review of sources for ▮▮▮ witness preparation index (2.8) | 2.80 hrs. |
| 11/09/12 | C. COHEN | Prepared for ▮▮▮▮▮ interview (1.6); attended and took notes of ▮▮▮▮▮ interview (4.8); attend post-interview meeting with team (0.5); drafted ▮▮▮▮▮ interview summary (1.3); review and pull documents shown to ▮▮▮▮▮ during interview (1.1); drafted ▮▮▮▮▮ interview summary (1.6). | 10.90 hrs. |
| 11/09/12 | J. PAPPAS | Review and analysis of materials in Relativity in preparation for the ▮▮▮▮▮ interview. | 6.10 hrs. |
| 11/09/12 | A. PRICE | Review and preparation of materials in connection with witness interview of ▮▮▮▮▮. | 4.80 hrs. |
| 11/09/12 | M. DISTEFANO | Review and comment on ▮▮▮▮▮ questions for ▮▮▮▮▮ interview. | 0.40 hrs. |
| 11/09/12 | C. L. RIVERA | Review correspondence from M. Roitman and L. O'Neil re: ▮▮▮▮▮ interview documents (0.4); review/revise ▮▮▮▮ summary in connection with transcript review (1.8); confer with M. Szymanski re: ▮▮▮▮ interview (0.1); begin review of 9019 depo transcripts (0.5). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    November 30, 2012
                                                                 Page   32

| 11/09/12 | L. MENDOZA | Review and preparation of documents for ███████ interview | 6.60 hrs. |
| 11/09/12 | J. F. FINNEGAN | Final preparation for ███████ interview (1.2); conducted the ███████ interview (4.9); and participated in the subsequent debrief meeting with Mesirow (.4); reviewed and responded to C.Cohen email about ███████ role and proposed subpoena (.8). | 7.30 hrs. |
| 11/09/12 | C. BUGEL | Review and analysis of documents in Relativity and board materials and prepare cover memo/document summary in preparation for ███████ interview (3.3); review and analysis of documents in Relativity and board materials and prepare cover memo/document summary in preparation for ███████ interview (2.8); review and analysis of Relavity and board documents and prepare cover memo/document summary in preparation for ███████ interview (3.6). | 9.70 hrs. |
| 11/09/12 | D. SANDERS | Preparation for ███████ interview (1.1); Attend and take notes at ███████ interview (6.1); correspondence with B.Miller regarding upcoming interviews (.2); summarizing ███████ transcript (4.2) | 11.60 hrs. |
| 11/09/12 | J. A. STENGER | Review and analysis of documents in preparation for interviews of ███████ | 7.70 hrs. |
| 11/09/12 | M. COHEN | Review and revise ███████ deposition summary (1.8); research in connection with summary (1.3). | 3.10 hrs. |
| 11/09/12 | I. TUSHE | Review and preparation of materials for ███████ interview (8.8); preparation of materials/binders for ███████ interview (2.1). | 10.90 hrs. |

| 11/09/12 | A. VOELKER | Review and analysis of ████ documents in preparation for ████ chart (4.6). | 4.60 hrs. |
|---|---|---|---|
| 11/09/12 | P. GOODMAN | Attend ████ interview (4.8); post ████ interview consultation with Mesirow (0.3); review and analysis in preparation for ████ interview (4.6). | 9.70 hrs. |
| 11/09/12 | E. M. MILLER | Attend ████ interview (4.9) Post- interview meeting with Mesirow (0.4); Review and exchange emails with interview team regarding documents for ████ interview (0.6)  Review and exchange emails with interview team regarding scheduling and assignments (0.6)  Phone call with interview team regarding ████ interview (0.3); | 6.80 hrs. |
| 11/09/12 | J. LANGFORD | Review and analysis of materials in preparation for interview of ████ | 6.20 hrs. |
| 11/09/12 | M. D. ASHLEY | Reviewed factual materials relating to potential discovery targets (1.9); reviewed materials regarding upcoming interviews (2.1); emails with E.Miller and team regarding interview preparation and scheduling issues (.9). | 4.90 hrs. |
| 11/09/12 | A. M. BARTELL | Review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ████ interview (3.7); review and analysis of Relativity and board documents and prepare covery memo/document summary in preparation for ████ interview (4.2); review and analysis of Relativity and board documents and prepare cover memo/document summary in preparation for ████ interview (3.2). | 11.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   34

| | | | |
|---|---|---|---|
| 11/09/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum/timeline in preparation for ████████ interview | 9.90 hrs. |
| 11/09/12 | L. O'NEILL | Review and analyze documents for ████████████ interview preparation (8.1); research for ██████ interview (.8); emails with C.Rivera re ██████ interview docs (.3). | 9.20 hrs. |
| 11/09/12 | M. ROITMAN | Correspond with N. Brick re: preparation for ██████ interview (0.4); Draft summary of ████ deposition (5.1); Review transcript of █████ deposition (1.7) | 7.20 hrs. |
| 11/10/12 | A. M. BARTELL | Review and analysis of Relativity and board documents in preparation for ████████ interviews. | 3.60 hrs. |
| 11/10/12 | P. GOODMAN | Preparing for █████ interview (6.7); confer with Beth Miller regarding interviewing coordination and certain documents of note (1.0). | 7.70 hrs. |
| 11/10/12 | E. M. MILLER | Phone call with P Goodman regarding interview preparation and documents (1.0)  Review and exchange emails with interview team regarding assignment and scheduling (0.3)  Revise interview schedule (0.5) | 1.80 hrs. |
| 11/10/12 | D. SANDERS | Drafted and submitted ██████ interview summary to Beth Miller (7.4); review and mark corrections in ██████ interview transcript (.7) | 8.10 hrs. |
| 11/10/12 | C. BUGEL | Review and analysis of additional Relativity materials for ██████ interview. | 3.90 hrs. |
| 11/10/12 | C. COHEN | Drafted ████████ interview summary. | 6.20 hrs. |

| 11/10/12 | J. LIN | Continued review and prepartion of materials for ▮▮▮▮ interview (3.4); prepare interview memo re ▮▮▮▮ (2.7) | 6.10 hrs. |
|---|---|---|---|
| 11/10/12 | A. SEBRING | Review and analysis of documents and preparation of related interview topics for ▮▮▮▮ interview (4.6). | 4.60 hrs. |
| 11/10/12 | R. BALL | Reviewed new ▮▮▮▮ docs in preparation for interview (.9); reviewed ▮▮▮▮ docs in preparation for interview(1.9); prepared ▮▮▮▮ deposition outline (3.4); emails to G. Godwin, L. Mendoza and L. O'Neill re Gerner and ▮▮▮▮ interview documents (.4). | 6.60 hrs. |
| 11/11/12 | R. BALL | Reviewed additional ▮▮▮▮ docs in preparation for interview (.4); reviewed selected ▮▮▮▮ docs for interview (2.7); prepared ▮▮▮▮ outline (3.8); emails with B.Miller re interview schedule issues (.2). | 7.10 hrs. |
| 11/11/12 | N. T. ZINK | Review ▮▮▮▮ interview summary for facts relevant to Examiner's Investigation and Report (1.0). | 1.00 hrs. |
| 11/11/12 | T. J. MCCORMACK | Review status summary/chart on exams (0.3); e-mails to B. Miller re: same and potential additions (0.2). | 0.50 hrs. |
| 11/11/12 | J. LIN | Continued preparing interview memo for ▮▮▮▮ (5.9). | 5.90 hrs. |
| 11/11/12 | C. COHEN | Drafted ▮▮▮▮ interview summary (4.8); drafted ▮▮▮▮ errata sheet (1.3). | 6.10 hrs. |
| 11/11/12 | C. BUGEL | Review and analysis of Relativity and Board Materials and prepare cover memo in preparation for ▮▮▮▮ interview (2.3); review and analysis of Relativity and Board Materials and prepare cover memo in preparation for ▮▮▮▮ interview (2.6); Review emails | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   36

| | | | |
|---|---|---|---|
| | | from E.Miller re: ███ interview (.2). | |
| 11/11/12 | J. F. FINNEGAN | Initial review of ███ prep materials (2.2); began work on ███ outline (.7); review and respond to emails from E.Miller re: scheduling (.2); review additional ███ docs circulated by P.Goodman and E.Miller (.6). | 3.70 hrs. |
| 11/11/12 | E. M. MILLER | Review and exchange emails with team regarding documents for interview (0.6)    Review and revise interview scheduling and assignments (0.4)    Emails with interview team re same (0.3) | 1.30 hrs. |
| 11/11/12 | I. TUSHE | Review and preparation of materials ███ interview for J. Langford. | 2.30 hrs. |
| 11/11/12 | P. GOODMAN | Review and analysis of materials in preparation for ███ interview (4.4); review and analysis of materials in preparation for ███ interview (5.2) | 9.60 hrs. |
| 11/11/12 | A. M. BARTELL | Review and analysis of Relativity and board documents in preparation for ███ interview. | 0.70 hrs. |
| 11/11/12 | L. O'NEILL | Review and analyze documents for ███ interview preparation (5.8); prepare materials for ███ interview (2.4). | 8.20 hrs. |
| 11/11/12 | K. McSWEENY | Reviewing documents and preparing memorandum/timeline in preparation for ███ interview. | 7.10 hrs. |
| 11/11/12 | M. D. ASHLEY | Reviewed materials relating to potential discovery targets (1.1); emails with team regarding same (.3); reviewed factual materials relating to upcoming interviews (1.1); emails with E. Miller regarding same (.2). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   37

