with M Towers and B Dye regarding
interview scheduling (0.3)  Review
and exchange emails with law
office regarding █████ and █████
interview arrangements (0.3)
Phone call with K McSweeney
regarding preparation for █████,
█████ and █████ interviews (0.4)
Meeting with J Finnegan regarding
█████████ interview and █████
interview (0.3)  Review and
exchange emails with D Sanders and
C Cohen regarding interview
summaries (0.4)  Attend meeting
with L Mendosa, J Lin, D Sanders
and C Cohen regarding interview
preparation for █████████████
█████████████████████████████
interviews (1.3)

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/12 | P. GOODMAN | Review materials in preparation for █████ interview. | 3.10 hrs. |
| 11/21/12 | P. GOODMAN | Review materials in preparation for █████ interview. | 7.20 hrs. |
| 11/21/12 | A. VOELKER | Reviewed █████ materials to prepare chart reflecting ████████ ███████████████████████ (5.1). | 5.10 hrs. |
| 11/21/12 | M. D. ASHLEY | Emails with J.Stenger regarding transaction documents for ████████████████ interviews (.4); conference with B.Miller, R.Ball regarding ████████ interview issues (.4); review factual materials relating to ████████████████ interviews (1.3). | 2.10 hrs. |
| 11/21/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda in preparation for interview of █████████ (7.4) █████████████ (6.8). | 14.20 hrs. |

| 11/21/12 | L. O'NEILL | Phone conference with Jiadai Lin regarding witness interviews (.2); review and analysis of documents in preparation for ▇▇▇▇▇ interview (8.1); review and analysis of documents in preparation for ▇▇▇ interview (.8). | 9.10 hrs. |
| 11/21/12 | M. ROITMAN | Confer (.3) and correspond (.3) with D. LeMay and C. Rivera re: list of ▇▇▇▇▇ to be interviewed in connection with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.60 hrs. |
| 11/21/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ▇▇▇ interview (2.6); review and analysis of documents and prepare cover memo/document summary in preparation for ▇▇▇ interview (4.1). | 6.70 hrs. |
| 11/21/12 | I. TUSHE | Review and prepare materials for ▇▇▇ interview for K. McSweeny review (4.3); review and preparation of materials for ▇▇▇ interiew for P. Goodman (4.7); review and preparation of ▇▇▇ interview materials for J. Langford (4.4). | 13.40 hrs. |
| 11/22/12 | P. GOODMAN | Review and analysis of materials in preparation for interview of ▇▇▇ (3.2); email with C.Child re ▇▇▇ interview (.3); review and analysis of materials in preparation for interview of ▇▇▇ (1.1). | 4.60 hrs. |
| 11/22/12 | G. COLLIER | Review and analysis of documents in preparation for ▇▇▇ interview. | 2.10 hrs. |
| 11/22/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview schedule (0.3). Revise interview schedule (0.1). Review documents in Relativity regarding ▇▇▇ interview (0.3). | 0.70 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/22/12 | Z. LEVIN | Review and analysis of materials in preparation for ▆▆▆▆ inteview. | 4.10 hrs. |
| 11/22/12 | C. CHILD | Emails with P. Goodman regarding possible additional document request target and significance of ▆▆▆▆ | 0.40 hrs. |
| 11/22/12 | T. J. MCCORMACK | Review and respond to emails with B.Miller and interview team re scheduling of additional interviews. | 0.50 hrs. |
| 11/23/12 | T. J. MCCORMACK | Review summary of ▆▆▆▆ interview (0.3). | 0.30 hrs. |
| 11/23/12 | C. CHILD | Emails with document team regarding search ranges for ▆▆▆ custodians (.2). Analysis of HC designated ▆▆▆ documents (5.6). Analysis of HC designated ▆▆▆ documents (1.4) Analysis of ▆▆▆ letter purporting to justify withheld documents in lieu of document by document log (2.1). | 9.30 hrs. |
| 11/23/12 | R. BALL | Reviewed ▆▆▆ documents and prepared interview outline (7.7); emails w/E. Miller and interview team re ▆▆▆ documents for interview (.5). | 8.20 hrs. |
| 11/23/12 | N. T. ZINK | Review ▆▆▆ interview transcript for facts relevant to Examiner's Investigation and Report (1.7); review ▆▆▆ interview transcript for facts relevant to Examiner's Investigation and Report (1.8). | 3.50 hrs. |
| 11/23/12 | H. SEIFE | Review of summary of ▆▆▆ interview. | 0.80 hrs. |
| 11/23/12 | Z. LEVIN | Review and analysis of documents in preartion for ▆▆▆ interview. | 8.60 hrs. |

| | | | |
|---|---|---|---|
| 11/23/12 | C. COHEN | Drafted ▓▓▓▓ interview summary (0.6); email to team with ▓▓▓▓ transcript and minuscript (0.2); drafted ▓▓▓▓ errata sheet (1.1); revised ▓▓▓▓ interview summary (1.9) | 3.80 hrs. |
| 11/23/12 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 11.70 hrs. |
| 11/23/12 | C. L. RIVERA | Review summary of ▓▓▓▓ interview. | 0.50 hrs. |
| 11/23/12 | G. COLLIER | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 8.70 hrs. |
| 11/23/12 | I. TUSHE | Review and preparation of documents for ▓▓▓▓ interview for J. Langford (8.8); review and prepare documents for ▓▓▓▓ interview (3.6); review Relativity for certain ▓▓▓▓ for ▓▓▓▓ for interview preparation (1.8). | 14.20 hrs. |
| 11/23/12 | P. GOODMAN | Review and analysis of materials in preparation for interview of ▓▓ ▓▓▓▓ in furtherance of investigation (9.8); analysis respecting ▓▓▓▓ interview (0.4) and confer with M.Ashley re same (0.3). | 10.50 hrs. |
| 11/23/12 | S. B. MILLER | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 8.20 hrs. |
| 11/23/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ▓▓▓▓ | 6.40 hrs. |
| 11/23/12 | J. F. FINNEGAN | Continue review of supplemental materials and revise ▓▓▓▓ outline. | 5.10 hrs. |
| 11/23/12 | J. A. STENGER | Review ▓▓▓▓ and related documents regarding ▓▓▓▓ interview preparation (4.4); revise draft memo regarding ▓▓▓▓ interview (1.8); office correspondence with | 6.70 hrs. |

|          |            | G. Collier regarding █████ interview (0.5). |           |
|----------|------------|---------------------------------------------|-----------|
| 11/23/12 | A. GOLD    | Review and analysis of documents to prepare for █████ interview. | 4.10 hrs. |
| 11/23/12 | D. SANDERS | Review █████ transcript and drafting summary. | 5.10 hrs. |
| 11/23/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for █████ interview. | 1.80 hrs. |
| 11/23/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda in preparation for interviews of █████ (5.3) █████ (8.8). | 14.10 hrs. |
| 11/23/12 | M. D. ASHLEY | Conference with P. Goodman regarding preparation for █████ interview (.4); reviewed materials relating to interview preparation (.7). | 1.10 hrs. |
| 11/23/12 | J. LANGFORD | Review of █████████ transcripts in preparation for █████ and █████ interviews | 5.60 hrs. |
| 11/24/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda in preparation for interviews of █████ (5.4) █████ (5.9). | 11.30 hrs. |
| 11/24/12 | S. CHAN    | Review and preparation of key documents and materials for █████ and █████ interviews. | 7.10 hrs. |
| 11/24/12 | J. LANGFORD | Review of █████ transcript and interview material in preparation for █████ interview | 4.20 hrs. |
| 11/24/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for █████ interview. | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    82

| | | | |
|---|---|---|---|
| 11/24/12 | D. SANDERS | Review materials in preparation for ▮▮▮▮▮▮▮▮ interviews (1.2); Draft and correct ▮▮▮▮ interview summary (9.8); incorporated all changes to ▮▮▮▮▮▮ transcript for TSG (.4); prepare summary of documents used during ▮▮▮▮▮▮▮▮ interviews (.5) | 11.90 hrs. |
| 11/24/12 | A. GOLD | Review and analysis of documents to prepare for ▮▮▮▮ interview. | 2.40 hrs. |
| 11/24/12 | J. A. STENGER | Revise draft memo regarding ▮▮ interview (2.6); correspondence to P. Asnani and G. Collier regarding same (0.4); review documents regarding ▮▮▮▮ interview preparation (1.8). | 4.80 hrs. |
| 11/24/12 | N. McGLYNN | Preparation of materials/binders for ▮▮▮▮ interview. | 6.30 hrs. |
| 11/24/12 | J. F. FINNEGAN | Further revised ▮▮▮▮▮ outline (2.7); reviewed ▮▮▮▮▮▮ summary (0.4); edited draft ▮▮▮▮▮▮▮▮ summary (1.3); review additional hot documents (0.5); email with A. Voelker re status of ▮▮▮▮ and ▮▮▮▮▮▮▮▮ preparation materials (0.2). | 5.10 hrs. |
| 11/24/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮▮ | 6.30 hrs. |
| 11/24/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ▮▮▮▮▮▮▮ (2.6); drafting memorandum summarizing Rule 9019 deposition of ▮▮▮▮▮▮▮▮ (3.8). | 6.40 hrs. |
| 11/24/12 | E. M. MILLER | Review and exchange emails with ▮▮▮▮▮▮ regarding interview scheduling (0.4) Revise interview schedule (0.3) Review and exchange emails with interview team regarding interview scheduling (0.8) Review and exchange emails with interview prep team regarding interview preparation (.9) Review documents | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   83

|            |             |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |              |
|------------|-------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|
|            |             | in Relativity for ▇ interview (0.6) Meetings with L Mendoza and S Chan regarding interview document binders for ▇▇ interviews (0.8) Review and exchange emails with L Mendoza, I Tushe, and prep teams regarding interview document binders for ▇▇ interviews (0.5) Review and exchange emails with interview team regarding interview summaries and interview transcription process (0.7) Phone call with R Ball regarding interview materials for ▇▇ interview and interview scheduling (0.4) |              |
| 11/24/12   | A. VOELKER  | Emails with L. Mendoza regarding preparation of ▇ interview prep binder (0.3).                                                                                                                                                                                                                                                                                                                                                                                                           | 0.30 hrs.    |
| 11/24/12   | I. TUSHE    | Review and prepare documents for ▇ interview (6.7); research missing exhibits for ▇ interview (.5); prepare summary of ▇▇ (3.9); preparation of documents for ▇ interview for K. McSweeny review (2.7)                                                                                                                                                                                                                                                                                     | 13.80 hrs.   |
| 11/24/12   | G. COLLIER  | Review and analysis of documents in preparation for ▇ interview.                                                                                                                                                                                                                                                                                                                                                                                                                        | 4.60 hrs.    |
| 11/24/12   | L. MENDOZA  | Review and preparation of documents for ▇ interview (2.4); review and preparation of documents for ▇ interview (2.2).                                                                                                                                                                                                                                                                                                                                                                    | 5.60 hrs.    |
| 11/24/12   | J. PAPPAS   | Review and analysis of documents in preparation for ▇ interview.                                                                                                                                                                                                                                                                                                                                                                                                                        | 11.90 hrs.   |
| 11/24/12   | C. COHEN    | Revised ▇ summary.                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 4.70 hrs.    |
| 11/24/12   | H. SEIFE    | Review summaries of ▇ interview (1.3) and ▇ 9019 deposition (.9).                                                                                                                                                                                                                                                                                                                                                                                                                        | 1.20 hrs.    |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/24/12 | R. BALL | Prepared ▮▮▮▮▮ interview outline and reviewed related documents (7.9); emails w/E. Miller and team re ▮▮▮▮▮ documents (.4); t/c w/E. Miller re ▮▮▮▮▮ documents, interview schedule, ▮▮▮▮▮ documents, and interview prep team issues (.5). | 8.80 hrs. |
| 11/24/12 | C. CHILD | Analysis of privilege issue for HC designated documents (1.3). Analysis of ▮▮▮▮▮ designations (1.9). | 3.20 hrs. |
| 11/25/12 | T. J. MCCORMACK | Emails with B.Miller re: interview schedule and upcoming exams (0.3); confer with M.Ashley re: interview scheduling and planning (.2); review summaries of exams (0.8). | 1.30 hrs. |
| 11/25/12 | R. BALL | Prepared ▮▮▮▮▮ interview outlines (7.4); emails w/E. Miller, G. Godwin re documents for interviews (.5). | 7.90 hrs. |
| 11/25/12 | C. COHEN | Revised ▮▮▮▮▮ summary. | 2.90 hrs. |
| 11/25/12 | Z. LEVIN | Review and analysis of documents in preparation for interview of ▮▮▮▮▮ | 9.70 hrs. |
| 11/25/12 | J. LIN | Reviewed documents in Relativity for additional ▮▮▮▮▮ documents in preparation for interview (4.4). | 4.40 hrs. |
| 11/25/12 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 7.50 hrs. |
| 11/25/12 | P. ASNANI | Review and analysis of documents and preparation of memo for ▮▮▮▮▮ interview. | 7.10 hrs. |
| 11/25/12 | L. MENDOZA | Review and preparation of documents for ▮▮▮▮▮ interview | 5.10 hrs. |
| 11/25/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 8.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   85

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/12 | I. TUSHE | Review ███ interview memorandum (1.7); preparation of materials for ███ interview for J.Langford (3.7); review of ███ interview memorandum (.8). | 6.20 hrs. |
| 11/25/12 | E. M. MILLER | Review and exchange emails with interview prep teams regarding documents for ████████ and ████ interviews (1.2) Review and exchange emails with Mesirow regarding documents for interviews (0.5) Review and exchange emails with ████ ████ and M Ashley regarding interview scheduling (0.4) Review and exchange emails with M Ashley, C Cohen and D Sanders regarding interview summaries and scheduling (0.5) | 2.60 hrs. |
| 11/25/12 | C. BUGEL | Review and analysis of documents and prepare document summary in preparation for witness interview of ████ | 11.20 hrs. |
| 11/25/12 | J. A. STENGER | Office correspondence with G. Collier and P. Asnani regarding ████ interview documents (0.5); review documents regarding same (1.8). | 2.30 hrs. |
| 11/25/12 | D. SANDERS | Completed ████ summary and email to John Finnegan for review (3.6) | 3.60 hrs. |
| 11/25/12 | M. PUSATERI | Review and analyis of documents in preparation for interview of W. ████ (1.1). | 1.10 hrs. |
| 11/25/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo in preparation for ████ interview. | 11.40 hrs. |
| 11/25/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ and ████ interviews. | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   86

