# EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, et al**

**DAILY TIME RECORDS**

**December 1, 2012 through December 31, 2012**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           December 31, 2012

Page    1

For Services Through December 31, 2012

Our Matter #21955.002
            RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| | | | |
|---|---|---|---|
| 12/03/12 | D. BAVA | Review and analysis of bankruptcy, district court and NY Supreme Court docket sheets/case re: motions related to ██████████ ██████████████ (.50). | 0.50 hrs. |
| 12/03/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.40). | 1.20 hrs. |
| 12/03/12 | M. DISTEFANO | Reviewed recent docket filings (.6). | 0.60 hrs. |
| 12/03/12 | M. S. TOWERS | Review and updated case calendar (.2); exchanged emails with transation teams re: narrative status (.4); exchanged emails with senior working group re: transaction team narratives status (.4); drafted agenda for in-person Mesirow meeting (.3); exchanged emails with senior working group re: in-person Mesirow meeting (.2); drafted list of completed interviews (.3) | 1.80 hrs. |
| 12/03/12 | B. DYE | Correspondence with M. Towers regarding status of the ██████████████████ narrative. | 0.10 hrs. |
| 12/03/12 | D. M. LeMAY | Review all latest court filings. | 1.30 hrs. |
| 12/04/12 | M. S. TOWERS | Exchanged emails with working group re: transaction team presentations to senior management group (.4); exchanged emails with senior management group re: transaction team presentations (.4); drafted legal analysis outline for use in 3rd stage narratives (.9); review and update | 4.20 hrs. |

|            |                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |           |
|------------|----------------|--|-----------|
|            |                | master task list (1.1); updated case calendar (.3); revised agenda for in-person meeting with Mesirow (.3); exchanged emails with Mesirow re: in-person meeting (.4); drafted agenda for examiner update call (.4) |           |
| 12/04/12   | D. BAVA        | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.40). | 1.10 hrs. |
| 12/04/12   | M. DISTEFANO   | Reviewed docket filings (.7); conference with D. LeMay re certification of ▮▮▮▮▮▮▮▮ (.1). | 0.80 hrs. |
| 12/04/12   | B. DYE         | Email correspondence with M Towers regarding transactional team meetings. | 0.10 hrs. |
| 12/05/12   | M. DISTEFANO   | Reviewed recent docket filings (.3). | 0.30 hrs. |
| 12/05/12   | M. S. TOWERS   | Exchanged emails with Mesirow re: status of meetings with Debtor (.4) and ▮▮▮ meeting (.2); review and updated master task list (.3); review and updated case calendar (.3); discussed interview status with E. Miller (.2); discussed ▮▮▮▮▮▮▮▮▮▮ with working group (.4); exchanged emails with transaction teams re: presentations (.4); exchanged emails with transaction teams re: ▮▮▮▮▮▮ (.4); exchanged emails with transaction teams re: interviews (.4); exchanged emails with transaction teams re: legal analysis outlines (.4) | 3.40 hrs. |
| 12/05/12   | S. R. RIVERA   | Reviewed RMBS settlement pleadings (1.1); reviewed 9019 deposition transcripts (.7). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page      3

| 12/06/12 | M. DISTEFANO | Reviewed recent docket filings (.6). | 0.60 hrs. |
|---|---|---|---|
| 12/06/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 12/06/12 | R. J. GAYDA | Confer with M. Towers re new ResCap assignment (.3); review documentation re same (1.2); meeting with S. Rivera re ▮▮▮ ▮▮▮▮▮▮ group (.4). | 1.90 hrs. |
| 12/07/12 | S. R. RIVERA | Reviewed and analyzed mediation motion (.9); correspondence w/working group re: same (.3). | 1.20 hrs. |
| 12/07/12 | H. SEIFE | Review of Debtors' exclusivity motion (.6); review of motion to appoint a mediator (.5); telephone conference with J.Gonzalez to discuss ▮▮▮▮▮ ▮▮▮▮▮▮▮ (.7). | 1.80 hrs. |
| 12/07/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 12/07/12 | M. S. TOWERS | Review and updated master task list (.9); exchanged emails with Report Structuring Team re: agenda items (.4); exchanged emails with ▮▮▮▮▮▮▮ team re: interview prep (.3) | 1.60 hrs. |
| 12/07/12 | M. DISTEFANO | Reviewed docket filings (.3); reviewed motion to appoint a mediator (.4); reviewed ResCap news articles (.1). Drafted emails to ▮▮▮ re ▮▮▮ deposition | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    4

| | | transcripts (.2). | |
|---|---|---|---|
| 12/10/12 | D. M. LeMAY | Review exclusivity motion (.7). Respond to H. Seife questions re: exclusivity motion (.6).  Review Debtors motion for mediator (.4). | 1.70 hrs. |
| 12/10/12 | M. DISTEFANO | Reviewed recent docket filings (.3); drafted email to ResCap team re Debtors' Mediation and Exclusivity motions (.3). | 0.60 hrs. |
| 12/10/12 | M. S. TOWERS | Drafted agenda for meeting on resource allocation issues (.7); drafted agenda for professionals' update meeting (.2); researched proposal for resource allcoation issues (.6) | 1.50 hrs. |
| 12/10/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare all ▮▮▮▮▮ ▮▮▮▮▮ for internal use (2.4). | 3.60 hrs. |
| 12/10/12 | S. R. RIVERA | Reviewed RMBS settlement pleadings and materials (.9); correspondence with working group re same (.3). | 1.20 hrs. |
| 12/10/12 | H. SEIFE | Review of Debtors' motion regarding exclusivity and ▮▮▮▮▮ | 0.80 hrs. |
| 12/11/12 | S. R. RIVERA | Reviewed correspondence between Committee, Investors and AFI re: ▮▮▮▮▮ (.5); telecons w/working group re: same (.3). | 0.80 hrs. |
| 12/11/12 | M. DISTEFANO | Reviewed recent docket filings (.3); drafted summary of ▮▮▮ meeting ▮▮▮▮▮ (2.1). | 2.40 hrs. |

| 12/11/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); post all ███████ ██████████ to shared drive (.80). | 1.70 hrs. |
| 12/11/12 | R. A. SCHWINGER | TC with M. Towers re ██████ ███████████████ (0.3). | 0.30 hrs. |
| 12/11/12 | M. S. TOWERS | Drafted proposal for resource allocation issues (1.6); exchanged emails with new transaction team members re: assignments (.4); exchanged emails with new interview prep team members re: assignments (.4); drafted agenda for Examiner update call (.4); review and updated master task list (.4); confer with B. Schwinger re: staffing issues (.3) | 3.50 hrs. |
| 12/12/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.90 hrs. |
| 12/12/12 | M. DISTEFANO | Reviewed recent docket filings (.3); reviewed debtors amended statements of financial affairs (.3); drafted email to Judge Gonzalez re ██████████████████ ██████████ (.2); drafted email to Mesirow re ██████████████ ████████ (.2). | 1.00 hrs. |
| 12/12/12 | M. S. TOWERS | Review and updated master task list (.7); discussed staffing issues with E. Miller (.3); exchanged emails with 1st Tier document reviewers re: assignment (.2); exchanged emails with B.Dye | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    6

re: document review issues (.1).

| | | | |
|---|---|---|---|
| 12/12/12 | H. SEIFE | Review of Committee statement regarding AFI expenses. | 0.30 hrs. |
| 12/12/12 | B. DYE | Email correspondence from M. Towers regarding document review assignments (.1); email correspondence from M. Distefano regarding ███████ transaction team (.1) | 0.20 hrs. |
| 12/13/12 | B. DYE | Email correspondence from M. Towers regarding ███████ organization chart (.2); email correspondence with P. Dorime regarding ███████████ transaction team issues (.2) | 0.40 hrs. |
| 12/13/12 | H. SEIFE | Review of responses filed to the exclusivity motion (.7); review of responses filed to mediator motion (.5). | 1.20 hrs. |
| 12/13/12 | D. M. LeMAY | Review Proposed DIP Order Amendment (.4) and e-mail M. Distefano re: same (.1). | 0.50 hrs. |
| 12/13/12 | D. M. LeMAY | Review Limited Exclusivity Objection by RMBS Holding and prepare ██████████████ re: same. | 0.50 hrs. |
| 12/13/12 | M. DISTEFANO | Reviewed recent docket filings (.9); reviewed Steering Committee objection to exclusivity (.2); drafted email to ResCap team re DIP amendment (.3); drafted ███████ ██████████ re same (.1); drafted email to team re response to exclusivity and mediation motions (.2). | 1.70 hrs. |
| 12/13/12 | M. S. TOWERS | Exchanged emails with transaction teams re: status of 3rd stage narratives (.3); updated narrative status chart (.3). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             December 31, 2012
                                                          Page    7

| | | | |
|---|---|---|---|
| 12/14/12 | M. DISTEFANO | Reviewed recent docket filings (.4); drafted email to ResCap team re objections to assumption motion (.2); drafted email to team re Committee statement re exclusivity and mediation (.4). | 1.00 hrs. |
| 12/14/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.90 hrs. |
| 12/14/12 | M. S. TOWERS | Exchanged emails with transaction teams re: status of narratives (.4); updated master task list (.3) | 0.70 hrs. |
| 12/14/12 | D. M. LeMAY | Review of responses to exclusivity and mediation motions (.4). | 0.40 hrs. |
| 12/14/12 | S. R. RIVERA | Telecons (.4) and correspondence (.3) w/Debtors re: RMBS Objections, scheduling issues and protective order; reviewed materials re: same (.4). | 1.10 hrs. |
| 12/17/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |
| 12/17/12 | M. S. TOWERS | Exchanged emails with transaction teams re: report citation guidelines (.4); drafted agenda for professionals update meeting (.3) | 0.70 hrs. |
| 12/17/12 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 12/17/12 | C. L. RIVERA | Reviewing papers filed re: mediation issue. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page     8

| 12/18/12 | H. SEIFE | Telephone conference with G.Lee regarding ██████ (.4); review of pleadings/objections to exclusivity motion (.9). | 1.30 hrs. |
|---|---|---|---|
| 12/18/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.40 hrs. |
| 12/18/12 | M. S. TOWERS | Review and revise master task list (.7); drafted summary of transaction team review status in preparation for omnibus hearing (.8); drafted agenda for professionals update call (.2) | 1.70 hrs. |
| 12/18/12 | M. DISTEFANO | Reviewed recent docket filings (.9); drafted emails to ResCap team re new filings (.3); drafted email to ██████ re same (.4); drafted email to ██████ re AFI reimbursement (.2); drafted email to ResCap team re 4th omnibus scheduling order (.4); prepared presentation for H. Seife re third party submissions (.6); drafted email to ResCap team re hearing agenda (.2); drafted letter to the court re ██████ (.7). | 3.70 hrs. |
| 12/18/12 | D. M. LeMAY | Review Debtors Rule 9019 Scheduling Order (.2) and telephone conference with S. Rivera re: ██████ (.2). | 0.40 hrs. |
| 12/19/12 | S. R. RIVERA | Reviewed and revised letter to Court re: ██████ (1.4); telecons M.DiStefano re revisions to letter (.2); correspondence (.3) and telecons (.2) with Debtors and Committee re: same. | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    9

| | | | |
|---|---|---|---|
| 12/19/12 | M. S. TOWERS | Exchanged emails with transaction teams re: presentations for 12/21 meeting with Report Structuring Team. | 0.20 hrs. |
| 12/19/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.30); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.40); prepare materials for December 20, 2012 hearing (3.1). | 4.40 hrs. |
| 12/19/12 | M. DISTEFANO | Reviewed recent docket filings (.3); draft letter to the court re ▮▮▮▮ (1.9); Confer with S.Rivera re same (.3); reviewed ▮▮▮▮ (1.3) and drafted email to J. Gonzalez, H. Seife and D. LeMay re same (.4); Confer with B. Gayda re 12/20 hearing (.1). | 4.30 hrs. |
| 12/19/12 | D. M. LeMAY | Prepare and edit memo to the Examiner re: ▮▮▮▮ issue. | 1.10 hrs. |
| 12/20/12 | M. DISTEFANO | Reviewed recent docket filings (.4); attended Dec. 20 omnibus hearing (4.3). | 4.70 hrs. |
| 12/20/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10). | 0.90 hrs. |
| 12/20/12 | H. SEIFE | Review of 9019 scheduling order. | 0.30 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/20/12 | S. R. RIVERA | Telecons (.4) and correspondence (.3) w/Debtors, objectors re: 9019 objections and scheduling issues; telecons with Court re: same (.3); review related materials (.4). | 1.40 hrs. |
| 12/21/12 | M. DISTEFANO | Reviewed recent docket filings (.5). | 0.50 hrs. |
| 12/21/12 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.10). | 0.80 hrs. |
| 12/22/12 | M. DISTEFANO | Reviewed recent docket filings (.5). | 0.50 hrs. |
| 12/24/12 | M. DISTEFANO | Reviewed recent docket filings (.1); reviewed Ally motion to enforce stay (.2); drafted emails to D. LeMay and T. Zink re same (.3). | 0.60 hrs. |
| 12/24/12 | H. LAMB | Review court docket and prepare daily report of new pleadings filed (.3); prepare updated case calendar in accordance with same (.3). | 0.60 hrs. |
| 12/26/12 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 12/26/12 | H. LAMB | Review court docket and prepare daily report of new pleadings filed (.3); prepare updated case calendar in accordance with same (.1). | 0.40 hrs. |
| 12/26/12 | S. R. RIVERA | Reviewed and analyzed terms of ████████ Motion for ████████████ | 1.10 hrs. |
| 12/27/12 | T. J. MCCORMACK | Review orders from bankruptcy court on Committee standing, mediator appointment (0.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    11

| 12/27/12 | S. R. RIVERA | Reviewed and analyzed ███ motion to ██████████████ (1.1); correspondence w/working group (.3) and Committee (.2) re: same. | 1.60 hrs. |
|---|---|---|---|
| 12/27/12 | H. LAMB | Review court docket and prepare daily report of new pleadings filed (.4); prepare updated case calendar in accordance with same (.3). | 0.70 hrs. |
| 12/27/12 | M. DISTEFANO | Reviewed docket filings (.3); drafted email re docket filings to ResCap team (.2); drafted email to Examiner re same (.1); drafted email to Examiner re ██████████████ (.2); reviewed Fourth omnibus scheduling order (.1); drafted email to ResCap team re scheduling order (.2); drafted summary of 12-20-12 hearing (1.2). | 2.30 hrs. |
| 12/27/12 | M. S. TOWERS | Drafted agenda for Examiner update call (.3); review and update master task list (.5); | 0.80 hrs. |
| 12/27/12 | D. M. LeMAY | Review Ally stay motion (1.1) and Debtors motion re: incentive plan (.8). | 1.90 hrs. |
| 12/27/12 | M. COHEN | Review and prepared third party claims materials for distribution to Creditor's Committee from third party claims team (2.8); prepared related exhibits for distribution (1.4). | 4.20 hrs. |
| 12/28/12 | M. COHEN | Review and prepare third party claims materials for distribution to Creditor's Committee. | 3.80 hrs. |
| 12/28/12 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed summaries of meetings with Debtors re (.3). | 0.50 hrs. |
| 12/28/12 | H. LAMB | Review case docket and prepare daily report of new pleadings filed (.4); update case calendar in accordance with same (.3). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    12