| 11/12/12 | J. LANGFORD | Review materials in preparation for interview of ▮▮▮ (5.6). | 5.60 hrs. |
| 11/12/12 | K. McSWEENY | Reviewing documents and preparing memoranda/timelines in preparation for witness interview of ▮▮▮ (4.7) and ▮▮▮ (4.9). | 9.60 hrs. |
| 11/12/12 | L. O'NEILL | Phone conference with Jiadai Lin regarding ▮▮▮ and ▮▮▮ interview preparation (.4); phone conference with Adam Price regarding ▮▮▮ interview preparation (.2); review and analyze documents for ▮▮▮ and ▮▮▮ interview preparation (2.8); email with R.Ball regarding same (.2); review and analyze documents for ▮▮▮ interview preparation (9.5). | 13.10 hrs. |
| 11/12/12 | M. ROITMAN | Attend deposition of ▮▮▮ (8.3); Meet with C. Rivera re: same (0.5); Meet with J. Finnegan re: same (0.4); Revise summary of ▮▮▮ deposition (1.5); Correspond with C. Rivera and M. Cohen re: same (0.4); Correspond with ResCap team re: ▮▮▮ and ▮▮▮ depositions (0.3); Correspond with J. Manekin re: preparation for ▮▮▮ interview in connection with ▮▮▮ transactions (0.3); Correspond with N. Brick re: preparation for ▮▮▮ interview in connection with ▮▮▮ (0.4) | 12.10 hrs. |
| 11/12/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ▮▮▮ interview (4.8); review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ▮▮▮ interview (5.7). | 10.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   38

| | | | |
|---|---|---|---|
| 11/12/12 | I. TUSHE | Review ███████ summary of ████████ and identify ████ ███████ (3.3); review and prepare materials in preparation for ██████ interview (5.8). | 9.10 hrs. |
| 11/12/12 | D. M. LeMAY | Review ███████ and ████████ Deposition summaries. | 1.60 hrs. |
| 11/12/12 | A. VOELKER | Corresponded with transaction team liaisons for ██████ interview prep (0.2); reviewed ████ materials for ██████ interview prep (3.2); reviewed and prepared materials for ████████ interview prep (1.8). | 5.20 hrs. |
| 11/12/12 | P. GOODMAN | Review and analyis of materials in preparation for interviews/investigation of ████ ████████ (7.2); preparing for interview of ████████ (0.6). | 7.80 hrs. |
| 11/12/12 | M. COHEN | Review and revise deposition summaries (3.8); email to C.Rivera and M.Roitman re same (.4). | 4.20 hrs. |
| 11/12/12 | E. M. MILLER | Review and exchange emails with interview team regarding scheduling (1.1)  Revise interview schedule (0.6)  Review and exchange emails with interview preparation team regarding interview preparation (1.2) Review and exchange emails with R.Ball regarding privilege issues (0.2) Phone call with Mesirow regarding interview scheduling and preparation (0.3)  Follow up emails with Mesirow regarding same (0.4) | 3.80 hrs. |
| 11/12/12 | J. F. FINNEGAN | Work on ██████ interview outline (3.2); review and respond to B.Miller scheduling emails (0.2); conf with M.Roitman re ████████ deposition (0.3) | 3.70 hrs. |
| 11/12/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ████████ | 4.10 hrs. |

| 11/12/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview ███████ | 12.30 hrs. |
| 11/12/12 | B. DYE | Correspondence with ███████ ███████ team regarding interview of ███████ (.2); email correspondence with A. Voelker regarding ███████ interview documents (.1) | 0.30 hrs. |
| 11/12/12 | D. SANDERS | Revised ███████ interview summary incorporating Jim Stenger's notes (3.1); began summarizing ███████ interview (4.4); review materials in preparation for ███████ interview (1.1); follow up research on ███████ for Marc Ashley (.9) | 9.50 hrs. |
| 11/12/12 | J. A. STENGER | Research regarding ███████ and ███████ (4.3); review ███████ interview summary (1.2) and correspondence to D. Sanders regarding same (.5). | 6.00 hrs. |
| 11/12/12 | J. LIN | Review materials and prepare memo in preparation for ███████ interivew (3.1); review materials and prepare memo in preparation for ███████ interview (3.8); continued review and prepartion of documents for ███████ interview (3.7); review and preparation of documents for ███████ interview (5.6). | 16.20 hrs. |
| 11/12/12 | M. PUSATERI | Review and analysis of documents in preparation for ███████ interview (.8); Review and analysis of documents in preparation for ███████ interview (6.4) | 7.20 hrs. |
| 11/12/12 | C. COHEN | Revised draft of ███████ interview summary (5.6); updated prospective ResCap interview list (0.5); discussed ███████ involvement with Beth Miller (0.2); phone call with Aaron | 7.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    40

|            |               |                                                                                                                                                                                                                                                                        |            |
|------------|---------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |               | Bartell about ████████ background (0.1); emailed Beth Miller and Carey Child about ████████ involvement (0.4); drafted ████████ interview summary (0.2).                                                                                                                  |            |
| 11/12/12   | A. SEBRING    | Review and analysis of documents in connection with ████████ interview preparation (0.9).                                                                                                                                                                               | 0.90 hrs.  |
| 11/12/12   | J. PAPPAS     | Review documents in Relativity in preparation for ████████ interview (2.3); preparation of key documents/materials for ████████ interview (3.6).                                                                                                                         | 5.90 hrs.  |
| 11/12/12   | J. PAPPAS     | Review and preparation of documents/materials for ████████ interview.                                                                                                                                                                                                   | 5.40 hrs.  |
| 11/12/12   | N. BRICK      | Review and preparation of documents ████████ for ████████ interview (.6); emails with M.Roitman re same (.3).                                                                                                                                                           | 0.90 hrs.  |
| 11/12/12   | L. MENDOZA    | Review and preparation of key documents for ████████ interview.                                                                                                                                                                                                         | 12.80 hrs. |
| 11/12/12   | C. L. RIVERA  | Review revised ████████ summary and revise same (0.5); call with M. Roitman re: ████████ depo (0.1); review/revise ████████ summary (0.4); confer with M. Cohen re: same (0.2); meeting with M. Roitman re: ████████ depo, updating narratives for interviews (0.4).     | 1.60 hrs.  |
| 11/12/12   | P. ASNANI     | Review and analysis of ████████ materials and prepared memo for ████████ interview                                                                                                                                                                                      | 2.90 hrs.  |
| 11/12/12   | T. J. MCCORMACK | Review current version of exam schedule and assignments (0.5); review prep folders on ████████ to compare ████████ interview summary (1.7); confer M. Ashley re: additional exams and timing (0.3); review e-mails from R. Ball re: upcoming exams (0.3); review time line narrative on key events (0.9). | 3.70 hrs.  |

| 11/12/12 | S. ST. DENIS | Review materials for use at ▮▮▮▮ interview (1.4); review of interview outline and notes in preparation for ▮▮▮▮ interview (1.1); confer with K.McSweeney re interview issues (.4). | 2.90 hrs. |
|---|---|---|---|
| 11/12/12 | S. R. RIVERA | Reviewed interview deposition transcripts. | 2.20 hrs. |
| 11/12/12 | D. MROS | Review and analysis of documents in connection with Examiner investigation in preparation for ▮▮▮▮ interview. | 2.50 hrs. |
| 11/12/12 | C. CHILD | Analysis of possible additional targets for document requests (6.9). Emails (.3) and phone calls (.2) with Mesirow regarding ▮▮▮▮ scheduling ▮▮▮▮ meetings. Prepare document timeline on scheduling ▮▮▮▮ meeting (.7). Prepare email re escalating issues ▮▮▮▮ (.4). Prepare summary chart of additional document request potential targets and rationale for each (3.1). | 11.60 hrs. |
| 11/12/12 | G. GODWIN | Review and preparton of materials for ▮▮▮▮ and ▮▮▮▮ interviews. | 5.10 hrs. |
| 11/12/12 | N. T. ZINK | Review ▮▮▮▮ interview transcript for facts relevant to Examiner's Investigation and Report (1.4). | 1.40 hrs. |
| 11/12/12 | H. SEIFE | Review emails with parties regarding discovery interviews. | 0.70 hrs. |
| 11/12/12 | R. BALL | Emails w/E. Miller re ▮▮▮▮ schedule (.1); emails w/J. Lin re ▮▮▮▮ documents (.3); emails w/D. Sanders re ▮▮▮▮ interview (.1); T/cs (.1) and emails (.2) w/L. O'Neill re ▮▮▮▮ documents; emails w/E. Miller re privilege issues (.2); emails w/P. Asnani, A. Voelker re ▮▮▮▮ materials (.2); review materials in preparton for ▮▮▮▮ and | 8.00 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | ▮▮▮▮ interviews (6.6); email with T.McCormack re ▮▮▮▮ and ▮▮▮▮ interviews (.2). |  |
| 11/13/12 | R. BALL | Conducted ▮▮▮▮ interview (6.7); conferred w/Mesirow re interview (.4); conferred w/M. Ashley, R. Tuliano, J. Feltman re interview protocol issues (.3); conferred with J.Finnegan re ▮▮▮ issues (.3); emails w/E. Miller, C. Cohen re ▮▮▮ interview (.1); emails w/E. Miller re ▮▮▮ schedule (.2); emails w/L. O'Neill re ▮▮▮ documents (.1); emails w/J. Lin re same (.2). | 8.30 hrs. |
| 11/13/12 | N. T. ZINK | Review ▮▮▮ interview transcript for facts relevant to Examiner's Investigation and Report (1.8). | 1.80 hrs. |
| 11/13/12 | C. CHILD | Identify issues for call with Debtors (.3). Email to ▮▮▮▮ about further conference (.2). Analysis of ▮▮▮ objections for purposes of meet and confer (1.2). Analysis of ▮▮▮▮ position on documents for current ▮▮▮▮ (.4). Calls with ▮▮▮▮ regarding timeframe for completion and "meet and confer" on objections (.1). Draft response to ▮▮▮ letter regarding scope of ▮▮▮▮ production and privilege issues (3.3). Call with M.Ashley re discovery status (.2). | 5.70 hrs. |
| 11/13/12 | D. MROS | Review and analysis of documents in connection with Examiner investigation in preparation for ▮▮▮▮ interview. | 2.60 hrs. |
| 11/13/12 | S. R. RIVERA | Reviewed interview summaries and rough transcripts. | 2.60 hrs. |
| 11/13/12 | S. ST. DENIS | Review materials in preparation for (1.2) and attend interview of ▮▮▮▮ (5.1). | 6.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   43