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/12 | J. LANGFORD | Review materials in preparation for interview of ▮▮▮▮ (2.3); review materials in preparation for interview of ▮▮▮▮ (1.4). | 3.70 hrs. |
| 11/25/12 | M. D. ASHLEY | Reviewed ▮▮▮▮ interview preparation materials (1.3); emails with B.Miller and ▮▮▮▮ regarding interview scheduling issues (.5); call with T. McCormack regarding interview planning issues (.2). | 2.00 hrs. |
| 11/25/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda in preparation for interviews of ▮▮▮▮ (6.7) ▮▮▮▮ (5.4). | 12.10 hrs. |
| 11/26/12 | K. McSWEENY | Review and select documents in preparation for ▮▮▮▮ interviews and draft accompanying memoranda. | 5.10 hrs. |
| 11/26/12 | M. D. ASHLEY | Call with E. Miller regarding discovery and interview planning and preparation issues (.7); call with T. McCormack regarding discovery and interview issues (.2); revised draft ▮▮▮▮ interview summary (1.2); emails with team regarding discovery and interview planning issues (.9); emails with E.Miller regarding ▮▮▮▮ dodument requests (.3); reviewed ▮▮▮▮ interview preparation materials (2.4). | 5.70 hrs. |
| 11/26/12 | J. LANGFORD | Review and analysis of materials in preparation for interview of ▮▮▮▮ (6.8). | 6.80 hrs. |
| 11/26/12 | M. S. TOWERS | Reviewed ▮▮▮▮ interview summary | 0.50 hrs. |
| 11/26/12 | M. ROITMAN | Revise summary of ▮▮▮▮ deposition (2.6); Confer/correspond with M. Cohen re: same (0.3); Draft summary of ▮▮▮▮ deposition (4.2) | 7.10 hrs. |

| | | | |
|---|---|---|---|
| 11/26/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ and ████ interviews (11.4); phone calls with Jiadai Lin (.4) and Zach Levin (.3) regarding interview prep. | 12.10 hrs. |
| 11/26/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ████ interview. | 9.60 hrs. |
| 11/26/12 | D. SANDERS | Prepared for (.7) and attended and took notes at ████ interview (7.2); meeting with J.Finnegan following interview (.6); revised ████ interview summary (3.2); correspondence with B.Miller regarding interviews and interview process (.4) | 12.10 hrs. |
| 11/26/12 | J. A. STENGER | Office conference with P.Asnai regarding ████ interview preparation (0.3); follow-up correspondence with P. Asnani and G. Collier regarding Smith interview preparation (0.4); research regarding privilege issues for ████ interviews (1.8); review documents in preparation for ████ interview (3.6); prepare memorandum regarding document review for ████ interview (2.7). | 8.80 hrs. |
| 11/26/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ████ | 13.70 hrs. |
| 11/26/12 | J. F. FINNEGAN | Final preparation for ████ including review of latest documents sent by Mesirow (1.4); conducted interview of ████ (7.2); participated in interview debrief with Mesirow and team (0.7); review scheduling email from B.Miller (0.2); conf with P. Goodman re ████ interview preparation (0.2). | 9.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   88


| 11/26/12 | B. DYE | Reviewing interview summaries for relevant information to the ▮▮▮▮ transaction | 1.00 hrs. |
|---|---|---|---|
| 11/26/12 | E. M. MILLER | Review and exchange emails with interview prep team regarding interview preparations (0.7) Review and exchange emails with ▮▮▮▮ and ▮▮▮▮ regarding interview scheduling (0.6) Follow up phone calls with ▮▮▮▮ (0.4) and ▮▮▮▮ (0.4) regarding same. Review and exchange emails with interview team regarding interview scheduling (0.5) Phone call with M.Ashley regarding interview scheduling issues (0.5) Meeting with C Cohen regarding same (0.3) Phone call with R Ball regarding interview scheduling and regarding ▮▮▮▮ interview prep (0.4) Review and exchange emails with transaction team and C Cohen regarding interview summary (0.4) Review and exchange emails with D Sanders regarding interview summaries (0.4) Attend portion of ▮▮▮▮ interview (4.3) | 8.90 hrs. |
| 11/26/12 | D. M. LeMAY | Review ▮▮▮▮ interview (1.1). Review Rule 9019 ▮▮▮▮ deposition (.8). Review interview summary (.9). | 2.80 hrs. |
| 11/26/12 | A. VOELKER | Review and analysis of ▮▮▮▮ documents in preparation for ▮▮▮▮ interview (4.4); and preparation of document summary index (1.3). | 5.70 hrs. |
| 11/26/12 | P. GOODMAN | Review and analysis of materials in preparation for ▮▮▮▮ Interview (2.2); Review and analysis of materials in preparation for ▮▮▮▮ Interview (5.4); Attend ▮▮▮▮ Interview (3.4) and attend debriefing meeting with team (.8); Confer with Beth Miller regarding Interview planning issues (.4); | 12.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page   89


| | | | |
|---|---|---|---|
| 11/26/12 | I. TUSHE | Update P. Goodman interview binders with new interview summaries and transcript from interviews (.4); begin review and preparation of materils for ███ interview (7.7). | 8.10 hrs. |
| 11/26/12 | M. COHEN | Review and revise ███ deposition summary. | 2.70 hrs. |
| 11/26/12 | G. COLLIER | Review and analysis of documents in preparation for witness interviews of ███ | 10.40 hrs. |
| 11/26/12 | L. MENDOZA | Review and preparation of materials for ███ interview (2.6); review and preparation of materials for ███ interview (2.4); and preparation of materials for ███ interview (2.2). | 7.20 hrs. |
| 11/26/12 | C. L. RIVERA | Review ███ deposition (1.4); confer with M. Cohen re: summary of same (0.1). | 1.50 hrs. |
| 11/26/12 | P. ASNANI | Review and preparation of documents for ███ interview (4.7); drafted interview preparation memo (3.1); confer with J.Stenger regarding interview preparation (.6). | 8.40 hrs. |
| 11/26/12 | J. LIN | Research in Relativity for additional documents in preparation for ███ interview (3.1); prepared document summary (2.2) and list of extra documents (1.5) for ███ interview; prepared interview prep materials for ███ (.9). | 7.70 hrs. |
| 11/26/12 | M. PUSATERI | Review and analysis of documents in preparation for interview with ███ (6.7) | 6.70 hrs. |
| 11/26/12 | Z. LEVIN | Review and analysis of materials in preparation for ███ interview. | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    90

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/12 | C. COHEN | Revised ▮▮▮▮ interview summary (2.8); updated page numbers in ▮▮▮▮ interview summary (1.8); drafted ▮▮▮▮ participant list (0.3); phone call with Phil Goodman about ▮▮▮▮ interview preparation (0.1); phone call with Beth Miller about ▮▮▮ interview preparation (0.2); review and identify certain information in ▮▮▮▮ minuscript (0.4); emailed ▮▮▮▮ about participant lists for out of state interviews (0.1); discussed ▮▮▮▮ edits with Beth Miller (0.3); discussed out of state interviews with Beth Miller (0.3). | 6.30 hrs. |
| 11/26/12 | R. BALL | T/c w/E. Miller re interview scheduling and preparation issues (.4); emails w/J. Lin, re ▮▮▮ interview documents (.4); emails w/D. Mros re ▮▮▮▮ documents (.2); review and analysis of materials in preparation for ▮▮▮▮ interview (2.6); review and analysis of materials in preparation for ▮▮▮▮ interview (3.1); reviewed ▮▮▮ interview summaries (.9); emails w/T. Martin re ▮▮▮ interview (.6); reviewed new ▮▮▮▮ documents (.7). | 9.10 hrs. |
| 11/26/12 | H. SEIFE | Review of 9019 summaries of ▮▮▮▮ and ▮▮▮▮ | 1.20 hrs. |
| 11/26/12 | M. BALDWIN | Consider interview questions for ▮▮▮▮ | 0.40 hrs. |
| 11/26/12 | N. T. ZINK | Review ▮▮▮ (1.9); ▮▮▮▮ (1.5); ▮▮▮ (.8); and ▮▮▮▮ (.7) transcripts for facts relevant to Examiner's Investigation and Report. | 4.90 hrs. |
| 11/26/12 | S. ST. DENIS | Telephone conference w/E. Miller re: interview scheduling (.20). | 0.20 hrs. |
| 11/26/12 | T. J. MCCORMACK | Review transcript of ▮▮▮ on ▮▮▮ transactions (1.3). | 1.30 hrs. |

| | | | |
|---|---|---|---|
| 11/26/12 | G. GODWIN | Review and preparation of materials for ▮▮▮▮ interview (3.6); review and preparation of materials for ▮▮▮▮ interviews (3.1). | 6.70 hrs. |
| 11/26/12 | D. MROS | Review and analysis of documents in preparation for interview of ▮▮▮▮ | 6.20 hrs. |
| 11/27/12 | D. MROS | Review and analysis of documents in preparation for ▮▮▮▮ (2.2); review and analysis of documents in preparation for ▮▮▮▮ interview (2.4). | 4.60 hrs. |
| 11/27/12 | C. CHILD | Emails with Mesirow and Debtors regarding meeting (.3). Review and revise document requests for ▮▮▮▮ (3.2). Email (.3) and call (.3) to ▮▮▮▮ about privilege log and redaction issues, as well as basis for HC designations. Call to ▮▮▮▮ to clarify to-present search dates for ▮▮▮▮ (.2). Draft reponse to ▮▮▮▮ regarding a privilege log and asking their basis for ▮▮▮▮ (2.1). Initial review of MoCo response on ▮▮▮▮ documents (.2). Confirm status vis a vis depository access (.2). Analysis of issues regarding handling of confidential documents for ▮▮▮▮ interviews (1.8). Analysis of ▮▮▮▮ response to document requests and privilege log (.3). | 8.90 hrs. |
| 11/27/12 | T. J. MCCORMACK | E-mails with B. Miller on exam protocols, transcripts and options re: same (0.3); e-mails with M. Ashley re: ▮▮▮▮ exam issues (0.2); review background materials on ▮▮▮▮ exam (1.2). | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   92

| 11/27/12 | T. J. MCCORMACK | Review ▓▓▓▓▓ exam review (0.5); review summaries of 9019 dep. of ▓▓▓▓▓▓ (1.3); review revised Master Task List (0.9). | 2.70 hrs. |
|---|---|---|---|
| 11/27/12 | S. ST. DENIS | Prepare summary of ▓▓▓▓▓ interview. | 2.10 hrs. |
| 11/27/12 | N. T. ZINK | Review ▓▓▓▓▓ deposition transcript for facts relevant to Examiner's Investigation and Report (1.0); review ▓▓▓▓▓ ▓▓▓▓▓ for facts relevant to Examiner's Investigation and Report (.8); review ▓▓▓▓▓ deposition for facts relevant to Examiner's Investigation and Report (1.4). | 3.20 hrs. |
| 11/27/12 | R. BALL | Conferred w/D. Sanders re documents for ▓▓▓▓▓ interview (.3); email w/E. Miller, J. Lin, MoFo re ▓▓▓▓▓ schedule (.2); review documents in prep for ▓▓▓▓▓ interview (1.3); review documents in prep for ▓▓▓▓▓ interview (2.3); emails w/T. Martin, D. Sanders re ▓▓▓▓▓ documents (.2); conferred w/M. Ashley, T. McCormack re interviews to be taken (.2); conferred w/D. Sanders re comments on ▓▓▓▓▓ and ▓▓▓▓▓ Summaries (.4); emails w/J. Lin re ▓▓▓▓▓ documents (.3); meeting w/T. Martin re ▓▓▓▓▓ interview prep (.9); conferred w/J. Finnegan re ▓▓▓▓▓ interview (.4). | 6.50 hrs. |
| 11/27/12 | S. R. RIVERA | Reviewed interview summaries. | 1.30 hrs. |
| 11/27/12 | R. A. SCHWINGER | Review summaries of ▓▓▓▓▓ ▓▓▓▓▓ and ▓▓▓▓▓ interviews. | 1.30 hrs. |
| 11/27/12 | C. COHEN | Conference with Tim Martin at Mesirow about ▓▓▓▓▓ interview (0.2); revised ▓▓▓▓▓ interview summary (0.9); emailed Pooja Asnani re rough transcripts folder | 2.90 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | on shared drive (0.3); conference with M.Ashley re ▊▊ interview preparation (0.1); phone call with Beth Miller about ▊▊ interview (0.1); prepared for ▊▊ interview (0.4); drafted ▊▊ participant list (0.3); email ▊▊ interview summary to ResCap team (0.6). |  |
| 11/27/12 | N. BRICK | Review and analysis of documents in preparation for ▊▊ interview. | 2.40 hrs. |
| 11/27/12 | M. GRAZZINI | Reviewed documents and created ▊▊ summary in connection with upcoming interview with ▊▊ (3.7). Correspondence (.3) and meeting with A. Voelker (.3) in connection with ▊▊ interview preparation. | 4.30 hrs. |
| 11/27/12 | Z. LEVIN | Review and analysis of documents in preparation for ▊▊ interview. | 5.80 hrs. |
| 11/27/12 | J. LIN | Research and review ▊▊ materials and documents in preparation for ▊▊ interview (8.1); preparation of additional documents for ▊▊ interview (1.4); review and prepare additional documents for ▊▊ interview (2.1) | 11.60 hrs. |
| 11/27/12 | P. ASNANI | Review and preparation of materials for ▊▊ interview (5.7); drafted interview memo (2.6); phone call with Jim Stenger and Ginger Collier re: preparation for ▊▊ interview (.9). | 9.20 hrs. |
| 11/27/12 | C. L. RIVERA | Reviewing/revising ▊▊ and ▊▊ deposition summaries (0.8); reviewing transcripts in connection with same (0.5); correspondence with M. Roitman re: same (0.2). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   94


| 11/27/12 | L. MENDOZA | Review and preparation of documents and materials for ▮▮▮▮▮ interview (5.1) and review and preparation of documents for ▮▮▮▮ interview (3.5) | 8.60 hrs. |
|---|---|---|---|
| 11/27/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮ interview (3.6); review and analysis of documents in preparation for ▮▮▮▮ interview (3.2); conference with J.Stenger and P.Asnani re interview preparation (.8). | 7.60 hrs. |
| 11/27/12 | M. COHEN | Review and revise ▮▮▮ deposition summary (1.3) and ▮▮▮ deposition summary (1.2); email to ResCap team re same (.3). | 2.80 hrs. |
| 11/27/12 | I. TUSHE | Prepare summary of ▮▮▮▮ interview documents. | 8.10 hrs. |
| 11/27/12 | M. FRADMAN | Review and identify documents on shared drive in preparation for interview of ▮▮▮▮▮ (4.1); meeting with A. Voelker re same (.3). | 4.40 hrs. |
| 11/27/12 | P. GOODMAN | Review and analysis of materials in preparation for ▮▮▮ Interview (8.6); Confer with Beth Miller and LeeAnn O'Neill regarding ▮▮▮▮ Interview preparation (.5); Reviewing work product from previous interviews as general background preparation for interviews (1.6); Review and analysis of materials in preparation for ▮▮▮▮ Interview (1.2). | 11.90 hrs. |
| 11/27/12 | A. VOELKER | Review and analysis of documents in preparation for ▮▮▮ interview (5.8); preparation of document summary re same (1.3). | 7.10 hrs. |
| 11/27/12 | E. M. MILLER | Review and exchange emails with interview prep teams regarding interview prep work (1.4) Review and exchange emails with interview team regarding interview scheduling (1.3)  Phone call with | 7.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   95

R Ball regarding same (0.5)  Phone
call with Mesirow regarding
interview preparation (0.3)
Follow up email to Mesirow
regarding same (0.2)  Review and
exchange emails with ███
████████ regarding interview
scheduling (0.4)  Update interview
list (0.4) Meeting with P.Goodman
and L.O'Neill regarding ████
interview preparation (0.5) Draft
and send email to interview prep
teams regarding ████ interview
(0.2) Phone call with with M
Ashley regarding interview process
(0.4)  Phone calls with
transaction team members regarding
interviews of ███████████
████████ (0.5) Phone call with J
Langford regarding interview and
protective order issues (0.3)
Review and exchange emails with
interview team regarding same
(0.2)  Review documents for ██████
interview (0.4)

11/27/12    E. M. MILLER    Review ██████ interview transcript          2.40 hrs.
                            regarding ██████ interivew (0.6)
                            Draft and send email to M Ashley
                            regarding same (0.2)  Draft and
                            send email to interview prep team
                            regarding ██████████ and ████████
                            interview prep (0.5) Review and
                            exchange emails with Mesirow and
                            interview team regarding interview
                            schedule (0.3) Review protective
                            order regarding use of documents
                            in ███████ interview (0.4)  Review
                            and exchange emails with M Ashley
                            and C Child regarding same (0.4)

11/27/12    D. M. LeMAY     Review of R. 9019 deposition               1.30 hrs.
                            summaries and transcripts.

11/27/12    B. DYE          Reviewing interview materials in            0.80 hrs.
                            connection with █████████████
                            ████████████ transaction