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/31/12 | M. S. TOWERS | Exchanged emails with working group re: report outline (.2); reviewed article about ███████ (.2); drafted email to Examiner and relevant team members re: ███████ (.2) | 0.60 hrs. |
| 12/31/12 | S. R. RIVERA | Reviewed and analyzed RMBS settlement and objections, exhibits (1.7); correspondence w/working group re: same (.4). | 2.10 hrs. |

Total Fees for Professional Services.............. $61,279.50

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|-------------------|------|-------|--------|
| D. M. LeMAY | 925.00 | 7.80 | 7215.00 |
| H. SEIFE | 995.00 | 5.70 | 5671.50 |
| R. A. SCHWINGER | 825.00 | .30 | 247.50 |
| T. J. MCCORMACK | 875.00 | .20 | 175.00 |
| D. BAVA | 295.00 | 20.20 | 5959.00 |
| C. L. RIVERA | 665.00 | .40 | 266.00 |
| M. S. TOWERS | 595.00 | 22.60 | 13447.00 |
| R. J. GAYDA | 655.00 | 1.90 | 1244.50 |
| S. R. RIVERA | 745.00 | 14.40 | 10728.00 |
| B. DYE | 565.00 | .80 | 452.00 |
| H. LAMB | 295.00 | 2.40 | 708.00 |
| M. COHEN | 395.00 | 8.00 | 3160.00 |
| M. DISTEFANO | 435.00 | 27.60 | 12006.00 |
| TOTALS | | 112.30 | 61279.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012

Page    1


For Services Through December 31, 2012

Our Matter #21955.003
          RESCAP: REPORT PREPARATION AND RESEARCH

| | | | |
|---|---|---|---|
| 12/01/12 | M. DISTEFANO | Revised ███████ narrative summary (2.9). | 2.90 hrs. |
| 12/02/12 | M. S. TOWERS | Review and revised ███████ ███████ narrative | 1.90 hrs. |
| 12/03/12 | M. S. TOWERS | Review and revised ███████ ███████ narrative | 2.10 hrs. |
| 12/03/12 | C. L. RIVERA | Reviewing ███████ and related materials and drafting related inserts into ███████ narrative section. | 4.20 hrs. |
| 12/03/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (4.6). | 4.60 hrs. |
| 12/03/12 | J. LIN | Researched the application of ███████ (3.1) | 3.10 hrs. |
| 12/03/12 | R. M. LEDER | E-mails with Ted Zink and Blake Betheil re Report. | 0.20 hrs. |
| 12/03/12 | D. M. LeMAY | Review revised and updated transaction narratives. | 2.40 hrs. |
| 12/03/12 | N. BRICK | Review ResCap bankruptcy dockets and pleadings for evidence of ███████ (1.3); e-mail with M.Glover and E.Miller re same (.8). | 2.10 hrs. |
| 12/03/12 | F. VAZQUEZ | Review and revise listing of key facts. | 4.30 hrs. |
| 12/03/12 | E. DAUCHER | Review and analysis of documents in connection with investigation of ███████ and drafting of report section with respect to the same. | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/12 | N. T. ZINK | Emails with S. Rivera re ▓▓▓▓▓▓▓▓▓▓ section of Examiner's Report (.2); review H. Seife email re Report structure and content (.2); emails with D. Leder re ▓▓▓▓▓ of Examiner's Report (.2). | 0.60 hrs. |
| 12/03/12 | H. SEIFE | Review of second stage report narrative regarding ▓▓▓ ▓▓▓▓ | 1.30 hrs. |
| 12/03/12 | T. J. MCCORMACK | Review 2nd stage narratives prepared by transaction teams (2.3). | 2.30 hrs. |
| 12/04/12 | B. BETHEIL | Review documents re: ▓▓▓▓ ▓▓▓▓▓ (0.4); Meet w/ R. Leder re: outlining ▓▓▓▓▓ for Examiner's Report (1.1). | 1.50 hrs. |
| 12/04/12 | B. BETHEIL | Conference with M. Grazzini re research case law on ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ (0.2). | 0.20 hrs. |
| 12/04/12 | M. GRAZZINI | Research activities related to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ in connection with preparation of Examiner report. | 0.50 hrs. |
| 12/04/12 | N. T. ZINK | Work on Report structure and outline (1.3). | 1.30 hrs. |
| 12/04/12 | B. DYE | Meeting with C. Rivera to discuss ▓▓▓▓▓▓▓▓ research (.3); researching and drafting legal analysis on ▓▓▓▓▓▓▓▓ for T. Zink (4.3) | 4.60 hrs. |
| 12/04/12 | F. VAZQUEZ | Review facts for timeline. | 1.30 hrs. |
| 12/04/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▓▓▓▓▓▓▓▓▓▓▓ and simultaneous drafting of report section | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   3

regarding same.

| 12/04/12 | M. COHEN | Worked on preparation of citation guide for Examiner's report | 4.60 hrs. |
| 12/04/12 | C. L. RIVERA | Drafting inserts into ████████ narratives section (1.1); confer with M. Roitman re: same (0.3); confer with B.Dye re: ███████ research (.2) | 1.60 hrs. |
| 12/04/12 | R. M. LEDER | Meeting with B.Betheil to outline ████████ of report (1.2); review related documents (.7). | 1.90 hrs. |
| 12/04/12 | R. M. KIRBY | Review and analysis of legal memorandum concerning ██████ ██████ submitted to Examiner by ████████ | 2.30 hrs. |
| 12/04/12 | M. DISTEFANO | Call with Z. Levin re ████████ narrative revision (.2); drafted email to ██████ re analyses (.2); reviewed emails re ████████ (.3); drafted email to working group re submission paper review (.2); in-depth review of ███████ submissions and exhibits (2.9); call with T. Martin of Mesirow re ███████ documents (.2). | 4.00 hrs. |
| 12/04/12 | M. ROITMAN | Draft narrative for Examiner Report re: ████████ (4.7). Confer with C.Rivera re: same (.2). | 4.90 hrs. |
| 12/04/12 | D. M. LeMAY | Review latest revised transaction summaries (2.1). | 2.10 hrs. |
| 12/04/12 | H. SEIFE | Review of second stage report narrative for ████████ | 1.40 hrs. |
| 12/05/12 | M. DISTEFANO | Drafted summary of ███████ issues (4.3); meeting with M. Roitman re report citation (.2); in-depth review of ████ Submission Paper (1.4); review details of recent | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    4


███████████████████████ (.2).

| 12/05/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (0.6); Correspond with C. Rivera re: same (0.2) | 0.80 hrs. |
| 12/05/12 | S. R. RIVERA | Reviewed third party submission and exhibits (1.2) and ███████ re: same (.5). | 1.70 hrs. |
| 12/05/12 | M. COHEN | Review ███████ and prepare list ███████████ | 5.60 hrs. |
| 12/05/12 | M. COHEN | Work on preparation of citation guide for Examiner report. | 3.80 hrs. |
| 12/05/12 | E. M. MILLER | Review second stage narratives, and legal analyses, in connection with report writing (1.7) | 1.70 hrs. |
| 12/05/12 | R. BALL | Reviewed Transaction Team Narratives for Report Structuring team (4.2). | 4.20 hrs. |
| 12/05/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ███████ and drafting of report section with respect to the same. | 11.40 hrs. |
| 12/05/12 | F. VAZQUEZ | Review and revise factual timeline. | 1.00 hrs. |
| 12/05/12 | B. DYE | Researching and drafting legal analysis on ███████ for T. Zink | 3.70 hrs. |
| 12/05/12 | M.M. GLOVER | Review and analysis of ███████ (3.4); reviewed additional interview transcripts (2.2). | 5.60 hrs. |
| 12/05/12 | M. GRAZZINI | Research activities related to ███████████████ in connection with preparation of Examiner report. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    5

| 12/05/12 | N. T. ZINK | Prepare ██████████ for Examiner's review (1.6). | 1.60 hrs. |
| 12/06/12 | N. T. ZINK | Emails with M. Ashley re ██████ issues (.2). phone conference with K. McSweeney re report drafting issues (.4). | 0.60 hrs. |
| 12/06/12 | M. GRAZZINI | Research activities related to ████████████████ in connection with preparation of Examiner report. | 2.20 hrs. |
| 12/06/12 | M.M. GLOVER | Review and analysis of ██████ documentation (4.6); email with N.Brick re ██████ issues (.5). | 5.10 hrs. |
| 12/06/12 | B. DYE | Researching and drafting legal analysis on ██████ for T. Zink | 3.90 hrs. |
| 12/06/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ██████████ and simultaneous drafting of report section with respect to the same. | 2.10 hrs. |
| 12/06/12 | B. BETHEIL | Review M. Grazzini's research re: ██████████ (1.2). | 1.20 hrs. |
| 12/06/12 | N. BRICK | E-mail to M.Ashley and M.Glover re ██████ | 1.50 hrs. |
| 12/06/12 | M. COHEN | Review ██████ and prepare ██████ (4.2); research on ██████ (1.6). | 5.80 hrs. |
| 12/06/12 | M. COHEN | Work on preparation of citation guide for Examiner Report. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page     6

| 12/06/12 | M. DISTEFANO | Reviewed memo on ███████ ████████ (.2); follow-up research on issues raised by submission papers (.6). | 0.80 hrs. |
| 12/06/12 | R. M. KIRBY | Review of draft transaction summaries (2.8) and draft legal analysis sections (1.6) in preparation for Legal Report Drafting Team meeting re: drafting of Examiner's Report. | 4.40 hrs. |
| 12/06/12 | S. R. RIVERA | Reviewed and revised action item list (.6), submission summary (.7) and report issue chart (.6); reviewed and analyzed ██████ submission paper and exhibits (1.6); correspondence w/working group re: same (.4). | 3.90 hrs. |
| 12/06/12 | S. R. RIVERA | Reviewed third party submissions and related exhibits (.9) correspondence w/working group re: same (.3). | 1.20 hrs. |
| 12/06/12 | H. SEIFE | Review of additional second stage reports regarding transactions. | 1.10 hrs. |
| 12/06/12 | C. L. RIVERA | Review status of ██████ (0.2); reviewing open research ██████████ (0.3); reviewing/revising current ███████ narrative (0.8). | 1.30 hrs. |
| 12/07/12 | M. ROITMAN | Draft narrative for Examiner Report re: ████████ transactions (3.1). | 3.10 hrs. |
| 12/07/12 | R. BALL | Emails w/M. Ashley re report drafting issues (.3); emails w/M. Towers, K. McSweeney re report drafting (.2). | 0.50 hrs. |
| 12/07/12 | M. DISTEFANO | Prepared citation guide for Examiner Report (1.1). | 1.10 hrs. |
| 12/07/12 | M. COHEN | Review ███████ and prepare ██████ (1.9); research ████████ █████████ (1.8). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    7

| 12/07/12 | E. M. MILLER | Phone call with M Ashley regarding report structuring team issues (0.3) Phone call with M Towers, T Zink regarding same (0.5)  Phone call with K McSweeney (0.2) and F Vazquez (0.3) regardng factual review. | 1.30 hrs. |
| 12/07/12 | M. S. TOWERS | Discussed report drafting issues with T. Zink and B. Gayda | 0.70 hrs. |
| 12/07/12 | L. MACLEOD | Review updated ██████████ narrative | 1.30 hrs. |
| 12/07/12 | P. ASNANI | Reviewed third party submissions and prepared ██████████ (4.1). | 4.10 hrs. |
| 12/07/12 | F. VAZQUEZ | Conf w/McSweeny re factual discussion (.3); conf w/Miller re factual review (.4); | 0.70 hrs. |
| 12/07/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ███████████████████████ ████████ and drafting of report section with respect to the same. | 8.60 hrs. |
| 12/07/12 | S. R. RIVERA | Reviewed and analyzed submission papers and exhibits (2.1); correspondence (.4) and telecons (.3) w/working group re: same. | 2.80 hrs. |
| 12/07/12 | D. M. LeMAY | Work on report structure and detailed outline. | 2.70 hrs. |
| 12/07/12 | B. DYE | Researching and drafting legal analysis on ██████████████ for T. Zink | 0.80 hrs. |
| 12/07/12 | N. T. ZINK | Review and revise scaled version of ██████████████ for use by the Examiner (1.2). Meeting with M.Towers and R.Gayda regarding report drafting (.7). | 1.90 hrs. |
| 12/07/12 | M. D. ASHLEY | E-mails with R.Ball regarding report drafting issues (.3); conference with E.Miller regarding same (.3). | 0.60 hrs. |

| 12/07/12 | R. J. GAYDA | Meeting with T. Zink and M. Towers re drafting ███████████ (.7). | 0.70 hrs. |
| 12/08/12 | M. DISTEFANO | Prepare citation guide for Examiner Report (4.3). | 4.30 hrs. |
| 12/09/12 | M. DISTEFANO | Prepare citation guide for Examiner Report (1.1). | 1.10 hrs. |
| 12/09/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (7.6) | 7.60 hrs. |
| 12/09/12 | M. COHEN | Research ███████████████ | 6.40 hrs. |
| 12/10/12 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (8.3); Confer with C. Rivera re: same (0.3) | 8.60 hrs. |
| 12/10/12 | S. R. RIVERA | Reviewed and analyzed ████ submissions and exhibits (2.4); reviewed ████ deposition transcripts (1.3); correspondence (.3) and telecons (.3) w/working group re: same. | 4.30 hrs. |
| 12/10/12 | N. BRICK | Research and draft memo re ████████████ for inclusion in ████ narrative. | 10.10 hrs. |
| 12/10/12 | C. L. RIVERA | Reviewing ██████ in connection with drafting inserts into Report. | 3.40 hrs. |
| 12/10/12 | M. COHEN | Review ██████████ and prepared summary chart for ████ | 2.10 hrs. |
| 12/10/12 | K. McSWEENY | Review and identify the relevant facts for inclusion in the fact section of the Report to the Examiner. | 7.80 hrs. |
| 12/10/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ██████████ and simultaneous drafting of report section with respect to the same. | 10.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 December 31, 2012
                                                               Page     9