| 11/13/12 | P. ASNANI | Reviewed and summarized ▓▓▓▓ Materials in preparation for ▓▓▓▓ interview. | 3.60 hrs. |
|---|---|---|---|
| 11/13/12 | C. L. RIVERA | Review list of upcoming interviews (0.2) and correspondence with M. Szymanski re: same (0.2). | 0.40 hrs. |
| 11/13/12 | L. MENDOZA | Continue review and preparation of key documents for ▓▓▓▓ interview | 6.30 hrs. |
| 11/13/12 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓▓ interview (6.9); review and analysis of ▓▓▓▓ documents in preparation for ▓▓▓▓ interview (5.3). | 12.20 hrs. |
| 11/13/12 | C. COHEN | Call with Tim Martin re document for Mesirow in ▓▓▓▓ interview (0.1); updated ResCap prospective interview list (0.2); review ▓▓▓▓ interview notes for ▓▓▓▓ references (0.4); review and pull documents from ▓▓▓▓ interview (0.8); met with Beth Miller and Diana Sanders re interview planning and scheduling (1.4); drafted ▓▓▓▓ interview summary (6.8). | 9.70 hrs. |
| 11/13/12 | J. LIN | Preparation of materials for ▓▓▓▓ and ▓▓▓▓ interview memos (.6); Researched background information on ▓▓▓▓ (3.8); begin review of ▓▓▓▓ in connection with same (1.2). | 5.60 hrs. |
| 11/13/12 | M. PUSATERI | Review and analysis of materials in preparation for interview of ▓▓▓▓ (5.1) | 5.10 hrs. |
| 11/13/12 | J. A. STENGER | Review and analysis of documents in preparation for witness interviews, including ▓▓▓▓ and the ▓▓▓▓ (7.7); corresp with M Ashley and E Miller re same (0.5). | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page    44

| | | | |
|---|---|---|---|
| 11/13/12 | D. SANDERS | Prepare for (.9) and attend ███ ████ interview and take notes (6.6); meeting with B.Miller and C.Cohen re upcoming interview schedule (1.4); Responded to Jim Stenger's comments about ███ interview summary (.5); Emailed R.Ball documents requested from ████ interview (.3); Began reviewing and summarizing ████ interview transcript (2.6) | 12.30 hrs. |
| 11/13/12 | B. DYE | Emails with ResCap team requesting information with respect to ████ interview. | 0.30 hrs. |
| 11/13/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of | 11.90 hrs. |
| 11/13/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ████ (2.8); Drafting memorandum summarizing Rule 9019 deposition of ████ (2.3). | 5.10 hrs. |
| 11/13/12 | R. M. KIRBY | Attending Committee's deposition of ████ | 3.60 hrs. |
| 11/13/12 | J. F. FINNEGAN | Continued work on ████ interview outline (6.6); confer with Robin Ball re ████ (0.4); conference with Beth Miller re staffing (0.3); email with Andrea Voelker re ████ interview preparation materials and logistics (0.3). | 7.60 hrs. |
| 11/13/12 | E. M. MILLER | Attend portion of interview of ████ (2.3) Review and exchange emails with interview team regarding interview scheduling and prep (0.9) Phone call with L.O'Neill regarding interview preparation and scheduling (0.5) Meeting with D Sanders and C Cohen regarding interview scheduling and prep (1.4) | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 11/13/12 | M. FRADMAN | Review and preparation of materials in for ▆▆▆▆ interview (2.6); review and identify documents on share drive for ▆▆▆ interview (2.9), email correspondence with A. Voelker regarding preparing documents for ▆▆▆▆ interview binder (.2). | 5.70 hrs. |
| --- | --- | --- | --- |
| 11/13/12 | P. GOODMAN | Reviewing ▆▆▆▆ summary (0.6); telecon with J. Atkinson of Mesirow regarding interview/investigation (0.4); review materials in preparation for interview of ▆▆▆▆ (0.5); review and analysis of materials in preparation for interview of ▆▆▆▆ (5.7); review materials in preparation for interview of ▆▆▆▆ (0.4). Consult with C. Child re discovery objections raised by ▆▆▆ (.3). | 7.90 hrs. |
| 11/13/12 | A. VOELKER | Review and preparation of materials for ▆▆▆▆ interview (1.9); emails with M.Fradman to coordinate binders for same (.3); reviewed ▆▆▆ and ▆▆▆ materials for ▆▆▆ interview prep (3.2). | 5.40 hrs. |
| 11/13/12 | D. M. LeMAY | Review ▆▆▆ deposition transcript. | 1.10 hrs. |
| 11/13/12 | I. TUSHE | Review ▆▆▆▆▆▆▆ ▆▆▆ and ▆▆▆ interview summaries and identify references to ▆▆▆▆ (5.4); prepartion of interview materials for K. McSweeny (1.4). | 6.80 hrs. |
| 11/13/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation ▆▆▆ interview (5.4); review and analysis of Relativity documents and prepre cover memo/document summary in preparation for ▆▆▆ interview (4.8). | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   46

| 11/13/12 | M. ROITMAN | Correspond with J. Atkinson and M. Knoll re: ▮▮▮▮▮ depositions (0.1); Review transcript of ▮▮▮▮ deposition (0.3) | 0.40 hrs. |
|---|---|---|---|
| 11/13/12 | L. O'NEILL | Review and analyze documents for ▮▮▮▮▮ interview preparation (11.5); phone conference with Beth Miller regarding interview preparation and scheduling (.4). | 11.90 hrs. |
| 11/13/12 | K. McSWEENY | Review and analysis of documents and preparing memoranda/ timelines in preparation for witness interviews of ▮▮▮▮ (2.8) and ▮▮▮▮ (4.3). | 7.10 hrs. |
| 11/13/12 | J. LANGFORD | Review materials in preparation for interview (3.8); conduct interview of ▮▮▮▮ (5.6). | 9.40 hrs. |
| 11/13/12 | M. D. ASHLEY | Call with T. McCormack regarding discovery target issues (.2); call with C. Child regarding discovery planning (.2); meeting with R. Ball, Mesirow regarding interview protocol issues (.3); reviewed materials relating to discovery targets and interview planning (.8); emails with E.Miller and team regarding discovery issues and interview preparation (.7). | 2.20 hrs. |
| 11/14/12 | M. D. ASHLEY | Meeting with R. Ball regarding interview preparation issues (.2); meeting with T. McCormack, R. Ball, J. Finnegan regarding interview planning issues (.7); call with R. Ball, ▮▮▮▮ regarding ▮▮▮▮ interviews (.3); review related emails from R.Ball to ▮▮▮▮ (.5); call with E. Miller regarding discovery and interview preparation issues (.5); call with with. Greason regarding hot documents (.2); reviewed factual and legal materials relating to discovery targets and interview preparation (2.9); emails with team regarding discovery and interview planning (.9) | 6.20 hrs. |

| 11/14/12 | K. McSWEENY | Review and analysis of documents and preparing memoranda/timelines in preparation for witness interviews of ███ (5.2) and ███ (5.4). | 10.60 hrs. |

| 11/14/12 | L. O'NEILL | Review and analyze documents for ███ interview preparation (5.4); phone conference with Jiadai Lin regarding ███ interview preparation (.2); review and analyze documents for ███ interview preparation (5.2); phone conference with Josh Apfel regarding ███ interview (.2); meeting with Phil Goodman regarding ███ interview (.2). | 11.20 hrs. |

| 11/14/12 | M. ROITMAN | Attend deposition of ███ (3.8); Review transcript of deposition (1.4); Meet with J. Finnegan re: same (0.2) | 5.40 hrs. |

| 11/14/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ███ interview (5.8); review and analysis of documents and prepare cover memo/document summary in preparation for ███ interviews (5.3). | 11.10 hrs. |

| 11/14/12 | I. TUSHE | Review and prepare materials for ███ interview for J. Finnegan and Mesirow (4.3); Review ███ ███ to identify ███ excerpts that correspond to specific dates (2.8) | 7.10 hrs. |