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   96

| | | | |
|---|---|---|---|
| 11/27/12 | C. BUGEL | Review and analysis of documents and prepare cover memo in preparation for witness interview of ███████████ | 9.30 hrs. |
| 11/27/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ██████ ██████ | 4.60 hrs. |
| 11/27/12 | J. F. FINNEGAN | Review ██████ interview summary (0.4); review and finalize ██████ interview summary (0.6); review ██████ submission (0.8) and discuss aspects of same with Dunn and Berson (0.3); meeting with R. Ball re ██████ interview issues (0.6); reviewed ████████ written (1.2) and oral (by video) (1.4) ██████████████ reviewed ████████ 9019 dep. summary (0.3). | 5.60 hrs. |
| 11/27/12 | J. A. STENGER | Revise and supplement ██████ interview preparation materials (2.7); office conferences with P. Asnani (.3) and G. Collier (.3) regarding ██████ interview preparation materials; follow up correspondence with P.Asnani and G.Colllier re same (.5); research regarding privilege issues (1.5); office correspondence to M. Ashley regarding same (0.5); review ██████ privilege log (0.4) and office conference with G. Collier regarding same (0.3); office conference and correspondence with P. Asnani and G. Collier regarding ██████ interview preparation (0.8); research regarding ██████ interview preparation (3.2). | 10.50 hrs. |
| 11/27/12 | D. SANDERS | Confer with R.Ball re comments on ████████ and ████████ summaries (.3); review materials in preparation for ██████ interview (3.3); meeting with Robin and Tim Martin regarding ██████ interview (.4). | 4.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page    97

| 11/27/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare document summary/cover memo in preparation for ▮▮▮▮ interview. | 10.80 hrs. |
|---|---|---|---|
| 11/27/12 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮ and ▮▮▮▮ interviews (13.4); phone call with Jiadai Lin regarding interviews (.2); phone call with P.Goodman and B.Miller re: interview preparation (.5). | 14.10 hrs. |
| 11/27/12 | M. ROITMAN | Revise summary of ▮▮▮▮ deposition (0.5); Revise summary of ▮▮▮▮ deposition (1.1); Correspond with C. Rivera and M. Cohen re: same (0.3); | 1.90 hrs. |
| 11/27/12 | M. S. TOWERS | Exchanged emails with working group re: interview transcripts (.3); discussed interview summary issues with B. Dye (.3). | 0.60 hrs. |
| 11/27/12 | J. LANGFORD | Review and analysis of materials in preparation for interview of ▮▮▮▮ (3.7); conduct interview of ▮▮▮▮ (5.1); review materials in preparation for interview of ▮▮▮▮ (2.3). | 11.10 hrs. |
| 11/27/12 | M. D. ASHLEY | Call with E. Miller regarding interview planning issues (.3); call with J. Langford, M. Knoll regarding interview preparation and confidentiality issues (.3); emails with J.Stenger regarding privilege issues re ▮▮▮▮ interview (.3); reviewed factual and legal materials in preparation for ▮▮▮▮ and other ▮▮▮▮ interviews (9.6); emails with T.McCormack regarding ▮▮▮▮ interview preparation (.5); emails with team regarding interview preparation and discovery issues (.9). | 11.90 hrs. |
| 11/27/12 | K. McSWEENY | Review and select documents in preparation for ▮▮▮▮ interview and draft accompanying memoranda. | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                         Page    98


| 11/28/12 | J. LANGFORD | Review and analysis of materials in preparation for interview of ███████ (3.4); conduct interview of ███████ (5.1). | 8.50 hrs. |
|---|---|---|---|
| 11/28/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for interview of ███████ (3.8); conduct interview of ███████ (6.4); follow up meeting with B.Miller and Mesirow (.4); emails with team regarding discovery and interview preparation issues (.4); reviewed materials in preparation for interview of ███████ (1.3). | 12.30 hrs. |
| 11/28/12 | M. ROITMAN | Confer (0.3) and correspond (0.2) with J. Manekin, N. Brick and B. Dye re: preparation for ███ and ███ interviews. | 0.50 hrs. |
| 11/28/12 | L. O'NEILL | Review and analysis of documents in preparation for ███ interviews. | 12.20 hrs. |
| 11/28/12 | K. McSWEENY | Review and select documents in preparation for witness interviews and draft accompanying memoranda. | 2.90 hrs. |
| 11/28/12 | A. M. BARTELL | Review and analysis of Board and Relativity documents and prepare document summary/cover memo in preparation for ███ interview. | 11.60 hrs. |
| 11/28/12 | D. SANDERS | Review materials in preparation for (1.7) and attended and take notes at ███ interview (6.3). | 8.00 hrs. |
| 11/28/12 | J. APFEL | Conference with E.Miller and M.Reston re interview preparation for ███ and ███ (1.3); review of ███ and background information in preparation for interviews (2.9). | 4.20 hrs. |
| 11/28/12 | J. A. STENGER | Review documents and prepare memorandum sections regarding preparation for ███ interview (4.6); correspondence with P. Ansari and G. Collier regarding ███ interview preparation (.6); | 10.70 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | correspondence with B.Miller regarding same (.3); additional research regarding ██████ interview (5.2). |  |
| 11/28/12 | M. RESTON | Conference call with Beth Miller and Josh Apfel regarding interview prep for ██████ and ██████ (1.3); review and analysis of documents in preparation for interviews of ██████ and ██████ (2.3). | 3.60 hrs. |
| 11/28/12 | M. RESTON | First tier review of documents in accordance with Court order approving scope of Examiner investigation (5.6). | 5.60 hrs. |
| 11/28/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ██████ | 8.90 hrs. |
| 11/28/12 | R. M. KIRBY | Drafting memorandum summarizing Rule 9019 deposition of ██████ ██████ (6.6); Reviewing privilege log produced by ██████ (2.7) | 9.30 hrs. |
| 11/28/12 | B. DYE | Reviewing interview materials in connection with ██████ ██████ transaction | 1.80 hrs. |
| 11/28/12 | E. M. MILLER | Phone calls with interview prep team regarding documents for ██████ interview (0.6)  Attend interview of ██████ (5.9) Meeting with M Ashley and Mesirow regarding same (0.4) Review and exchange emails with interview prep teams regarding scheduling and preparation (0.6) Phone call with M Reston and J Apfel regarding interview prep for ██████ and ██████ (1.2) Review ██████ interview transcript in connection with interview prep work (0.5) | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   100


| 11/28/12 | D. M. LeMAY | Review interview summaries from ████████████ and deposition transcripts of ████████████ | 4.40 hrs. |
| 11/28/12 | P. GOODMAN | Review and analysis of documents in preparation for ██████ Interview (1.7). Review and analysis of documents in preparation for ██████ Interview (9.1). | 10.80 hrs. |
| 11/28/12 | M. FRADMAN | Review and preparation of documents for ██████ interview. | 3.60 hrs. |
| 11/28/12 | I. TUSHE | Complete summarizing ██████ for ██████ interview (4.4); review and prepare additional documents for ██████ interview (2.7). | 7.10 hrs. |
| 11/28/12 | G. COLLIER | Review and analysis of documents in preparation for ██████ interview (11.8); correspondence (.3) and calls (.3)with J.Stenger re same. | 12.40 hrs. |
| 11/28/12 | L. MENDOZA | Review and preparation of documents for ██████ interview (3.3); review and preparation of documents for ██████ interview (3.6) | 6.90 hrs. |
| 11/28/12 | P. ASNANI | Review and analysis of documents in preparation for ██████ interview (7.8); review and revise memorandum re same (2.3). | 10.10 hrs. |
| 11/28/12 | J. LIN | Review documents and prepared interview prep memo for ██████ interview (7.9); prepared interview prep materials for ██████ interview (2.7) | 10.60 hrs. |
| 11/28/12 | M. PUSATERI | Review of documents in preparation for interview of ██████ (6.7) | 6.70 hrs. |
| 11/28/12 | Z. LEVIN | Review and analysis of documens in preparation for interview of ██████ | 6.20 hrs. |

| 11/28/12 | M. GRAZZINI | Review and analysis of documents in connection with upcoming interview with ███████████ | 2.70 hrs. |
|---|---|---|---|
| 11/28/12 | C. COHEN | Review materials in preparation for ████ interview (1.9); attended and took notes at ████ interview (6.3); pulled and prepare summary of documents used in ████ interview (1.3). | 9.50 hrs. |
| 11/28/12 | S. R. RIVERA | Review █████ documents from interview team research. | 1.80 hrs. |
| 11/28/12 | R. BALL | Review materials in preparation for (1.2) and conduct █████ interview (6.3); conferred w/T.Martin re same following interview (.4); emails w/M. Ashley, Bank team re ██████ documents (.1); conferred w/D. Sanders re interview summary, related issues (.4). | 8.40 hrs. |
| 11/28/12 | N. T. ZINK | Review ███████ deposition transcript for facts relevant to Examiner's Investigation and Report (2.0); review ████ deposition transcript for facts relevant to Examiner's Investigation and Report (1.7). | 3.70 hrs. |
| 11/28/12 | H. SEIFE | Review summary of ████ interview (.7); review summary of ██████ interview (.6). | 1.30 hrs. |
| 11/28/12 | T. J. MCCORMACK | Review file materials on prep for interviewee ████ (1.8); e-mails D. Mros re: same (0.2); review summary of ████ interview (0.8). Review 9019 exam summaries (1.1); review summaries of depositions taken in ██████████ (1.0). | 4.90 hrs. |
| 11/28/12 | C. CHILD | Emails with T. Martin regarding additional document targets (.6). Analysis of ████ privilege log for purposes of intervew questions (1.4). Emails with J. Langford regarding confidentiality issues for ████ interview (.4). Review | 8.30 hrs. |

strategy issues for additional requests (1.1). Revisions to document requests for ██████ (1.8). Response to ████████ email putting off resolution of privilege log, scope of search, and HC designations (1.4). Emails (.2) and calls (.3) with ████████ and L. Moloney regarding ██████ ability to filter attorney email to exclude those with only internal domains. Call (.3) and email (.3) with ████████ ██████████ regarding search date range for custodians involved in Analysis of ██████ search terms (.5).

| 11/28/12 | D. MROS | Review and analysis of documents in preparation for ██████ interview. | 6.60 hrs. |
| 11/29/12 | D. MROS | Review and analysis of documents in preparation for ██████ interview. | 3.60 hrs. |
| 11/29/12 | T. J. MCCORMACK | Review ██████ interview prep materials (0.5) and confer D. Mros re: same (0.2); telcon with M.Ashley re interview strategies (0.3). | 1.00 hrs. |
| 11/29/12 | H. SEIFE | Review of summaries of ██████ ████████ interviews. | 1.10 hrs. |
| 11/29/12 | N. T. ZINK | Review ██████ interview transcript for facts relevant to Examiner's Investigation and Report (1.8); review ██████ interview transcript for facts relevant to Examiner's Investigation and Report (3.3). | 5.10 hrs. |
| 11/29/12 | R. BALL | Review and analysis of documents in preparation for ██████ interview (7.1); conferred w/J. Lin re documents for interview (.6); conferred w/S. Rivera re settlements issues for ████████ (.3); email w/J. Finnegan, T. Martin, E. Miller re ██████ rescheduling (.2); conferred w/J. | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     November 30, 2012
Page 103

|            |                  |                                                                                                                                                                                                                                                                                                                            |            |
|------------|------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                  | Finnegan re ████████ documents (.1); conferred w/M. Ashley re ████████ documents (.1); conferred w/E. Miller re interview scheduling, status (.2).                                                                                                                                                                            |            |
| 11/29/12   | S. R. RIVERA     | Call with R.Ball re ████████ issues in connection with ████████ interview (.4); review related documents (.6).                                                                                                                                                                                                               | 1.00 hrs.  |
| 11/29/12   | C. COHEN         | Drafted ████ interview summary (2.6); drafted participant lists for upcoming interviews (0.9); prepared for ████ interview (0.4); updated interview schedule (0.3); phone call with Beth Miller about interview preparation issues (0.2).                                                                                       | 4.40 hrs.  |
| 11/29/12   | M. GRAZZINI      | Reviewed documents and created biography in connection with upcoming interview with ████ ████████                                                                                                                                                                                                                             | 4.40 hrs.  |
| 11/29/12   | J. APFEL         | Reviewed relevant ████████ Relativity documents and interviewee background materials in connection with interview preparation for ████████ and ████                                                                                                                                                                           | 9.30 hrs.  |
| 11/29/12   | Z. LEVIN         | Review and analysis of documents in preparation for interview of ████████                                                                                                                                                                                                                                                     | 1.60 hrs.  |
| 11/29/12   | M. PUSATERI      | Review and analysis of documents in preparation for interview of ████████ (3.6)                                                                                                                                                                                                                                               | 3.60 hrs.  |
| 11/29/12   | J. LIN           | Finished first draft of ████ ████ index for ████████ interview preparation (2.1); meet with Phil Goodman to prepare documents for ████████ interview (.5); review and prepare documents for ████ interview (6.2); prepare document summary index for same (1.3); review materials in preparation for attendance at ████████ interview (.7); conference with R.Ball re | 11.30 hrs. |

|          |            | ███████ interview preparation (.5). |            |
|----------|------------|---------------------------------|------------|
| 11/29/12 | P. ASNANI  | Review and finalized materials for ███████ interview. | 4.60 hrs. |
| 11/29/12 | C. CHILD   | Finalize and serve ███████ ███████ subpoena, including confirmation of uniform application across ███████ (.4). Emails with ███████ regarding searching and logging ███████ files (.3). Reiew and confirm internally status of ███████ ███████ requests (.2). Analysis of privilege issue for redacted ███████ document (.6). Emails with ███████ requesting privilege basis for redacted document (.5). Emails (.3) and call (.6) with Mesirow regarding identification of additional targets, strategy for pursuing ███████ and for ███████ engagements. Emails with R.Schwinger regarding same (.4). Emails with ███████ regarding privilege issues (.3). Emails with Mesirow and Tanenbaum regarding ███████ meetings (.6). Analysis of ███ position on ███████████████████ (1.4). Analysis of privilege basis asserted by ███ ███ (.5). | 6.10 hrs. |
| 11/29/12 | L. MENDOZA | Review and preparation of documents for ███ interview (8.3); review and preparation of documents for ███████ interview (1.4); review and preparation of documents fof ███ interview (3.1). | 12.80 hrs. |
| 11/29/12 | E. M. MILLER | Phone calls with interview prep team regarding interview prep work for ███████ (0.6) Attend interview of ███████ (5.6) Meeting with P Goodman and | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page  105

Mesirow following interviw (0.3)
Phone call with debtors' counsel
regarding interview schedule (0.3)
Emails with interview team
regarding same (0.3)  Revise
interview schedule (0.3)  Draft
and send email to interview team
regarding interview prep (0.2)
Review documents in preparation
for ███████ interview (0.8)
Phone call with M Ashley regarding
interview preparation (0.2)

| 11/29/12 | G. COLLIER | Review and analysis of documents in preparation for ████ interview. | 6.20 hrs. |
| 11/29/12 | I. TUSHE | Review and updated materials for ████ interview binders. | 7.70 hrs. |
| 11/29/12 | P. GOODMAN | Review and analysis of materials in preparation for ████ Interview (2.1). Attend ████ Interview (6.5). Follow up meeting with Jim Atkinson (Mesirow) regarding ████ Interview (.4). Review notes in follow up from ████ interview (.8). Review and analysis of materials in preparation for ████ interview (2.6). Correspondence with Kevin McColgan (Mesirow) regarding ████ Interview (.2). | 12.60 hrs. |
| 11/29/12 | A. VOELKER | Edited chart reflecting ██████ ████ (0.8). Review and analysis of ████ documents in preparation for ██████ interview (4.2); prepare documents summary for same (2.2). | 7.20 hrs. |
| 11/29/12 | D. M. LeMAY | Review summary of ████ interview. | 0.70 hrs. |
| 11/29/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ████████ | 8.70 hrs. |
| 11/29/12 | J. F. FINNEGAN | Review and respond to Miller email re: ████████████ (.3); resumed review of materials in ████ interview binder (2.2); email with B.Miller and interview team re: rescheduling ████ interview | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     November 30, 2012
                                                  Page  106

                            (.4).

11/29/12   M. RESTON        Review background materials on          8.80 hrs.
                            ████ in preparation for
                            interview prep (1.3); phone
                            conversation with Josh Apfel
                            regarding ████ and
                            interview prep issues (.4); review
                            and analysis of documents to
                            prepare for interview of ████
                            (4.3); review and analysis of
                            documents in preparation for
                            interview of ████ (2.8)

11/29/12   D. SANDERS       Edited ████ summary (1.8) and           10.30 hrs.
                            email re same to ResCap team (.3);
                            prepared list of documents used
                            during ████ interview and sent
                            to ████ (1.1); revise
                            ████ errata sheet and sent to
                            TSG (.9); Edited ████ summary
                            and email to R.Ball for review
                            (2.3); drafted and corrected
                            ████ interview summary (3.9)

11/29/12   A. M. BARTELL    Review and analysis of Board and        8.70 hrs.
                            Relativity documents and prepare
                            document summary/cover memo in
                            preparation for ████ interview.

11/29/12   M. FRADMAN       Review and preparation of              1.50 hrs.
                            documents for ████ witness
                            interviews (.8); review and
                            preparation of documents for ████
                            interview (.7).

11/29/12   L. O'NEILL       Review and analysis of documents       9.40 hrs.
                            in preparation for ████ interview
                            (9.2); phone call with B.Miller
                            regarding interviews (.2).