| 12/10/12 | N. T. ZINK | Review and revise outline of Examiner's Report (2.7); review and revise legal analyses sections of Examiner Report (1.8); conference with F.Vazquez regarding factual issues (.3). | 4.80 hrs. |
|---|---|---|---|
| 12/11/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ███████████ and simultaneous drafting of report section with respect to the same. | 10.80 hrs. |
| 12/11/12 | K. McSWEENY | Review and identify the relevant facts for inclusion in the fact section of the Report to the Examiner. | 8.60 hrs. |
| 12/11/12 | B. DYE | Reviewing and revising the narrative for the ████████ team | 2.10 hrs. |
| 12/11/12 | F. VAZQUEZ | Conf w/Zink re facts and drafting of report (.5); email to/from Roitman re glossary (.1). | 0.60 hrs. |
| 12/11/12 | S. R. RIVERA | Reviewed third party claim submissions and exhibits. | 1.90 hrs. |
| 12/11/12 | M. COHEN | Preparation of summary chart of ███████████ | 1.50 hrs. |
| 12/11/12 | N. T. ZINK | Review and revise outline of Examiner Report (3.5); phone conference with J. Atkinson of Mesirow re Report content and themes (.6). | 4.10 hrs. |
| 12/11/12 | M. ROITMAN | Draft narrative for Examiner Report re: ████████ (7.1); Confer with C. Rivera re: same (0.3) | 7.40 hrs. |
| 12/11/12 | A. GOLD | Review interview transcript and pulled facts for fact section of bankruptcy report. | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   10

| 12/11/12 | M. DISTEFANO | Reviewed ███████████ transcripts (.2); review of third party submissions (.3); drafted email to Mesirow re ██████ ███████ analysis (.3). | 0.80 hrs. |
|---|---|---|---|
| 12/11/12 | C. L. RIVERA | Discussion with M. Roitman re: ████████ narrative. | 0.30 hrs. |
| 12/11/12 | G. DiBERNARDI | Review background and summary documents related to ████████ ███████ | 1.80 hrs. |
| 12/12/12 | T. J. MCCORMACK | Review/analyze summaries of all transaction team work/analysis (2.2). | 2.20 hrs. |
| 12/12/12 | M. ROITMAN | Review and comment upon draft citation guidelines (0.4); Confer with M. Distefano re: same (0.2) | 0.60 hrs. |
| 12/12/12 | M. DISTEFANO | Review of ██████████ analysis (.3); prepared citation guide (1.3); meeting with M. Towers re same (.1); Drafted email to M. Blackburn re ███████ analysis (.3); reviewed email from B. Miller re ██████ issue (.1); revised ██████████ narrative (3.3). | 5.40 hrs. |
| 12/12/12 | M. ROITMAN | Draft narrative for Examiner Report re: ████████████ analysis (4.9); Call with C. Rivera re ██████████ section of Examiner Report (0.3) | 5.20 hrs. |
| 12/12/12 | C. L. RIVERA | Drafting inserts from interview transcripts into ██████████ narrative section (2.8); confer with M. Roitman re: same (0.3); reviewing ██████████ narrative (0.2); correspondence with M. Baldwin and M. Szymanski re: same (0.3). | 3.60 hrs. |
| 12/12/12 | H. SEIFE | Review of revised glossary for report. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   11

| 12/12/12 | M. COHEN | Continue preparation of summary chart of ▮▮▮▮▮ | 3.20 hrs. |
|---|---|---|---|
| 12/12/12 | D. M. LeMAY | Revise Report detailed outline and narrative re: ▮▮▮▮▮ (2.3). | 2.30 hrs. |
| 12/12/12 | S. R. RIVERA | Reviewed and revised ▮▮▮▮▮ task list (.3) and narratives (.8). | 1.10 hrs. |
| 12/12/12 | F. VAZQUEZ | Review testimony in connection w/preparing report (2.1); review procedural background (.2); email to Towers re procedural background (.1). | 2.40 hrs. |
| 12/12/12 | R. SANTANGELO | Call w/ M. Glover re: assisting on preparation of narrative summary on ▮▮▮▮▮ | 0.10 hrs. |
| 12/12/12 | B. DYE | Reviewing and revising the ▮▮▮▮▮ Narrative for R. Gayda | 5.10 hrs. |
| 12/12/12 | K. McSWEENY | Review and identify the relevant facts for inclusion in the fact section of the Report to the Examiner. | 5.90 hrs. |
| 12/12/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▮▮▮▮▮ and simultaneous drafting of report section with respect to the same. | 7.60 hrs. |
| 12/12/12 | M. BLACKBURN | Review email re: legal theories from M. DiStefano. | 0.30 hrs. |
| 12/12/12 | N. T. ZINK | Review ▮▮▮▮▮ Narratives (2.2). | 2.20 hrs. |
| 12/13/12 | N. T. ZINK | Review analysis of ▮▮▮▮▮ theories (.6); further preparation of ▮▮▮▮▮ for Examiner's review (1.1); conference with M.Towers re report outline (.5); meeting with M.Towers and M.Distefano re: citation guide (.6). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   12

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/13/12 | M. S. TOWERS | Revised report outline (.9); met with T.Zink re: report outline (.5). Reviewed citation guide (.5); met with T. Zink and M. Distefano re: report citation guide (.6); | 2.50 hrs. |
| 12/13/12 | Z. LEVIN | Review latest version of the ████ ████ narrative (0.5) and began research to supplement factual gaps (0.6). | 1.10 hrs. |
| 12/13/12 | D. M. LeMAY | Review article on latest ████████ | 1.60 hrs. |
| 12/13/12 | M.M. GLOVER | Reviewed additional documentation received related to ████████ (2.2) and updated draft narrative (2.6). | 4.80 hrs. |
| 12/13/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ████████ and drafting of report section with respect to the same. | 8.70 hrs. |
| 12/13/12 | R. SANTANGELO | Preparation of report regarding ████████ | 6.20 hrs. |
| 12/13/12 | F. VAZQUEZ | Conf w/Brick re glossary (.2); review transcript in connection w/factual discussion (5.9). | 6.10 hrs. |
| 12/13/12 | M. COHEN | Research Relativity for presentations related to ████████ (1.4); review and analysis of various drafts of presentations (1.3). | 2.70 hrs. |
| 12/13/12 | M. COHEN | Further review of ████████ prepare summary chart of same. | 1.90 hrs. |
| 12/13/12 | C. L. RIVERA | Drafting/revising ████████ narrative section (2.6); confer with E. Daucher re: same (0.3); correspondence to M. Towers re: narrative (0.1). | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   13

| 12/13/12 | N. BRICK | Draft and revise ▮▮▮▮ ▮▮▮▮ narrative (5.9). | 5.90 hrs. |
|---|---|---|---|
| 12/13/12 | M. DISTEFANO | Revised ▮▮▮▮ narrative (1.4); revised citation guide (.2); meeting with T. Zink and M.Towers re report drafting and citigation guide (.6). | 2.20 hrs. |
| 12/14/12 | C. L. RIVERA | Reviewing/revising ▮▮▮▮ and ▮▮▮▮ narrative sections of the report (1.1); correspondence with M. Blackburn re: ▮▮▮▮ legal analysis (0.1); correspondence with M. Baldwin re: ▮▮▮▮ narrative (0.1). | 1.30 hrs. |
| 12/14/12 | M. DISTEFANO | Revised citation guide (2.3); reviewed ▮▮▮▮ analysis (.3). | 2.60 hrs. |
| 12/14/12 | M. S. TOWERS | Further revisions to report outline. | 0.90 hrs. |
| 12/14/12 | M. COHEN | Further research on ▮▮▮▮ (1.3); summarizing ▮▮▮▮ (2.2); and update summary chart for presentation (1.1). | 4.60 hrs. |
| 12/14/12 | S. R. RIVERA | Reviewed and revised presentation materials re: ▮▮▮▮ (.9); corresp. w/working group re: same (.3). | 1.20 hrs. |
| 12/14/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▮▮▮▮ and drafting of report section with respect to the same. | 8.80 hrs. |
| 12/14/12 | D. M. LeMAY | Review latest research update re: ▮▮▮▮ (1.4). Review draft report intro (2.5). | 3.90 hrs. |
| 12/14/12 | Z. LEVIN | Research for factual gaps in ▮▮▮▮ ▮▮▮▮ Narrative. | 2.20 hrs. |
| 12/14/12 | F. VAZQUEZ | Review transcripts re factual analyses for preparation of report. | 6.70 hrs. |

| 12/14/12 | N. T. ZINK | Further review of transaction narratives (1.2). | 1.20 hrs. |
|---|---|---|---|
| 12/14/12 | R. BALL | Reviewed, revised updated ███ narrative (1.1). | 1.10 hrs. |
| 12/15/12 | M. DISTEFANO | Drafted outline of ████████ ██████ section (.6). | 0.60 hrs. |
| 12/15/12 | P. DORIME | Background research in connection with ████████ issues for narratives preparation. | 8.10 hrs. |
| 12/16/12 | N. T. ZINK | Preparation of ██████ and █████████████ for the Examiner's review (4.4). | 4.40 hrs. |
| 12/17/12 | B. DYE | Researching and drafting legal analysis on ██████████████████ | 1.70 hrs. |
| 12/17/12 | N. T. ZINK | Further preparation of ██████ and summary of ███████████ Examiner's review (3.4); review transaction narratives (1.3); further review and revision of legal analyses section of Examiner's Report (1.2). | 5.90 hrs. |
| 12/17/12 | M. BALDWIN | Continue reviewing interview transcripts and incorporate into narrative (1.5); e-mails w/team re same (.3). | 1.80 hrs. |
| 12/17/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ██████████████ and drafting of report section with respect to the same. | 7.90 hrs. |
| 12/17/12 | T. J. MCCORMACK | Review summary of ████ transaction by Chadbourne transaction team (1.3). | 1.30 hrs. |
| 12/17/12 | M. DISTEFANO | Drafted ████████████ section (2.8); revise narrative (1.4) and emails with S.Rivera re: same (.2). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           December 31, 2012
                                                        Page   15

| | | | |
|---|---|---|---|
| 12/17/12 | Z. LEVIN | Research to supplement factual gaps in ███████████ Transactional Narrative | 6.10 hrs. |
| 12/17/12 | R. A. SCHWINGER | Review latest draft of ███████████ narrative (0.7). | 0.70 hrs. |
| 12/17/12 | C. L. RIVERA | Legal research and reviewing cases re: ███████████ ████████ context. | 4.40 hrs. |
| 12/17/12 | S. R. RIVERA | Reviewed and revised ████ narrative (1.1); correspondence w/working group re: same (.2). | 1.30 hrs. |
| 12/17/12 | S. R. RIVERA | Reviewed and revised ███████████ section outline (1.4); correspondence with working group re: same (.2). | 1.60 hrs. |
| 12/17/12 | F. VAZQUEZ | Review interview suummaries for information relevant to preparation of Report. | 1.00 hrs. |
| 12/17/12 | J. APFEL | Reviewed interview prep materials and summarized significant documents relevant for █████████ into single document for narrative for Examiner Report (9.1). | 9.10 hrs. |
| 12/17/12 | M. COHEN | Relativity searches for presentations by ████ related to ███████████ | 2.90 hrs. |
| 12/18/12 | F. VAZQUEZ | Conf w/Zink (.2) and Roitman (.1) re glossary (.3); review interview summaries for information relevant to preparation of Report (2.2). | 2.50 hrs. |
| 12/18/12 | H. SEIFE | Review memo from ████████ regarding ███████████ | 0.90 hrs. |
| 12/18/12 | C. L. RIVERA | Confer with R. Ball and M. Blackburn re: ███████████ (0.3); confer with T. Zink re: same, jurisdictional issue (0.4); reviewing ███████████ ███████████ issue (0.8). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   16

| | | | |
|---|---|---|---|
| 12/18/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▓▓▓▓ (0.9); Draft narrative for Examiner Report re: ▓▓▓▓ (2.9). | 3.80 hrs. |
| 12/18/12 | J. APFEL | Reviewed interview prep materials and summarize significant documents and information relevant for ▓▓▓▓ into single document for narrative for Examiner's Report. | 2.90 hrs. |
| 12/18/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▓▓▓▓ and drafting of report section with respect to the same. | 5.10 hrs. |
| 12/18/12 | M. BLACKBURN | Conference with C.Rivera re: ▓▓▓▓ | 0.40 hrs. |
| 12/18/12 | N. T. ZINK | Prepare ▓▓▓▓ and summary of ▓▓▓▓ Examiner's review (4.2); conference with C.Rivera regarding ▓▓▓▓ issues (.4). | 4.60 hrs. |
| 12/18/12 | B. DYE | Researching and drafting legal analysis on ▓▓▓▓ | 1.20 hrs. |
| 12/18/12 | S. R. RIVERA | Reviewed and analyzed ▓▓▓▓ (1.4); correspondence (.2) and telecons (.3) w//working group re: same. | 1.90 hrs. |
| 12/19/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▓▓▓▓ and drafting of report section with respect to the same. | 8.90 hrs. |
| 12/19/12 | M. GRAZZINI | Summarize ▓▓▓▓ in connection with analysis of ▓▓▓▓ by B. Betheil and R. Leder (4.7); email with N.Brick re research re ▓▓▓▓ issues (.6) | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   17

| | | | |
|---|---|---|---|
| 12/19/12 | M. DISTEFANO | Reviewed ███████ memo from █████ ██████ (.5); revised outline of third party claims section (1.9). | 2.40 hrs. |
| 12/19/12 | M. ROITMAN | Draft narrative for Examiner Report re: ██████████ (1.3); Draft narrative for Examiner Report re: ██████ (3.6). | 4.90 hrs. |
| 12/19/12 | N. BRICK | E-mail with M.Grazzini re ███████ ██████████████████ findings. | 0.70 hrs. |
| 12/19/12 | H. SEIFE | Review and revise draft ██████████ ██████████. | 1.20 hrs. |
| 12/19/12 | C. L. RIVERA | Legal research on amount of ███████████████████████. | 4.60 hrs. |
| 12/19/12 | M. COHEN | Review Debtors' response to third party submissions and begin drafting summary of response. | 5.40 hrs. |
| 12/19/12 | J. APFEL | Reviewed interview prep and Relativity materials and summarize documents and significant information relevant for ██████████████ into single document for narrative re Examiner's Report. | 7.30 hrs. |
| 12/20/12 | J. APFEL | Reviewed interview prep and Relativity materials and summarize documents and significant information relevant for ██████████████ into single document for narrative for Examiner's Report. | 9.10 hrs. |
| 12/20/12 | M. COHEN | Email to third party claim team with ███████████ response to third party submissions (.4).Continue preparation of summary of ██████ response to third party claim submissions (6.7). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                          Page   18