| 11/14/12 | A. VOELKER | Reviewed board materials and minutes for ███ interview prep (2.7) and prepared summary index of materials (1.6); confs with B. Miller and L. Mendoza to coordinate preparation of ███ ███ materials for Mesirow. (0.6). | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     November 30, 2012
                                                   Page    48

| Date | Person | Description | Hours |
|---|---|---|---|
| 11/14/12 | R. M. KIRBY | Attending Rule 9019 deposition of ███████ (5.1). Drafting memorandum summarizing Rule 9019 deposition of ████████ (2.6). | 7.70 hrs. |
| 11/14/12 | P. GOODMAN | Review and analysis of materials in preparation for ████ Interview (9.2); review materials in preparation for ████ Interview (0.3); review materials in preparation for ████ Interview (0.3). | 9.80 hrs. |
| 11/14/12 | M. COHEN | Attended ████ deposition at Kramer Levin. | 3.90 hrs. |
| 11/14/12 | E. M. MILLER | Review and exchange emails with interview team regarding scheduling (1.1) Review and exchange emails with interview prep team regarding preparation and documents for ████ interview (1.3) Phone calls with M.Ashley regarding interview preparation and discovery issues (0.5) Review and exchange emails with interview summary team regarding status of summaries (0.4) | 3.30 hrs. |
| 11/14/12 | J. F. FINNEGAN | Continued work on ████ outline (5.2); participate in conference with T.McCormack, R.Ball and M.Ashley re issues raised by ████ (0.6); review updated schedules and email pertaining thereto (0.3); review documents circulated as ████ (0.3); review ████ 9019 transcript (2.3). | 8.70 hrs. |
| 11/14/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ████ | 14.80 hrs. |
| 11/14/12 | D. SANDERS | Correspondence with B.Miller re upcoming interview schedule (.5); Summarizing ████ interview transcript (9.4) | 9.90 hrs. |

| 11/14/12 | J. A. STENGER | Review and analysis of documents produced by ████ in preparation for ████ witness interviews (4.6); prepare memo regarding appoints of ████ ████ in preparation for ████ witness interviews (4.3). | 8.90 hrs. |
| 11/14/12 | J. LIN | Research ████ for interview prep for ████ (3.8); prepare supplemental documents to interview materials (5.3). | 9.10 hrs. |
| 11/14/12 | C. COHEN | Updated prospective ResCap interview list (0.4); phone call with Beth Miller about ████ interview summary (0.1); drafted ████ participant list (0.4); revised ████ summary according to Phil Goodman's edits (1.9); drafted ████ errata sheet (0.1); drafted ████ interview summary (6.3); drafted ████ errata sheet (0.5); emails with B.Miller re upcoming interviews (0.2). | 9.90 hrs. |
| 11/14/12 | M. PUSATERI | Conf with A.Bartell re procedures for interview preparation for ████ (.4); Review documents in preparation for interview of ████ (2.4). | 2.80 hrs. |
| 11/14/12 | L. MENDOZA | Review and prepration of documents for ████ interview | 2.90 hrs. |
| 11/14/12 | P. ASNANI | Reviewed and summarized ████ materials in preparation for ████ interview | 6.10 hrs. |
| 11/14/12 | J. PAPPAS | Review and analysis of ████ documents in preparation for ████ interview (0.5). Review and analysis of ████ search documents in preparation for ████ interview.(12.1). | 12.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    50

| 11/14/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ███. | 3.90 hrs. |
|---|---|---|---|
| 11/14/12 | S. ST. DENIS | Begin preparation of summary of ██ interview (1.9). | 1.90 hrs. |
| 11/14/12 | T. J. MCCORMACK | Confer R. Ball and team re: ███ exam and inquiries made as to process by his counsel and responses thereto (0.6); review R.Ball emails re: same (0.3); review transaction summaries on ███ transactions (1.7). | 2.60 hrs. |
| 11/14/12 | D. MROS | Review and analysis of documents in connection with Examiner investigation in prepration for ███ interview. | 3.90 hrs. |
| 11/14/12 | R. A. SCHWINGER | Review summaries of ███ and ███ depositions (0.8). | 0.80 hrs. |
| 11/14/12 | R. BALL | Drafted email to ███ re interview (.3); conferred w/M. Ashley re same (.1); t/cs (.2) and emails (.4) w/███ re ███, taping issues; conferred w/T. McCormack, M. Ashley, J. Finnegan re same (.6); prepared for ███ interview (6.8); conferred w/J. Lin re ███ document issues (.5). | 8.90 hrs. |
| 11/15/12 | R. BALL | Review materials in preparation for ███ interview (8.4); conferred w/A. Price re ███ issues and document for ███ interview (.4); conferred w/J. Finnegan re ███ presentations (.8); emails w/███ re ███ interview, taping, (.3); conferred w/M. Roitman re ███ issues for ███ interview (.4); conferred w/J. Lin re prep of documents for ███ interview (.5); conferred w/T. McCormack re ███ issues (.6); conferred w/M. Ashley re same and re confidentiality | 11.70 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | issue (.2); emails w/E. Miller re interview scheduling (.1). |  |
| 11/15/12 | R. A. SCHWINGER | Preparing document subpoena for ███████ (0.6); E-mails with C. Child, M. Ashley re document subpoena for ███████ (0.4); E-mails with C. Child, M. Ashley re gathering documents on a cooperative basis from ███████ (0.2); Preparing document subpoena for ███████ (0.4); Preparing transmittal letter for same (0.6); Emails with M.Ashley re attendance at formal depositions noticed by Examiner (0.5). | 2.70 hrs. |
| 11/15/12 | N. T. ZINK | Review ███████ interview transcript for facts relevant to Examiner's Investigation and Report (.7); review ███████ interview transcript for same (2.3). | 3.00 hrs. |
| 11/15/12 | C. CHILD | Calls (.6) and email (.5) with ███ ███████ regarding Mesirow meeting.  Internal emails regarding Mesirow meeting (.3). Finalize and serve ███████ subpoena (.7). Distribute pursuant to Order ███████ subpoena and ███████ subpoena (.6). Analysis of possibility of speeding ███████ production in time to prepare for interviews (.5).  Analysis of ███████ as possible addition to ███████ subpoena list (.8).  Revisions to ███████ letter (2.2).  Meet and confer call with ███████ (1.3). | 7.50 hrs. |
| 11/15/12 | G. GODWIN | Review and preparation of materials for ███████ interview. | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    52


| 11/15/12 | T. J. MCCORMACK | Review summary of requested areas of inquiry for exams from transaction review teams (0.8); confer R. Ball re: issues for ███████ exam (0.5). Review summaries of Rule 9019 depositions of witnesses ████████████ (0.9). | 2.20 hrs. |
|---|---|---|---|
| 11/15/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interviews ████ | 4.80 hrs. |
| 11/15/12 | L. MENDOZA | Review and preparation of documents for ██████ interview (3.6); review and preparation of documents for ██████ interview (3.2) | 6.80 hrs. |
| 11/15/12 | C. L. RIVERA | Correspondence with M. Roitman re: interview schedule (0.2); reviewing ██████ interview (1.6); correspondence with M. Baldwin and M. Szymanski re: same (0.2). | 2.00 hrs. |
| 11/15/12 | P. ASNANI | Phone call with M. Ashley, E. Miller and J. Stenger to discuss preparation of ██████ ██████ materials in anticipation of interviews (1.2); | 1.20 hrs. |
| 11/15/12 | C. COHEN | Drafted ██████ interview summary (5.2); phone call with Beth Miller about ██████ interview (0.1); emailed Joy Langford about components of summaries (0.2); drafted ███████ errata sheet (0.4); edited ███████ interview summary (0.3); edited ██████ ██████ interview summary (3.5). | 9.70 hrs. |
| 11/15/12 | J. PAPPAS | Review and analysis of ██████ ███ ███████ search documents in preparation for ██████ interview (12.90). | 12.90 hrs. |
| 11/15/12 | J. LIN | Review and preparation of documents for ██████ interview (9.7); updated document summary for same (2.6); conference with R.Ball re ██████ documents (.4) | 12.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   53


| 11/15/12 | M. PUSATERI | Review of materials in preparation for interview of ▮▮▮▮ (4.6) | 4.60 hrs. |
| 11/15/12 | J. A. STENGER | Initial research regarding witness interviews of ▮▮▮▮ (1.2); telephone call with M. Ashley and B. Miller regarding same and regarding ▮▮▮▮ interview (1.1);  prepare correspondence to M. Ashley regarding ▮▮▮▮ interviews (0.7); further research regarding ▮▮▮▮ and ▮▮▮▮ for ▮▮▮▮ interviews (2.3); prepare correspondence to M. Ashley regarding same (0.3); research regarding ▮▮▮▮ interview (2.3); review presentation on ▮▮▮▮ (0.6); review deposition of ▮▮▮▮ (1.3). | 9.80 hrs. |
| 11/15/12 | D. SANDERS | Edits to ▮▮▮▮ interview summary (1.1); Preparation for ▮▮▮▮ interview (.5); Drafted and submitted ▮▮▮▮ interview summary to Beth Miller (4.9); prepared list of documents used in ▮▮▮▮ interview for MoFo (.9); Began reviewing and summarizing ▮▮▮▮ interview transcript (2.2) | 9.60 hrs. |
| 11/15/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview ▮▮▮▮ | 11.40 hrs. |
| 11/15/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ▮▮ ▮▮▮▮ | 3.40 hrs. |
| 11/15/12 | J. F. FINNEGAN | Finished culling and reviewing the ▮▮▮▮ materials in preparation for interview (2.5); revised ▮▮▮▮ summary based on other interviews based upon supplemental documents (3.3); confer with Robin Ball re ▮▮ presentations and ▮▮▮▮ (1.0); began review of further ▮▮▮▮ supplements (1.4). | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page    54