11/29/12   M. ROITMAN       Review summary of ████               0.60 hrs.
                            deposition (0.6)

11/29/12   M. D. ASHLEY     Meeting with R. Ball regarding         12.80 hrs.
                            interview documents (.2); call
                            with E. Miller regarding interview
                            planning and preparation issues
                            (.4); call with T. McCormack
                            regarding discovery and interview
                            strategy (.3); conference with R.
                            Schwinger regarding discovery

|  |  |  |  |
|---|---|---|---|
|  |  | privilege issues (.3); reviewed materials relating to discovery privilege issues (.6); reviewed factual and legal materials in preparation for interview of ███ (9.8); emails with team regarding discovery and interview preparation issues (1.2). |  |
| 11/29/12 | J. LANGFORD | Review and analysis of materials in preparation for ███ interview (5.1). Review of ███ transcript and summary in preparation of upcoming interviews (1.8). | 6.90 hrs. |
| 11/30/12 | M. D. ASHLEY | Reviewed factual and legal materials relating to interview of ███ (2.6); conference with J.Stenger regarding ███ interview prep issues (.5); conducted interview of ███ (6.1). | 9.20 hrs. |
| 11/30/12 | J. LANGFORD | Review and analysis of materials in preparation for interview of ███ (3.3); conduct interview of ███ (5.2). | 8.50 hrs. |
| 11/30/12 | L. O'NEILL | Review and analysis of documents in preparation for interviews (8.3); calls with J.Lin regarding interview preparation (.6). | 8.90 hrs. |
| 11/30/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare cover memo/document summary in preparation for ███ interview. | 7.60 hrs. |
| 11/30/12 | D. SANDERS | Email to ResCap team with ███ interview summary (.4); correspondence with TSG regarding ███ transcript errors (.3); drafted ███ interview summary (3.1) and corrected transcript (.9). | 4.70 hrs. |

| 11/30/12 | M. RESTON | Review and analyis of documents in preparation for ▉▉▉▉ interview (4.4); review and analysis of documents to prepare for ▉▉▉▉ interview (3.2); phone conversation with Josh Apfel regarding ▉▉▉▉ and interview preps (.3). | 7.90 hrs. |
|---|---|---|---|
| 11/30/12 | J. A. STENGER | Office correspondence with G. Collier and P. Asnani regarding ▉▉ ▉▉▉▉ interview preparation (0.7); office conference with M.Ashley regarding same (0.5); office correspondence with B. Greason regarding ▉▉▉▉ (0.3); review documents and ▉▉▉▉ interview transcripts in preparation for ▉▉▉▉ interview (5.2). | 6.70 hrs. |
| 11/30/12 | J. F. FINNEGAN | Review ▉▉▉▉ interview summary (0.4); review and finalize ▉▉▉▉ summary (0.6); review and comment on draft subpoenas (0.3); review material related to ▉▉▉▉ (0.6); reviewed summary of ▉▉▉▉ (0.8); reviewed additional documents flagged as ▉▉▉▉ (1.6); reviewed updated ▉▉▉▉ (.9) and ▉▉▉▉ (1.3). | 6.50 hrs. |
| 11/30/12 | C. BUGEL | Review and analysis of documents and prepare cover memo/document summary in preparation for witness interview of ▉▉▉▉ | 7.80 hrs. |
| 11/30/12 | R. M. KIRBY | Review of privilege log produced to the Examiner by counsel for ▉▉▉▉ as per R. Schwinger. | 0.60 hrs. |
| 11/30/12 | E. M. MILLER | Meeting with J Apfel regarding interview prep work for ▉▉▉▉ interview (0.5) Partcial attendance at ▉▉▉▉ interview (4.2) Follow up meeting with P Goodman and Mesirow regarding interview (0.3) Phone call with debtors counsel regarding interview | 5.30 hrs. |

|          |              | scheduling (0.3)                                                                                                                                             |          |
|----------|--------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 11/30/12 | A. VOELKER   | Prepared document summary for ▮▮▮▮ interview preparation (1.1); confer with M. Fradman regarding preparation of interview document binders for same (.3).     | 1.40 hrs. |
| 11/30/12 | P. GOODMAN   | Review materials in preparation for ▮▮▮▮ Interview (1.7). Conduct ▮▮▮▮ Interview (6.2). Meeting with Mesirow and team following interview (.4). Analysis of ▮▮▮▮ Interview (.8). | 9.10 hrs. |
| 11/30/12 | I. TUSHE     | Review and preparation of materials for ▮▮▮ interview (7.3); update transcript and interview summaries binder for P.Goodman (.5).                             | 7.80 hrs. |
| 11/30/12 | M. FRADMAN   | Review and preparation of preliminary documents for ▮▮▮▮ interview.                                                                                          | 3.60 hrs. |
| 11/30/12 | G. COLLIER   | Review and analysis of documents in preparation for ▮▮ interview (1.4); emails with J.Stenger regarding ▮▮ interview documents (.4).                          | 1.80 hrs. |
| 11/30/12 | C. L. RIVERA | Confer with J. Apfel re: ▮▮▮ interview (0.2); reviewing upcoming/past interviews for relevance to transactions (0.7).                                         | 0.90 hrs. |
| 11/30/12 | M. DISTEFANO | Meeting with J. Apfel re ▮▮▮ interview and related transactions (.5); reviewed ▮▮▮▮ interview summaries (2.2).                                                | 2.70 hrs. |
| 11/30/12 | P. ASNANI    | Review and analysis of documents in preparation for ▮▮ interview (3.5); emails with J.Stenger regarding interview preparation materials (.6).                | 4.10 hrs. |
| 11/30/12 | J. PAPPAS    | Review and analysis of documents in preparation for ▮▮▮ interview.                                                                                           | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  110

| 11/30/12 | J. LIN | Review materials in prepartion for ▓▓▓▓ interview (1.8); Attended and took notes on ▓▓▓▓ interview (5.9); drafted summary of ▓▓▓▓ interview (2.1) | 9.80 hrs. |
|----------|--------|------|------|
| 11/30/12 | M. PUSATERI | Review and analysis of documents in preparation for interview of ▓▓▓▓ (4.8) | 4.80 hrs. |
| 11/30/12 | Z. LEVIN | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 3.70 hrs. |
| 11/30/12 | J. APFEL | Reviewed relevant ▓▓▓▓ and relativity documents in connection with interview preparation for Examiner's Report (6.8); discussed results of document review searches with interviewing partners Tom McCormick (.8) and Robin Ball (.3); met with E.Miller re interview preparation for ▓▓▓▓ (.6); conferences with transaction team members regarding transactions in preparation for interview (.8). | 9.30 hrs. |
| 11/30/12 | C. COHEN | Review and prepare materials in preparation for ▓▓▓▓ interview (1.7); attended and took notes of ▓▓▓▓ interview (6.1); pull and prepare summary of documents used in ▓▓▓▓ interview (0.9). | 8.70 hrs. |
| 11/30/12 | R. A. SCHWINGER | Review interview summaries for ▓▓▓▓ (.7) and ▓▓▓▓ (.6). | 1.30 hrs. |
| 11/30/12 | R. BALL | Review materials in preparation for ▓▓▓▓ (1.5) and conducted interview of ▓▓▓▓ (6.6); reviewed new ▓▓▓▓ materials (.9); reviewed interview transcripts and summaries (3.1); conferred w/J. Apfel re ▓▓▓▓ documents (.2). | 12.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  111

| 11/30/12 | H. SEIFE | Review of ▮▮▮▮ interview summary (.4); review of summary of ▮▮▮▮ 9019 deposition (.4). | 0.80 hrs. |
|---|---|---|---|
| 11/30/12 | N. T. ZINK | Review ▮▮▮▮ interview transcript for facts relevant to Examiner's Investigation and Report (3.2); review ▮▮▮▮ deposition for facts relevant to Examiner's Investigation and Report;  (1.6) and review ▮▮▮▮ deposition transcript for facts relevant to Examiner's Investigation and Report (2.3). | 7.10 hrs. |
| 11/30/12 | T. J. MCCORMACK | Review e-mails from B.Miller on upcoming meeting re: identifying additional interviewees (0.2); review summaries of prior exams for ▮▮▮▮ (1.6); meet with J. Apfel on prep for ▮▮▮▮ exam (0.8); confer B. Miller on exam progress (0.3); review ▮▮▮▮ deposition exhibits (0.8). Review summary of exam of ▮▮▮▮ (0.5). | 4.20 hrs. |
| 11/30/12 | S. R. RIVERA | Reviewed updated interview summaries and transcripts (1.4). | 1.40 hrs. |
| 11/30/12 | C. CHILD | Emails with ▮▮▮▮ and Mesirow regarding ▮▮▮▮ redaction (.3).  Incorporate ▮▮▮▮ ▮▮▮▮ into ▮▮▮▮ requests (.3). Discussion with L.Moloney regarding filtering options for ▮▮▮▮ searches (.2). Analysis of implications of interview and deposition information regarding ▮▮▮▮ ▮▮▮▮ issues (1.2).  Analysis of additional discovery in light of Mesirow views (1.1).  Emails with Mesirow and MoFo regarding Tuesday meeting logistics (.2). Analysis to incorporate ▮▮▮▮ into ▮▮▮▮ document requests (2.6). Preliminary meet and confer with ▮▮▮▮ regarding scope of search, privilege log and HC designations | 9.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page  112

                          (.7). Prepare memo  memorializing
                          ████████████████ statements and
                          decisions regarding privilege log.
                          (2.5).

11/30/12   D. MROS        Review and analysis of documents          1.30 hrs.
                          in preparation for ████████
                          interview.


          Total Fees for Professional Services.............$2,472,516.50



                    TIMEKEEPER SUMMARY

    Timekeeper's Name          Rate     Hours          Amount
    D. M. LeMAY                925.00    24.50         22662.50
    H. SEIFE                   995.00    10.60         10547.00
    J. F. FINNEGAN            755.00   151.30        114231.50
    N. T. ZINK                855.00    54.50         46597.50
    R. A. SCHWINGER           825.00     9.40          7755.00
    T. J. MCCORMACK           875.00    47.60         41650.00
    D. MROS                   635.00    45.60         28956.00
    J. A. STENGER             645.00   181.10        116809.50
    M. D. ASHLEY              695.00   136.90         95145.50
    A. GOLD                   505.00    26.30         13281.50
    A. PRICE                  655.00     4.80          3144.00
    C. BUGEL                  625.00   281.60        176000.00
    C. CHILD                  695.00   129.50         90002.50
    C. COHEN                  395.00   165.10         65214.50
    D. SANDERS                395.00   187.30         73983.50
    E. M. MILLER              655.00   148.00         96940.00
    J. APFEL                  395.00    22.80          9006.00
    J. LANGFORD               755.00   117.20         88486.00
    K. McSWEENY               565.00   206.40        116616.00
    M. BALDWIN                795.00      .80           636.00
    M. PUSATERI               565.00    77.10         43561.50
    P. GOODMAN                695.00   255.80        177781.00
    R. BALL                   725.00   219.60        159210.00
    S. ST. DENIS              645.00    23.80         15351.00
    G. GODWIN                 260.00    42.90         11154.00
    L. MENDOZA                270.00   144.20         38934.00
    M. FRADMAN                280.00    26.10          7308.00
    N. McGLYNN                120.00    12.20          1464.00
    S. CHAN                   280.00     9.60          2688.00
    A. M. BARTELL             625.00   228.10        142562.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page  113

| | | | |
|---|---:|---:|---:|
| A. VOELKER | 495.00 | 85.10 | 42124.50 |
| C. L. RIVERA | 665.00 | 18.20 | 12103.00 |
| L. O'NEILL | 595.00 | 230.20 | 136969.00 |
| M. S. TOWERS | 595.00 | 1.10 | 654.50 |
| R. M. KIRBY | 595.00 | 69.00 | 41055.00 |
| S. R. RIVERA | 745.00 | 16.20 | 12069.00 |
| A. SEBRING | 565.00 | 10.00 | 5650.00 |
| B. DYE | 565.00 | 6.10 | 3446.50 |
| G. COLLIER | 395.00 | 134.70 | 53206.50 |
| I. TUSHE | 180.00 | 205.90 | 37062.00 |
| J. LIN | 395.00 | 168.60 | 66597.00 |
| J. PAPPAS | 395.00 | 194.00 | 76630.00 |
| J. SELIGMAN | 395.00 | 22.20 | 8769.00 |
| M. COHEN | 395.00 | 60.20 | 23779.00 |
| M. DISTEFANO | 435.00 | 17.60 | 7656.00 |
| M. GRAZZINI | 395.00 | 11.40 | 4503.00 |
| M. ROITMAN | 495.00 | 41.90 | 20740.50 |
| M. RESTON | 395.00 | 25.90 | 10230.50 |
| N. BRICK | 395.00 | 10.60 | 4187.00 |
| P. ASNANI | 435.00 | 107.90 | 46936.50 |
| S. B. MILLER | 535.00 | 24.70 | 13214.50 |
| Z. LEVIN | 395.00 | 69.00 | 27255.00 |
| TOTALS | | 4521.20 | 2472516.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

Page    1

For Services Through November 30, 2012

Our Matter #21955.007
           RESCAP: INVESTIGATION PLANNING AND COORDINATION

| | | | |
|---|---|---|---|
| 11/01/12 | H. SEIFE | Conference with discovery team regarding status (1.2). | 1.20 hrs. |
| 11/01/12 | N. T. ZINK | Phone conference with M. Towers re investigation planning and coordination (.4). | 0.40 hrs. |
| 11/01/12 | R. A. SCHWINGER | Prepare summary of document production status for use in 11/5/12 chambers conference (1.6); TC with C. Child re document production issues in preparation for chambers conference (0.2); Internal team meeting re preparation for 11/5/12 chambers conference (1.5). | 3.30 hrs. |
| 11/01/12 | S. R. RIVERA | Telecons (.4) and correspondence (.4) w/ ▮▮▮▮▮▮ re ▮▮▮▮▮▮ meeting and related materials. | 0.80 hrs. |
| 11/01/12 | T. J. MCCORMACK | Meeting with C&P team on status, tasks, ongoing work (1.2); review summary of Mesirow meeting on 10/18 (0.4); review Mesirow time line on transactions (0.6). | 2.20 hrs. |
| 11/01/12 | C. CHILD | Strategy meeting regarding discovery status for scheduling conference. | 1.40 hrs. |
| 11/01/12 | D. M. LeMAY | Meeting with litigation team re: discovery status and to prepare for Monday conference with Judge Glenn (1.3).  Review draft outline for Monday conference (.3). | 1.60 hrs. |
| 11/01/12 | E. M. MILLER | Attend meeting with senior team regarding document production and interviews in anticipation of court conference (1.4) | 1.40 hrs. |
| 11/01/12 | M. DISTEFANO | Drafted email to team re ▮▮▮▮▮▮ meeting (.2); drafted email to team re third party claims team meeting (.3). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    2

| | | | |
|---|---|---|---|
| 11/01/12 | M. D. ASHLEY | Chadbourne team meeting regarding discovery issues and upcoming chambers conference (1.4); reviewed materials relating to discovery planning issues (1.2); revised draft outline for chambers conference (.8); emails with team regarding chambers conference preparation (.4). | 3.80 hrs. |
| 11/01/12 | M. BLACKBURN | Emails with C. Rivera and B. Kirby re: ▮▮▮▮▮▮ transactions (.3); Email to B. Schwinger re: document review. (.2). | 0.50 hrs. |
| 11/01/12 | J. APFEL | Revise and finalize draft of the summary of the October 18 ResCap meeting with Mesirow and email to team. | 0.40 hrs. |
| 11/01/12 | M. ROITMAN | Correspond with D. LeMay and H. Seife re: proposal to adjourn chambers conference (0.4) | 0.40 hrs. |
| 11/01/12 | M. S. TOWERS | Prepared for meeting on 11/5 chambers conference (.4); attended meeting on 11/5 chambers conference (1.3); discussed legal analyses issues with T. Zink (.4); revised outline for 11/5 chambers conference (.5) | 2.60 hrs. |
| 11/02/12 | M. S. TOWERS | Exchanged emails with working group re: investigation timing (.3); revised outline for 11/5 chambers conference re: investigation status (1.1) | 1.40 hrs. |
| 11/02/12 | R. M. KIRBY | Meeting w/Third Party Claims Team re: ▮▮▮▮▮▮ research and drafting related sections of Examiner's Report (1.2); E-mail to Third Party Claims Team re: same (.6). | 1.80 hrs. |
| 11/02/12 | M. S. TOWERS | Prepared for meeting re: 2nd Tier document issues (.6); attended team meeting re: 2nd Tier document issues and preparation of report (1.5). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    November 30, 2012
                                                  Page    3