| 12/20/12 | Z. LEVIN | Researching legal theories for ▮▮▮▮▮ for team meeting on 12/21. | 0.40 hrs. |
|---|---|---|---|
| 12/20/12 | M. DISTEFANO | Review of ▮▮▮▮▮ response to third party submissions (1.4); reviewed ▮▮▮ presentation (.5). | 1.90 hrs. |
| 12/20/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▮▮▮ (0.6); | 0.60 hrs. |
| 12/20/12 | C. L. RIVERA | Reviewing/revising ▮▮▮ narrative sections (2.1); analysis/list re: follow-up issues for doc review/interviews (1.2). | 3.30 hrs. |
| 12/20/12 | D. M. LeMAY | Review ▮▮▮ regarding Third Party Claims. | 3.40 hrs. |
| 12/20/12 | M. S. TOWERS | Revised ▮▮▮ narrative | 2.10 hrs. |
| 12/20/12 | M. GRAZZINI | Summarize ▮▮▮ in connection with analysis of tax ▮▮▮ by B. Betheil and R. Leder | 4.90 hrs. |
| 12/20/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▮▮▮ and drafting of report section with respect to the same. | 6.90 hrs. |
| 12/20/12 | B. BETHEIL | Research case law on ▮▮▮ re: consideration ▮▮▮ (1.4). | 1.40 hrs. |
| 12/20/12 | F. VAZQUEZ | Review interview summaries re factual background. | 2.10 hrs. |
| 12/20/12 | S. R. RIVERA | Reviewed and analyzed ▮▮▮ response papers to third party submissions (3.8); correspondence (.6) and telecons ▮▮▮ (.5) re: same. | 4.90 hrs. |

| | | | |
|---|---|---|---|
| 12/21/12 | S. R. RIVERA | Telecons (.5) and correspondence (.7) w/various 3rd Party claimants regarding submissions and related sharing/confi issues; telecons (.4) and correspondence (.4) with ▮▮▮▮▮▮ regarding response to submissions and confi issues; correspondence w/3rd Party working group re same (.5). | 2.50 hrs. |
| 12/21/12 | S. R. RIVERA | Reviewed and analyzed ▮▮▮▮▮ responses to third party claim submissions (2.7); telecons w/working group re: same (.4). | 3.10 hrs. |
| 12/21/12 | E. DAUCHER | Review and analysis of documents in connection with investigation ▮▮▮▮▮▮▮▮▮ and drafting of report section with respect to the same. | 4.30 hrs. |
| 12/21/12 | M. GRAZZINI | Summarize ▮▮▮▮▮▮▮▮ in connection with ▮▮▮▮▮ issues by B. Betheil and R. Leder. | 2.40 hrs. |
| 12/21/12 | M. BLACKBURN | Review ▮▮▮▮▮▮▮ case law and ▮▮▮▮▮▮▮ cases (3.1); research ▮▮▮▮▮ (.4); email with M. Ashley re: same (.1) | 3.60 hrs. |
| 12/21/12 | M. DISTEFANO | Call with P. Asnani re ▮▮▮ investigation of ▮▮▮▮ (.3); revised outline of ▮▮▮▮▮ (.5); reviewed third party submission responses ▮▮▮ (.1). | 0.90 hrs. |
| 12/21/12 | C. L. RIVERA | Reviewing legal research on ▮▮▮▮▮▮ (0.3); reviewing presentations to Examiner re: ▮▮▮ (0.4); reviewing ▮▮▮▮ narrative (0.2). | 0.90 hrs. |
| 12/21/12 | M. COHEN | Further preparation of summary of ▮▮▮▮▮▮ response to third party claim submissions (5.8); review and redact portions of response for distribution to various third party claimants (2.1). | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/12 | J. APFEL | Further review of interview prep and Relativity materials and summarize documents and significant information relevant for ▮▮▮▮ into single document for narrative for Examiner's Report. | 0.90 hrs. |
| 12/23/12 | M. D. ASHLEY | Reviewed transaction team materials relating to drafting section of Report (2.1); emails with E. Miller regarding discovery and privilege issues (.2). | 2.30 hrs. |
| 12/24/12 | M. D. ASHLEY | Reviewed draft outline of ▮▮▮▮ section of Report and related factual materials (1.2); emails with M.Distefano regarding same (.2). | 1.40 hrs. |
| 12/24/12 | E. DAUCHER | Review documents related to ▮▮▮▮ and drafting for section of examiners' report regarding same. | 4.20 hrs. |
| 12/24/12 | Z. LEVIN | Review cases cited in the ▮▮▮▮ Narrative | 3.20 hrs. |
| 12/24/12 | F. VAZQUEZ | Review deposition summaries in connection with factual discussion to be prepared for report. | 3.20 hrs. |
| 12/24/12 | J. MASSENGALE | Reviewed interview prep and Relativity materials and summarize documents and significant information relevant for ▮▮▮▮ into single document for narrative preparation for Examiner's Report. | 3.30 hrs. |
| 12/24/12 | M. DISTEFANO | Reviewed the ▮▮▮▮ to third party submissions (2.3); revised summary re same (.1); drafted emails to M. Ashley re same (.3). | 2.70 hrs. |
| 12/24/12 | D. M. LeMAY | Review ▮▮▮▮ re: third party claims. | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   21

| 12/24/12 | R. J. GAYDA | Draft legal analyses re █████████ ███████████ (4.7). | 4.70 hrs. |
| 12/24/12 | M. COHEN | Review and compare ██████ █████████ with current ████████ (2.6); Review response to 3rd party claims (2.1). | 4.70 hrs. |
| 12/26/12 | M. COHEN | Review █████████████ to third party claims team (3.3); Review and compare ████████ with ███████████████████ for ███████████ (3.1). | 6.40 hrs. |
| 12/26/12 | M. DISTEFANO | Reviewed ████████ letter ██████ (.1); revised ████ narrative summary (3.1); revised summary of ████████ ████████ response submission (1.1); reviewed █████████ response submission (1.0); reviewed order ████████ case (.2). | 5.50 hrs. |
| 12/26/12 | R. M. KIRBY | Research concerning standing of ██████████████████████████████ | 2.40 hrs. |
| 12/26/12 | M. GRAZZINI | Review and summarize ██████ in connection with analysis of ██████████ by B. Betheil and R. Leder | 3.60 hrs. |
| 12/26/12 | R. BALL | Prepared ██████████ narrative (3.4). | 3.40 hrs. |
| 12/26/12 | E. DAUCHER | Review documents related to ████████████████ and drafting for section of examiners' report regarding same. | 1.40 hrs. |
| 12/26/12 | T. J. MCCORMACK | Review current version of ████████ with emphasis on ████████ ██████████ (1.3); confer M. Ashley re: upcoming tasks (0.2). | 1.50 hrs. |

| 12/27/12 | E. DAUCHER | Review documents related to ███████████ and drafting for section of examiners' report regarding same. | 6.10 hrs. |
|---|---|---|---|
| 12/27/12 | T. J. MCCORMACK | Review current outline of Report (1.1). | 1.10 hrs. |
| 12/27/12 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarize documents and significant information relevant for ███████████ into single document for narrative for Examiner's Report. | 3.20 hrs. |
| 12/27/12 | R. BALL | Prepared revised ███████ narrative (2.3). | 2.30 hrs. |
| 12/27/12 | M. COHEN | Review and revise summary of ███████ response to third party submission (4.4); emails with working group re same (.3). | 4.70 hrs. |
| 12/27/12 | G. DiBERNARDI | Review ███ response to third party claim submissions and draft summary for third-party claims team | 4.10 hrs. |
| 12/27/12 | M. GRAZZINI | Review and summarize ███ ███████ in connection with analysis of ███ by B. Betheil and R. Leder | 2.30 hrs. |
| 12/27/12 | Z. LEVIN | Review cases cited in the ███████ ████████ Narrative | 7.80 hrs. |
| 12/27/12 | M. DISTEFANO | Revised ███████ chart to reflect information from ███████ (.4); calls with T. Zink re ███████ (.2); drafted email to ███████ re ███████ third-party claims submissions (.3). | 0.90 hrs. |
| 12/27/12 | R. M. LEDER | Review ███████████ summaries. | 0.30 hrs. |
| 12/27/12 | M. S. TOWERS | Drafted ███████ narrative | 2.60 hrs. |

| 12/28/12 | Z. LEVIN | Review cases cited in the ████ ████████████ Narrative | 5.40 hrs. |
| 12/28/12 | M. GRAZZINI | Review and summarize ████████████ in connection with analysis of ████████ by B. Betheil and R. Leder | 2.90 hrs. |
| 12/28/12 | G. DiBERNARDI | Review ████ response to third party claims submissions and draft summary for third-party claims team (5.2); incorporate edits received from team into draft summary (1.1). | 6.30 hrs. |
| 12/28/12 | R. BALL | Prepared revised ████████ narrative (2.1). | 2.10 hrs. |
| 12/28/12 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarize documents and significant information relevant for ████████████████████████ into single document for narrative for Examiner's Report. | 4.80 hrs. |
| 12/28/12 | F. VAZQUEZ | Review summaries of interview transcripts in connection with preparing report. | 4.60 hrs. |
| 12/28/12 | S. R. RIVERA | Reviewed written 3rd Party Submissions and related exhibits (1.1); correspondence with working group re same (.3). | 1.40 hrs. |
| 12/28/12 | D. M. LeMAY | Review interview summary for ██████ (.9) and latest revised report outline (.5). | 1.40 hrs. |
| 12/28/12 | E. DAUCHER | Review documents related to ████████████████████████ and drafting for section of examiners' report regarding same. | 7.10 hrs. |
| 12/28/12 | T. J. MCCORMACK | Review third stage narratives and legal outlines (1.7); review ████████████ interview summary (0.6). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page    24

| 12/28/12 | M. S. TOWERS | Drafted ███████████ ████████ narrative (3.1); drafted legal outline (.9); Exchanged emails with transaction teams re: status of narratives (.3); | 4.30 hrs. |
|---|---|---|---|
| 12/28/12 | M. DISTEFANO | Reviewed third party submissions to be shared with the Committee (.8); emails with S.Rivera and M.Cohen re same (.2). Reviewed ██████ third party claims submission (.6); revised summary of ██████ response (1.1). | 2.70 hrs. |
| 12/28/12 | R. J. GAYDA | Research re ██████████████ ██████ in connection with ███████ (6.7). | 6.70 hrs. |
| 12/30/12 | N. T. ZINK | Review transaction narratives for inclusion in Examiner's Report (1.3); review and revise Examiner Report outline (.8). | 2.10 hrs. |
| 12/31/12 | C. L. RIVERA | Revising ██████████ narrative (1.6); correspondence with M. Roitman re: same (0.2). | 1.80 hrs. |
| 12/31/12 | F. VAZQUEZ | Review recent case re ████████ ██████ (.2); Review summary of transcripts in connection with preparing report (1.9); review and revise outline of report (1.7) | 3.80 hrs. |
| 12/31/12 | J. MASSENGALE | Reviewed interview preparation and Relativity materials and summarize documents and significant information relevant for ███████████████ into single document for narrative for Examiner's Report. | 4.20 hrs. |
| 12/31/12 | N. T. ZINK | Prepare outline of facts relevant to █████████████████████████ ███████████████████████████ (2.4). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   25

| 12/31/12 | Z. LEVIN | Review cases cited in the ▇▇ ▇▇▇ Narrative | 2.10 hrs. |
| 12/31/12 | M. BALDWIN | Review interview transcripts in connection with preparation of narrative | 1.60 hrs. |
| 12/31/12 | E. DAUCHER | Review documents related to ▇▇▇ and drafting for section of examiners' report regarding same. | 4.40 hrs. |
| 12/31/12 | R. BALL | Review and revised ▇▇▇ narrative (3.1). | 3.10 hrs. |
| 12/31/12 | M. ROITMAN | Draft narrative for Examiner Report re: ▇▇ (2.3); corresp with C.Rivera re same (0.2). | 2.50 hrs. |
| 12/31/12 | N. BRICK | Review ▇▇▇ transcript (1.4) and update ▇▇ narrative (1.5) | 2.90 hrs. |
| 12/31/12 | M. S. TOWERS | Researched ▇▇ case law (3.2); revised ▇▇▇ legal analysis (1.4) | 4.60 hrs. |

Total Fees for Professional Services............. $457,171.50

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
| --- | --- | --- | --- |
| D. M. LeMAY | 925.00 | 22.20 | 20535.00 |
| H. SEIFE | 995.00 | 6.30 | 6268.50 |
| N. T. ZINK | 855.00 | 40.50 | 34627.50 |
| R. M. LEDER | 995.00 | 2.40 | 2388.00 |
| R. A. SCHWINGER | 825.00 | .70 | 577.50 |
| T. J. MCCORMACK | 875.00 | 10.70 | 9362.50 |
| M. D. ASHLEY | 695.00 | 4.30 | 2988.50 |
| M.M. GLOVER | 825.00 | 15.50 | 12787.50 |
| A. GOLD | 505.00 | 5.60 | 2828.00 |
| E. M. MILLER | 655.00 | 3.00 | 1965.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    26

| | | | |
|---|--:|--:|--:|
| F. VAZQUEZ | 665.00 | 40.30 | 26799.50 |
| J. APFEL | 395.00 | 29.30 | 11573.50 |
| K. McSWEENY | 565.00 | 22.30 | 12599.50 |
| M. BALDWIN | 795.00 | 3.40 | 2703.00 |
| M. BLACKBURN | 655.00 | 4.30 | 2816.50 |
| R. BALL | 725.00 | 16.70 | 12107.50 |
| C. L. RIVERA | 665.00 | 35.20 | 23408.00 |
| E. DAUCHER | 495.00 | 134.80 | 66726.00 |
| M. S. TOWERS | 595.00 | 21.70 | 12911.50 |
| R. J. GAYDA | 655.00 | 12.10 | 7925.50 |
| R. M. KIRBY | 595.00 | 9.10 | 5414.50 |
| S. R. RIVERA | 745.00 | 34.80 | 25926.00 |
| B. BETHEIL | 565.00 | 4.30 | 2429.50 |
| B. DYE | 565.00 | 23.10 | 13051.50 |
| G. DiBERNARDI | 395.00 | 12.20 | 4819.00 |
| J. LIN | 395.00 | 3.10 | 1224.50 |
| J. MASSENGALE | 395.00 | 15.50 | 6122.50 |
| L. MACLEOD | 395.00 | 1.30 | 513.50 |
| M. COHEN | 395.00 | 86.60 | 34207.00 |
| M. DISTEFANO | 435.00 | 53.30 | 23185.50 |
| M. GRAZZINI | 395.00 | 26.50 | 10467.50 |
| M. ROITMAN | 495.00 | 54.60 | 27027.00 |
| N. BRICK | 395.00 | 23.20 | 9164.00 |
| P. ASNANI | 435.00 | 4.10 | 1783.50 |
| P. DORIME | 395.00 | 8.10 | 3199.50 |
| R. SANTANGELO | 565.00 | 6.30 | 3559.50 |
| Z. LEVIN | 395.00 | 28.30 | 11178.50 |
| TOTALS | | 825.70 | 457171.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012