| 11/15/12 | E. M. MILLER | Review and revise draft summary of ▮▮▮▮▮▮ interview (0.7)  Review and exchange emails with team regarding interview scheduling and preparation for same (0.8) Revise interview schedule (0.2)  Review and exchange emails with ▮▮▮ counsel regarding interview scheduling (0.3) Review and exchange emails with interview prep team regarding documents for ▮▮▮▮ interview (0.4) Review and exchange emails with interview prep team regarding prep for ▮▮▮▮▮▮ interviews (0.3)  Attend conference call with J.Stenger, M.Ashley and P.Asnani regarding prep for ▮▮▮▮ interviews (1.1) Review and revise draft summary of ▮▮▮▮ (0.9) | 4.70 hrs. |
| 11/15/12 | G. COLLIER | Review and analysis of documents in preparation for witness interview - ▮▮▮ | 5.20 hrs. |
| 11/15/12 | M. COHEN | Attended ▮▮▮▮ deposition (4.1); Reviewed ▮▮ deposition transcript and begin preparation of depostion summary (4.6). | 8.70 hrs. |
| 11/15/12 | P. GOODMAN | Review and analysis of materials in preparation for ▮▮ Interview (8.9); review materials in preparation for ▮▮ Interview (0.6); review materials in preparation for ▮▮ Interview (0.7). | 10.20 hrs. |
| 11/15/12 | A. VOELKER | Reviewed ▮▮▮ materials and ▮▮▮ for ▮▮▮ interview prep (2.3). Review and analysis of documents in preparation for ▮▮▮ interview. (2.4). | 4.70 hrs. |
| 11/15/12 | D. M. LeMAY | Review ▮▮ and ▮▮▮ deposition transcripts (3.5). | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                         Page   55

| 11/15/12 | I. TUSHE | Prepare ▮▮ documents for J. Pappas to review (2.1); research through ▮▮▮▮▮ to identify mentions for ▮▮▮▮▮ (3.7); prepare related key documents for K. McSweeny review (2.3) | 8.10 hrs. |
|---|---|---|---|
| 11/15/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ▮▮ interview. | 9.90 hrs. |
| 11/15/12 | L. O'NEILL | Review and analyze documents for ▮▮ interview preparation (10.2); phone conference with Jiadai Lin regarding ▮▮ interview preparation (.2); phone conference with Phil Goodman regarding ▮▮ interview (.2). | 10.60 hrs. |
| 11/15/12 | M. ROITMAN | Preparation for meeting (0.2) and attend meeting with R. Ball re: preparation for ▮▮ interview (0.6) | 0.80 hrs. |
| 11/15/12 | K. McSWEENY | Review and analysis of documents and preparing memoranda/timelines in preparation for witness interview of ▮▮ | 7.20 hrs. |
| 11/15/12 | M. D. ASHLEY | Call with J. Stenger, E. Miller, P. Asnani regarding preparation for ▮▮ interviews (1.1); emails with R.Schwinger regarding ▮▮ discovery issues (.4); review email from J.Stenger re ▮▮ interviews (.4); conference with R.Ball regarding interview confi issues (.2); email with R.Schwinger regarding formal despositions (.4); reviewed factual and legal materials relating to ▮▮ interviews (1.8). | 4.30 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/16/12 | M. D. ASHLEY | Call with E. Miller regarding potential discovery targets (.9); reviewed factual materials relating to discovery targets and upcoming interviews (2.7); emails with J.Stenger regarding ███████ and ███ interview preparation issues (.4); emails with E.Miller and team regarding discovery issues and interview preparation (.8). | 4.80 hrs. |
| 11/16/12 | K. McSWEENY | Review and analysis of documents and preparing memoranda/ timelines in preparation for ███████ interview (5.7); confer with B.Miller re same (.2). | 5.90 hrs. |
| 11/16/12 | S. CHAN | Review and preparation of key documents and materials for ███████ and ███████ interviews. | 2.50 hrs. |
| 11/16/12 | J. LANGFORD | Review of documents compiled on ███████ for ███ interview (4.4); conference with C.Child re same (.3); review of ███████ material for ███ interview (2.4). | 7.10 hrs. |
| 11/16/12 | L. O'NEILL | Review and analyze documents for ███████ interview preparation (6.5); review and analyze documents for ███████ interview preparation (2.2). | 8.70 hrs. |
| 11/16/12 | M. ROITMAN | Correspond with ███ and J. Stenger re: exhibits from ███████ (0.4); Correspond with ███████ team re: letter from ███████ re ███████ (0.3) | 0.70 hrs. |
| 11/16/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ███████ interviews. | 8.30 hrs. |
| 11/16/12 | A. VOELKER | Prepared materials for ███████ and ███████ interviews (1.6). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 11/16/12 | P. GOODMAN | Attend interview of ████████████ further to investigation (5.5); preparing for ████ interviews (0.7); consult with Mesirow (J. Atkinson) regarding coordination of upcoming interviews (0.3); revise ████████ summary (0.3). Meet with J. Finnegan and Beth Miller concerning interview logistics and planning (0.6). | 7.40 hrs. |
| 11/16/12 | M. COHEN | Review and revise ████ deposition summary (2.9). Reviewed ████████ deposition (1.8) | 4.70 hrs. |
| 11/16/12 | M. FRADMAN | Review and preparation of binders of materials for ████████ and ████████ interview preparation. | 4.70 hrs. |
| 11/16/12 | I. TUSHE | Review and supplement Relativity document chart (2.2); Review and preparation of materials for ████ interview (3.6); research certain board meeting information in preparation for interviews (2.1). | 7.90 hrs. |
| 11/16/12 | G. COLLIER | Review and analysis of documents in preparation for witness interviews (9.6); confs with J.Stenger re ██████ interview preparation (.7). | 10.30 hrs. |
| 11/16/12 | E. M. MILLER | Review and exchange emails with interview prep team regarding documents for ██████ and ██████ interviews (1.2) Attend portion of ████████ interview (2.8) Phone call with M Ashley regarding discovery targets (0.7) Meeting with P Goodman and J Finnegan regarding interview scheduling (0.5) Meeting with R Ball regarding same (0.2) Review emails from ██████████ counsel regarding interview scheduling (0.3) Phone call with C Cohen regarding interview summary for ████████ (0.2) Revise interview schedule and email to team and Mesirow (0.4) Draft and send email to J Langford and K | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   58

|            |                 | McSweeney regarding ████ and ████ interviews (0.2) Follow up phone call with K McSweeney regarding same (0.2) |            |
|------------|-----------------|--------------------------------------------------------------------------------|------------|
| 11/16/12   | J. F. FINNEGAN  | Reviewed additional material Mesirow proposed for use at ████ interview and incorporated into outline as appropriate (0.7); conducted the ████ interview (5.6); interview debrief with team (0.4); confer with R. Ball re ████ and misc. transactions (0.4); confer with P. Goodman and B. Miller re scheduling, logistics (0.6); prepare for ████ interview in Charlotte (0.5). | 8.20 hrs. |
| 11/16/12   | R. M. KIRBY     | Drafting memorandum summarizing Rule 9019 deposition of ████ | 3.10 hrs. |
| 11/16/12   | C. BUGEL        | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview████ | 15.10 hrs. |
| 11/16/12   | B. DYE          | Reviewing interview materials in connection with the ████ team | 0.40 hrs. |
| 11/16/12   | J. A. STENGER   | Office conference with G. Collier regarding research and preparation for ████ and ████ interviews (0.5); review documents regarding preparation for ████ and ████ interviews (3.3); review deposition transcripts of ████ and others regarding preparation for ████ and ████ interviews (3.4); review report to ████ regarding preparation for ████ and ████ interviews (1.7) and office correspondence with M. Ashley and G. Collier regarding same (0.7). | 9.60 hrs. |
| 11/16/12   | M. PUSATERI     | Review and analysis of documents in preparation for interview of ████ (5.6). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER              November 30, 2012
                                                           Page   59

| 11/16/12 | J. LIN | Finished review and preparation of materials for ████ interview (2.4); Review and analysis of Board minutes for ████ interview preparation (3.4) | 5.80 hrs. |

| 11/16/12 | D. SANDERS | Preparation for ████ interview (.8); attended and took notes at ████ interview (5.6); Reviewed ████ interview transcript and drafted ████ interview summary (3.1) | 9.50 hrs. |

| 11/16/12 | J. PAPPAS | Review and analysis of ████ ████ search documents in preparation for ████ interview (6.9). | 6.90 hrs. |

| 11/16/12 | C. COHEN | Prepared for ████ interview (.9); attended and took notes on ████ interview (6.1); updated participant list (0.3); email errata sheets to TSG (0.1); review and pull documents shown to ████ during the interview (0.7); revised ████ interview summary according to Beth Miller's edits (0.9); edited ████ interview summary (0.6); drafted list of Bates numbers of documents shown to ████ during the interview (0.5). | 10.10 hrs. |

| 11/16/12 | P. ASNANI | Review and preparation of materials for ████ interview (1.4). Prepare chart summarizing all the ████ in preparation for the ████ ████ interviews (1.1). | 2.50 hrs. |