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/02/12 | M. ROITMAN | Draft corresponce with Debtors, UST and Committee re: chambers conference (0.6); Correspond with J. Chung re: same (0.5); Confer (0.4) and correspond (0.3) with H. Seife, D. LeMay and A. Gonzalez re: same. | 1.80 hrs. |
| 11/02/12 | Z. LEVIN | Atttend Ally Bank Team meeting (1.1); Meeting with lawyers from K&E to discuss ▮▮▮▮▮▮ (.9). | 2.00 hrs. |
| 11/02/12 | A. SEBRING | Conference call with Kirkland and Sullivan & Cromwell re: background on ▮▮▮▮▮▮ (1.1); meeting with Ally Bank team re document analysis and preparation of transaction summaries (0.7). | 1.80 hrs. |
| 11/02/12 | M. COHEN | Attend meeting with 3rd party claims team regarding report drafting and related research (1.1). | 1.10 hrs. |
| 11/02/12 | M. BLACKBURN | Meeting re ▮▮▮▮▮▮ with K&E, S&C, and Chadbourne team (1.1); Prepare for (.6) and attend Ally Bank transaction meeting (1.0); call with Z. Levin re: next steps, tasks (.3). | 3.00 hrs. |
| 11/02/12 | P. ASNANI | Attend meeting with Third party claims team re report drafting and research (1.1); attend meeting with Kirkland for ▮▮▮▮▮▮ (.9) | 2.00 hrs. |
| 11/02/12 | M. D. ASHLEY | Team call with Ally's counsel (Kirkland and Sullivan & Cromwell) regarding ▮▮▮▮▮▮ (1.0); reviewed related ▮▮▮▮▮▮ materials (1.2); meeting with T. Zink, F. Vazquez, M. Towers, E. Miller regarding investigation procedures and drafting of report (1.2); reviewed materials relating to investigation planning (.7); meeting with third-party-claims team (1.0); reviewed materials relating to investigation of | 5.90 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | ██████████ (.8). |  |
| 11/02/12 | Y. KUZNETSOV | Call with Ally Bank team (0.8); call with K&E re ██████████ (0.8). | 1.60 hrs. |
| 11/02/12 | M. DISTEFANO | Drafted email to team re Ally Bank team meeting (.3); drafted email to team re third party claims team meeting (.3); attend ██████ meeting with K&E (.8); attend Ally Bank team meeting re ██████ status (.9); attend third party claims team meeting re narrative for report (1.2); confs with S. Rivera re various tasks (.4). | 3.90 hrs. |
| 11/02/12 | E. M. MILLER | Attend meeting with senior team regarding second tier document review and preparation of report. | 1.40 hrs. |
| 11/02/12 | D. M. LeMAY | Meeting with K&E and S&C regarding ██████ (1.0); Attend meeting with third party claims group to review discovery status and ██████ issues (.9). | 1.90 hrs. |
| 11/02/12 | A. CORONIOS | ██████████ call with K&E, S&C, Ally Bank team (1.0); prepare for Ally Bank team meeting (0.6); Ally Bank team meeting (1.2) | 2.80 hrs. |
| 11/02/12 | F. VAZQUEZ | Attend conference with team re status of 2nd level document review and factual narrative (1.4); prepare for conference re document review and factual narrative (.8). | 2.20 hrs. |
| 11/02/12 | T. J. MCCORMACK | E-mails with Chadbourne team re K&E call, upcoming hearing and options (0.8). | 0.80 hrs. |
| 11/02/12 | R. BALL | Conf. call w/K&E, R. Cohen re ██████ (.8); follow-up t/c w/S. Rivera re same (.1); Conf. call w/Bank Team re ██████ re legal analysis (.8); t/cs (.2) and emails (.2) w/C. Child re ██████████ meetings; emails | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

|  |  |  |  |
|---|---|---|---|
|  |  | w/Mesirow re ███████ ███████████ (.3). |  |
| 11/02/12 | S. R. RIVERA | Participated in meeting w/third party group re: drafting and research assigned (1.2); participated in meeting w/Bank transaction team to discuss status of transaction summaries and next steps (.9); follow up conference with M.Distefano re related tasks (.3). | 2.40 hrs. |
| 11/02/12 | R. A. SCHWINGER | Preparing revisions to draft outline on status of discovery for use at upcoming chambers conference (0.6). | 0.60 hrs. |
| 11/02/12 | N. T. ZINK | Conference with M. Ashley, B. Miller, M. Towers and F. Vazquez re planning and coordination of report analysis and preparation (1.0). | 1.00 hrs. |
| 11/02/12 | H. SEIFE | Conference call with Kirkland and S&C regarding ██████████ | 1.00 hrs. |
| 11/03/12 | M. DISTEFANO | Drafted summary of K&E ████████ information call (1.6). | 1.60 hrs. |
| 11/04/12 | M. DISTEFANO | Drafted email to team re call with MoFo (.2); participate in call with MoFo re ██████████ (.4); drafted mail to team re upcoming call with ██████████ (.6). | 1.20 hrs. |
| 11/05/12 | E. M. MILLER | Meeting with senior team regarding document production and review statistics for weekly report and court conference (0.5)  Attend chambers conference (by phone) with senior team (0.8) | 1.30 hrs. |
| 11/05/12 | M. DISTEFANO | Finalized confidentiality agreements with respect to ██████████ Submission Paper (.5); attend chambers conference (.8); follow-up team meeting with Examiner (.7); call with team and ████ re Submission Paper (.4). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    6

| | | | |
|---|---|---|---|
| 11/05/12 | D. M. LeMAY | Prepare for (.4) and participate in (.9) telephone chambers conference re: report due date. Follow up call with Examiner (.5). Participate in follow up team meeting to discuss ███ investigation and ███ issues (.9). | 2.70 hrs. |
| 11/05/12 | H. SEIFE | Preparation for chambers conference (1.8); conference with J.Gonzalez in preparation for chambers conference (.5); participate in chambers conference (telephonic) with J.Glenn (.9); follow up telephone conference with J.Gonzalez (.3); telephone conference with K.Eckstein regarding scope of exam (.8). Review of memo regarding S&C meeting (.4). | 4.70 hrs. |
| 11/05/12 | N. T. ZINK | Review agenda for Chadbourne and Mesirow professionals call (.1). | 0.10 hrs. |
| 11/05/12 | R. A. SCHWINGER | Meeting with T. McCormack, M. Ashley, E. Miller in preparation for telephonic chambers conference (0.5); Attend telephonic chambers conference (in regard to discovery issues) (0.8); Attend post-telephonic chambers conference call with Examiner (0.5); Attend follow-up team meeting to call with Examiner (0.6) | 2.40 hrs. |
| 11/05/12 | S. R. RIVERA | Participated in chambers conference w/J.Glenn re: time of report and scheduling. | 1.30 hrs. |
| 11/05/12 | S. R. RIVERA | Prepare for (.3) and participated in conference call w/ ███ re: ███ re: written submissions (.4); reviewed materials re: same (.6). | 1.30 hrs. |
| 11/05/12 | T. J. MCCORMACK | Review and comment on summary of tasks completed/underway for court conference (0.4); team meeting in preparation for chambers conference (0.5); appear by phone in chambers conference re | 2.30 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | potential extension (0.9); follow up meeting with Examiner (0.5). |  |
| 11/05/12 | M. D. ASHLEY | Reviewed materials relating to investigation planning issues (1.1); attended chambers conference regarding potential investigation extension (1.0); attended call with Examiner regarding call with Court relating to potential extension (.5); team meeting regarding ███████ and ██████████ issues (.6); call with S. Rivera, M. Distefano, MoFo, ██████████ regarding ████ third-party-claims submission confidentiality issues (.4); emails with team and counsel regarding investigation planning and third-party-claims issues (.9). | 4.50 hrs. |
| 11/05/12 | J. APFEL | Prepared summary of October 18 ResCap meeting with Kramer Levin. | 11.10 hrs. |
| 11/05/12 | M. ROITMAN | Attend telephonic chambers conference with Judge Glenn, Debtors, Committee and UST (1.0); Call with A. Gonzalez and C&P team following conference (0.5); Confer with C&P team following call (0.7) | 2.20 hrs. |
| 11/06/12 | M. ROITMAN | Conference call with Examiner's professionals re status of investigation (0.9); Confer with C&P team following call (0.2) | 1.10 hrs. |
| 11/06/12 | M. ROITMAN | Draft letter to Judge Glenn re: ███████████ report (5.2); Confer (.3) and correspond (.4) with D. LeMay, S. Rivera and M. Distefano re: same; Correspond with J. Chung, H. Seife and D. LeMay re: Chambers Conference (0.3) | 6.20 hrs. |
| 11/06/12 | M. ROITMAN | Attend Derivatives team meeting re: ███████████ narrative (1.5); confer with C.Rivera re ████████████ (.2). | 1.70 hrs. |

| 11/06/12 | R. M. KIRBY | Conference call w/Chadbourne and Mesirow Third Party Claims Team re: ███████████ and analysis of potential comparable ██████████. | 1.10 hrs. |
| 11/06/12 | M. S. TOWERS | Prepared for professionals' update call (.2); attended professionals' update call (.9) | 1.10 hrs. |
| 11/06/12 | M. BLACKBURN | Confer with M. Ashley and C. Rivera re: litigation analysis and ██████████ transactions. | 0.40 hrs. |
| 11/06/12 | M. COHEN | Meeting with Mesirow and third party claims team to discuss strategy (1.1); follow up with M.Distefano and S.Rivera re third party claims issues (.4). | 1.50 hrs. |
| 11/06/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly professionals' meeting (.7); attended weekly professionals' meeting (.9); Chadbourne team meeting regarding investigation planning issues (.3); reviewed correspondence relating to ██████████ privilege issues (.3); emails with team regarding same (.2). | 2.40 hrs. |
| 11/06/12 | S. R. RIVERA | Participated in third party status conference with Mesirow re: work plan and review (.9). | 0.90 hrs. |
| 11/06/12 | S. R. RIVERA | Telecons (.6) and corresp. (.5) w/Debtors, Ally and ████ re: confi issues and ██████████ | 1.10 hrs. |
| 11/06/12 | T. J. MCCORMACK | Meeting of professionals on status, tasks, ongoing projects (1.2); | 1.20 hrs. |
| 11/06/12 | S. R. RIVERA | Prepared for (.3) and participated in professionals meeting re: status update (.9). | 1.20 hrs. |
| 11/06/12 | R. A. SCHWINGER | Attend professionals' update call to address discovery issues (0.8); Internal follow-up meeting re ██████ discovery issues (0.2); Review memo on K&E/S&C meeting re ██████████ | 1.30 hrs. |

██████████████████████ (0.3).

| | | | |
|---|---|---|---|
| 11/06/12 | R. BALL | Attend weekly status call with Mesirow (1.1). | 1.10 hrs. |
| 11/06/12 | N. T. ZINK | Prepare for C&P team and Mesirow call (.1); participate on C&P team and Mesirow call (1.0). | 1.10 hrs. |
| 11/06/12 | H. SEIFE | Telephone conference with G.Lee regarding Examiner scope (.9); weekly status call with team and Mesirow (1.0); conference with D.LeMay following call (.3). | 2.20 hrs. |
| 11/06/12 | M. BALDWIN | Meeting with Derivatives team re transaction narratives (1.5). | 1.50 hrs. |
| 11/06/12 | D. M. LeMAY | Prepare for (.5) and attend weekly update call with Mesirow (1.1). Follow up conference with H. Seife (.4).  Prepare e-mail to chambers re status conference (.3).  Review draft letter to J.Glenn (.3). | 2.60 hrs. |
| 11/06/12 | C. L. RIVERA | Prepare for (0.2); and attend Mesirow/C&P weekly status meeting (1.0); | 1.20 hrs. |
| 11/06/12 | C. L. RIVERA | Prepare for (0.3) and meeting with M. Roitman, M. Baldwin and M. Szymanski re: ██████████ legal analysis (1.5); call with M. Roitman re: ████████ legal analysis (0.2); call with M. Blackburn re: legal analysis of ██████████ (0.2); confer with B. Gayda re: analysis structure (0.3); confer with B. Dye re: research (0.2). | 2.70 hrs. |
| 11/06/12 | M. DISTEFANO | Preparation for weekly update call with Mesirow (1.3); attend weekly update call with Mesirow (1.0); call with J. Feltman and J. Williams (Mesirow) re third party claims (1.1);  follow up conference with working group re third party claim issues (.3); drafted emails to parties re submission papers (.4); call to ████████ re hearing (.1). Reviewed | 6.10 hrs. |

█████ ██████████re potential investigation expansion (1.4); meeting with M. Roitman re letter to court re same (.5).

| | | | |
|---|---|---|---|
| 11/06/12 | M. B. SZYMANSKI | Meeting w/ C&P Derivatives Team to discuss transactional narrative (1.5). | 1.50 hrs. |
| 11/07/12 | M. DISTEFANO | Reviewed letter to chambers re revised scope (.3) and discussed same with M. Roitman (.3). | 0.60 hrs. |
| 11/07/12 | M. DISTEFANO | Review emails re ███ document requests (.2); review emails re ████ confidentiality issues (.2); prep for weekly call with Examiner (.4); weekly call with Examiner (.8); call with ███ and MoFo re submission papers (.2); call with █████ and team re ████ litigation (.5); call with ███ re third party submissions (.2); drafted emails to K&E re submission papers (.2). | 2.70 hrs. |
| 11/07/12 | C. L. RIVERA | Call with S. Rivera, M. Distefano and ████ counsel re: ████ issues (0.4); follow-up call with S. Rivera and M. Distefano re: same (0.2). | 0.60 hrs. |
| 11/07/12 | H. SEIFE | Conference call with J.Gonzalez regarding status. | 0.70 hrs. |
| 11/07/12 | R. BALL | Participate in Professionals/Examiner conference call (.8). | 0.80 hrs. |
| 11/07/12 | R. A. SCHWINGER | Attend Examiner's update call to address discovery issues (0.7). | 0.70 hrs. |
| 11/07/12 | T. J. MCCORMACK | Attend Examiner update call with team (0.8). | 0.80 hrs. |
| 11/07/12 | S. R. RIVERA | Prepared for (.4) and participated in call w/Examiner and professionals re: update and status issues (.7). | 1.10 hrs. |

| | | | |
|---|---|---|---|
| 11/07/12 | S. R. RIVERA | Telecons (.4) and correspondence (.7) w/Debtors re: 3rd Party Claim submissions and related issues inc. deadlines and confidentiality. Telecons (.4) and correspondence (.6) with ███ re: submissions and related deadline and confi issues. | 2.10 hrs. |
| 11/07/12 | S. R. RIVERA | Review materials in preparation for (.6) and participate in conf. call ██████ re: ██████ (.5). | 1.10 hrs. |
| 11/07/12 | M. S. TOWERS | Prepared for weekly call with Examiner (.2); attended call with Examiner (.8); | 1.00 hrs. |
| 11/07/12 | M. ROITMAN | Revise letter to Judge Glenn re: ██████ (0.9); Correspond with D. LeMay, S. Rivera and M. Distefano re: same (0.4); Correspond with J. Chung, H. Seife and D. LeMay re: 11/19/12 Chambers Conference (0.3); Correspond with Debtors, Committee and U.S. Trustee re: same (0.4); Attend weekly conference call with Examiner and professionals (0.8) | 2.80 hrs. |
| 11/08/12 | M. ROITMAN | Meeting with C&P team re: second tier document review structure (0.7); Confer with C. Rivera re: same (0.1); Meeting with M. Towers and M. Distefano re: ██████ documents (0.3); Revise letter to Judge Glenn re: ██████ (0.4); Correspond with D. LeMay and M. Ashley re: same (0.2) | 1.70 hrs. |
| 11/08/12 | B. DYE | Meeting with transactional teams to discuss document review and progress (.6); Meeting with subservicing transaction team re second tier key docouments (.5). | 1.10 hrs. |
| 11/08/12 | M. S. TOWERS | Attended meeting re: second tier document review planning and coordination (.6); meeting with M.Roitman and M.Distefano re ██████ issues (.3). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            November 30, 2012
                                                         Page    12

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/08/12 | M. D. ASHLEY | Meeting with M. Towers, E. Miller regarding second level review process and investigation planning (.6); emails with team regarding document protocol and investigation planning issues (.6). | 1.20 hrs. |
| 11/08/12 | J. APFEL | Revised final summary of Oct. 18 ResCap Examiner's meeting with Kramer Levin. | 2.30 hrs. |
| 11/08/12 | S. R. RIVERA | Telecons (.4) and correspondence (.5) with ▮▮▮▮▮▮ re: 3rd party submissions and related issues; confer with working group re: same (.4) | 1.30 hrs. |
| 11/08/12 | R. A. SCHWINGER | Meeting with B.Dye and team re processing documents of note from second-tier document review re ▮▮▮▮▮▮ area (0.5). | 0.50 hrs. |
| 11/08/12 | H. SEIFE | Telephone conference with J.Gonzalez regarding ▮▮▮ and scope of investigation. | 0.70 hrs. |
| 11/08/12 | C. L. RIVERA | Meeting with Sr. review team re: document review progress/process. | 0.70 hrs. |
| 11/08/12 | F. VAZQUEZ | Participate at Team meeting re second tier doc review and investigation planning. | 0.60 hrs. |
| 11/08/12 | C. CHILD | Prepare for (.4) and participate in strategy meeting with teams re coordinating document requests (.7). | 1.10 hrs. |
| 11/08/12 | M. DISTEFANO | Drafted letter to ▮▮▮ ▮▮▮▮ re submission papers (.2); meeting with M. Towers and M. Roitman re ▮▮▮ issues (.3); drafted email to team re ▮▮▮ documents (.3); | 0.80 hrs. |
| 11/08/12 | E. M. MILLER | Attend meeting with senior document review team regarding document review assignments/progress (0.6) | 0.60 hrs. |

| | | | |
|---|---|---|---|
| 11/09/12 | M. DISTEFANO | Emails with team re meeting with ███████████ (.2); call with Mesirow re third party claims submissions (.7); call with ██████ re submission paper (.1); meeting with document reviewers re ██████████████ document review (.8). | 1.80 hrs. |
| 11/09/12 | C. L. RIVERA | Meeting with M. Roitman re: postpetition transactions and derivatives transactions, and related tasks (0.8). | 0.80 hrs. |
| 11/09/12 | D. M. LeMAY | Work on preparing ██████ information needed for November 19th Chambers conference. | 1.20 hrs. |
| 11/09/12 | R. A. SCHWINGER | Review of Subservicing/Indemnity documents (0.6); Meeting of Subservicing/Indemnity team re current status, tasks and issues (0.5); E-mail to Subservicing/Indemnity team in follow-up to point from meeting (0.2). | 1.30 hrs. |
| 11/09/12 | J. APFEL | Finalized summary of Oct. 18 ResCap Examiner's meeting with Kramer Levin and post to shared drive. | 1.20 hrs. |
| 11/09/12 | N. BRICK | Meeting with B.Dye and review team re: expedited review of ██████ documents. | 0.80 hrs. |
| 11/09/12 | L. MACLEOD | Meeting with Indemnity/Servicing team re: status update | 0.60 hrs. |
| 11/09/12 | M. COHEN | Exchanged emails with team to coordinate ██████████ meeting (.4); prepare materials for ████████████ meeting (.8). | 1.20 hrs. |
| 11/09/12 | R. J. GAYDA | Attend meeting with subservicing team to discuss open issues (.8). | 0.80 hrs. |
| 11/09/12 | J. MANEKIN | Attend meeting with B.Dye and ██████ team to discuss status of document review. | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   14