Page    1

For Services Through December 31, 2012

Our Matter #21955.005
          DOCUMENT REVIEW AND ANALYSIS

| | | | |
|---|---|---|---|
| 12/01/12 | T. J. MCCORMACK | Review ███████████ (0.5); e-mails with R. Schwinger re: same (0.2). | 0.70 hrs. |
| 12/01/12 | T. J. MCCORMACK | Review materials produced by ████ relating to ███████ █████████ (0.8); e-mails with M. Ashley and R. Ball re: same (0.3); e-mails with team on need for transaction groups to report to larger ResCap team (0.2). | 1.30 hrs. |
| 12/01/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.60 hrs. |
| 12/01/12 | M. DISTEFANO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.6). | 1.60 hrs. |
| 12/01/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |
| 12/01/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.90 hrs. |
| 12/01/12 | N. BRICK | Review of ████████ correspondence (.2) and additional documents produced after Chadbourne interview of ████████ (.9). | 1.10 hrs. |
| 12/01/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████████████ | 4.80 hrs. |
| 12/01/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    2

| | | | |
|---|---|---|---|
| 12/01/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.10 hrs. |
| 12/01/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (4.8). | 4.80 hrs. |
| 12/01/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
| 12/01/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |
| 12/01/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███████ (3.2) | 3.20 hrs. |
| 12/02/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/02/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███████ (3.3) | 3.30 hrs. |
| 12/02/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.90 hrs. |
| 12/02/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. (4.1). | 4.10 hrs. |
| 12/02/12 | E. M. MILLER | Review and exchange emails with L Moloney, R Santangelo and J Lin regarding preparation and training of new document reviewers (0.3) Review new document productions (0.4)  Revise document productions | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       December 31, 2012
                                                    Page     3


| | | | |
|---|---|---|---|
| | | list (0.4)  Review and exchange emails with L Moloney and Mesirow regarding new document productions (0.2) | |
| 12/02/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 12/02/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |
| 12/02/12 | Z. LEVIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ▮▮▮▮▮▮ | 5.10 hrs. |
| 12/02/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 12/02/12 | R. SANTANGELO | Attend Relativity session with new first tier reviewers re background of investigation and document review (1.3); first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (6.3); follow-up conferences with document reviewers re issues raised during review (.8). | 8.40 hrs. |
| 12/02/12 | J. APFEL | Conducted first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (8.1); Provided transaction information re ▮▮▮▮▮▮▮▮▮ to head of second tier liaisons to assist in ResCap document review (0.2). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page     4


| 12/02/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.3); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (1.0). | 2.30 hrs. |

| 12/02/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (6.1). | 6.10 hrs. |

| 12/02/12 | J. M. MIGDAL | Review and analysis of ██████ documents in connection with the preparation of related transaction narratives (7.1); modify ██████ ██████ glossary of defined term for narrative exhibit (.5); proof and edit ██████████████ summary (.5). | 8.10 hrs. |

| 12/02/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.20 hrs. |

| 12/02/12 | M. GRAZZINI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.70 hrs. |

| 12/02/12 | M. DISTEFANO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.1). | 2.10 hrs. |

| 12/02/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.40 hrs. |

| 12/02/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.90 hrs. |

| | | | |
|---|---|---|---|
| 12/02/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.30 hrs. |
| 12/02/12 | R. BALL | Reviewed documents (.6) and correspondence (.2) from ▮▮▮ re ▮▮▮▮▮▮▮ work on revised ▮▮▮▮▮▮▮ narrative (2.1). | 2.90 hrs. |
| 12/03/12 | R. BALL | Emails w/E. Miller re document request issues (.3); reviewed and revisions to ▮▮▮▮▮ narrative (2.1); reviewed ▮▮▮▮ presentation re ▮▮▮▮▮▮ (.3) and emails with M.Ashley re same (.3); reviewed ▮▮▮▮ documents (.9). | 3.90 hrs. |
| 12/03/12 | M. BALDWIN | Review interview transcripts in connection with preparation of ▮▮▮▮ narrative. | 1.30 hrs. |
| 12/03/12 | R. A. SCHWINGER | TC (.2) and e-mail (.3) with ▮▮▮▮▮▮▮▮ re ▮▮▮ subpoena; TC with R. Santangelo and J. Lin re attorney progress on first-tier document review (0.3); Confer with L. Moloney re issues as to new document reviewers and document review (0.4); E-mails to document reviewers re productivity (0.6); review and prepare data for T. McCormack re current statistics on document production/review (0.8); E-mails with R. Kirby re issues from ▮▮▮▮▮▮ (0.4); Updating list of document production status by party (0.6). | 3.60 hrs. |
| 12/03/12 | S. BERSON | Met with J. Migdal re: ▮▮▮▮ ▮▮▮▮ summary. | 0.80 hrs. |
| 12/03/12 | G. GODWIN | Review and organization of new ▮▮▮▮▮▮ documents for attorney review (.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    6

| 12/03/12 | C. L. RIVERA | Review ▮▮▮▮▮ opinion ▮▮ ▮▮▮▮▮▮ (1.1); correspondence with S. Berson, J. Migdal and V. Dunn re: same (0.1); review emails relating to ▮▮▮▮▮▮ narrative (0.5). | 1.70 hrs. |
| 12/03/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.30 hrs. |
| 12/03/12 | T. J. MCCORMACK | Review summaries of document review progress (0.3); review ▮▮ e-mail on anticipated production dates and evaluate issues re: same (1.0). | 1.30 hrs. |
| 12/03/12 | P. ASNANI | Review and analysis of documents produced in connection with investigation of ▮▮▮▮▮ ▮▮▮▮▮ issues. | 1.90 hrs. |
| 12/03/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮. | 6.60 hrs. |
| 12/03/12 | M. DISTEFANO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.1). | 1.10 hrs. |
| 12/03/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ▮▮▮▮ (4.3); review and revise narratives re ▮▮▮▮▮ issues (2.1); draft legal analysis re same (2.2). | 8.60 hrs. |
| 12/03/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |
| 12/03/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (3.9); emails (.5) and telephone calls | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    7

|            |                |                                                                                                     |            |
|------------|----------------|-----------------------------------------------------------------------------------------------------|------------|
|            |                | (.4) with ▮▮▮▮▮ team members re ▮▮▮▮▮ documents.                                                     |            |
| 12/03/12   | A. SEBRING     | First tier review of documents produced in connection with Court Order Approving Scope of Examiner INvestigation (1.7) | 1.70 hrs. |
| 12/03/12   | A. SEBRING     | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ (2.5). | 2.50 hrs. |
| 12/03/12   | J. PAPPAS      | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.70 hrs. |
| 12/03/12   | L. MACLEOD     | Draft and revise summaries of ▮▮▮▮▮ agreements.                                                      | 1.90 hrs.  |
| 12/03/12   | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮            | 1.30 hrs.  |
| 12/03/12   | J. SELIGMAN    | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 12/03/12   | J. M. MIGDAL   | Review and discuss interview prep materials and questions with Finance Team Leader (S. Berson) re ▮▮▮▮▮ (.9); review and comment on related documents and prepare analysis re same (2.6); review and analysis of ▮▮▮▮▮ documents and preparation of related transaction narratives (5.2). | 8.70 hrs. |
| 12/03/12   | J. LOPEZ       | Review and update weekly document reviewer status chart (1.2)                                        | 1.20 hrs.  |
| 12/03/12   | J. MASSENGALE  | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.20 hrs. |

| | | | |
|---|---|---|---|
| 12/03/12 | R. SANTANGELO | Conferences with new first tier reviewers regarding issues raised during review. | 0.60 hrs. |
| 12/03/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.50 hrs. |
| 12/03/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.2); review and analysis of documents and preparation of related transaction summaries ▇▇▇▇▇ (1.5); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▇▇▇▇▇▇ (1.7); e-mail M.Ashley re hot document re ▇▇▇▇▇ (.9). | 7.30 hrs. |
| 12/03/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (7.8) | 7.80 hrs. |
| 12/03/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 12/03/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.80 hrs. |
| 12/03/12 | R. M. KIRBY | Reviewing privilege logs produced to Examiner by ▇▇▇▇▇ as per R. Schwinger. | 4.80 hrs. |
| 12/03/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    9


| 12/03/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (4.7); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (2.4) | 7.10 hrs. |

| 12/03/12 | J. F. FINNEGAN | Began review and analysis of ██████████ documents (0.8). | 0.80 hrs. |

| 12/03/12 | L. F. MOLONEY | Conference with CDS to work on panel edits (.7), upload new productions to Relativity provided via FTP (.9) and to prepare groups of pdf materials for interview prep (1.1); Review and compile reviewer stats (1.1) | 3.80 hrs. |

| 12/03/12 | E. M. MILLER | Review and exchange emails with L Moloney and review team regarding document review and document production (0.3)  Various meetings (1.1) and conferences (.9) with new document reviewers regarding Relativity and focus of document review.  Review Relativity regarding question from Mesirow and transaction team regarding missing documents (0.5)  Phone call with A Price regarding same (0.2)  Review emails from ████████ ███████ regarding same (0.3)  Phone call with C Child re strategies for ███████████████████ (0.4)  Review and exchange emails with L Moloney and J Lopez regarding document production and review statistics (0.3) | 4.00 hrs. |

| 12/03/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.3). | 2.30 hrs. |

| 12/03/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.7) | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               December 31, 2012
                                                            Page    10

| 12/03/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ | 2.50 hrs. |
| 12/03/12 | M. CHASSE | Continue to cite check cases in the Memorandum re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ as requested by N. Francis | 4.80 hrs. |
| 12/03/12 | E. DAUCHER | Additional review and analysis of documents in connection with investigation and analyis of ▮▮▮▮▮▮▮▮▮▮ | 3.30 hrs. |
| 12/03/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.10 hrs. |
| 12/03/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 2.80 hrs. |
| 12/03/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 12/03/12 | M. D. ASHLEY | Review email from N.Brick regarding ▮▮▮▮▮▮ document (.6). | 0.60 hrs. |
| 12/03/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.10 hrs. |
| 12/03/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮ ▮▮▮▮ (3.7). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page    11

| | | | |
|---|---|---|---|
| 12/03/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 12/03/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 12/03/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 12/03/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.40 hrs. |
| 12/04/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 12/04/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 12/04/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 12/04/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 12/04/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ██████████ ████████████ (2.3). | 2.30 hrs. |

| 12/04/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.20 hrs. |
|---|---|---|---|
| 12/04/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.80 hrs. |
| 12/04/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 5.20 hrs. |
| 12/04/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.60 hrs. |
| 12/04/12 | M. CHASSE | Continue to cite check cases in the Memorandum re: ███████ ████████████████████ as requested by N. Francis | 0.70 hrs. |
| 12/04/12 | P. KAMINSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.80 hrs. |
| 12/04/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 2.30 hrs. |
| 12/04/12 | E. M. MILLER | Review and exchange emails with T McCormack and R Schwinger regarding document production and review (0.3) Phone call with L Moloney regarding same (0.2) Review and exchange emails with R Schwinger and C Child regarding ████ document production (0.2) Conferences with document reviewers regarding document review questions (0.7) Review and exchange emails with C Child and R | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Schwinger regarding new document productions (0.3)  Review Relativity regarding ▓▓▓▓ documents referenced in meeting with Mesirow (0.2) Phone call with document reviewer regarding questions raised during review (0.3). | |
| 12/04/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓▓ (2.6) | 4.30 hrs. |
| 12/04/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.90 hrs. |
| 12/04/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.20 hrs. |
| 12/04/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.3). | 5.30 hrs. |
| 12/04/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 12/04/12 | R. SANTANGELO | Conferences with first tier reviewers regarding questions raised during review. | 0.60 hrs. |
| 12/04/12 | N. BRICK | Review Mesirow Financial's draft ▓▓▓▓ relating to ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   14

| 12/04/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 4.20 hrs. |
|---|---|---|---|
| 12/04/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.60 hrs. |
| 12/04/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.60 hrs. |
| 12/04/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 12/04/12 | J. LIN | Conferences with first level reviewers regarding document questions raised during review. | 0.50 hrs. |
| 12/04/12 | J. M. MIGDAL | Prepare questions relating to ██████ transactions for interviews (1.2); review and analysis of ████████ documents in connection with the preparation of related transaction narratives (5.9). | 7.10 hrs. |
| 12/04/12 | L. MACLEOD | Preparation of summaries of ██████████ | 1.60 hrs. |
| 12/04/12 | J. PAPPAS | First tier review of documents produced in connection with the Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |
| 12/04/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ██████████ (6.5); first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.6). | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   15

| 12/04/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ (2.2); email interview preparation team for ▮▮▮▮▮▮▮ with document for review (.2). | 2.40 hrs. |
|---|---|---|---|
| 12/04/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (.4). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (2.8). Review and analysis of documents and preparation of related transaction summaries (2.2). | 5.40 hrs. |
| 12/04/12 | M.M. GLOVER | Review and analysis of ▮▮▮▮▮▮▮ documentation. | 4.60 hrs. |
| 12/04/12 | R. J. GAYDA | Review documents with respect to interview preparation for ▮▮ ▮▮▮▮▮▮ (1.8); second tier review of documents produced in connection with investigation of ▮▮▮▮▮▮▮ relating to ▮▮▮▮▮▮ (3.7): review and revise legal analysis re same (3.1). | 8.60 hrs. |
| 12/04/12 | M. DISTEFANO | Reviewed ▮▮▮▮▮▮ documents (.6). | 0.60 hrs. |
| 12/04/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮ | 5.20 hrs. |
| 12/04/12 | P. ASNANI | Research of Relativity documents on various issues relating to ▮▮▮▮▮▮▮ | 6.80 hrs. |

| | | | |
|---|---|---|---|
| 12/04/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ███████ (.6). | 0.60 hrs. |
| 12/04/12 | T. J. MCCORMACK | Analysis of e-mails/correspondence re: ResCap deadline for document production (0.9); review production/review statistics for documents produced to Examiner (0.3); consider Examiner position on ███████████████ (0.8). | 2.00 hrs. |
| 12/04/12 | V. DUNN | Review and analysis of █████████ documents and preparation of related transaction summaries. | 1.60 hrs. |
| 12/04/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.20 hrs. |
| 12/04/12 | G. GODWIN | Review and organize ████████████ ████████ material for attorney review (.4); review and organize █████████ documents for attorney review (1.5); review status of materials for ████████████ interview preparation (.2). | 2.10 hrs. |
| 12/04/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |
| 12/04/12 | S. BERSON | Review and analysis of █████████ documents and preparation of related transaction summaries. | 2.10 hrs. |
| 12/04/12 | R. A. SCHWINGER | Research history of ██████████ ████████████████████████████ ███████████ (1.7); Draft detailed ████████████████████ ██████████████████████████████ with supporting documentation (1.3); Review latest | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                      Page    17