| 11/16/12 | L. MENDOZA | Preparation of documents for ████ ████ interview | 2.80 hrs. |

| 11/16/12 | M. DISTEFANO | Emails with team re ████ depositions (.2); drafted email to team re submission paper confidentiality (.4). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   60

| 11/16/12 | T. J. MCCORMACK | E-mails with ███ re: interviews/scheduling of same (0.4); review transcripts of completed exam of █████ (1.8). | 2.20 hrs. |
|---|---|---|---|
| 11/16/12 | G. GODWIN | Review and preparation of materials for █████ interview (3.4); prepare additional materials for ██████ interview (1.3). | 4.70 hrs. |
| 11/16/12 | C. CHILD | Call (.2) and emails (.3) with J. Tanenbaum regarding Mesirow meeting.  Emails with Mesirow about meeting and ██████ ██████ (.6). Email with J. Finnegan regarding possible question to █████ to clarify █████ for Mesirow meeting (.2). Analysis of ██████ summary for document issues (.7). Call with ████ regarding █████ status (.3) Call with ████ regarding timeframe (.4). Calls with T. Martin regarding additional targets (.4).  Strategy for addressing ██████ issues with ███ (.6). Email to █████ re document meet and confer discussion (.6). Conference with J. Langford re analysis of █████████ ████ issues (.4). | 4.70 hrs. |
| 11/16/12 | N. T. ZINK | Review █████ deposition transcript for facts relevant to Examiner's Investigation and Report (1.2); review ████ ██████ deposition transcript for facts relevant to Examiner's Investigation and Report (.9). | 2.10 hrs. |
| 11/16/12 | N. T. ZINK | Review █████ (.9) and ██████ (1.1) deposition transcripts for facts relevant to Examiner's Investigation and Report. | 2.00 hrs. |
| 11/16/12 | R. A. SCHWINGER | Review summaries of ████ and █████ 9019 depositions. | 0.80 hrs. |

| 11/16/12 | S. R. RIVERA | Reviewed witness interview summaries. | 1.40 hrs. |
|---|---|---|---|
| 11/16/12 | R. BALL | Prepared for (1.7) and conducted ███ interview (6.2); conferred w/T.McCormack re same and related issues (.2); conferred re interview scheduling w/E. Miller, J. Finnegan, P. Cohen (.5); reviewed ███ documents (1.7); conferred w/S. St. Denis re upcoming interviews, scheduling (.2); conferred w/E. Miller re same (.1); emails w/G. Godwin, S. Chan re ███ interview documents (.2). | 10.80 hrs. |
| 11/17/12 | R. BALL | Reviewed interview transcripts/summaries (1.8); reviewed ███ interview documents (3.3). | 5.10 hrs. |
| 11/17/12 | T. J. MCCORMACK | Review updated schedule of exams and assignments (0.5); review 3rd wave exam list (0.1). | 0.60 hrs. |
| 11/17/12 | C. COHEN | Drafted list of documents used in ███ interview (0.3); edited Pinkston interview summary (0.5); edited ███ interview summary (3.8). | 4.60 hrs. |
| 11/17/12 | J. PAPPAS | Review and analysis of ███ search documents in preparation for ███ interview (7.30). | 7.30 hrs. |
| 11/17/12 | D. SANDERS | Reviewed ███ interview transcript and continued drafting summary. | 7.30 hrs. |
| 11/17/12 | J. A. STENGER | Review ███ deposition and prepare notes for ███ and ███ interviews (3.4); further review of ███ deposition (1.3); review ███ and ███ deposition summaries regarding preparation for ███ interview (1.8); prepare notes for ███ and ███ interviews (2.2). | 8.70 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/17/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness ███████ interview | 9.20 hrs. |
| 11/17/12 | J. F. FINNEGAN | Completed review of materials in preparation for ████████ interview (1.7); work on ████████ outline (4.2); review and respond to B.Miller scheduling emails (0.1); review and provide material to P.Goodman for ██████ interview (0.6). | 6.60 hrs. |
| 11/17/12 | G. COLLIER | Review and analysis of documents in preparation for ████████ interview. | 10.60 hrs. |
| 11/17/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview schedule (0.5) Review emails from ████████████████ regarding same (0.3) Revise interview schedule (0.4) | 1.20 hrs. |
| 11/17/12 | M. COHEN | Review and revise ██████ deposition summary | 5.80 hrs. |
| 11/17/12 | P. GOODMAN | Review and analysis of materials in preparation for ████████ interview (5.1); review/revise ████████ summary (1.7); review materials in prepartion for ██████ and ████████ interviews (1.8). | 8.60 hrs. |
| 11/17/12 | I. TUSHE | Preparation of materials for ████████ interview. | 1.20 hrs. |
| 11/18/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ██████ interview. | 2.30 hrs. |
| 11/18/12 | L. O'NEILL | Review and analyze documents for ████████ interview preparation. | 2.20 hrs. |
| 11/18/12 | K. McSWEENY | Review and analysis of documents and preparing memoranda/timelines in preparation for ████████ interview. | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   63

| | | | |
|---|---|---|---|
| 11/18/12 | M. D. ASHLEY | Call with interviewer team regarding interview planning and preparation issues (.7); email with E.Miller regarding interview targets (.3); email with E.Miller and interview team regarding scheduling (.4); reviewed factual and legal materials regarding interview preparation (1.4). | 2.80 hrs. |
| 11/18/12 | P. GOODMAN | Review documents in preparation for ▬▬ Interview (1.2). Teleconference with Marc Ashley, E. Miller and team regarding coordination and planning of interviews further to investigation (.7). | 1.90 hrs. |
| 11/18/12 | M. COHEN | Review and revise summary of ▬▬▬▬ deposition. | 5.20 hrs. |
| 11/18/12 | I. TUSHE | Review and preparation of interview materials for K. McSweeny review. | 4.10 hrs. |
| 11/18/12 | E. M. MILLER | Review and exchange emails from ▬▬▬ regarding interview scheduling (0.6)  Update interview schedule (0.3)  Review ▬▬▬ regarding ▬▬▬ in connection with identification for interviews (1.2)  Phone call with A Voelker regarding identification of ▬▬▬ for interviews (0.3)  Draft and send email to M Ashley regarding same (0.4)  Phone call with interview team regarding scheduling (0.7)  Review and exchange emails with interview prep team regarding ▬▬▬ interview (0.4) | 3.90 hrs. |
| 11/18/12 | G. COLLIER | Review and analysis of documents in preparation for ▬▬▬ interview (4.2); review and analysis of docuuments in preparation of ▬▬▬ interview (3.4). | 7.60 hrs. |

| | | | |
|---|---|---|---|
| 11/18/12 | J. F. FINNEGAN | Participated in call of interviewers re interview planning (0.6); continued work on ██████ outline (7.3). | 7.90 hrs. |
| 11/18/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview ██████ | 8.70 hrs. |
| 11/18/12 | D. SANDERS | Finished drafting/editing ██████ interview summary and submitted to Beth Miller. | 6.80 hrs. |
| 11/18/12 | C. COHEN | Revised ██████ interview summary. | 1.10 hrs. |
| 11/18/12 | P. ASNANI | Worked on preparation of memo for upcoming ████ interview. | 3.60 hrs. |
| 11/18/12 | J. PAPPAS | Review and analysis of ██████ search documents in preparation for ██████ interview. | 5.80 hrs. |
| 11/18/12 | R. BALL | Conf. call w/Interview team re scheduling assignments (.8); emails w/E. Miller re scheduling issues (.2); reviewed interview summaries (2.3). | 3.30 hrs. |
| 11/19/12 | R. BALL | Conf. call w/Interview team and Mesirow re interview protocol (.9); reviewed ██████ interview materials (3.1); emails w/L. O'Neill re new ██████ documents (.1); conferred w/G. Godwin re additional ██████ materials, related issues (.3). | 4.40 hrs. |
| 11/19/12 | N. T. ZINK | Review ██████ interview transcript (1.0); ██████ interview transcript (1.6); and ██████ interview transcript (1.3) for facts relevant to Examiner's Investigation and Report. | 3.90 hrs. |
| 11/19/12 | T. J. MCCORMACK | Meeting with Mesirow and C&P interview team members on protocols and logistics for additional interviews (1.0); review prep materials used for ██████ interview (1.8); review | 3.20 hrs. |

|            |              | schedule of exams and progress (0.4). |            |
|------------|--------------|----------------------------------------|------------|
| 11/19/12   | G. GODWIN    | Review and preparartion of additional ███ interview materials (3.4); review and organization of █████████ interview materials (1.7). | 5.10 hrs. |
| 11/19/12   | C. CHILD     | Various emails with MoFo and Mesirow about ████████████ meeting (2.3). Analysis of production and review status (1.1). Review and clear possible additional document request targets (1.2). | 4.60 hrs. |
| 11/19/12   | J. PAPPAS    | Review and analysis of documents in preparation for ██████████ interview. | 14.70 hrs. |
| 11/19/12   | P. ASNANI    | Attended and took notes on deposition of ██████ by ██████████ for the ███████ | 5.10 hrs. |
| 11/19/12   | P. ASNANI    | Review and analysis of documents in preparation for ███████ interview. | 4.10 hrs. |
| 11/19/12   | L. MENDOZA   | Continue review and preparation of documents for ██████████ interview. | 6.40 hrs. |
| 11/19/12   | C. COHEN     | Email with Beth Miller about ██████████ interview documents (0.2); drafted list of Bates numbers for documents used in ████████ interview (0.2); updated prospective interview list (0.5); prepare list of documents from ██████████ interview (0.4); drafted ██████████ interview summary (1.1); updated page numbers in ██████████ interview summary (1.2); reviewed list of Bates numbers used in ██████████ interview for confidentiality designations (0.3); email list of Bates numbers to ██████████ counsel (0.1). | 4.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   66