| 11/09/12 | B. DYE | Meeting with subservicing transactions team to discuss the Examiner's report and status of transactional review (.7); meeting with ▮▮▮ transactional team to discuss ▮▮▮▮▮▮ document review (.9) | 1.60 hrs. |
| 11/09/12 | J. MASSENGALE | Attended team meeting on ▮▮▮ Settlement document review process with B. Dye and M. DiStefano. | 0.80 hrs. |
| 11/09/12 | M. ROITMAN | Meet with C. Rivera re: postpetition transactions (0.8) | 0.80 hrs. |
| 11/12/12 | M. ROITMAN | Review ▮▮▮ submission to the Examiner re: third party claims in preparation for meeting with counsel to ▮▮▮▮ (0.6) | 0.60 hrs. |
| 11/12/12 | M. COHEN | Meeting preparation for ▮▮▮▮ | 0.70 hrs. |
| 11/12/12 | N. T. ZINK | Review agenda for C&P and Mesirow call on investigation planning and coordination (.1). | 0.10 hrs. |
| 11/12/12 | C. CHILD | Conferences (.6) and emails (.7) with team re coordination of document discovery, interviews and other investigation matters. | 1.30 hrs. |
| 11/12/12 | M. DISTEFANO | Reviewed ▮▮▮ submission paper confidentiality agreement (.3); drafted email to team re meeting with ▮▮▮▮ (.1). | 0.40 hrs. |
| 11/13/12 | M. DISTEFANO | Prep for update call with Mesirow (.4); update call with Mesirow (.8); finalized confidentiality agreements with ▮▮▮ and ▮▮▮▮ re submission papers (.7); prep for meeting with ▮▮▮▮ (.3); meeting with ▮▮▮ Trust re submission papers (2.1); meeting with S.Rivera and team re third party submission (.4). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/13/12 | C. CHILD | Attend Professionals status update meeting. | 0.80 hrs. |
| 11/13/12 | S. R. RIVERA | Prepared for (.2) and participate in update call w/professionals (.7); prepared for (.5) and participated in meeting w/█████████ re: submission paper and related issues (2.1); participated in meeting w/working group re: 3rd Party submissions (.4). | 3.90 hrs. |
| 11/13/12 | D. M. LeMAY | Prepare for (.4) and participate in (.7) weekly call with Mesirow. | 1.10 hrs. |
| 11/13/12 | D. M. LeMAY | Prepare for (.5) and participate in (2.2) meeting with ██████ re: ██████ Follow up conference with C&P team (.3). | 3.00 hrs. |
| 11/13/12 | C. L. RIVERA | Attend meeting with █████ re: ██████, submission paper. | 1.90 hrs. |
| 11/13/12 | N. T. ZINK | Attend meeting with counsel for senior unsecured noteholders re ██████ (2.1). | 2.10 hrs. |
| 11/13/12 | R. BALL | Attended portion of meeting w/██████████ (1.1); meeting w/S. Rivera and team re meeting re Bank issues (.3). | 1.40 hrs. |
| 11/13/12 | R. A. SCHWINGER | Attend professionals' call to address discovery issues (0.8). | 0.80 hrs. |
| 11/13/12 | H. SEIFE | Conference call with team and Mesirow regarding investigation coordination. | 0.70 hrs. |
| 11/13/12 | T. J. MCCORMACK | Meeting of ResCap team and Mesirow to discuss all ongoing projects (0.7); confer M. Ashley re: MoFo ongoing projects and need to press on several fronts (0.5); review current task list for work underway by Examiner and team (0.8). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   16


| 11/13/12 | M. COHEN | Preparation for meeting with ███████████ (.8); met with ███████ re third party claims (2.0); worked on draft of meeting summary (3.3). | 6.10 hrs. |

| 11/13/12 | M. BLACKBURN | Attend portion of meeting with counsel for ██████████ re: potential ██████ | 1.20 hrs. |

| 11/13/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly professionals' meeting (.7); attended weekly professionals' meeting (.8); meeting with ███████████ regarding ██████████ third-party claims (2.0); reviewed materials relating to third-party claims (1.4); meeting with R. Ball, D. LeMay, S. Rivera, M. Distefano regarding third-party-claim issues (.3); conference with T.McCormack status of ongoing projects (.4). | 5.60 hrs. |

| 11/13/12 | M. ROITMAN | Conference call with Examiner's professionals (0.8); Confer (.3) and correspond (.4) with C. Rivera re: postpetition transactions; Attend meeting with Examiner's professionals and ████████████ (2.1); Confer with C&P team following meeting (0.3); | 3.90 hrs. |

| 11/13/12 | M. S. TOWERS | Prepared for professionals update call (.4); attended professionals update call (.7); attended telephonically a portion of ██████████ presentation to the Examiner (1.2) | 2.30 hrs. |

| 11/14/12 | M. S. TOWERS | Prepared for examiner update call (.1); attended examiner update call (.9). | 1.00 hrs. |

| 11/14/12 | E. DAUCHER | ResCap call with D. LeMay re: ████ investigation (.3); call with C. Rivera re: ████ investigation (.4); review of background materials on residential capital | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   17

|            |               | case (5.4).                                                                                                                                                            |           |
|------------|---------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 11/14/12   | M. ROITMAN    | Meeting with D. LeMay and C. Rivera re: postpetition transactions (0.4); follow-up confer with C. Rivera re: same (0.5)                                                    | 0.90 hrs. |
| 11/14/12   | M. D. ASHLEY  | Reviewed materials in preparation for weekly call with Examiner regarding investigation status and planning (.7); attended weekly call with Examiner (.9).                 | 1.60 hrs. |
| 11/14/12   | M. COHEN      | Reviewed, drafted, and edited summary of ▮▮▮▮▮▮ meeting (4.9); prepared for third party claims team meeting (.3).                                                          | 5.20 hrs. |
| 11/14/12   | T. J. MCCORMACK | Meet with Examiner on status, projects, fact-finding issues (1.0).                                                                                                      | 1.00 hrs. |
| 11/14/12   | S. R. RIVERA  | Meeting w/M.Distefano re: 3rd Party claims tasks (.5); prepared for (.4) and participated in update call w/Examiner (.8).                                                  | 1.70 hrs. |
| 11/14/12   | R. A. SCHWINGER | Attend Examiner's update conference call to address discovery issues (0.8); Attend internal follow-up meeting to Examiner's update conference call (0.1).                | 0.90 hrs. |
| 11/14/12   | C. L. RIVERA  | Meeting with D. LeMay and M. Roitman re: ▮▮▮▮ (0.4); confer with M. Roitman re: same, related issues (0.3); call with E. Daucher re: ▮▮▮▮ (0.4); confer with M. Towers re: derivatives and postpetition transactions (0.2); | 1.30 hrs. |
| 11/14/12   | M. DISTEFANO  | Meeting with S. Rivera re third party claims tasks (.5); prep for call with J.Gonzalez (.2); update call with J.Gonzalez (.9); drafted emails to team re Ally Bank and third party claims team meetings (.4). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                November 30, 2012
                                                             Page    18


| 11/14/12 | D. M. LeMAY | Weekly Examiner update call (.8); conference with C.Rivera and team re: post-petition transactions (.4). | 1.20 hrs. |

| 11/15/12 | D. M. LeMAY | Telephone conferences with Examiner (.1), K. Eckstein (.2) re: Monday's chambers conference. E-mail report to H. Seife (.2) re: same. Meeting with 3rd Party Claims Team and Post Petition transactions team ████████ ██████████ and next steps (.8). | 1.30 hrs. |

| 11/15/12 | M. DISTEFANO | Finalized letter to J.Gonzalez re third party submissions (.2); meeting with post petition transactions and third party claims teams re ████████████ (.7); call with Mesirow and third-party claims team re summaries and research (1.0); participate in Ally Bank team meeting re narratives (1.0); drafted emails to team re upcoming team meetings (.3); drafted email to team re submission paper confidentiality (.3); meeting with M. Towers re additional transaction review (.2); | 3.80 hrs. |

| 11/15/12 | C. L. RIVERA | Meeting with D. LeMay, S. Rivera, M. Roitman, M. Distefano and E. Daucher re: ███████████████. | 0.70 hrs. |

| 11/15/12 | A. CORONIOS | Review template of various claims (0.8); Ally Bank team meeting re updated narrative and legal analysis (1.1) | 1.90 hrs. |

| 11/15/12 | S. R. RIVERA | Participated in meeting w/post-petition claims team and 3rd party claims team re ████████ (.8); prepared for (.2) and participated in meeting with Bank team re: narrative and status update (.8); participated in meeting with 3rd party claims team re: summaries and submissions (1.3). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   19

| | | | |
|---|---|---|---|
| 11/15/12 | M. COHEN | Meeting with 3rd party claims team re status and report drafting. | 1.30 hrs. |
| 11/15/12 | A. SEBRING | Meeting with Ally Bank team to discuss transaction summary and litigation outline (1.0) | 1.00 hrs. |
| 11/15/12 | M. D. ASHLEY | Meeting with third-party-claims team and post-petition claims team regarding investigation of issues (.9); call with third-party-claims team and Mesirow regarding investigation planning (1.2); reviewed materials relating to ███████████ (1.2). | 3.30 hrs. |
| 11/15/12 | P. ASNANI | Conference with Mesirow re: third party claims and status of research and report drafting (1.0); meeting with post-petition transaction team and third-party claims team re ███████ (.7). | 1.70 hrs. |
| 11/15/12 | M. BLACKBURN | Meeting of Ally Bank transaction team to discuss revised narrative and draft outline of legal analysis of ███████████ | 0.90 hrs. |
| 11/15/12 | M. ROITMAN | Meeting of third party claims and postpetition transactions teams re: ███████████ (0.7); Revise summary of meeting with counsel to ███████ (1.1); Correspond with M. Cohen re: same (0.2) | 2.00 hrs. |
| 11/15/12 | Z. LEVIN | Meeting with Ally Bank team re planning. | 0.80 hrs. |
| 11/15/12 | E. DAUCHER | Prepare for (.2) and attend meeting with internal working group with respect to preparing analysis of ███████████ (.8); review of background case materials related to same (2.8). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                     Page   20

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/15/12 | R. M. KIRBY | Meeting w/Third Party Claims team and Mesirow to discuss next steps for research and drafting of ████ ████. | 1.30 hrs. |
| 11/16/12 | M. S. TOWERS | Met with T. Zink re: planning for next stage of transaction review | 0.50 hrs. |
| 11/16/12 | E. DAUCHER | Review background case materials relevant to analysis of proposed ████ | 3.00 hrs. |
| 11/16/12 | M. D. ASHLEY | Conference with P. Asnani regarding privilege issues relating to investigation (.2); reviewed materials relating to privilege issues (.7). | 0.90 hrs. |
| 11/16/12 | M. COHEN | Worked on revisions on summary of meeting with ████ | 4.10 hrs. |
| 11/16/12 | N. T. ZINK | Meeting with M.Towers re transaction team staffing and work streams to accelerate narrative preparation for Examiner's Report (.5). | 0.50 hrs. |
| 11/18/12 | H. SEIFE | Telephone conference with J.Gonzalez regarding chambers conference (.5); preparation for chambers conference (1.4). | 1.90 hrs. |
| 11/18/12 | M. DISTEFANO | Drafted email to working group re third party claims team tasks (.4). | 0.40 hrs. |
| 11/18/12 | M. COHEN | Worked on summary of meeting with ████ | 2.60 hrs. |
| 11/18/12 | M. ROITMAN | Revise summary of meeting with counsel to ████ (0.4); Confer with M. Cohen re: same (0.2) | 0.60 hrs. |
| 11/19/12 | M. ROITMAN | Prepare for (0.2) and attend team meeting re: status of document review (1.3) | 1.50 hrs. |
| 11/19/12 | A. DONAT | Attend team meeting on status of document review. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012
                                                      Page   21

| | | | |
|---|---|---|---|
| 11/19/12 | L. O'NEILL | Team meeting with B.Miller regarding document review status. | 1.30 hrs. |
| 11/19/12 | M. AZZI | Attend team meeting regarding status of document review. | 1.30 hrs. |
| 11/19/12 | Z. LEVIN | Attend document review team meeting led by B.Miller. | 1.30 hrs. |
| 11/19/12 | J. MASSENGALE | Meeting with C&P document review teams regarding status. | 1.20 hrs. |
| 11/19/12 | D. SANDERS | Attend team meeting regarding document review status. | 1.40 hrs. |
| 11/19/12 | N. N. FRANCIS | Attend ResCap Relativity document review status meeting (1.2). | 1.20 hrs. |
| 11/19/12 | B. DYE | Preparing for meeting with document reviewers to discuss status of document review and related issues (.3); attending meeting regarding document review (1.3); email correspondence to transaction team liaisons to discuss follow up issues regarding second tier review of transaction documents (.4) | 2.00 hrs. |
| 11/19/12 | J. M. MIGDAL | Prepare for (.5) and attend Relativity document review status meeting (1.3); prepare for (.6) and attend Finance Team meeting with Mesirow re status of review, new developments and next steps (1.1); follow-up conference with Finance Team (.4). | 3.90 hrs. |
| 11/19/12 | J. F. FINNEGAN | Participated in status call with Financing Transactions team and Mesirow (0.9). | 0.90 hrs. |
| 11/19/12 | C. BUGEL | Attend ResCap team meeting re: doc review process/status. | 1.20 hrs. |
| 11/19/12 | A. M. BARTELL | Attend document review team meeting. | 1.30 hrs. |
| 11/19/12 | A. FORSYTHE | Meeting with working group regarding status of document review (1.2). | 1.20 hrs. |

| 11/19/12 | A. VOELKER | Team meeting to discuss document review status. (1.1). | 1.10 hrs. |
| 11/19/12 | M. S. TOWERS | Attended team status meeting regarding document review. | 1.40 hrs. |
| 11/19/12 | A. ALKARIMI | Attended meeting regarding ResCap/Relativity document review status. | 1.20 hrs. |
| 11/19/12 | N. CRANE | Attend team meeting to discuss status of review. | 1.20 hrs. |
| 11/19/12 | J. APFEL | Attend team meeting re document review status and moving forward. | 1.30 hrs. |
| 11/19/12 | C. COHEN | Attended status meeting of document review teams. | 1.30 hrs. |
| 11/19/12 | G. DiBERNARDI | Attend team meeting with document review teams regarding review status. | 1.20 hrs. |
| 11/19/12 | M. COHEN | Attend document review team strategy meeting. | 1.30 hrs. |
| 11/19/12 | A. SEBRING | Prepared for (.3) and status meeting of document review team (1.2). | 1.50 hrs. |
| 11/19/12 | R. SANTANGELO | Attended team meeting re document review status. | 1.40 hrs. |
| 11/19/12 | N. BRICK | Attend all hands document review meeting. | 1.20 hrs. |
| 11/19/12 | J. SELIGMAN | Attend team meeting re document review status. | 0.90 hrs. |
| 11/19/12 | P. KAMINSKI | Attended team meeting regarding status of document review. | 1.10 hrs. |
| 11/19/12 | J. MANEKIN | Prepared for (.4) and attended document review team meeting (1.2). | 1.60 hrs. |
| 11/19/12 | P. DORIME | Attend document review team status meeting. | 1.20 hrs. |
| 11/19/12 | G. COLLIER | Attend all-hands team meeting regarding document review status. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   23

| | | | |
|---|---|---|---|
| 11/19/12 | J. PAPPAS | Attend team meeting re document review led by E. Miller (1.2). | 1.20 hrs. |
| 11/19/12 | M. GRAZZINI | Attend status meeting with document review teams. | 1.20 hrs. |
| 11/19/12 | M. DISTEFANO | Drafted email to team re confidentiality of submission papers (.8); drafted letters re same (.3); conference with S. Rivera re team update (.2); | 1.30 hrs. |
| 11/19/12 | L. BERTHELOT | Attend team meeting with B.Miller regarding document review status. | 1.20 hrs. |
| 11/19/12 | M. B. SZYMANSKI | Prepare for (.3) and attend status meeting with document review teams (1.3). | 1.60 hrs. |
| 11/19/12 | E. M. MILLER | Prepare materials for document reviewer status meeting (0.7) Attend and lead document reviewers status meeting (1.3). | 2.00 hrs. |
| 11/19/12 | S. B. MILLER | Team meeting to discuss status of document review. | 1.30 hrs. |
| 11/19/12 | V. DUNN | Conf. call w/Financing Team and Mesirow (1.1); follow-up conference w/J. Migdal and S. Berson (.3). | 1.40 hrs. |
| 11/19/12 | D. M. LeMAY | Meeting with H.Seife and Examiner to prepare for Chambers conference (1.0). Chambers conference with Judge Glenn (1.1) and follow up conference with H.Seife and Examiner (.8). Review summary of meeting with █████ (1.1). | 4.00 hrs. |
| 11/19/12 | H. SEIFE | Preparation for Chambers conference (2.3); meeting with J.Gonzalez before conference (1.0); Chambers conference before Judge Glenn (1.1); conference with J.Gonzalez regarding work plan issues (.9). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    24