comments from privilege log review
team on ████████████████████████
(0.4); confer with R. Kirby re
issues as to ████████████ issues
re privilege rules as to ████████
████████ (0.4); E-mail to
privilege log review team re
background on ████████ (0.2);
E-mails with C. Child re
additional issues as to ████████████
subpoena (0.2); Review e-mails re
████████ production of ████████
documents (from ████████
(0.3); Review e-mails re latest
████ document production (0.3).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/12 | R. BALL | Emails w/M. Szymanski, G. Godwin, A. Sebring re second-tier documents (.2); conferred w/G. Godwin re same (.2); reviewed key second tier documents (.8); emails w/M. Baldwin re 6/12/12 and ████████████ documents (.2); reviewed same (.4); revised ████████████ transaction memo (2.1); emails w/C. Child re ████████████ ████████████ (.2). | 4.10 hrs. |
| 12/04/12 | M. BALDWIN | Review and analyses of second tier documents and preparation of ████████████ narrative (2.6); review interview transcripts in connection with ████████████ narrative (1.3); email correspondence with R.Ball re ████████████ documents (.2). | 4.10 hrs. |
| 12/05/12 | M. BALDWIN | Continue reviewing interview transcripts in connection with prepation of ████████ summaries (1.2); emails with R.Ball re ████████████ documents (.2) | 1.40 hrs. |
| 12/05/12 | R. BALL | Emails w/B. Schwinger, M. Baldwin Fuerst and Mesirow re ████████ material (.4); reviewed same (.5); t/c w/M. Knoll, K. Mathieu re documents and meeting at ResCap (.4); worked on revisions to ████████ narrative (1.8). Conferred w/E. Miller re analysis of ████████████ | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page   18

| Date | Name | Description | Hours |
|---|---|---|---|
| | | ████████████████████████████<br>transactions (.4). | |
| 12/05/12 | R. M. LEDER | Review ███████ materials from ████ | 1.70 hrs. |
| 12/05/12 | R. A. SCHWINGER | Conferences with L.Moloney (0.2) and J. Lin (0.2) re first tier document reviewer issues; Review chart of first-tier document reviewer progress (0.3); Update chart of document production status by party (0.6); Edit C. Child's proposed response to █ ████████████████████ (0.4); E-mails with R. Ball re documents designated Highly Confidential (0.3); Review latest memos on privilege log analysis of ████████████ privilege logs (0.7). | 2.70 hrs. |
| 12/05/12 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction summaries (1.8); met with J. Migdal re: ██████ transaction summaries (0.6). | 2.40 hrs. |
| 12/05/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.30 hrs. |
| 12/05/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.60 hrs. |
| 12/05/12 | V. DUNN | Review and analysis of ██████ documents and preparation of related transaction summaries. | 6.80 hrs. |
| 12/05/12 | T. J. MCCORMACK | Review issues regarding production of documents ████ (0.7); e-mail to MoFo re: same (0.2). | 0.90 hrs. |
| 12/05/12 | M. DISTEFANO | Review and analysis of ██████ documents (.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   19

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/05/12 | M. B. SZYMANSKI | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮ | 4.80 hrs. |
| 12/05/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮ | 3.20 hrs. |
| 12/05/12 | R. J. GAYDA | Email correspondence with ▮▮▮▮ ▮▮▮▮ team re Mesirow meeting (.3); second tier review of documents produced in connection with investigation of ▮▮▮▮ ▮▮▮▮ (6.7); review narratives re same (1.3). | 8.30 hrs. |
| 12/05/12 | A. SEBRING | Second tier review and analysis of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ ▮▮▮▮ (6.7). | 6.70 hrs. |
| 12/05/12 | J. PAPPAS | First tier review of documents produced in connection with the Court Order Approving Scope of Examiner Investigation. | 5.20 hrs. |
| 12/05/12 | J. MANEKIN | Review of documents produced to update ▮▮▮▮ ▮▮▮▮ materials. | 3.30 hrs. |
| 12/05/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ ▮▮▮▮ | 3.10 hrs. |
| 12/05/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.60 hrs. |
| 12/05/12 | J. M. MIGDAL | Meet with S. Berson regarding comments to ▮▮▮▮▮ summaries (.6) and revise same (2.1); review and analysis of ▮▮▮▮ documents in connection with the preparation of related transaction narratives (6.1); | 9.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    20

|         |              | emails with interview team regarding ███████████ questions for scheduled interviews (.7). |            |
|---------|--------------|----------------------------------|------------|
| 12/05/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.7); conference with R.Schwinger regarding first tier document reviewer issues (.3). | 3.00 hrs. |
| 12/05/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/05/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 5.10 hrs. |
| 12/05/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 12/05/12 | N. BRICK | Review drafts of ████████████ ████ (1.6) and e-mail M.Roitman re same (.2). | 1.80 hrs. |
| 12/05/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ | 4.80 hrs. |
| 12/05/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (███████████) (4.4); conference with W.Greason regarding same (.3); emails with interview prep teams regarding ███████████ documents for review (.4). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   21


| 12/05/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
|---|---|---|---|
| 12/05/12 | R. SANTANGELO | Conferences with first tier document reviewers regarding issues raised in connection with document review. | 0.60 hrs. |
| 12/05/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/05/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6). | 4.60 hrs. |
| 12/05/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.60 hrs. |
| 12/05/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.20 hrs. |
| 12/05/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.90 hrs. |
| 12/05/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████) (2.4) | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   22

| 12/05/12 | L. F. MOLONEY | Updated Relativity batches (.3); assign additional docs to reviewers (.6) and ran productivity reports (.4); Compile and prepare new productions and sent to CDS for loading to Relativity (1.6) | 2.90 hrs. |
|---|---|---|---|
| 12/05/12 | E. M. MILLER | Conferences with document reviewers regarding document review questions (0.9)  Review and exchange emails with interview team regarding same (0.4) Review and exchange emails with M Roitman regarding ███████████ documents (0.3) Follow-up phone call with M Roitman regarding same (0.3) Phone call with G Godwin regarding searching for ██████ document (0.3) Conference with R Ball regarding ████ documents (0.3) Review and exchange emails with transaction team regarding document tagging (0.3)  Review draft non-tagging guide for document reviewers (0.3)  Review and exchange emails with M Towers and  B Dye regarding same (0.3) | 3.40 hrs. |
| 12/05/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 7.70 hrs. |
| 12/05/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 10.10 hrs. |
| 12/05/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 4.80 hrs. |
| 12/05/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
December 31, 2012
Page    23

| | | | |
|---|---|---|---|
| 12/05/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 12/05/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███████ ███████ (2.2). | 2.20 hrs. |
| 12/05/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.20 hrs. |
| 12/05/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.30 hrs. |
| 12/05/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/05/12 | M. ROITMAN | Review and analysis of ██████████ documents in preparation of related transaction summaries (1.3); Email correspondence with E. Miller re: ████████████ materials (0.8); Call with E. Miller re: same (0.3); Correspond with T. Zink and M. Towers re: same (0.4); Correspond with J. Manekin and E. Miller re: board materials concerning ████████ ████████ (0.5); Call with J. Manekin re: same (0.2); Correspond with N. Brick re: ██████ materials concerning ████████ (0.3). | 3.80 hrs. |
| 12/05/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    24

| | | | |
|---|---|---|---|
| 12/05/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/05/12 | B. BETHEIL | Review documents re: ▇▇▇ ▇▇▇▇▇▇▇▇ added by ▇▇▇ to data room (2.2); email relevant ▇▇▇ documents to R. Leder (0.7); Create chart of ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (1.4). | 4.30 hrs. |
| 12/06/12 | B. BETHEIL | Review ▇▇▇▇▇▇▇ documents and prepare chart of ▇▇▇▇▇▇▇ (2.7); Discuss same w/ R. Leder (.4); email M. Towers re: ▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (0.4); Emails w/ ▇▇▇ re: ▇ documents in data room (0.2). | 3.70 hrs. |
| 12/06/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 12/06/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |
| 12/06/12 | M. ROITMAN | Review and analysis of ▇▇▇▇▇▇▇▇ transaction documents in preparation of related transaction summaries (2.8); Correspond with J. Manekin and N. Brick re: same (0.3) | 3.10 hrs. |
| 12/06/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 12/06/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   25


| 12/06/12 | M. D. ASHLEY | Meeting with R. Schwinger regarding privilege log issues (.3); reviewed materials relating to privilege log issues (.3). | 0.60 hrs. |
|---|---|---|---|
| 12/06/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (██████████████) (1.1). | 1.10 hrs. |
| 12/06/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.40 hrs. |
| 12/06/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.40 hrs. |
| 12/06/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 2.30 hrs. |
| 12/06/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |
| 12/06/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████████ | 7.10 hrs. |
| 12/06/12 | E. M. MILLER | Review revised draft non-tagging guide for document reviewers (0.3) Phone call with R Ball regarding same (0.4)  Review and exchange emails with transaction team and R Ball and M Baldwin regarding same (0.3) Review documents in Relativity regarding same (0.2) Review and exchange emails with ████████ regarding missing documents (0.3) Review and exchange emails with transaction teams regarding same (0.3) Meeting with R Schwinger, L Moloney, J Lin | 3.80 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | regardng status of first-tier document reviewers (0.6)  Phone call with L Moloney regarding first tier review issues (0.3)  Conferences with document reviewers regarding document review questions (0.5)  Review and exchange emails with reviewer and senior team regarding ██ document (0.3)  Review Relativity regarding same (0.3) |  |
| 12/06/12 | E. DAUCHER | Review depositions and related exhibits in connection with ███████████████████ | 3.10 hrs. |
| 12/06/12 | L. F. MOLONEY | Confer with CDS re. compiling and preparation of pdf maerials for interview prep teams (1.1) loading new productions (.9) and updating attachment ranges debtors productions (.9); Updated spreadsheets summarizing productions and reviewer stats (1.2). | 4.10 hrs. |
| 12/06/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.2); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (.8); review email correspondence with M.Towers regarding request for information on ██████████ analysis (.3). | 2.30 hrs. |
| 12/06/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.40 hrs. |
| 12/06/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         December 31, 2012
                                                      Page   27

| 12/06/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.40 hrs. |
|---|---|---|---|
| 12/06/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 6.10 hrs. |
| 12/06/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/06/12 | R. SANTANGELO | Conferences with first tier review attorneys re issues raised during document review. | 0.50 hrs. |
| 12/06/12 | R. SANTANGELO | Meeting w/ Bob Schwinger, L. Moloney, E. Miller and J. Lin re: coordinating new first tier review team re review of documents (0.5); follow-up meeting w/ E. Miller and J. Lin re: same (0.1). | 0.60 hrs. |
| 12/06/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 5.10 hrs. |
| 12/06/12 | N. BRICK | Review and analysis of documents in connection with ████████ preparation of related transaction summaries. | 6.10 hrs. |
| 12/06/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.20 hrs. |
| 12/06/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    28


| | | | |
|---|---|---|---|
| 12/06/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2); Met with Bob Schwinger, Elizabeth Miller, Rachel Santangelo and Lori Moloney to status of new first tier doc reviewers (.5). | 1.70 hrs. |
| 12/06/12 | J. M. MIGDAL | Review and analysis of ▓▓▓▓▓ documents in connection with the preparation of related transaction narratives (6.7); first tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (.9). | 7.60 hrs. |
| 12/06/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.30 hrs. |
| 12/06/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
| 12/06/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓▓ | 5.30 hrs. |
| 12/06/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓▓ (5.8). | 5.80 hrs. |
| 12/06/12 | P. DORIME | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/06/12 | R. J. GAYDA | Second tier review of documents produced in connection with ███████ (5.3); review and revise servicing narrative (1.4). | 6.70 hrs. |
| 12/06/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (1.7).  Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (███████) (1.2).  Review and analysis of ███████ documents and preparation of related transaction summaries (1.5). | 4.40 hrs. |
| 12/06/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███████ | 8.60 hrs. |
| 12/06/12 | P. ASNANI | Comprehensive Relativity search for ███████ and prepare updates to chart (1.2) | 1.20 hrs. |
| 12/06/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (3.2). | 3.20 hrs. |
| 12/06/12 | V. DUNN | Review and analysis of ███████ documents and preparation of related financing transaction summaries. | 6.50 hrs. |
| 12/06/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.90 hrs. |
| 12/06/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   30

| 12/06/12 | R. A. SCHWINGER | E-mails with R. Kirby, S. St. Denis re ███████ status as to ███████ (0.3); TC with A. Bartell re ███████ history (0.2); TC with R. Ball re ███████ document designated Highly Confidential (0.2); E-mails with team re latest installment of ███████ production (0.2); TC with L. Moloney re procedures for new team of first-tier document reviewers (0.3); Meeting with J.Lin, R.Santangelo, E.Miller and L.Moloney re procedures for new first tier document review team (0.4); E-mail to ███████ on addressing open privilege log issues (0.5); E-mail to C. Child re next steps in dealing with ███████ as to privilege log and Highly Confidential designations (0.2); Update list of document production status by party (0.5); Review history/status as to document requests to ███████ and e-mail to M. Ashley re sane (0.4); Review newly-served privilege log installment and list of ███████ (0.5); Meeting (.3) and e-mail (.2) with M. Ashley re issues raised by ███████ privilege logs; Review ███████ e-mails re outstanding documents from ███ (0.2). | 4.40 hrs. |
| 12/06/12 | R. M. LEDER | Review ███████ materials provied by ███ (2.8); conference with B.Betheil re same (.5). | 3.30 hrs. |
| 12/06/12 | R. BALL | Emails w/M. Towers, M. Baldwin-Fuerst, C. Child, C. Rivera re Mesirow meeting at ResCap (.4); revised ███████ Narrative (.7). | 1.10 hrs. |
| 12/06/12 | M. BALDWIN | Review and comment on non-tagging guide (.3); emails with R.Ball and E.Miller re same (.3); review interview transcripts in connection with narrative drafting | 2.30 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | (1.4); emails with R.Ball and C.Child to coordinate meeting with ResCap accounting team (.3). |  |
| 12/06/12 | H. SEIFE | Review of ███ spreadsheet regarding ███ | 0.40 hrs. |
| 12/07/12 | M. BALDWIN | Review interview transcripts in connection with preparation of ███████ narrative (1.2); conference w/Ms. Rivera and Ms. Szymanski regarding information for narrative (1.5). | 2.70 hrs. |
| 12/07/12 | R. BALL | Emails w/R. Schwinger re ███ ████ privilege issue (.2). | 0.20 hrs. |
| 12/07/12 | R. M. LEDER | TC Blake Betheil re preparation of chart of ██████████ | 0.20 hrs. |
| 12/07/12 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction summaries (1.6); meeting with V.Dunn re ██████████ issues (.7); call with V.Dunn and Mesirow re same (.8). | 3.10 hrs. |
| 12/07/12 | R. A. SCHWINGER | E-mails with David Brown, C. Child, R. Kirby, S. St. Denis re scheduling a conference call to discuss privilege issues (0.4); E-mails with ██████████ re ██████████ privilege log issues (0.4); Review/analyze late afternoon e-mail re ██████ issues (0.3); Draft response for H. Seife to ████████ late afternoon e-mail re ██████ issues (0.5); TC with C. Child re ██████████ late afternoon e-mail re ██████ issues (0.2); TC with C. Child re latest status as to ██████████ production and privilege log issues (0.2); Review/analyze ████████ evening e-mail re ██████ issues (0.4); Review T. McCormack draft of a proposed response to ██████████ evening e-mail re ██████ issues (0.3); Draft response for T. McCormack to ███ | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   32


████ evening e-mail re ████████
issues (0.8); TC, e-mails with
                              re
Examiner's subpoenas to ████████
entities (0.3).