| 11/19/12 | Z. LEVIN | Research and preparation of documents for interview of ▮▮▮▮ (3.7); confer with B.Miller re same (.5). | 4.20 hrs. |
| 11/19/12 | D. SANDERS | Review and correct ▮▮▮ interview transcript (.8); Prepared list of documents used in ▮▮▮ transcript for ▮▮▮ (1.9); completed list of documents used in ▮▮▮ interview for MoFo (.4); Began summarizing ▮▮▮ interview (1.1). | 4.20 hrs. |
| 11/19/12 | J. LIN | Review and preparation of materials for ▮▮▮ interview (.7). | 0.70 hrs. |
| 11/19/12 | J. A. STENGER | Review draft memo regarding ▮▮▮ and ▮▮ interview preparation (1.3); correspondence to P. Asnani and G. Collier regarding revisions to draft memo (.9); research regarding ▮▮▮ and ▮▮▮ deposition materials and revise memo regarding ▮▮▮ and ▮▮▮ interviews (1.7); review examiner submissions and research regarding ▮▮▮▮▮▮ for ▮▮▮ and ▮▮ interview preparation (1.6); review documents from production regarding ▮▮▮ and ▮▮▮ (1.9) and conference with G. Collier regarding same (.3). | 7.70 hrs. |
| 11/19/12 | R. M. KIRBY | Attendance at Rule 9019 deposition of ▮▮▮▮▮▮▮▮ | 9.70 hrs. |
| 11/19/12 | J. F. FINNEGAN | Review materials and preparation of outline in preparation for ▮▮▮ interview (5.4); reviewed and responded to emails with B.Miller re interview scheduling/logistics (0.6). | 6.00 hrs. |
| 11/19/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ▮▮▮ | 9.80 hrs. |

| 11/19/12 | E. M. MILLER | Phone call with A Voelker regarding ████████ for interviews (0.4) Review draft ████████ chart and ████ charts regarding same (0.5) Review documents for ████ interview (0.6)  Draft and send email to J Finnegan regarding same (0.2) Review and exchange emails with interview prep team and Mesirow regarding preparation work and interview scheduling (0.8) Phone call with interview team and Mesirow regarding interview protocol (0.9)  Meeting with Z Levin regarding interview prep work for ████ interview (0.6) Review and exchange emails with ████████ regarding interview scheduling (0.4) Review and exchange emails with D Sanders and C Cohen regarding documents used in interviews (0.3)  Follow up phone call with C Cohen regarding same (0.2)  Phone call with ████ counsel regarding interview documets (0.2) | 5.10 hrs. |
| 11/19/12 | G. COLLIER | Review and analysis of documents in preparation for witness interviews ████ (8.9); emails with J.Stenger regarding revisions to ████ memo (.4). | 9.30 hrs. |
| 11/19/12 | M. COHEN | Review and revise ████ deposition summary. | 5.70 hrs. |
| 11/19/12 | P. GOODMAN | Confer with L. O'Neill regarding ████ materials (0.3); revisions to ████ interview outline (0.8); review materials in preparation for ████ interview (7.7); review materials in preparation for ████ interview (0.7). | 9.50 hrs. |
| 11/19/12 | A. VOELKER | Reviewed ████ to prepare chart reflecting ████ (3.4); Review and analysis of ████ documents in preparation for | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page    68

<table>
<tr><td></td><td></td><td>█████ interview (5.2).</td><td></td></tr>
<tr><td>11/19/12</td><td>M. D. ASHLEY</td><td>Meeting with interview team and Mesirow regarding status and upcoming interviews (.9); review materials related to potential discovery targets (.7); emails with B.Miller and team regarding interview status and scheduling (.6).</td><td>2.20 hrs.</td></tr>
<tr><td>11/19/12</td><td>J. LANGFORD</td><td>Review materials in preparation for interview of █████ (3.4); review materials in preparation for interview of █████ (3.7).</td><td>7.10 hrs.</td></tr>
<tr><td>11/19/12</td><td>K. McSWEENY</td><td>Review and analysis of documents and preparing memoranda and timelines in preparation for witness interviews of █████ (6.6) and █████ (5.8).</td><td>12.40 hrs.</td></tr>
<tr><td>11/19/12</td><td>L. O'NEILL</td><td>Review and analysis of documents in preparation for █████ interview (2.4); review and analysis of documents in preparation for █████ interview (6.3); phone conferences with Jiadai Lin regarding witness interviews (.3); phone conference with P.Goodman regarding █████ interview materials (.3).</td><td>9.30 hrs.</td></tr>
<tr><td>11/19/12</td><td>A. M. BARTELL</td><td>Review and analysis of Relativity documents and prepare document summary in preparation for █████ interview.</td><td>7.80 hrs.</td></tr>
<tr><td>11/19/12</td><td>I. TUSHE</td><td>Review and preparation of █████ interview materials for P. Goodman.</td><td>10.70 hrs.</td></tr>
<tr><td>11/20/12</td><td>I. TUSHE</td><td>Review and preparation of materials for █████ interview for P. Goodman (6.3); preparation of █████ interview materials for K. McSweeny (2.9)</td><td>9.20 hrs.</td></tr>
<tr><td>11/20/12</td><td>A. M. BARTELL</td><td>Review and analysis of Relativity documents and prepare document summary in preparation for █████ interview.</td><td>8.30 hrs.</td></tr>
</table>

| 11/20/12 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮ interview (1.2); review and analysis of documents in preparation for ▮▮▮▮▮▮ interview (8.7); various phone conferences with Jiadai Lin (.3) and Beth Miller (.5) regarding witness interviews; prepare interview materials for Mesirow (.4). | 11.10 hrs. |
|---|---|---|---|
| 11/20/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda for interview of ▮▮▮▮▮▮ (7.3) and ▮▮▮▮▮ (6.8) | 14.10 hrs. |
| 11/20/12 | J. LANGFORD | Review materials in preparation for interview of ▮▮▮▮▮▮ | 5.10 hrs. |
| 11/20/12 | M. D. ASHLEY | Meeting with T. McCormack regarding interview planning and preparation issues (.4); call with E. Miller regarding discovery and interview preparation issues (.5); conference with J.Stenger regarding ▮▮▮▮ interview issues (.4); reviewed materials relating to discovery and interview issues (1.2); various emails with team regarding document and interview issues (.7). | 3.20 hrs. |
| 11/20/12 | A. VOELKER | Review and analysis of ▮▮▮▮▮ documents in preparation for ▮▮▮▮▮ interview (2.8); preparation of index reflecting confidentiality status of documents (1.4). | 4.20 hrs. |
| 11/20/12 | P. GOODMAN | Review materials in preparation for ▮▮▮▮▮ Interview (8.8). Review materials in preparation for ▮▮▮▮▮ Interview (.7). Review materials in preparation for ▮▮▮▮▮ Interview (1.4). | 10.90 hrs. |
| 11/20/12 | S. B. MILLER | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   70

| | | | |
|---|---|---|---|
| 11/20/12 | G. COLLIER | Review and analysis of documents in preparation for ███ interview. | 5.90 hrs. |
| 11/20/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview scheduling (1.2) Review and exchange emails with interview prep team regarding interview preparation (1.3)  Attend and lead Relativity session re document searching for interviews (0.8) Phone call with L O'Neill regarding document searching for interview prep (0.3) Follow-up emails with L'O'Neill regarding same (0.3)  Phone conference with T McCormack regarding interview transcript process and issues (0.5) Review and exchange emails with law office regarding ███ and ███ interview arrangements (0.4)  Review and exchange emails with D Sanders and C Cohen regarding interview summaries (0.3)  Phone call with D Sanders regarding same (0.3) Review and exchange emails with J Finnegan regarding ███ interview (0.3)  Review and exchange emails with L O'Neill regarding documents for interview (0.3)  Follow-up phone call with L O'Neill regarding same (0.2)  Phone call with Mesirow regarding interview scheduling and preparation (0.5) Follow-up emails with Mesirow regarding same (0.2)  Review confidential documents for ███ interview (0.5)  Review protective order regarding same (0.3)  Draft and send email to R Ball regarding confidential documents (0.2) Draft and send email to new interview prep team regarding ███ and ███ interviews (0.5) Revise interview schedule (0.3) | 8.70 hrs. |
| 11/20/12 | C. BUGEL | Review and analysis of documents prepare cover memo in preparation for witness interview ███ | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   71