| | | | |
|---|---|---|---|
| 11/19/12 | S. R. RIVERA | Telecons (.3) and correspondence (.5) w/ 3rd party claimants re: confi issues, submission papers and expert reports; reviewed materials re: same (.7). | 1.50 hrs. |
| 11/19/12 | S. BERSON | Conf call with Mesirow and financing transactions team re: status and updates (1.1); follow up conference with V.Dunn and J.Migdal (.3). | 1.40 hrs. |
| 11/20/12 | S. R. RIVERA | Prepared supplement to Work Plan (.8); confer with D.LeMay re comments to same (.3); correspondence with Examiner re: comments to same (.3). | 1.40 hrs. |
| 11/20/12 | H. SEIFE | Preparation for Chambers conference (.9); attend pre-conference meeting with J.Gonzalez (.5); Chambers conference before Judge Glenn (.9); follow-up conference with J.Gonzalez (.2). | 2.50 hrs. |
| 11/20/12 | D. M. LeMAY | Prepare for (.8) and attend pre-conference meeting with Examiner (.5); participate in Chambers conference (.9). Follow-up conference with J.Gonzalez (.2). Revise Examiner work plan (.6); conference with S.Rivera re same (.2). | 3.20 hrs. |
| 11/20/12 | M. DISTEFANO | Drafted emails to working group and parties re third party submission briefing schedule (.5). | 0.50 hrs. |
| 11/21/12 | M. DISTEFANO | Call with ███ re ███ submission paper (.8); meeting with D. LeMay and working group re postpetition transactions (.4); meeting with ████████ re ████████ transactions (1.2); conference with M. Roitman and S. Rivera re ████████ (.2); call with D. Troia of Mesirow re third party litigation (.2). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   25


| 11/21/12 | E. M. MILLER | Attend meeting with transaction team second tier reviewers regarding document review status (1.0) | 1.00 hrs. |
| 11/21/12 | M. B. SZYMANSKI | Attend team meeting regarding status of second tier document review. | 0.90 hrs. |
| 11/21/12 | D. M. LeMAY | Meeting with Post-Petition Transactions team re status and to do items (.5); meeting of Chadbourne senior team re overall status, action items and next steps (1.4). Review, revise and reflect comments from H.Seife and M.Ashley re amendment to work plan (2.4). | 4.30 hrs. |
| 11/21/12 | C. L. RIVERA | Meeting with D. LeMay, S. Rivera, E. Daucher, M. Roitman and M. Distefano re: postpetition transactions (0.5); meeting with senior team members re: discovery, report issues (1.4); confer with M. Roitman re: same (0.1). | 2.00 hrs. |
| 11/21/12 | H. SEIFE | Review and revised amended work plan (.8); emails with J.Gonzalez regarding work plan (.5). | 1.30 hrs. |
| 11/21/12 | H. SEIFE | Meeting with Senior Team regarding report preparation and discovery coordination. | 1.50 hrs. |
| 11/21/12 | R. A. SCHWINGER | Attend internal team meeting on status update to address discovery issues (1.5); E-mails with transaction team re status of review of documents re ▮▮▮▮ issue (0.2). | 1.70 hrs. |
| 11/21/12 | S. R. RIVERA | Prepared for (.3) and participate in conference call w/▮▮▮▮ ▮▮▮ re: responses to written submissions and related issues (.8); participated in meeting w/▮▮▮ re ▮▮▮ transactions (1.2); participated in meeting w/senior team re investigation status and discovery issues (1.3). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page   26


| 11/21/12 | T. J. MCCORMACK | Meeting of C&P team on status of all work, research, factual investigation and analysis (1.4). | 1.40 hrs. |
|---|---|---|---|
| 11/21/12 | M. GRAZZINI | Attend meeting regarding status of second tier review of transaction documents and interview planning. | 0.80 hrs. |
| 11/21/12 | M. BLACKBURN | Meeting with counsel for ███████ re: ███████ transactions. | 1.10 hrs. |
| 11/21/12 | P. KAMINSKI | Attendance at team meeting re status of second tier document review. | 0.80 hrs. |
| 11/21/12 | M. D. ASHLEY | Team meeting regarding investigation status and planning issues (1.5); reviewed materials relating to investigation planning (.7); reviewed draft pleading regarding modified work plan (.2); emails with team regarding investigation planning issues (.4). | 2.80 hrs. |
| 11/21/12 | N. BRICK | Attend Transaction Team Liaison meeting re status of second tier review. | 0.80 hrs. |
| 11/21/12 | A. SEBRING | Metting with ███████ Mesirow and ███████ team re ███████ (1.2). | 1.20 hrs. |
| 11/21/12 | J. APFEL | Attended meeting with ResCap Transaction Team liaisons re status of second tier document review and procedures moving forward (0.8). | 0.80 hrs. |
| 11/21/12 | M. S. TOWERS | Prepared for planning meeting on 2nd Tier review (.2); attended planning meeting on 2nd Tier review (.8); prepared for senior team planning meeting (.3); attended planning meeting with senior team (1.5); conference with B.Dye re: liaison issues and second tier review (.6). | 3.40 hrs. |

| | | | |
|---|---|---|---|
| 11/21/12 | B. DYE | Meeting with M. Towers to discuss interview preparation and transactional team issues (.5); prepare for (1.1) and attending meeting with transactional team liaisons to discuss second tier review of transaction documents and interview preparations (.9). | 2.50 hrs. |
| 11/21/12 | Z. LEVIN | Meeting with ▮▮▮▮ team to discuss ▮▮▮▮▮▮▮▮▮▮ | 1.20 hrs. |
| 11/21/12 | M. ROITMAN | Attendance (partial) at status meeting of second tier document review team (0.6) | 0.60 hrs. |
| 11/21/12 | M. ROITMAN | Attend meeting of C&P investigation team (1.5); Confer with M. Distefano and S. Rivera re: ▮▮▮▮▮▮▮▮ (0.2). | 1.70 hrs. |
| 11/26/12 | T. J. MCCORMACK | Review correspondence from ▮▮▮▮▮ to ▮▮▮▮▮▮▮ (0.5). | 0.50 hrs. |
| 11/26/12 | H. SEIFE | Review and revised Second Supplemental Work Plan (.7); review correspondence from ▮▮▮▮ to ▮▮▮▮▮▮▮ (.5); telephone conference with J.Gonzalez regarding ▮▮▮▮▮ letter (.3). | 1.50 hrs. |
| 11/26/12 | D. M. LeMAY | Review J.Gonzalez and H.Seife comments on work plan amendment (.6); finalize and file same (.8). | 1.40 hrs. |
| 11/26/12 | M. DISTEFANO | Drafted email to team re third party claims team meeting (.2); reviewed emails re third party briefing with ▮▮▮▮▮▮▮ (.2). | 0.40 hrs. |
| 11/27/12 | M. DISTEFANO | Prepped for weekly update call (.2); weekly professinals' update call (.9); call to ▮▮▮ re submission paper exhibits (.3); drafted and read emails re meeting with H. Seife re third party claims submission papers (.2); meeting with S. Rivera re status of Ally Bank team and Third party claims team and related issues (.3). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    28

| 11/27/12 | C. L. RIVERA | Call with M. Towers re: interview summaries, narratives, next steps. | 0.30 hrs. |
| 11/27/12 | D. M. LeMAY | Weekly professionals update call (.8). Review of ████████ letter to ████ re: ████ (.4). | 1.20 hrs. |
| 11/27/12 | C. CHILD | Professional status update meeting. | 0.80 hrs. |
| 11/27/12 | H. SEIFE | Telephone conference with K.Eckstein regarding ████ letter and related matters (.4). Meeting with Mesirow and team regarding coordination and planning (.8). | 1.20 hrs. |
| 11/27/12 | N. T. ZINK | Prepare for C&P and Mesirow team meeting (.6); attend C&P and Mesirow team meeting (.8); conference with M. Towers re report status issues and all-hands meeting preparation (.9). | 2.30 hrs. |
| 11/27/12 | S. R. RIVERA | Participated in professional's update and status meeting (.8); conference with M.Distefano re Bank team and 3rd Party claims team update and issues (.3). | 1.10 hrs. |
| 11/27/12 | M. ROITMAN | Conference call with Examiner's professionals (0.8); correspond with N. Brick re: investigation of ████ (0.4). | 1.20 hrs. |
| 11/27/12 | M. S. TOWERS | Attended professionals update call (.8); meeting with T. Zink re: case status and transaction team issues (1.1); discussed interview issues with C. Rivera (.3) | 2.20 hrs. |
| 11/27/12 | M. D. ASHLEY | Reviewed materials in preparation for weekly professionals' meeting (.6); attended weekly professionals' meeting (.8). | 1.40 hrs. |
| 11/28/12 | M. COHEN | Edited and distributed ████ meeting summary | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   29


| 11/28/12 | M. S. TOWERS | Prepared for update call with examiner (.3); attended update call with examiner (.7); attended post-call discussion with tam (.2); attended meeting with T. McCormack and T. Zink re: report drafting and upcoming all-hands meeting  (1.4) | 2.60 hrs. |
|---|---|---|---|
| 11/28/12 | M. ROITMAN | Conference call with Examiner and professionals (0.6); Confer with C&P team following call (0.2); Correspond with N. Brick re: ██████████████████ (0.2) | 1.00 hrs. |
| 11/28/12 | S. R. RIVERA | Participated in conference call w/C&P team and Examiner re: update and status. | 0.70 hrs. |
| 11/28/12 | T. J. MCCORMACK | Meeting with professionals and Examiner on status, upcoming events (0.9); meeting with T. Zink and M. Towers on report, scope and structure of same (1.3); confer H. Seife re: status, project tasks (0.3); review chronology incorporating ███████████ ████████(1.4); review summary of meeting of ████ (0.4). | 4.30 hrs. |
| 11/28/12 | N. T. ZINK | Review agenda for all-hands transaction review team meeting (.3); conference with M. Towers and T. McCormack re report issues and preparation for all-hands meeting (1.5). | 1.80 hrs. |
| 11/28/12 | R. A. SCHWINGER | Attend Examiner's update conference call to address discovery issues (0.7); Attend internal follow-up meeting to Examiner's update conference call (0.2). | 0.90 hrs. |
| 11/28/12 | H. SEIFE | Review of summary of ████████ meeting (.3); meeting with Examiner and Mesirow (.8). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/12 | D. M. LeMAY | Weekly Examiner update call (.8). Review ███████ letter re: potential ████ (.7). Review Quinn Emmanuel motion re: status and classification of their claim (.8). | 2.30 hrs. |
| 11/29/12 | C. L. RIVERA | Attendance at All-Hands meeting re report status/narratives (1.4); follow-up discussion with M. Baldwin re: same, impact on ████████ (0.4); confer with M. Towers re: same, ██████ issue (0.2). | 2.00 hrs. |
| 11/29/12 | W. A. GREASON | Attendance at all hands team status meeting (1.3). | 1.30 hrs. |
| 11/29/12 | W. A. GREASON | Prepare for call with Mesirow (.4); participate in asset sale team call with Mesirow re ██████ analysis (1.1). | 1.50 hrs. |
| 11/29/12 | A. CORONIOS | Prepare for all-hands meeting (0.4); attendance at all-hands meeting re report strategy (1.4) | 1.80 hrs. |
| 11/29/12 | M. DISTEFANO | Prep for third party claims meeting (.7); third party claims meeting with H. Seife re status of submissions (1.1); post meeting re same with S. Rivera and P. Asnani (.4); attendance at All-Hands meeting re report drafting and strategy (1.3); post-meeting with S. Rivera and R. Ball re bank narrative (.4); emails to ████ re submission paper exhibits (.3); drafted third party claims work plan (1.4); drafted emails to Ally Bank team re upcoming Mesirow meeting (.2); call with M.Blackburn re Ally Bank narrative (.2); drafted cover letters re ████████ re submission papers (.4) | 6.40 hrs. |
| 11/29/12 | D. M. LeMAY | Attendance at All Hands status meeting (1.3). Prepare for (.4) and attend (1.1) Third Party claims meeting. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page   31

| 11/29/12 | M. B. SZYMANSKI | Partial attendance at All-Hands meeting. | 0.50 hrs. |
|---|---|---|---|
| 11/29/12 | H. SEIFE | Review of third party submission summaries (1.1); meeting with third party team to review analysis (1.2). | 2.30 hrs. |
| 11/29/12 | M. BALDWIN | Attendance at All Hands meeting re report drafting and strategy (1.4); follow-up conference with C.Rivera re ███████ narrative (.3). | 1.70 hrs. |
| 11/29/12 | R. A. SCHWINGER | Attend all-hands meeting for transaction teams  (1.2). | 1.20 hrs. |
| 11/29/12 | N. T. ZINK | Prepare for all-hands transaction review team meeting (1.0); lead all-hands meeting re report status and next steps (1.5). | 2.50 hrs. |
| 11/29/12 | R. BALL | All hands transaction team meeting re report status/strategy (1.3); confer with S.Rivera re ██████ narratives (.3). | 1.60 hrs. |
| 11/29/12 | T. J. MCCORMACK | Review current drafts on transaction reports in preparation for All-Hands Meeting (1.4); attendance at All-Hands strategy meeting (1.2); review summary of interview with ██████ (0.5); review status of hearing, schedule (0.2). | 3.30 hrs. |
| 11/29/12 | S. R. RIVERA | Participated in meeting w/H. Seife and 3rd Party Claims team re: update and submissions (1.1); follow up meeting with M.Distefano and P.Asnani (.3); attend all-hands status meeting re report drafting and next steps (1.4); follow-up meeting with R.Ball and M.Distefano re Bank narratives (.3). | 3.10 hrs. |
| 11/29/12 | S. BERSON | Attended all-hands meeting re report status and planning. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 11/29/12 | S. BERSON | Attend all-hands meeting re report status and strategy. | 1.30 hrs. |
|---|---|---|---|
| 11/29/12 | M. ROITMAN | Attendance (partial) at All-Hands meeting (1.1); Confer/correspond with M. Towers re: transactional narratives (0.5); | 1.60 hrs. |
| 11/29/12 | Z. LEVIN | Attendance at All-Hands status meeting | 1.30 hrs. |
| 11/29/12 | J. M. MIGDAL | Review materials in preparation for all hands meeting (.6); attend all-hands strategy meeting (1.4). | 2.00 hrs. |
| 11/29/12 | B. DYE | Attendance at All-Hands meeting re report drafting and strategy. | 1.40 hrs. |
| 11/29/12 | J. F. FINNEGAN | Attended "All Hands'" meeting re report status and strategy (1.3); attended Asset Sales team meeting with Mesirow to discuss ████ (1.1). | 2.40 hrs. |
| 11/29/12 | M. S. TOWERS | Prepared for All-Hands meeting (.3); attended All-Hands meeting re report status and strategy (1.2); follow-up discussion with C.Rivera re narratives (.2); follow-up discussion with M.Roitman re narratives (.4). | 2.10 hrs. |
| 11/29/12 | R. M. KIRBY | Attendance at All-Hands status meeting (1.2); Attendance at Third Party Claims Team meeting re: status of investigation and next steps (1.1). | 2.30 hrs. |
| 11/29/12 | M. COHEN | Meeting about third party claims submissions | 1.20 hrs. |
| 11/29/12 | M. COHEN | Attendance at all hands strategy meeting | 1.50 hrs. |
| 11/29/12 | A. SEBRING | Attendance at All-Hands strategy meeting (1.4) | 1.40 hrs. |
| 11/29/12 | L. MACLEOD | All-Hands Transaction Team meeting re report status and strategy. | 1.30 hrs. |

| | | | |
|---|---|---|---|
| 11/29/12 | N. BRICK | Attendance at transaction teams All-Hands strategy meeting (1.3); attendance at meeting with asset sale team and Mesirow re ████ ██████ analysis (.9). | 2.20 hrs. |
| 11/29/12 | J. APFEL | Attended "All Hands" meeting re Examiner's Report and strategies. | 1.40 hrs. |
| 11/29/12 | M. D. ASHLEY | Third-party-claims team meeting with H. Seife, D. LeMay regarding investigation planning issues (1.1); reviewed materials relating to third-party-claims investigation (.8). | 1.90 hrs. |
| 11/29/12 | P. ASNANI | Third party team meeting on status of submisisons (1.2);  follow up conf with S.Rivera and M.Distefano (.3); attend all hands status meeting (1.4) | 2.90 hrs. |
| 11/29/12 | A. PRICE | Attending C&P all-hands meeting to discuss status of report and strategy. | 1.20 hrs. |
| 11/29/12 | A. PRICE | Attend conference call with Mesirow and asset sale team to discuss ██████████ transactions. | 0.90 hrs. |
| 11/29/12 | T. WATSON | Attendance at All-Hands meeting re report status. | 1.40 hrs. |
| 11/29/12 | P. KAMINSKI | Attendance at all hands status meeting. | 1.30 hrs. |
| 11/29/12 | Z. MOHIUDDIN | Attendance at All-Hands meeting re report status and strategy (1.2). | 1.20 hrs. |
| 11/29/12 | J. MANEKIN | Attendance at All-Hands status meeting | 1.30 hrs. |
| 11/29/12 | M. GRAZZINI | Attendance at "All Hands" strategy meeting | 1.20 hrs. |
| 11/30/12 | M. ROITMAN | Call with J. Manekin re: postpetition transactions (0.3) | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page   34

| 11/30/12 | S. R. RIVERA | Reviewed 3rd party claims materials (1.6) and revised team task list and schedule (1.3); reviewed and revised letter to 3rd Party Claimants re: ▇▇▇▇ ▇▇▇▇▇▇▇ and timing issues (1.6); correspondence w/working group re: same (.7). | 5.20 hrs. |
| 11/30/12 | T. J. MCCORMACK | Review materials from transaction teams for evaluating ▇▇▇▇▇ ▇▇▇▇ (1.7). | 2.00 hrs. |
| 11/30/12 | M. DISTEFANO | Prepared letter re third party damages (1.3); prepared letters re third party submission papers (.2); drafted email to A. Gonzalez re ▇▇ submission (.4); meeting with S. Rivera re third party claims tasks (.2). | 2.10 hrs. |