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/07/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.10 hrs. |
| 12/07/12 | C. L. RIVERA | Meeting with M.Baldwin and M.Szymanski re ████████ transaction narrative status (1.6); correspondence with M.Roitman and M.Ashley re: documents relating to ████████ (0.3). | 1.90 hrs. |
| 12/07/12 | C. CHILD | Call with ████████ regarding information available regarding his clients engagements for purposes of documents request (.6). Call with ████████ regarding timing of remaining production and privilege log (.3). Analysis of, and response to, ████████ regarding ████ privilege log and HC designation issues (1.3). Analysis of arguments of ████████ ████████ (1.6). | 3.80 hrs. |
| 12/07/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |
| 12/07/12 | V. DUNN | Review and analysis of ████ documents and preparation of related transaction summaries. | 4.80 hrs. |
| 12/07/12 | V. DUNN | Meeting w/S.Berson re ████████ matters (.8); call w/S.Berson and Mesirow team re ████████ (.8); call w/T. McCormack re ████████ matters (.5). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    33

| 12/07/12 | T. J. MCCORMACK | Review e-mail from H. Seife on discussions with ███ on document production (0.1); prepare summary/chronology of relevant document production facts for ███ (0.4); review H. Seife e-mail to ███ document production issues (0.2); review ███ on documents (0.4); analyze same and prepare outline of response (1.5). | 2.60 hrs. |
| 12/07/12 | T. J. MCCORMACK | T/c with V. Dunn re: ███ ███ and related topics (0.7); review e-mail summarizing issues (0.4). | 1.10 hrs. |
| 12/07/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (.6); drafted email re same to Mesirow (.2). | 0.80 hrs. |
| 12/07/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███. | 4.40 hrs. |
| 12/07/12 | M. B. SZYMANSKI | Review and analysis of ███ documents and preparation of related transaction summaries (4.2). Meeting w/ MBaldwin and CRivera re: ███ transactions and interviews (1.5). | 5.70 hrs. |
| 12/07/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ███ (4.1); review and revise narrative re same (2.1); Second tier review of documents produced in connection with ███ (1.9). | 8.10 hrs. |
| 12/07/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███ (2.7); further specific review of documents related to narratives | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   34


and footnotes (3.3); emails with
████████████ members regarding
document review (.3); review
interview summaries related to
████████████ document
review (1.4).

12/07/12    A. SEBRING    Second tier review and analysis of        7.10 hrs.
                          transaction documents in
                          connection with Court Order
                          Approving Scope of Examination and
                          preparation of related document
                          summaries ████████ (5.6);
                          prepare updated list of interview
                          topics for ████████ team (1.3);
                          call with M. Distefano re: same
                          (.2).

12/07/12    J. MANEKIN    Second tier review of transaction         5.20 hrs.
                          documents in connection with Court
                          Order Approving Scope of Examiner
                          Investigation ████████

12/07/12    J. PAPPAS     First tier review of documents            8.20 hrs.
                          produced in connection with the
                          Court Order Approving Scope of
                          Examiner Investigation.

12/07/12    J. SELIGMAN   First tier review of documents            0.50 hrs.
                          produced in connection with Court
                          Order Approving Scope of Examiner
                          Investigation.

12/07/12    J. M. MIGDAL  First tier review of documents            6.10 hrs.
                          produced in connection with Court
                          Order Approving Scope of Examiner
                          Investigation (1.5); Review and
                          analysis of ████████ documents in
                          connection with the preparation of
                          related transaction narratives
                          (4.6).

12/07/12    J. LIN        Conference with first-tier                0.50 hrs.
                          reviewers regarding document
                          review issues.

12/07/12    D. SANDERS    First tier review of documents            1.60 hrs.
                          produced in connection with Court
                          Order Approving Scope of Examiner
                          Investigation.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    35

| | | | |
|---|---|---|---|
| 12/07/12 | J. MASSENGALE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |
| 12/07/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.10 hrs. |
| 12/07/12 | R. SANTANGELO | Conferences with first-tier document review attorneys regarding issues raised in review. | 1.00 hrs. |
| 12/07/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/07/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.4). | 4.40 hrs. |
| 12/07/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.40 hrs. |
| 12/07/12 | N. BRICK | Prepare document requests (.5) and e-mail E.Miller same (.3), review and analysis of documents and preparation of related transaction summaries ███████████ (2.9). | 3.70 hrs. |
| 12/07/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.40 hrs. |
| 12/07/12 | B. DYE | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.4); emails with B.Miller re: tagging issues (.4). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/12 | L. F. MOLONEY | Upload additional productions for Relativity (1.3) and corresponded with CDS re. instructions for loading new documents (.4); Confer with E. Miller, R. Santangelo and J. Lin re new first tier document reviewers and productivity requirements (.4); Updated batches for reviewers (.4) and cataloged productions on spreadsheets (.8). | 3.30 hrs. |
| 12/07/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.30 hrs. |
| 12/07/12 | E. M. MILLER | Review and revise draft non-tagging guide for document reviewers (0.4)  Review and exchange emails with B Dye regarding same (0.6) Meeting with document reviewers regarding review questions (0.6) Draft and send email regarding document request to ███████████ (0.3) Draft and send email regarding document request to ██████████ (0.3) | 2.20 hrs. |
| 12/07/12 | M. CHASSE | Continue to cite check cases in the Memorandum re: ████████ ████████████████ as requested by N. Francis. | 5.40 hrs. |
| 12/07/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation | 2.20 hrs. |
| 12/07/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 4.70 hrs. |
| 12/07/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ███████████ (1.2). | 1.20 hrs. |
| 12/07/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 12/07/12 | M. S. TOWERS | Exchanged emails with liaisons re: document review issues (.3); exchanged emails with transaction team re: missing documents (.4); exchanged emails with ████████ team re: status of review (.3); reviewed document tagging guide revisions (.4). | 1.40 hrs. |
| 12/07/12 | M. ROITMAN | Review and analysis of ███████████ documents in preparation of related transaction summaries (1.3) | 1.30 hrs. |
| 12/07/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 12/07/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 12/07/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 6.60 hrs. |
| 12/07/12 | B. BETHEIL | Review ███████████ and prepare chart of ████████ (4.7). | 4.70 hrs. |
| 12/08/12 | B. BETHEIL | Meet w/ R. Leder re: review of ████ ██████████████████ (1.6); Meet w/ R. Leder re: revising chart of ████████ | 4.10 hrs. |

                                                        (0.7); Meet w/ R.
Leder re: drafting talking points
for conf. call w/ ▮▮▮▮▮▮▮ (0.6);
Revise chart of tax attributes and
▮▮▮▮▮▮▮ (1.0); Email chart of
▮▮▮▮▮▮▮ and
talking points to Mesirow for
conf. call w/ ▮▮▮▮▮▮▮
▮▮▮▮▮▮ (0.2).

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/08/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 12/08/12 | E. DAUCHER | Review depositions and related exhibits in connection with investigation and analysis of ▮▮▮▮▮▮▮▮ | 3.40 hrs. |
| 12/08/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |
| 12/08/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.80 hrs. |
| 12/08/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.10 hrs. |
| 12/08/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/08/12 | N. BRICK | Review and analysis of documents in connection with ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ and preparation of related transaction summaries. | 6.10 hrs. |

| 12/08/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.80 hrs. |
|---|---|---|---|
| 12/08/12 | J. M. MIGDAL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.7); review and analysis of ████████████ in connection with the preparation of related transaction narratives (4.4). | 7.10 hrs. |
| 12/08/12 | P. DORIME | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.60 hrs. |
| 12/08/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/08/12 | M. B. SZYMANSKI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.80 hrs. |
| 12/08/12 | T. J. MCCORMACK | Draft/edit/revise proposed e-mail ████████████ re: document production issues and ████████████ (2.4); e-mails with H. Seife re: same (0.2); e-mails with R. Schwinger re: additional document production issues (0.4). | 3.00 hrs. |
| 12/08/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.10 hrs. |
| 12/08/12 | R. M. LEDER | Meeting with Blake Betheil to review ████████████ ████████████ and related documents (1.7); work with B.Betheil on preparation of chart of ████ information assembled (.8) and to prepare list of follow-up questions for ████████████ on | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   40

scheduled Monday call (.7)

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/12 | M. BALDWIN | Review interview transcripts in connection with preparation of ███████████ narrative (1.1); emails with team re same (.2). | 1.30 hrs. |
| 12/09/12 | M. BALDWIN | Review interview transcripts in connection with preparation of ███████████ narrative. | 1.10 hrs. |
| 12/09/12 | R. M. LEDER | Email with Blake Betheil and ███████████ re ████ call. | 0.30 hrs. |
| 12/09/12 | S. BERSON | Review and analysis of ████████ documents and preparation of related transaction summaries. | 1.80 hrs. |
| 12/09/12 | R. A. SCHWINGER | Review files re recently-served ████████ subpoenas, and subpoenas recently served by conflicts counsel (0.4); Review latest statistics re first-tier reviewer productivity and █████ ███████████████████ (0.4); E-mails with T. McCormack, C. Child re questionable privilege redaction on document produced by ██████ (0.3). | 1.10 hrs. |
| 12/09/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.90 hrs. |
| 12/09/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
| 12/09/12 | M. B. SZYMANSKI | Review and analysis of ██████████ documents and preparation of related transaction summaries. | 2.30 hrs. |
| 12/09/12 | M.M. GLOVER | Reviewed and analyzed additional documentation related to ██████████████████████ | 6.60 hrs. |

| 12/09/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (1.1). | 1.10 hrs. |
| 12/09/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.9); further specific review of documents cited in narratives and footnotes in Report (1.7). | 2.60 hrs. |
| 12/09/12 | P. DORIME | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.30 hrs. |
| 12/09/12 | J. M. MIGDAL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (2.1); review and analysis of ██████ documents in connection with the preparation of related transaction narratives (4.2); review ██████ drafts relating to ██████████ (1.1); emails re same with M.Roitman and N. Brick (.3). | 7.70 hrs. |
| 12/09/12 | M. RESTON | First tier review of documents produced in accordance with Court Order approving scope of Examiner investigation. | 1.30 hrs. |
| 12/09/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.60 hrs. |
| 12/09/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.7) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   42

| 12/09/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
|---|---|---|---|
| 12/09/12 | N. BRICK | Review and analysis of documents in connection with ███████ ███████████████ and preparation of related transaction summaries. | 6.90 hrs. |
| 12/09/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 12/09/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.10 hrs. |
| 12/09/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.10 hrs. |
| 12/09/12 | E. M. MILLER | Review and exchange emails with J Migdal regarding document review questions (0.2) | 0.20 hrs. |
| 12/09/12 | E. DAUCHER | Review depositions and related exhibits in connection with investigation and analysis of ███████████████████ | 4.10 hrs. |
| 12/09/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.90 hrs. |
| 12/09/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   43

| 12/09/12 | M. ROITMAN | Correspond with N. Brick and J. Migdal re: ███████ ███ analysis (0.4) | 0.40 hrs. |
| 12/09/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ ████████ (.8). | 0.80 hrs. |
| 12/10/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ (2.1); conference with M. Grazzini re: footnotes in report (.6). | 2.70 hrs. |
| 12/10/12 | S. J. KIM | First tier review documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.60 hrs. |
| 12/10/12 | M. S. TOWERS | Reviewed interview memoranda for ████████ narrative | 0.80 hrs. |
| 12/10/12 | C. MILLER | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
| 12/10/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.60 hrs. |
| 12/10/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 12/10/12 | B. BETHEIL | Conf. call w/ R. Leder, Mesirow and ███████ group (2.1); Meet w/ R. Leder re: ████████ (0.4); Review ██████████████████ and documents related to ███████ (1.2); Update chart summarizing ████████ (0.8); Search for (0.2) and email ████ | 4.90 hrs. |

█████████ (0.2) re: ███████████
in data room.