| 11/20/12 | J. F. FINNEGAN | Met with Mesirow in advance of ▮▮ ▮▮▮▮▮ interview (0.6); conducted interview of ▮▮▮▮▮ (6.2); participated in debrief with Mesirow following interview (.5); review and respond to B.Miller email about interview scheduling and logistics (0.3); edit ▮▮▮▮▮ outline (2.1). | 9.70 hrs. |
|---|---|---|---|
| 11/20/12 | J. A. STENGER | Research regarding ▮▮▮▮ interview, review additional documents (1.3); prepare analysis memo regarding ▮▮▮ interview (2.4); office conference (.2) and correspondence (.3) with G Collier regarding ▮▮▮interview preparation; review documents regarding ▮▮▮ interview preparation (1.3); revise analysis memo regarding ▮▮▮ interview (1.4); office conference with P. Asnani (.5) and M. Ashley (.3) regarding ▮▮▮ interview materials. | 7.70 hrs. |
| 11/20/12 | A. GOLD | Reviewing background materials to gain an understanding of the issues to prepare for witness interview prep document review (4.4); review and analysis of documents in preparation for interview of ▮▮▮▮▮ (3.7). | 8.10 hrs. |
| 11/20/12 | N. McGLYNN | Review and preparation of documents in preparation for ▮▮▮ ▮▮▮ interview. | 5.90 hrs. |
| 11/20/12 | J. LIN | Review and preparation of documents for ▮▮▮ interview (.6). | 0.60 hrs. |
| 11/20/12 | D. SANDERS | Begin review of ▮▮▮▮ interview transcript and draft summary (2.4); correspondence with B.Miller regarding ▮▮▮ and ▮▮▮ interviews. (.3) | 2.70 hrs. |
| 11/20/12 | Z. LEVIN | Review and analysis of documents in preparation for ▮▮▮ interview. | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   72

| | | | |
|---|---|---|---|
| 11/20/12 | C. COHEN | Email with Beth Miller about interview process and scheduling (0.2); summarized ████ interview transcript (6.7); updated ████ interview list (0.2). | 7.10 hrs. |
| 11/20/12 | M. DISTEFANO | Attend 9019 Deposition of ████ ████ (8.2). | 8.20 hrs. |
| 11/20/12 | P. ASNANI | Review and preparation of materials for ████ interview (3.9); Phone calls with J.Stenger (.5) and B.Miller (.3) to prepare for ████ interviews. Review and preparation of materials for ████ interview (2.6); emails with J.Stenger regarding same (.5). | 7.80 hrs. |
| 11/20/12 | J. PAPPAS | Review and analysis of ████ search documents in preparation for ████ interview (3.3); review and analysis of ████ search documents in preparation for ████ interview (7.8). | 11.10 hrs. |
| 11/20/12 | G. GODWIN | Review and preparation of materials for ████ interview (2.1); confer with R.Ball re documents (.4). | 2.40 hrs. |
| 11/20/12 | D. MROS | Attend Relativity session in connection with interview preparation. | 0.90 hrs. |
| 11/20/12 | C. CHILD | Emails with ████ regarding completion of production. | 0.40 hrs. |
| 11/20/12 | T. J. MCCORMACK | Review interview prep materials for upcoming exams (0.9); review interview schedule/logistical issues (0.8); confer with B.Miller re same (0.3); confer with M.Ashley re interview prep issues (0.3). | 2.30 hrs. |
| 11/20/12 | N. T. ZINK | Review ████ interview transcript for facts relevant to Examiner's Report (1.1). | 1.10 hrs. |

| 11/20/12 | R. BALL | Emails w/A. Voelker (.1) and B.Miller (.2) re confidentiality issues re ▓▓▓▓ reviewed documents re same (.4); reviewed ▓▓▓▓ interview materials (2.1); conferred w/G. Godwin re ▓▓▓▓ materials (.5). | 3.30 hrs. |
| 11/20/12 | S. R. RIVERA | Reviewed and analyzed recent deposition transcripts and interview summaries. | 2.10 hrs. |
| 11/21/12 | S. R. RIVERA | Reviewed deposition transcripts and related materials. | 2.40 hrs. |
| 11/21/12 | R. BALL | Confer w/E. Miller, M.Ashley and J.Finnegan re interview scheduling (.2); emails w/E Miller re document prep for interviews, interview scheduling and related matters (.3); review ▓▓▓▓ documents (4.3); conferred w/G. Godwin re ▓▓▓▓ document issues (.3); emails w/L. O'Neill re ▓▓▓▓ documents (.2). | 5.30 hrs. |
| 11/21/12 | T. J. MCCORMACK | E-mails with ▓▓ regarding exams, logistics, upcoming events impacting schedule (0.4); review materials in preparation for upcoming exam (1.2). | 1.60 hrs. |
| 11/21/12 | C. CHILD | Discussion with A. Gold regarding case background in preparation for witness interviews. | 0.80 hrs. |
| 11/21/12 | D. MROS | Review and analysis of documents in preparation for ▓▓▓▓ interview (1.8); review and analysis of documents in preparation for ▓▓▓▓ interview (2.1). | 3.90 hrs. |
| 11/21/12 | C. CHILD | Emails (.6) and call (.5) with T. Martin re: Mesirow document discovery input.  Update status log and tasks (.7). Call with R. Schwinger re: same (.2). Emails with Mesirow re: additional document request targets and issues (.5). Emails with ▓▓▓▓ | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                     Page   74

about Mesirow meeting (.2).
Analysis of issues and tasks for
proceeding with additional targets
(.6). Emails with Mesirow and
███████████████ to apparent
redaction issue (.6). Review
status of ██████ as custodian
(.2). Initial analysis of updated
████ search terms (.2); Review
████████ letter on privilege and
documents designated as ████████
(.3); analysis of ████████ letter
purporting to address ███████████
████████████████████████████████
████████ (.4). Draft response to
████████ letter (.9). Analysis of
████████ designated documents
(.3).

| | | | |
|---|---|---|---|
| 11/21/12 | G. GODWIN | Review and preparation of materials for ██████ and ████████████ interviews. | 1.70 hrs. |
| 11/21/12 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 4.10 hrs. |
| 11/21/12 | P. ASNANI | Review and preparation of materials for ████████ interview. | 1.10 hrs. |
| 11/21/12 | L. MENDOZA | Attend meeting with B.Miller to prepare for upcoming interviews (1.1); review and preparation of documents for ██████ interview (5.8). | 6.90 hrs. |
| 11/21/12 | Z. LEVIN | Review and analysis of materials in preparation for interview of ████████. | 9.20 hrs. |
| 11/21/12 | C. COHEN | Phone call with Beth Miller re interview prep (0.2); attended meeting with Beth Miller, Diana Sanders, Jiadai Lin, Lissette Mendoza, and Patrick Dezil about interview preparation (1.4); reviewed ██████ interview summary (0.4); drafted ████████ interview summary (5.6) | 7.60 hrs. |

| 11/21/12 | D. SANDERS | Meeting with Beth Miller, Lissette Mendoza, Jiadai Lin, and Claudia Cohen regarding upcoming interviews (1.2); preparation of materials for ███████ interview (.7); correspondence with TSG regarding upcoming interviews (.3); Research for John Finnegan in preparation for ███████ interview (.7); review ███████ interview transcript and drafting summary (5.2) | 8.10 hrs. |
| 11/21/12 | J. LIN | Met with Beth Miller, ResCap interview summary team to discuss preparation for the following week's interviews (1.2). | 1.20 hrs. |
| 11/21/12 | M. PUSATERI | Review and analysis of documents in preparation for interviews (3.9); Conf with D.Mros and Z.Levin re materials for ███████ and ███████ interviews (.5); research ███████ information for ███████ and ███████ (.4) | 4.80 hrs. |
| 11/21/12 | A. GOLD | Conference with C.Child re background of case in preparation for upcoming interviews (.7); review and analysis of documents to prepare for ███████ interview (6.3). Review and analysis of documents to prepare for ███████ interview (4.7). | 11.70 hrs. |
| 11/21/12 | J. A. STENGER | Office conference (0.5) and correspondence (0.2) with G. Collier regarding ███████ interview preparation; review documents regarding ███████ interview preparation (3.2); revise draft memo regarding ███████ interview (2.6); revise ███████ analysis memo (1.3) and office correspondence to M. Ashley regarding ███████ interview preparation (0.3); prepare correspondence to M. Ashley and E. Miller regarding ███████████████ (0.5). | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   76

| 11/21/12 | J. F. FINNEGAN | Reviewed recently circulated ██████ (2.6); reviewed hot documents circulated by interview team (0.4); reviewed emails from ████ teams (0.3) with updated narratives (1.2); drafted email to ██████ team with overview summary (0.2); work on ██████ outline (2.1); confer with M. Ashley, B. Miller and R. Ball re ██████ interview (0.3) | 7.10 hrs. |
| 11/21/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ██████ | 8.90 hrs. |
| 11/21/12 | B. DYE | Email correspondence with transaction team regarding upcoming ██████ interview | 0.50 hrs. |
| 11/21/12 | G. COLLIER | Review and analysis of documents in preparation for ████ interview (8.2); confer with J.Stenger re interview preparation materials (.5). | 8.70 hrs. |
| 11/21/12 | D. M. LeMAY | Review and resolve open issue re ████ privilege log. | 0.40 hrs. |
| 11/21/12 | S. B. MILLER | Review and analysis of documents in preparation for ████ interview. | 8.60 hrs. |
| 11/21/12 | E. M. MILLER | Review and exchange emails with ██████ regarding interview scheduling (0.4) Review and exchange emails with ████ ██████ regarding interview scheduling (0.3) Revise interview schedule (0.3) Review and exchange emails with interview team regarding interview scheduling (0.7) Review and exchange emails with interview prep team regarding interview preparation (0.8) Review and exchange emails with M Ashley, J Stenger regarding preparation and documents for ██████ interviews (0.6) Review documents regarding same (0.3) Phone call | 6.40 hrs. |