Total Fees for Professional Services............. $332,206.00

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 6.50 | 5687.50 |
| D. M. LeMAY | 925.00 | 35.80 | 33115.00 |
| H. SEIFE | 995.00 | 29.80 | 29651.00 |
| J. F. FINNEGAN | 755.00 | 3.30 | 2491.50 |
| N. T. ZINK | 855.00 | 11.90 | 10174.50 |
| R. A. SCHWINGER | 825.00 | 15.60 | 12870.00 |
| T. J. MCCORMACK | 875.00 | 21.80 | 19075.00 |
| W. A. GREASON | 845.00 | 2.80 | 2366.00 |
| M. D. ASHLEY | 695.00 | 35.30 | 24533.50 |
| A. ALKARIMI | 495.00 | 1.20 | 594.00 |
| A. PRICE | 655.00 | 2.10 | 1375.50 |
| C. BUGEL | 625.00 | 1.20 | 750.00 |
| C. CHILD | 695.00 | 5.40 | 3753.00 |
| C. COHEN | 395.00 | 1.30 | 513.50 |
| D. SANDERS | 395.00 | 1.40 | 553.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

November 30, 2012
Page    35

| | | | |
|---|---:|---:|---:|
| E. M. MILLER | 655.00 | 7.70 | 5043.50 |
| F. VAZQUEZ | 665.00 | 2.80 | 1862.00 |
| J. APFEL | 395.00 | 18.50 | 7307.50 |
| J. M. MIGDAL | 655.00 | 5.90 | 3864.50 |
| M. AZZI | 495.00 | 1.30 | 643.50 |
| M. BALDWIN | 795.00 | 3.20 | 2544.00 |
| M. BLACKBURN | 655.00 | 7.10 | 4650.50 |
| N. CRANE | 495.00 | 1.20 | 594.00 |
| N. N. FRANCIS | 595.00 | 1.20 | 714.00 |
| R. BALL | 725.00 | 7.30 | 5292.50 |
| S. BERSON | 745.00 | 3.90 | 2905.50 |
| V. DUNN | 825.00 | 1.40 | 1155.00 |
| L. BERTHELOT | 495.00 | 1.20 | 594.00 |
| A. M. BARTELL | 625.00 | 1.30 | 812.50 |
| A. DONAT | 495.00 | 1.20 | 594.00 |
| A. FORSYTHE | 495.00 | 1.20 | 594.00 |
| A. VOELKER | 495.00 | 1.10 | 544.50 |
| C. L. RIVERA | 665.00 | 14.20 | 9443.00 |
| E. DAUCHER | 495.00 | 12.90 | 6385.50 |
| L. O'NEILL | 595.00 | 1.30 | 773.50 |
| M. B. SZYMANSKI | 655.00 | 4.50 | 2947.50 |
| M. S. TOWERS | 595.00 | 24.60 | 14637.00 |
| R. J. GAYDA | 655.00 | .80 | 524.00 |
| R. M. KIRBY | 595.00 | 6.50 | 3867.50 |
| S. R. RIVERA | 745.00 | 39.90 | 29725.50 |
| A. SEBRING | 565.00 | 6.90 | 3898.50 |
| B. DYE | 565.00 | 8.60 | 4859.00 |
| G. COLLIER | 395.00 | 1.20 | 474.00 |
| G. DiBERNARDI | 395.00 | 1.20 | 474.00 |
| J. MANEKIN | 395.00 | 3.80 | 1501.00 |
| J. MASSENGALE | 395.00 | 2.00 | 790.00 |
| J. PAPPAS | 395.00 | 1.20 | 474.00 |
| J. SELIGMAN | 395.00 | .90 | 355.50 |
| L. MACLEOD | 395.00 | 1.90 | 750.50 |
| M. COHEN | 395.00 | 28.50 | 11257.50 |
| M. DISTEFANO | 435.00 | 48.30 | 21010.50 |
| M. GRAZZINI | 395.00 | 3.20 | 1264.00 |
| M. ROITMAN | 495.00 | 34.60 | 17127.00 |
| N. BRICK | 395.00 | 5.00 | 1975.00 |
| P. ASNANI | 435.00 | 6.60 | 2871.00 |
| P. DORIME | 395.00 | 1.20 | 474.00 |
| P. KAMINSKI | 395.00 | 3.20 | 1264.00 |
| R. SANTANGELO | 565.00 | 1.40 | 791.00 |
| S. B. MILLER | 535.00 | 1.30 | 695.50 |
| T. WATSON | 395.00 | 1.40 | 553.00 |
| Y. KUZNETSOV | 435.00 | 1.60 | 696.00 |
| Z. LEVIN | 395.00 | 6.60 | 2607.00 |
| Z. MOHIUDDIN | 435.00 | 1.20 | 522.00 |
| TOTALS | | 519.40 | 332206.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        November 30, 2012

Page    1

For Services Through November 30, 2012

Our Matter #21955.010
        RESCAP: FEE/RETENTION APPLICATIONS


| 11/01/12 | R. J. GAYDA | Telephone call with D. LeMay re open issues (.3); draft email correspondence to H. Seife re same (.4); review and revise Wolf Haldenstein retention papers (1.2); review and revise notice of hearing re same (.3); telephone call to UST office re same (.2); research re same (.4). | 2.80 hrs. |
|---|---|---|---|
| 11/02/12 | H. LAMB | Finalize Chadbourne monthly fee statement (1.3); service of Examiner, Chadbourne and Mesirow monthly fee statements (.8). | 2.10 hrs. |
| 11/05/12 | D. BAVA | Revise notice of hearing for the retention of conflicts counsel (.60). | 0.60 hrs. |
| 11/06/12 | R. J. GAYDA | Email correspondence with H. Seife and D. LeMay re status of Wolf Haldenstein retention (.6); telephone call with US Trustee's office re same (.4). | 1.00 hrs. |
| 11/06/12 | R. J. GAYDA | Email correspondence (.5) and telephone call with S. Rivera (.4) re potential conflicts issues. | 0.90 hrs. |
| 11/08/12 | R. J. GAYDA | Telephone call and email correspondence with D. LeMay re conflict issues (.5); telephone call with T. McCormack re same (.3); review email correspondence from H. Seife re retention issues (.6); email correspondence with E. Levine re new issues (.4); review and revise retention papers with respect to new issues (1.9). | 3.70 hrs. |
| 11/08/12 | T. J. MCCORMACK | Review list of ███████ to evaluate potential conflict issues (1.3); review ███████ at various stages (1.0); confer M. Ashley (0.3) and R. Gayda (0.4) re: same. | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    2

| 11/08/12 | L. O'NEILL | Research regarding ███████ conflicts issue. | 2.40 hrs. |
| 11/09/12 | T. J. MCCORMACK | Review potential conflict information (0.7). | 0.70 hrs. |
| 11/09/12 | R. J. GAYDA | Review and revise retention papers per comments of D. LeMay (.7); circulate same to H. Seife (.3). | 1.00 hrs. |
| 11/09/12 | D. M. LeMAY | Review Wolf Haldenstein retention drafts and comments to R. Gayda on same. | 0.80 hrs. |
| 11/10/12 | T. J. MCCORMACK | Review potential additional conflict issues with M. Ashley. | 0.30 hrs. |
| 11/11/12 | R. J. GAYDA | Review retention documentation for Wolf Haldenstein (.4); review email correspondence from H. Seife (.2); email correspondence with H. Seife re next steps (.2); email correspondence with M. Ashley re retention papers (1.1). | 1.90 hrs. |
| 11/12/12 | R. J. GAYDA | Telephone call with UST re status of Wolf Haldenstein retention (.3); email correspondence with H. Seife and D. LeMay re same (.6). | 0.90 hrs. |
| 11/13/12 | R. J. GAYDA | Email correspondence with H. Seife and D. LeMay re retention issues (.5); telephone call to UST office re same (.7). | 1.20 hrs. |
| 11/13/12 | H. LAMB | Review expenses incurred during October fee period (.8); follow up research on certain expenses (1.4). | 2.20 hrs. |
| 11/15/12 | R. J. GAYDA | Review and revise retention papers with respect to Wolf Haldenstein retention (1.4); draft email correspondence to B. Masumoto re same (.7); discuss same with D. LeMay (.4). | 2.50 hrs. |
| 11/20/12 | D. M. LeMAY | Review and finalize Wolf Haldenstein retention papers (.4); conference with E.Levine and R.Gayda re same (.4). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    3

| 11/20/12 | H. SEIFE | Review of revised Wolf Haldenstein retention papers. | 0.40 hrs. |
|---|---|---|---|
| 11/20/12 | R. J. GAYDA | Review and revise Wolf Haldenstein retention papers (1.4); email correspondence with E.Levine re same (.6); telephone call with D. LeMay and E. Levine re same (.5). | 2.50 hrs. |
| 11/21/12 | R. J. GAYDA | Review, revise and finalize application to retain Wolf Haldenstein (4.6). | 4.60 hrs. |
| 11/21/12 | H. LAMB | Preparation of Examiner's October fee statement. | 1.40 hrs. |
| 11/21/12 | D. BAVA | Finalize Wolf Haldenstein retention application (.40); electronically file retention application with the Court (.40); revise e-mail service list (.30); e-mail service of retention application on service list (.60). | 1.70 hrs. |
| 11/25/12 | H. LAMB | Redact daily time detail for October fee statement. | 4.90 hrs. |
| 11/26/12 | D. M. LeMAY | Review draft letter to USTrustee re conflicts counsel (.2) and emails to H.Seife and R.Gayda re same (.2). | 0.40 hrs. |
| 11/26/12 | H. SEIFE | Review correspondence from USTrustee regarding Wolf Haldenstein retention issues (.4); telephone conference with J.Gonzalez regarding letter (.3). | 0.70 hrs. |
| 11/26/12 | H. LAMB | Redact daily time detail for October fee statement. | 3.60 hrs. |
| 11/27/12 | H. SEIFE | Review and revise letter in response to USTrustee regarding retention issues (.4). | 0.40 hrs. |
| 11/27/12 | R. J. GAYDA | Review and revise letter response to UST (3.4); emails with Judge Gonzalez regarding response (.3); confers (.4) and emails (.5) with D.LeMay and H.Seife regarding revisions to letter. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                       Page    4


11/27/12   D. M. LeMAY        Prepare and revise letter to US          1.90 hrs.
                              Trustee re conflicts counsel
                              retention (1.3); emails (.3) and
                              confs with R.Gayda (.3) re same.

11/27/12   S. R. RIVERA       Correspondence (.4) and telecons         0.70 hrs.
                              (.3) w/working group re:
                              disclosure updates and related
                              conflict issues.

11/27/12   H. LAMB            Preparation of Chadbourne's              3.30 hrs.
                              October fee statement (1.1);
                              preparation of exhibits to same
                              (1.6); finalize draft of
                              Examiner's fee statement (.5);
                              draft email to Examiner regarding
                              same (.1).

11/28/12   R. J. GAYDA        Finalize and circulate letter to        1.10 hrs.
                              UST regarding retention of Wolf
                              Haldenstein (1.1).

11/30/12   H. LAMB            Finalize Chadbourne monthly fee          1.60 hrs.
                              application and exhibits (1.1);
                              service of Chadbourne and Examiner
                              monthly fee applications (.5).


        Total Fees for Professional Services.............  $35,661.00



                         TIMEKEEPER SUMMARY

     Timekeeper's Name            Rate    Hours         Amount

     D. M. LeMAY                 925.00    3.90         3607.50
     H. SEIFE                    995.00    1.50         1492.50
     T. J. MCCORMACK             875.00    4.00         3500.00
     D. BAVA                     295.00    2.30          678.50
     L. O'NEILL                  595.00    2.40         1428.00
     R. J. GAYDA                 655.00   28.70        18798.50
     S. R. RIVERA                745.00     .70          521.50
     H. LAMB                     295.00   19.10         5634.50
                      TOTALS              62.60        35661.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012

                                                       Page     1


                                   For Services Through November 30, 2012
Our Matter #21955.011
          RESCAP: NON-WORKING TRAVEL TIME


| Date | Name | Description | Hours |
|---|---|---|---|
| 11/06/12 | P. GOODMAN | Non-working travel to New York for interviews. | 3.50 hrs. |
| 11/08/12 | R. BALL | Non-working travel to NY for interview (2.6). | 2.60 hrs. |
| 11/09/12 | R. BALL | Non-working return travel to LA from ▮▮▮▮ interview (3.1). | 3.10 hrs. |
| 11/12/12 | R. BALL | Non-working travel to NYC for interviews (2.3). | 2.30 hrs. |
| 11/12/12 | P. GOODMAN | Non-working return travel from interviews in NY. | 3.20 hrs. |
| 11/12/12 | J. LANGFORD | Non-working travel from DC to San Francisco in connection with interview of ▮▮▮▮▮▮ (5.4). | 5.40 hrs. |
| 11/13/12 | S. ST. DENIS | Non-working travel to and from interview (LA-San Francisco) (2.9). | 2.90 hrs. |
| 11/14/12 | J. LANGFORD | Non-working travel from San Francisco to New York in connection with interview. | 7.00 hrs. |
| 11/16/12 | P. GOODMAN | Non-working travel to NY for ▮▮▮▮ interview (2.8); non-working return travel from NY (3.2). | 6.00 hrs. |
| 11/16/12 | R. BALL | Non-working return travel to Los Angeles from interview (3.9). | 3.90 hrs. |
| 11/20/12 | J. F. FINNEGAN | Non-working travel to NYC from ▮▮▮▮ interview (2.5). | 2.50 hrs. |
| 11/26/12 | R. BALL | Non-working travel to NY for interviews (2.8). | 2.80 hrs. |
| 11/26/12 | P. GOODMAN | Non-working travel to NY for interview. | 3.00 hrs. |
| 11/26/12 | J. LANGFORD | Non-working travel from D.C. to San Francisco for interview of ▮▮▮▮ (3.4). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          November 30, 2012
                                                        Page    2


| 11/27/12 | J. LANGFORD | Non-working travel from San Francisco to Salt Lake City for interview of ███ (2.5). | 2.50 hrs. |
| 11/27/12 | D. SANDERS | Non-working travel to Detroit for ███ interview (5.8). | 5.80 hrs. |
| 11/27/12 | R. BALL | Non-working travel to Detroit for interview (1.9). | 1.90 hrs. |
| 11/28/12 | D. SANDERS | Non-working return travel fom Detroit to NY (5.4). | 5.40 hrs. |
| 11/28/12 | R. BALL | Non-working return travel to NY from ███ interview (2.8). | 2.80 hrs. |
| 11/28/12 | J. LANGFORD | Non-working travel from Salt Lake City to San Francisco for interview of ███ (2.5). | 2.50 hrs. |
| 11/30/12 | J. LANGFORD | Non-working return travel from San Francisco to Washington DC from ███ interview (4.7). | 4.70 hrs. |
| 11/30/12 | P. GOODMAN | Non-working return travel from NY from interview. | 3.00 hrs. |
| 11/30/12 | R. BALL | Non-working return travel to LA from ███ interview (2.8). | 2.80 hrs. |


**Total Fees for Professional Services...............**  **$56,526.00**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| J. F. FINNEGAN | 755.00 | 2.50 | 1887.50 |
| D. SANDERS | 395.00 | 11.20 | 4424.00 |
| J. LANGFORD | 755.00 | 25.50 | 19252.50 |
| P. GOODMAN | 695.00 | 18.70 | 12996.50 |
| R. BALL | 725.00 | 22.20 | 16095.00 |
| S. ST. DENIS | 645.00 | 2.90 | 1870.50 |
| TOTALS | | 83.00 | 56526.00 |