| | | | |
|---|---|---|---|
| 12/10/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ ██████████ | 8.10 hrs. |
| 12/10/12 | E. M. MILLER | Review and exchange emails with ██████████ regarding missing documents (0.5) Lead orientation session for new Relativity first tier document reviewers re background of investigation and document review (1.2) Conference with other first tier document reviewers regarding document review questions (0.3) Review and email non-tagging guide to document reviewers (0.2) Phone calls with ███████████ team liaison regarding missing documents (0.5) Review and exchange emails with document reviewers regarding document review questions (0.4) Review ████████ document production enclosure email (0.3) Review and exchange emails with ████ ████████ team regarding same (0.2). | 3.60 hrs. |
| 12/10/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 7.30 hrs. |
| 12/10/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.20 hrs. |
| 12/10/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   45

| 12/10/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation (3.3); | 3.30 hrs. |
|---|---|---|---|
| 12/10/12 | R. M. KIRBY | Prepare for (.3) and attend conference call w/R. Schwinger, C. Child, and ▮▮▮▮▮▮ issues raised concerning the privilege logs produced to the Examiner ▮▮▮ (.6); various e-mails to R. Schwinger re: privilege log issues (.5). | 1.40 hrs. |
| 12/10/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.60 hrs. |
| 12/10/12 | L. F. MOLONEY | Meeting with new first tier review team on use of Relativity database for document review (1.1); Updated Relativity batches for reviewers (1.2); revised productivity and production spreadsheets (.7). | 3.00 hrs. |
| 12/10/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ | 2.80 hrs. |
| 12/10/12 | B. DYE | Drafting and revising guide for first tier document reviewers regarding irrelevant documents for each transaction | 0.80 hrs. |
| 12/10/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
| 12/10/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 12/10/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮ | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   46

| | | | |
|---|---|---|---|
| 12/10/12 | R. SANTANGELO | Attend session with new first tier document reviewers regarding investigation background, Relativity and document review (1.2); conferences with first tier reviewer re issues raised in review (.4). | 1.60 hrs. |
| 12/10/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.40 hrs. |
| 12/10/12 | A. SEBRING | Second tier review and analysis of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (1.5). | 1.50 hrs. |
| 12/10/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.6) | 4.60 hrs. |
| 12/10/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.2); attend meeting with new first tier document reviewers regarding background of investigation and document review (1.0). | 3.20 hrs. |
| 12/10/12 | M. RESTON | First tier review of documents produced in accordance with Court Order approving scope of Examiner investigation. | 4.60 hrs. |
| 12/10/12 | J. M. MIGDAL | Review and analysis of ███████ documents in connection with the preparation of related transaction narratives (7.3); prepare questions relating to ███████ (.9). | 8.20 hrs. |

| | | | |
|---|---|---|---|
| 12/10/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.90 hrs. |
| 12/10/12 | P. DORIME | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 7.30 hrs. |
| 12/10/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 5.60 hrs. |
| 12/10/12 | M. GRAZZINI | Second tier review of ██████████ transaction documents specifically reviewing documents cited in narratives and footnotes (1.8); meet with W.Greason regarding same (.7). | 2.50 hrs. |
| 12/10/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (5.3). | 5.30 hrs. |
| 12/10/12 | A. PRICE | Review and analysis of documents and preparation of related transaction narratives ██████ ██████ | 3.20 hrs. |
| 12/10/12 | R. J. GAYDA | Second tier review of documents produced in connection with investigation of ██████████ ██████ (2.3); Second tier review of documents produced in connection with investigation of ██████████ ██████████ (3.1); review and revise legal analysis re ██████████ (5.2). | 10.60 hrs. |
| 12/10/12 | M. B. SZYMANSKI | Review and analysis of ██████ documents and preparation of related transaction summaries (5.8). Second tier review of transaction documents in | 10.10 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | connection with Court Order Approving Scope of Examiner Investigation ███████ (4.3). |  |
| 12/10/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.20 hrs. |
| 12/10/12 | C. CHILD | Call with ███ regarding privilege issues and privilege log (.7). Email to ██████ regarding redacted, but not yet logged, document (.4). Call with ██████ regarding production status (.3). Emails with J. ████ and L. Moloney regarding logistics for █████ production (.3). Analysis of ████ position regarding waiver of privilege for █████████ (.3). | 2.00 hrs. |
| 12/10/12 | T. J. MCCORMACK | Review final demand to █████ on ████ document production date (0.2); review inquiry to █████ on priv. issues (0.3); review response to demand and analyze same (0.8); confer R. Schwinger re: ████████████ document production (0.3); review updated party production statistics (0.4). | 2.00 hrs. |
| 12/10/12 | R. A. SCHWINGER | Conference call with ████████ ███████████, C. Child, R. Kirby, S. St. Denis re Debtor privilege issues (0.6); Review, mark up R. Kirby's draft summary of conference call with ███████ ████████ re Debtor privilege issues (0.2); review bates-numbering issue as to ████████ (0.3); E-mail to C. Child re ██████ privilege waiver issues (0.4); E-mail to ████ re ███ production completion status (0.1); Review, comment on ████████ statements about discovery status in ██████ | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    49

|            |               |                                                                                                                               |            |
|------------|---------------|-------------------------------------------------------------------------------------------------------------------------------|------------|
|            |               | (0.3); Update chart of document production status by party in preparation for 12/11/12 professionals' call (0.4); Start outlining letter ███████ re ██████████████████ production (0.7); Conference with T.McCormack re same (0.2). |            |
| 12/10/12   | S. ST. DENIS  | Prepare for (.2) and attend conference call re: privilege log issues w ███████████████ (.6).                                   | 0.80 hrs.  |
| 12/10/12   | V. DUNN       | Review and analysis of ██████ documents and preparation of related transaction summaries.                                     | 4.30 hrs.  |
| 12/10/12   | S. BERSON     | Review and analysis of ██ documents and preparation of related transaction summaries.                                         | 4.70 hrs.  |
| 12/10/12   | R. M. LEDER   | Conference call with ████████ █████████████ and Blake Betheil re follow-up on █████ provided by ████ (2.1); pre-conference with Blake Betheil to prepare for call (.3). | 2.40 hrs.  |
| 12/10/12   | H. SEIFE      | Multiple emails with ███████ regarding document production (.8); emails with J.Gonzalez regarding same (.3); telephone conference with J.Gonzalez regarding ██████████ (.4). | 1.50 hrs.  |
| 12/11/12   | H. SEIFE      | Review memo discussing issues with privilege logs (.3); multiple emails with █████ regarding document discovery (.9); telephone conference with J.Gonzalez regarding ██████ (.4). | 1.60 hrs.  |
| 12/11/12   | R. BALL       | Revised ████████ narrative (5.1); reviewed Stenger analysis of whether ████████████████ ██████████████████ (.4). | 5.50 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   50


| 12/11/12 | S. BERSON | Review and analysis of ███████ documents and preparation of related transaction summaries (2.6); met with J. Migdal to discuss summary (0.8). | 3.40 hrs. |
|---|---|---|---|
| 12/11/12 | R. A. SCHWINGER | E-mails with ███████ re status of ████ productions (0.3); E-mails with ███████ re timing of ████ production completion and next privilege log installment (0.3); E-mails with L.Moloney re status of productivity of first-tier document reviewers (0.5); Updating log of status of document production by party (0.6). | 1.70 hrs. |
| 12/11/12 | R. A. SCHWINGER | Draft text of e-mail to ███████ re ███████ document production issues (0.6); E-mails with T. McCormack, M. Ashley re draft text of e-mail to ███████ re ███████ document production issues (0.3); Draft comments/responses to points from ███████ e-mail re ███████ document production issues (1.2); TC with L. Moloney re issues raised by ███████ e-mail re ███████ document production issues (0.2); Draft letter to ███████ re document production issues (3.6). | 5.90 hrs. |
| 12/11/12 | R. M. LEDER | TC Betheil re ███████ materials. | 0.40 hrs. |
| 12/11/12 | S. R. RIVERA | Reviewed Board materials and presentations re: ███████ | 2.10 hrs. |
| 12/11/12 | V. DUNN | Review and analysis of ███████ documents and preparation of related transaction summaries. | 4.40 hrs. |
| 12/11/12 | T. J. MCCORMACK | Review document production statistics for ███████ (0.6); reviewed R. Schwinger email re: privilege issues (0.4); edit demand to ███████ (0.5). | 1.50 hrs. |

| | | | |
|---|---|---|---|
| 12/11/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.30 hrs. |
| 12/11/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.10 hrs. |
| 12/11/12 | G. GODWIN | Review and prepare materials for witness interviews (1.1); search certain documents for ███████ team (.5); review and Prepare GMAC ████████ materials (3.3). | 4.90 hrs. |
| 12/11/12 | R. J. GAYDA | Second tier review of documents produced in connection with ████████ (3.6); draft legal analyses re same (6.2). | 9.80 hrs. |
| 12/11/12 | M. B. SZYMANSKI | Review and analysis of ████████ documents and preparation of related transaction summaries. | 0.60 hrs. |
| 12/11/12 | M. DISTEFANO | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.3); reviewed emails re ████████ discovery requests (.2); drafted email to G. DiBernardi re review of board minutes and interview exhibits (.4). | 1.90 hrs. |
| 12/11/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (3.4); specific review of documents cited in narratives and footnotes in Examiner Report (4.7). | 8.10 hrs. |
| 12/11/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    52

| 12/11/12 | P. DORIME | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 0.90 hrs. |
|---|---|---|---|
| 12/11/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 12/11/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███████ | 7.60 hrs. |
| 12/11/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.40 hrs. |
| 12/11/12 | J. M. MIGDAL | Conferences with P. Kaminski re organization and content of second tier review materials for ████████ ████ (.5); organize and review second tier review documents (3.1); review and analysis of ███████ documents in connection with the preparation of related transaction narratives (3.2); meet with S. Berson re legal issue points (.7); email response to C. Wei (Mesirow) query re ██████ ███████████ (.4). | 7.90 hrs. |
| 12/11/12 | M. RESTON | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 9.80 hrs. |
| 12/11/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (5.9) | 5.90 hrs. |
| 12/11/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    53

| 12/11/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.80 hrs. |
|---|---|---|---|
| 12/11/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 12/11/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ██████ (3.2). | 3.20 hrs. |
| 12/11/12 | R. SANTANGELO | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.40 hrs. |
| 12/11/12 | R. SANTANGELO | Conferences with first tier reviewers re issues raised in review (.9). | 0.90 hrs. |
| 12/11/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (4.3); review and analysis of documents in connection with ██████ and preparation of related transaction summaries (3.8). | 8.10 hrs. |
| 12/11/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 12/11/12 | G. DiBERNARDI | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    54

| 12/11/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮ | 1.40 hrs. |
| 12/11/12 | B. DYE | Email correspondence with P. Asnani regarding Third Party Claims transaction team's questions for all transaction teams (.3); drafting correspondence to liaisons regarding Third Party Claims transaction team's questions (.7); follow up correspondence from M. Roitman regarding request for information (.1); email correspondence from M. Towers regarding new transaction team members (.1) | 1.20 hrs. |
| 12/11/12 | J. A. STENGER | Research regarding affiliate status of ▮ (1.3); conference with G. Collier regarding same (0.4); prepare memo to R. Ball and M. Ashley regarding same (1.8). | 3.50 hrs. |
| 12/11/12 | L. F. MOLONEY | Work with Relativity database, running searches (.9), batching documents (1.3), and setting up new users (.6); Downloading and preparing new productions for adding to Relativity database (1.1); Correspondence with CDS re. loading ▮ procutions compiled from ftp sites and adding new users (.9); Correspondence with R. Schwinger re first tier reviewer productivity and electronic discovery issues (.4). | 5.20 hrs. |
| 12/11/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 1.90 hrs. |

| 12/11/12 | A. VOELKER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.30 hrs. |
| 12/11/12 | D. M. LeMAY | Review hot docs identified by M. Roitman (.8). | 0.80 hrs. |
| 12/11/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.40 hrs. |
| 12/11/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 6.70 hrs. |
| 12/11/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 8.20 hrs. |
| 12/11/12 | E. M. MILLER | Review ███████ document production regarding questions received from ██████████ transaction team (0.4) Phone call with M.Roitman regarding same and regarding ██████████ materials (0.4) Review and exchange emails with third party claims transaction team regarding document questions (0.2) Review ███████████ document production enclosure email (0.1) Review and exchange emails with Mesirow regarding same (0.2) Draft and send email to R Schwinger and C Child regarding ████████ response to missing document requests (0.2) Review and exchange emails with L Benabentos regarding document review questions (0.2) Review and exchange emails with document reviewer and senior team member regarding possible significant documents (0.3)  Review document reviewer list (0.2) Review and exchange emails with R Schwinger, M Towers and L Moloney regarding same (0.3) Review deposition | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   56

notices produced in ████
████████ (0.2)  Review documents
in Relativity and Google regarding
███████████████ (0.3) Draft and
send email to M Ashley regarding
same (0.3)

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/11/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ (4.8); conference with J.Migdal re same (.4). | 5.20 hrs. |
| 12/11/12 | B. BETHEIL | ████████████████ and documents related to ████████ (1.7); confer with R.Leder re same (.4); Update chart summarizing ████ (1.6); Research corporate ████████████████ (1.1). | 4.80 hrs. |
| 12/11/12 | E. M. MILLER | Conferences with new document reviewers regarding questions raised in document review (0.7) Revise document reviewer list (0.3) Review and exchange emails with L Moloney regarding document review status (0.2)  Review and exchange emails with ████ team regarding missing documents (0.3)  Review and exchange emails with ████ team regarding production (0.3) | 1.80 hrs. |
| 12/11/12 | A. M. BARTELL | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/11/12 | M. ROITMAN | Correspond with Report Structuring Team re: ████ presentation materials (0.3); Call with E. Miller re: same (0.2); Call with M. Ashley re: privilege issues in connection with same (0.1) | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    57

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/11/12 | T. P. CASTELL | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 8.10 hrs. |
| 12/11/12 | M. D. ASHLEY | Review J.Stenger email re ▮▮▮▮ ▮▮▮▮▮▮ issues (.6). | 0.60 hrs. |
| 12/11/12 | M. S. TOWERS | Reviewed materials for ▮▮▮▮▮▮ ▮▮▮▮▮▮ transaction narrative | 2.20 hrs. |
| 12/11/12 | S. J. KIM | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.10 hrs. |
| 12/12/12 | M. S. TOWERS | Reviewed documents for ▮▮▮▮▮▮ ▮▮▮▮ narrative | 1.90 hrs. |
| 12/12/12 | B. BETHEIL | Review documents related to ▮▮▮ (0.8); Update chart summarizing tax ▮▮▮▮▮▮ (0.4); email ▮▮▮ re: ▮▮▮ in data room (0.2). | 1.40 hrs. |
| 12/12/12 | E. M. MILLER | Revise document reviewer list (0.2)  Review and exchange emails with R Schwinger and L Moloney regarding first tier review issues (0.4) Review and exchange emails with M Reston regarding document review questions (0.3) Review and exchange emails with post-petition transaction team regarding document and interview questions (0.3)  Review and exchange emails with C Child regarding document custodians (0.2)  Review documents in Relativity in connection with interview of ▮▮▮▮▮▮ (0.6) Draft and send email to interview team regarding ▮▮▮▮▮ interview (0.5)  Conferences with document reviewers in response to questions raised during review (0.4) Review and exchange emails with ▮▮▮▮▮▮ regarding missing documents (0.3) Review and | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    58

|            |               | exchange emails with ███████ ███████ team regarding missing documents (0.2) |           |
|------------|---------------|---------------------------------------------------------------------------|-----------|
| 12/12/12   | P. KAMINSKI   | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 8.60 hrs. |
| 12/12/12   | N. CRANE      | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 6.70 hrs. |
| 12/12/12   | A. FORSYTHE   | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.80 hrs. |
| 12/12/12   | S. B. MILLER  | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.30 hrs. |
| 12/12/12   | L. F. MOLONEY | Confer with R. Schwinger, R.Santangelo and J.Lin re status of first tier reviewers (.5); Confer with CDS to work on adding new productions (.7), compiling pdf materials for interview prep (.6) and running reviewer statistics (.5); Compiled materials and copied to Mesirow ftp as per A. Voelker (.2). | 2.50 hrs. |
| 12/12/12   | A. ALKARIMI   | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.10 hrs. |
| 12/12/12   | B. DYE        | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.60 hrs. |