RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    59

| 12/12/12 | N. BRICK | Review and analysis of documents in connection with ███████ ███████ and preparation of related transaction summaries (5.9); second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (3.7). | 9.60 hrs. |

| 12/12/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |

| 12/12/12 | J. APFEL | Reviewed interview preparation materials for Relativity documents relevant for ███████ portion of ResCap Examiner's Report (5.7). | 5.70 hrs. |

| 12/12/12 | R. SANTANGELO | Meeting w/ Bob Schwinger, L. Moloney and J. Lin re: status of first tier document reviewers (.4); conferences with first tier reviewers regarding issues raised in review (1.1). | 1.50 hrs. |

| 12/12/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with the Court Order Approving Scope of Examiner Investigation ███████ (6.6). | 6.60 hrs. |

| 12/12/12 | J. LIN | Met with R.Schwinger, L.Moloney and R. Santangelo to discuss first tier reviewers and status (.4); Review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.1). | 1.50 hrs. |

| 12/12/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/12 | M. PUSATERI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (3.1). | 3.10 hrs. |
| 12/12/12 | M. RESTON | First tier review of documents in accordance with Court order approving scope of Examiner investigation. | 9.20 hrs. |
| 12/12/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.90 hrs. |
| 12/12/12 | J. M. MIGDAL | Review and prepare second tier materials for ███████ ███████ (2.3); review and analysis of █████ documents in connection with the preparation of related transaction narratives (5.8); call with C. Tan (Mesirow) re ████ ██████ (.8). | 8.90 hrs. |
| 12/12/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |
| 12/12/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 3.60 hrs. |
| 12/12/12 | M. DISTEFANO | Call with P. Asnani re ██████ document requests (.1); reviewed hot document re ███████ (.3). | 0.40 hrs. |
| 12/12/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███████ | 4.60 hrs. |
| 12/12/12 | R. J. GAYDA | Second tier review of documents produced in connection with ███████ ███████ (4.1); review and revise narrative | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    61

|            |                   |                                                                                                                                                                                                                                                          |            |
|------------|-------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                   | relating to ████████████ (4.3).                                                                                                                                                                                                                          |            |
| 12/12/12   | M. B. SZYMANSKI   | Review and analysis of ██████████ documents and preparation of related transaction summaries.                                                                                                                                                            | 10.40 hrs. |
| 12/12/12   | L. BERTHELOT      | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                                                                        | 8.60 hrs.  |
| 12/12/12   | K. CERVON         | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                                                                        | 2.10 hrs.  |
| 12/12/12   | T. J. MCCORMACK   | Review draft letter ████████ re: ███████ document delivery date and related discovery matters (0.3); review ████████ proposal on ██████████ and analyze same (0.8); confer R. Schwinger and C. Child re: same (0.5); confer R. Schwinger on ████████ document issues (0.3); edit counterproposal to ████████ on document production issues (0.4). | 2.30 hrs.  |
| 12/12/12   | V. DUNN           | Review and analysis of ████████ documents and preparation of related transaction summaries.                                                                                                                                                              | 3.60 hrs.  |
| 12/12/12   | R. M. LEDER       | Review additional ████████████ received from ████                                                                                                                                                                                                        | 0.90 hrs.  |
| 12/12/12   | R. A. SCHWINGER   | Meeting with L. Moloney, J. Lin, R. Santangelo re first-tier review issues (0.3); Review e-mails re amended privilege logs from ████████ (0.3); E-mail to ████████ requesting write-up of position on privilege ██████████ (0.2).                          | 0.80 hrs.  |
| 12/12/12   | R. A. SCHWINGER   | Revise draft of letter to ████████ re ████████ production issues (0.5); Review, comment upon ████████ e-mails re ████████ production (1.2); Draft response to ████████ e-mails re ████████                                                                | 2.90 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    December 31, 2012
                                                                 Page    62


                              production (0.4); Confer with
                              T.McCormack re same (0.4); Review
                              ████████ document of
                              note (0.4).

12/12/12   S. BERSON          Review and analysis of ████████      2.60 hrs.
                              documents and preparation of
                              related transaction summaries.

12/12/12   M. BALDWIN         Review and analyze ████████          2.20 hrs.
                              documents and preparation of
                              related transaction narrative.

12/12/12   H. SEIFE           Review of produced document -        2.30 hrs.
                              ████████████ (1.5); further emails
                              with ████████ regarding document
                              production issues (.8).

12/13/12   H. SEIFE           Review of produced document          1.20 hrs.
                              regarding ████████ analysis.

12/13/12   M. BALDWIN         Review and analyze ████████          3.60 hrs.
                              documents and draft 3rd Stage
                              transaction narratives (3.6).

12/13/12   R. BALL            Revisions to Derivatives narrative   2.80 hrs.
                              (2.1); reviewed updated ████
                              narrative (.7).

12/13/12   R. M. LEDER        Meeting with Betheil re assembling   2.10 hrs.
                              and outlining ████████
                              information (1.8); email with
                              M.Towers re ████████ issue (.3).

12/13/12   V. DUNN            Review and analysis of ████████      4.30 hrs.
                              documents and preparation of
                              related transaction summaries
                              (3.8); meeting w/S.Berson re
                              ████████ analysis
                              (.5).

12/13/12   S. R. RIVERA       Reviewed ████████ report and         1.20 hrs.
                              exhibits (.9); corresp. w/working
                              group re: same (.3).

12/13/12   R. A. SCHWINGER    Review C. Child's e-mail summary     1.10 hrs.
                              of latest discussions with
                              ████████ re issues as to
                              privilege logging and use of
                              Highly Confidential designations
                              (0.2); Draft e-mail to C. Child

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    63

|  |  | setting forth detailed points for responding to ████████████ re issues as to privilege logging and use of Highly Confidential designations (0.4); review/analyze notes from ████████ team telcon with ████████ (0.5). |  |
|---|---|---|---|
| 12/13/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.10 hrs. |
| 12/13/12 | S. BERSON | Review and analysis of █████████ documents and preparation of related transaction summaries (2.4); conference with V.Dunn re same (.5). | 2.90 hrs. |
| 12/13/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.40 hrs. |
| 12/13/12 | M. B. SZYMANSKI | Review and analysis of ██████████ documents and preparation of related transaction summaries (1.3). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ (1.8). | 3.10 hrs. |
| 12/13/12 | R. J. GAYDA | Second tier review of documents produced in connection with ██████████████ (3.1); review and revise legal analyses relating to ██████████████ (4.2); finalize █████████ narrative (1.2) and email same to M. Towers (.1). | 8.60 hrs. |
| 12/13/12 | M. DISTEFANO | Drafted emails to C. Child re document custodians and document requests (.1); reviewed emails from C. Child re same (.2). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      December 31, 2012
<br/>Page   64

| | | | |
|---|---|---|---|
| 12/13/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 0.70 hrs. |
| 12/13/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.90 hrs. |
| 12/13/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ███████ ███████████ | 4.80 hrs. |
| 12/13/12 | J. SELIGMAN | First tier review of documents produced in connections with Order Approving Scope of Investigation. | 0.40 hrs. |
| 12/13/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 4.40 hrs. |
| 12/13/12 | J. M. MIGDAL | Review and analysis of ███████ documents in connection with the preparation of related transaction narratives. | 7.20 hrs. |
| 12/13/12 | M. RESTON | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 9.90 hrs. |
| 12/13/12 | J. LOPEZ | Uploading document productions to Depository (2.4) | 2.40 hrs. |
| 12/13/12 | J. LIN | Conferences with first tier doc reviewers re questions raised during review (.5); First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (2.1). | 2.60 hrs. |
| 12/13/12 | D. SANDERS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |

| | | | |
|---|---|---|---|
| 12/13/12 | A. SEBRING | Review and comment on revised draft ▮▮▮▮▮ narrative (3.1); second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ (4.2). | 7.30 hrs. |
| 12/13/12 | R. SANTANGELO | Conferences with first tier document reviewers regarding document issues and questions raised during review. | 0.80 hrs. |
| 12/13/12 | J. APFEL | Reviewed interview prep cover memos for relevant Relativity material for ▮▮▮▮ portion of ResCap Examiner's Report. | 2.20 hrs. |
| 12/13/12 | N. BRICK | Review and analysis of documents in connection with ▮▮▮▮ and preparation of related transaction summaries. | 2.60 hrs. |
| 12/13/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/13/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ | 6.10 hrs. |
| 12/13/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.40 hrs. |
| 12/13/12 | R. M. KIRBY | Reviewing revised privilege logs produced to the Examiner for ▮▮▮▮ | 4.40 hrs. |
| 12/13/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 5.10 hrs. |

| | | | |
|---|---|---|---|
| 12/13/12 | L. F. MOLONEY | Run searches in Relativity and prepared pdf materials requested by transaction teams (1.6); Updating document depository with new productions (.5); compiled and prepared new productions for loading into Relativity and provided to CDS (1.1) | 3.20 hrs. |
| 12/13/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.30 hrs. |
| 12/13/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 3.90 hrs. |
| 12/13/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 2.80 hrs. |
| 12/13/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮▮ | 7.10 hrs. |
| 12/13/12 | E. M. MILLER | Conferences with new document reviewers regarding questions raised during document review (0.5)  Review and exchange emails with ▮▮▮▮▮▮▮▮ regarding missing documents (0.3) | 0.80 hrs. |
| 12/13/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.40 hrs. |
| 12/13/12 | B. BETHEIL | Meet w/ R. Leder re: outlining ▮▮▮ ▮▮▮▮▮▮▮ and researching ▮▮▮▮▮▮▮ (1.8); Review documents related to ▮▮▮ ▮▮▮▮▮▮▮ (1.9); Update chart summarizing ▮▮▮ | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                     Page    67

Emails w/ ███████████ re: ████████ (0.6);
additional ████████ documentation
requests █████ ████ (0.3).

| 12/13/12 | M. S. TOWERS | Review and analysis of ████████ ████████ materials (5.1); exchanged emails with ████████ re: ████████ question (.4). | 5.50 hrs. |
| 12/13/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████████ (.6). | 0.60 hrs. |
| 12/14/12 | M. D. ASHLEY | Call with R. Schwinger regarding privilege log issues (.2); reviewed materials relating to privilege issues (.4). | 0.60 hrs. |
| 12/14/12 | M. S. TOWERS | Reviewed documents for ████████ narrative (3.4); Discussed open document review issues with E. Miller (.2); exchanged emails with ████████ teams re: open document review assignments (.4). | 4.00 hrs. |
| 12/14/12 | B. BETHEIL | Emails w/ ████████ and Mesirow re: additional documentation requests (0.4); Review ████████ and other documents re: ████████ (1.3). | 1.70 hrs. |
| 12/14/12 | E. M. MILLER | Phone call with ████████ regarding document requests (0.4) Conferences with new document reviewers regarding questions raised during document review (0.3) Phone call with MTowers re document review issues (0.2). | 0.90 hrs. |
| 12/14/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 7.10 hrs. |

| 12/14/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
|---|---|---|---|
| 12/14/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 12/14/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 3.10 hrs. |
| 12/14/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.80 hrs. |
| 12/14/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 8.70 hrs. |
| 12/14/12 | A. DONAT | First tier review of documents produced in connection with Court order approving scope of Examiner investigation. | 6.90 hrs. |
| 12/14/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 2.60 hrs. |
| 12/14/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████████ | 1.30 hrs. |
| 12/14/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER         December 31, 2012
                                                        Page   69

| 12/14/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▇▇▇▇▇ . | 3.30 hrs. |
| 12/14/12 | M. PUSATERI | Discuss attorney-client privilege document review of ▇▇▇ with C. Child (.2) | 0.20 hrs. |
| 12/14/12 | J. APFEL | Reviewed interview prep cover memos and identify relevant Relativity material for ▇▇▇▇▇ portion of ResCap Examiner's Report. | 1.20 hrs. |
| 12/14/12 | R. SANTANGELO | Meeting with new first tier reviewers to discuss investigation background and document review (1.4); follow-up conferences with first tier document reviewers regarding issues raised in review (.8). | 2.20 hrs. |
| 12/14/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▇▇▇▇▇ (2.1). | 2.10 hrs. |
| 12/14/12 | J. MASSENGALE | Reviewing interview witness transcripts and drafting matrix with information on the ▇▇▇▇▇ issue. | 0.80 hrs. |
| 12/14/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (4.7); conferences with first tier reviewers re questions raised during review (.5). | 5.20 hrs. |
| 12/14/12 | J. LOPEZ | Uploading new document productions to Depository (2.8) | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 12/14/12 | M. RESTON | First tier reveiw of documents produced in accordance with Order approving scope of Examiner investigation. | 6.60 hrs. |
|---|---|---|---|
| 12/14/12 | J. M. MIGDAL | Review and analysis of ▮▮▮▮▮▮ documents in connection with the preparation of related transaction narratives. | 7.60 hrs. |
| 12/14/12 | L. BENABENTOS | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.60 hrs. |
| 12/14/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.80 hrs. |
| 12/14/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ | 3.80 hrs. |
| 12/14/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ▮▮▮▮▮ | 3.40 hrs. |
| 12/14/12 | R. J. GAYDA | Second tier review of documents produced in connection with ▮▮▮▮▮▮ (3.1); draft legal analyses re various ▮▮▮▮▮ (2.2). | 5.30 hrs. |
| 12/14/12 | M. B. SZYMANSKI | Review and analysis of ▮▮▮▮ documents and preparation of related transaction summaries. | 3.30 hrs. |
| 12/14/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.90 hrs. |
| 12/14/12 | C. CHILD | Multiple calls (.9) and emails (.7) with ▮▮▮▮▮ to resolve privilege log and HC issues for ▮▮▮▮ production. Emails with ▮ ▮▮▮▮ documenting and setting forth proposal for ▮▮▮▮▮ | 3.00 hrs. |

|            |                |                                                                                                                                                                                                                                                                          |            |
|------------|----------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | production (1.4).                                                                                                                                                                                                                                                         |            |
| 12/14/12   | K. CERVON      | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                                                                                         | 3.90 hrs.  |
| 12/14/12   | V. DUNN        | Review and analysis of ▮▮▮▮▮ documents and preparation of related transaction summaries.                                                                                                                                                                                  | 7.20 hrs.  |
| 12/14/12   | S. BERSON      | Review and analysis of ▮▮▮▮▮ documents and preparation of related transaction summaries.                                                                                                                                                                                  | 2.30 hrs.  |
| 12/14/12   | R. A. SCHWINGER | TCs with C. Child re privilege logging and Highly Confidential designation issues as to ▮▮▮▮▮ (0.6); TC with M. Ashley re proposal as to Highly Confidential designations (0.2); Review e-mails re new procedures requested by ▮▮▮ for handling follow-up document requests (0.5); Update chart on status of document production by party (0.5). | 1.80 hrs.  |
| 12/14/12   | M. BALDWIN     | Review and analyze documents regarding ▮▮▮▮▮                                                                                                                                                                                                                              | 0.60 hrs.  |
| 12/14/12   | H. SEIFE       | Further emails with ▮▮▮ regarding production of emails.                                                                                                                                                                                                                   | 0.80 hrs.  |
| 12/15/12   | K. CERVON      | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation.                                                                                                                                                         | 3.20 hrs.  |
| 12/15/12   | M. DISTEFANO   | Reviewed ▮▮▮▮▮ documents (1.1).                                                                                                                                                                                                                                           | 1.10 hrs.  |
| 12/15/12   | M. RESTON      | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation.                                                                                                                                                         | 4.40 hrs.  |
| 12/15/12   | J. LIN         | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation                                                                                                                          | 3.10 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    72

(3.1)

| 12/15/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.70 hrs. |
|---|---|---|---|
| 12/15/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 5.20 hrs. |
| 12/15/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.70 hrs. |
| 12/16/12 | G. COLLIER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 12/16/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/16/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ██████████ (.7). | 0.70 hrs. |
| 12/16/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 12/16/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 7.60 hrs. |
| 12/16/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   73

| 12/16/12 | E. M. MILLER | Review first tier Relativity document work by new document reviewers (1.7)  Review and exchange emails with J Santangelo and J Lin regarding status of same (0.2)  Review and exchange emails with T McCormack and L Moloney regarding document review status (0.3) | 2.20 hrs. |
|---|---|---|---|
| 12/16/12 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order Approving Scope of Examiner Investigation ████ ████████████ (4.2); update related transaction and document summaries (1.4). | 5.60 hrs. |
| 12/16/12 | M. RESTON | First tier review of documents produced in accordance with Court order approving scope of Examiner investigation. | 2.20 hrs. |
| 12/16/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ . | 2.90 hrs. |
| 12/16/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 0.90 hrs. |
| 12/16/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 8.20 hrs. |
| 12/16/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |
| 12/16/12 | T. J. MCCORMACK | E-mails with S. Rivera, R. Schwinger and M. Ashley re: documents from ████████████ ████████ (0.7); e-mails with H. Seife on status of overall document review project (0.2). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER       December 31, 2012
                                                    Page   74

| 12/17/12 | T. J. MCCORMACK | Review/analyze issues concerning potential documents from ███████ ████████████████ (0.9); e-mails with R. Schwinger and S. Rivera re: same (0.3); review status report on document review progress, 1st and 2nd tier review (0.3); review e-mails on response to █████ re: ███ due date for documents and relevant protocols (0.8). | 2.30 hrs. |
| 12/17/12 | L. BERTHELOT | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.60 hrs. |
| 12/17/12 | K. CERVON | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 1.70 hrs. |
| 12/17/12 | R. A. SCHWINGER | Update chart on status of document production by party (0.3); Review e-mails re search terms, custodians and time periods for ████████ searches re ████ issues (0.7); E-mails with T.McCormack re productions from ████████████ (0.3); Review latest document production/review statistics (0.2); E-mails to T. McCormack, R. Gayda re latest document production/review statistics (0.2). | 1.70 hrs. |
| 12/17/12 | J. SELIGMAN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.60 hrs. |
| 12/17/12 | J. PAPPAS | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   75

12/17/12    M. GRAZZINI      Second tier review of transaction        7.20 hrs.
                             documents in connection with Court
                             Order Approving Scope of Examiner
                             Investigation ███████████ (6.1);
                             conduct specific review of
                             documents cited in narratives and
                             footnotes in Examiner Report (1.1).

12/17/12    A. SEBRING       Second tier review and analysis of       6.60 hrs.
                             transaction documents produced in
                             connection with Court Order
                             Approving Scope of Examiner
                             Investigation and updating of
                             related transaction summaries
                             ███████████████████ (6.6).

12/17/12    M. DISTEFANO     Second tier review of transaction        4.70 hrs.
                             documents in connection with Court
                             Order Approving Scope of Examiner
                             Investigation ████████████████
                             (3.9); reviewed ████████████
                             document requests to date (.3);
                             reviewed terms of █████████████
                             ███████████ (.5).

12/17/12    M. B. SZYMANSKI  Review and analysis of derivatives       2.40 hrs.
                             documents and preparation of
                             related transaction summaries.

12/17/12    R. J. GAYDA      Second tier review of documents          4.60 hrs.
                             produced in connection with
                             ██████████████████ (1.4); draft legal
                             analyses re ██████████████
                             ██████████ (1.1); research
                             relating to ███████████
                             ██████████████████████ (2.1).

12/17/12    M. RESTON        First tier review of document            9.80 hrs.
                             produced in accorance with Court
                             order approving scope of Examiner
                             investigation (7.7). █████ review and
                             identifying names of █████████████
                             ████████████████████████████
                             ██████████████ who provided
                             ████████████████████ (2.1)

12/17/12    J. LOPEZ         Review and update weekly document        1.40 hrs.
                             reviewer status chart.

| 12/17/12 | J. LIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 1.10 hrs. |
|---|---|---|---|
| 12/17/12 | R. SANTANGELO | Conferences with first tier document reviewers regarding issues raised in review (.7). | 0.70 hrs. |
| 12/17/12 | C. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 3.30 hrs. |
| 12/17/12 | E. M. MILLER | Conferences with new document reviewers regarding questions raised during review (0.3) Review and exchange emails with J Lopez and R Schwinger regarding weekly document production report (0.3) Review and exchange emails with T McCormack, R Schwinger, L Moloney and J Lin regarding document review status (0.3)  Phone call with J Kim regarding first and second tier document review, and interview preparation work (0.4) | 1.30 hrs. |
| 12/17/12 | N. CRANE | First tier review of documents produced in connection with Court Order appointing Scope of Examiner Investigation. | 8.20 hrs. |
| 12/17/12 | A. FORSYTHE | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation. | 2.40 hrs. |
| 12/17/12 | S. B. MILLER | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 9.10 hrs. |
| 12/17/12 | A. ALKARIMI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                      Page   77

| | | | |
|---|---|---|---|
| 12/17/12 | M. AZZI | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation | 4.10 hrs. |
| 12/17/12 | L. F. MOLONEY | Working with Relativity database creating saved searches (.8), updating batches (1.1) and assigning and re-assigning first tier review docs to first tier review attorneys (1.0); Downloaded additional ███████████████ docs and provided them to CDS for loading to Relativity (.7); Worked with new production from ██████████ ██████ (.8) and corresponded with their paralegal to get replacement images (.4); Emails with E. Miller, J. Lin and R. Santangelo re first tier review status (.3). | 5.10 hrs. |
| 12/17/12 | M. COHEN | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 2.10 hrs. |
| 12/17/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████████ | 3.10 hrs. |
| 12/18/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████ | 8.40 hrs. |
| 12/18/12 | B. BETHEIL | Conference w/ R. Leder re draft memo by ██████████ re: ██████ issues (0.4); Tel. call w/ R. Leder and ██████████ re: draft memo on █████████████████ ███████████████████████ ██████████████████████████ (0.7); Review revised ██████████████████████████ ██████████████████ provided by ██████ | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

██████ (2.3); Update chart summarizing ██████████████ (1.8).

| 12/18/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████ (2.4) | 2.40 hrs. |

| 12/18/12 | B. DYE | Reviewing board materials and materials relating to ████████████████████ for M. Baldwin Fuerst (5.4); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████████████████ (1.9). | 7.30 hrs. |

| 12/18/12 | L. F. MOLONEY | Prepared new productions for loading onto Relativity (1.7) and provided data and instructions for loading to CDS (1.1). | 2.80 hrs. |

| 12/18/12 | R. M. KIRBY | E-mail to M. Blackburn and R. Schwinger re: questions concerning ████████ privilege logs. | 0.40 hrs. |

| 12/18/12 | E. M. MILLER | Conferences with first tier reviewers regarding questions raised during review (0.3) Review and exchange emails with R Schwinger, C Child and Mesirow regarding missing documents (0.3) | 0.60 hrs. |

| 12/18/12 | J. LIN | Conferences with first tier reviewers regarding questions raised during review. | 0.70 hrs. |

| 12/18/12 | R. J. GAYDA | Second tier review of documents produced in connection with ████████████ (3.3); draft legal analyses re ████████████ (1.7); review documentation in preparation for 12/21 presentation (.9). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   79


| 12/18/12 | M. B. SZYMANSKI | Second tier review and analysis of ████████ documents and preparation of related transaction summaries (.8). | 0.80 hrs. |
| 12/18/12 | M. DISTEFANO | Review of ████████████ documents (.4). | 0.40 hrs. |
| 12/18/12 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order Approving Scope of Examiner Investigation and updating of related transaction summaries ████████ (6.9); review of transaction documents in connection with inquiry from ████████ re assignment of certain ████ in connection with ████████ (.7) and correspondence with M. Baldwin and R. Ball re: same (.3). | 7.90 hrs. |
| 12/18/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (7.6); review interview summaries in connection with review of documents (.4). | 8.00 hrs. |
| 12/18/12 | L. MACLEOD | Reviewed ████████ for mention of ████████ | 0.90 hrs. |
| 12/18/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 2.10 hrs. |
| 12/18/12 | A. PRICE | Review and analysis of documents and preparation of related transaction summaries ████████ | 4.20 hrs. |
| 12/18/12 | R. BALL | T/c w/ K Mathieu re ████████ issues re ████ (.2); email with A.Sebring re same (.2). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    80


| 12/18/12 | R. M. LEDER | Review and comment on Mesirow ▓▓▓ memo (1.1); conference with B/Betheil and ▓▓▓▓▓▓ re memo (.6). | 1.70 hrs. |
| 12/18/12 | C. L. RIVERA | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓▓. | 3.30 hrs. |
| 12/18/12 | R. A. SCHWINGER | E-mail to ▓▓▓▓▓▓ re privilege log issue (0.8); review and respond to R. Kirby e-mail as to issues from ▓▓▓▓ amended privilege log (0.6); E-mails with Eric Levine re timetable needed for production of documents by ▓▓▓▓ (0.2); E-mails to ▓▓▓▓ re expected timetables/volumes for upcoming ▓▓▓▓ production installments through year-end (0.3); E-mails to R. Gayda re summary of status on document production for use by H. Seife at 12/20/12 conference (0.6). | 2.50 hrs. |
| 12/19/12 | R. A. SCHWINGER | E-mails with team re latest document production issues from ▓▓▓▓▓▓▓ (0.6); Confer with T.McCormack re ▓▓▓▓ document production issues (0.2); Review e-mails re ▓▓▓▓ estimates of document production timetable/volumes through year-end (0.3); E-mail to Eric Levine re relevant custodian/timekeeper names from ▓▓▓▓ (0.3); E-mail to L. Moloney re ResCap ▓▓▓▓ productions (0.2); Review of draft affidavit of service re ▓▓▓▓ subpoenas (0.3); E-mails with K. Zafran re subpoenas to be served 12/20/12 on ▓▓▓▓ (0.3); Draft transmittal letters to ▓▓▓▓ (0.3) and ▓▓▓▓ (0.3) re document subpoenas; Telephone call w/L. Moloney re first tier document | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   81

reviewer progress (0.2); E-mails
with E.Miller re: status of
first-tier review (0.3); Internal
team e-mails re ▮▮▮▮ proposed
terms for producing documents of
▮▮▮▮ to
Examiner ▮▮▮▮
▮▮▮▮ (0.4).

| 12/19/12 | T. J. MCCORMACK | Review report on document production status for ▮▮▮▮ (0.3); confer R. Schwinger re: same (0.2). | 0.50 hrs. |
| 12/19/12 | R. BALL | Conf. call w/K. Mathieu and J. Weinberg re ▮▮▮▮ issues (1.1); review memo from Mathieu/Mesirow re same (.4). | 1.50 hrs. |
| 12/19/12 | R. M. LEDER | Review ▮▮▮▮ and related materials (2.6); review summaries of ▮▮▮▮ (1.1); conference with B.Betheil re ▮▮ issues in connection with ▮▮▮▮ (.3). | 4.00 hrs. |
| 12/19/12 | H. SEIFE | Telephone conference with ▮▮▮▮ regarding document sharing. | 0.40 hrs. |
| 12/19/12 | N. T. ZINK | Further review of ▮▮▮▮ for facts relevant to Examiner's Investigation and Report (3.6). | 3.60 hrs. |
| 12/19/12 | M. BALDWIN | Review summary of Mesirow meeting with ResCap in Penna (.4); review and analyze transaction documents and draft ▮▮▮▮ narrative (1.8). | 2.20 hrs. |
| 12/19/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮. | 2.10 hrs. |
| 12/19/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation and updating of | 5.60 hrs. |

|          |                |                                                                                                                                                 |            |
|----------|----------------|-------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          |                | related transaction and documents summaries ███████████ (5.6).                                                                                  |            |
| 12/19/12 | M. DISTEFANO   | Reviewed ██████████ document requests and email working group re comments to same (.4); reviewed privilege issues re ████ ███████████ and email to working group re same (.5). | 0.90 hrs.  |
| 12/19/12 | P. ASNANI      | Researched information on various potential witnesses (1.8); email to team re update on the nature of the document requests previously submitted to ████████████ (.7). | 2.50 hrs.  |
| 12/19/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ (3.7)          | 3.70 hrs.  |
| 12/19/12 | M.M. GLOVER    | Review and analysis of documents related to ███████████                                                                                          | 3.40 hrs.  |
| 12/19/12 | R. J. GAYDA    | Second tier review of documents produced in connection with ███████████ (2.7); Second tier review of documents produced in connection with ███████████ (.7). | 3.40 hrs.  |
| 12/19/12 | J. LIN         | Meeting with R.Santangelo, B.Miller and L.Moloney the status of first tier doc review.                                                           | 0.50 hrs.  |
| 12/19/12 | R. SANTANGELO  | Conferences with first tier reviewers regrding questions raised during review.                                                                  | 0.80 hrs.  |
| 12/19/12 | N. BRICK       | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████                 | 2.10 hrs.  |
| 12/19/12 | E. M. MILLER   | Meeting with R Santangelo, J Lin and L Moloney regarding first tier document review status (0.5) Review and exchange emails with Mesirow and C Child regarding | 3.30 hrs.  |

|  |  |  |  |
|---|---|---|---|
|  |  | summaries of meetings with Debtors (0.2) Phone call with L Moloney regarding document productions (0.2) Review and exchange emails with L Moloney and R Schwinger regarding same (0.2) Review missing document lists (0.2) Phone call with Mesirow regarding same (0.4) Review and exchange emails with R Schwinger regarding missing documents (0.2) Review and exchange emails with L Moloney and R Schwinger regarding first tier document review progress (0.3) Draft and send email to all teams regarding summaries of Mesirow's meetings with debtors (0.2) Phone call with ███████ ███████ regarding missing document requests (0.5) Review and exchange emails with R Schwinger, M Ashley and M Distefano regarding privileged documents produced by ███████ pursuant to ███████ (0.4) |  |
| 12/19/12 | R. M. KIRBY | Reviewing ███████ of privilege log produced to the Examiner by ███████, as per R. Schwinger. | 1.80 hrs. |
| 12/19/12 | R. M. KIRBY | Review and comment on draft document requests addressed to ███████. | 1.00 hrs. |
| 12/19/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ | 2.10 hrs. |
| 12/19/12 | L. F. MOLONEY | Updating spreadsheets with reviewer and production statistics (1.2); Working with Relativity database to update and assign documents (1.1) and preparing requested document pdfs (1.4); Confer with E. Miller, R. Santangelo and J. Lin progress of first tier document review (.5). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    84


12/19/12   M. ROITMAN        Review and analysis of documents        2.90 hrs.
                             in preparation of related
                             transaction summaries
                             ███████████████████ (2.9)

12/19/12   B. BETHEIL        Emails w/ R. Leder re: impact of         9.40 hrs.
                             potential ██████████████████████
                             (0.2); Review revised
                             ███████████████████████████████
                             ███████████████████████████████
                             ███████████
                             ██████████ (4.4); Update chart
                             summarizing ████████ (3.2); Discuss w/ R.
                             Leder re: ██████ issues presented by
                             ████████ (0.3);
                             Emails w/ M. Grazzini re:
                             requesting summaries of
                             ████████████████████ (0.2);
                             Review summaries of ██████
                             ███████████ (1.1).

12/19/12   P. KAMINSKI       Second tier review of transaction       7.80 hrs.
                             documents in connection with Court
                             Order Approving Scope of Examiner
                             Investigation ████████████
                             ████████████ .

12/19/12   W. A. GREASON     Review and analysis of documents        2.10 hrs.
                             and preparation of related
                             transaction summaries ██████
                             ████████ (2.1).

12/20/12   M. S. TOWERS      Reviewed produced documents in          2.10 hrs.
                             connection with ████████
                             █████████████ narrative

12/20/12   P. KAMINSKI       Second tier review of transaction       2.30 hrs.
                             documents in connection with Court
                             Order Approving Scope of Examiner
                             Investigation ████████████
                             ████████████ .

12/20/12   B. BETHEIL        Discuss w/ R. Leder re: ██████          3.40 hrs.
                             ████████████████████████ and chart
                             summarizing ████████ (1.3); Update chart
                             summarizing ████████████████
                             ████████ (1.2); Review summaries
                             of ████████████ (0.9).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    85

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/12 | L. F. MOLONEY | Working with Relativity database in setting up review panel (.6), reassigning batches (1.2), running user statistics (.7) and creating pdf materials of requested documents (1.4). | 3.90 hrs. |
| 12/20/12 | B. DYE | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 1.30 hrs. |
| 12/20/12 | E. M. MILLER | Review and revise missing document list, based on emails and documents recently received from ████████████ (0.4)  Phone call with R Schwinger and Mesirow regarding missing document requests to ████████████ (1.2)  Phone call with M Ashley regarding further document requests and first tier document review (0.2)  Draft and send email to L Moloney regarding same (0.2)  Review and exchange emails with C Child, L Moloney regarding document review tags for privilege documents (0.3) | 2.30 hrs. |
| 12/20/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ | 2.80 hrs. |
| 12/20/12 | R. SANTANGELO | Conferences with first tier reviewers regarding questions raised during review. | 1.40 hrs. |
| 12/20/12 | J. LIN | Conferences with first tier document reviewers regarding issues raised during review. | 0.70 hrs. |
| 12/20/12 | J. LOPEZ | Prepare and upload new productions to CDS (0.8) | 0.80 hrs. |
| 12/20/12 | J. M. MIGDAL | Call with C. Tan (Mesirow) to discuss ██████████████ relating to ████████████████████ (.4); review and analysis of ████████ | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page    86


|  |  |  |  |
|---|---|---|---|
|  |  | documents in connection with the preparation of related transaction narratives (3.6); second tier review of ████████ documents produced in accordance with order approving scope of Examiner investigation (3.1). |  |
| 12/20/12 | R. J. GAYDA | Review and revise slides re ████████████ issues to be presented at 12/21 presentation to Report Structuring Team (3.4); Second tier review of documents produced in connection with ████████████████████ (2.1). | 5.50 hrs. |
| 12/20/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (4.4). | 4.40 hrs. |
| 12/20/12 | P. ASNANI | Review ████████ response to third party submissions in connection with third party claims investigation (2.4); Reviewed status of ████████████ and updated chart accordingly (1.0); Further research on potential witnesses for possible interviews in connection with ████████████ (2.1); | 5.50 hrs. |
| 12/20/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 1.10 hrs. |
| 12/20/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 3.10 hrs. |
| 12/20/12 | M. BALDWIN | Review and analyze transaction documents and prepare ████████ narrative (3.6); t/c w/Mr. Gayda regarding legal issues (.3); e-mails with team re narrative (.3). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    87

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/20/12 | R. M. LEDER | Confer with B.Betheil re: ███████. | 1.20 hrs. |
| 12/20/12 | R. A. SCHWINGER | Conference call with MFC (Melissa Knoll, Tim Martin, Anne Vanderkamp), E. Miller, C. Child re outstanding follow-up document requests ████████ and next steps to take to get resolution on same (1.1); Update chart on status of document production by party (0.4); Review J. Lin e-mail first tier reviewer issues (0.1); E-mail to ████████ re write-up still outstanding re ████████ position on ████████ (0.2); E-mails with Eric Levine (conflict counsel) re ████████████████ he subpoenaed (0.7); E-mails with C. Child re ████████ ████████ subpoenaed by conflict counsel (0.3). | 2.80 hrs. |
| 12/20/12 | S. BERSON | Prepared for ████████ presentation to Report Structuring Team (1.1); met with V. Dunn re ████████ presentation (0.5). | 1.60 hrs. |
| 12/20/12 | V. DUNN | Review and analysis of ████████ documents and preparation of related transaction summaries (2.7); conf with S.Berson re presentation on ████████ (.5). | 3.20 hrs. |
| 12/20/12 | S. ST. DENIS | Review newly obtained privilege logs (2.4). | 2.40 hrs. |
| 12/20/12 | C. CHILD | Preparation for call regarding outstanding document issues (1.3). Call with Mesirow and team regarding outstanding document issues (1.1). | 2.30 hrs. |
| 12/21/12 | G. GODWIN | Review and prepare second tier review ████████ documents for attorney review. | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   88


| 12/21/12 | R. A. SCHWINGER | E-mails w/C. Child, L. Moloney re handling of ▮▮▮▮▮ production (0.6); Review e-mails re upcoming ▮▮▮▮ productions (0.2); Review response ▮▮▮▮▮▮ re document subpoena (0.4); E-mail to Eric Levine re same (0.2); E-mails w/E. Miller, L. Moloney re handling of latest ▮▮▮▮ production (0.6); Review e-mails re status of service of subpoenas upon ▮▮▮▮▮▮ (0.1); E-mails w/T.McCormack re potential discovery targets (0.3). | 2.40 hrs. |
| 12/21/12 | V. DUNN | Review and analysis of ▮▮▮▮ documents and preparation of related transaction summaries. | 4.20 hrs. |
| 12/21/12 | T. J. MCCORMACK | E-mails with R. Schwinger and C. Child on document requests and potential additional targets (0.4). | 0.40 hrs. |
| 12/21/12 | R. BALL | Emails w/K. Mathieu, M. Knoll re ▮▮▮▮ (.2); conferred w/M. Baldwin re ▮▮▮▮ issues (.1); worked on revising ▮▮▮▮ narrative (.6). | 0.90 hrs. |
| 12/21/12 | M. GRAZZINI | Review interview summaries in connection with second tier review of ▮▮▮▮ documents (.4); email to W.Greason and team re same (.2). | 0.60 hrs. |
| 12/21/12 | P. ASNANI | Review and analysis of ▮▮▮▮ documents in connection with ▮▮▮▮ | 3.80 hrs. |
| 12/21/12 | P. ASNANI | Reviewed various state court docket reports in connection with ▮▮▮▮ case research. | 1.40 hrs. |
| 12/21/12 | M. DISTEFANO | Call with P. Asnani re ▮▮▮▮ documents (.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             December 31, 2012
                                                          Page    89

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/21/12 | Z. MOHIUDDIN | First tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation (1.2). | 1.20 hrs. |
| 12/21/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮▮▮ . | 5.30 hrs. |
| 12/21/12 | R. J. GAYDA | Second tier review of documents produced in connection with ▮▮▮▮▮▮▮▮▮▮▮▮ (2.7); email correspondence with B. Schwinger and B. Miller re documents that cannot be located (.6); draft legal analyses re ▮▮▮▮▮▮▮ (2.2). | 5.50 hrs. |
| 12/21/12 | J. M. MIGDAL | Review and analysis of ▮▮▮▮▮ documents in connection with the preparation of related transaction narratives. | 2.30 hrs. |
| 12/21/12 | J. LOPEZ | Review and upload new productions to CDS. | 2.20 hrs. |
| 12/21/12 | R. SANTANGELO | Conferences with first tier document reviewers regarding questions raised during review. | 0.90 hrs. |
| 12/21/12 | N. BRICK | Review ▮▮▮▮ presentation re ▮▮▮▮ ▮▮▮▮ issues (2.8); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮▮▮ (2.7). | 5.50 hrs. |
| 12/21/12 | E. M. MILLER | Review document production letter from ▮▮▮▮ counsel (0.1) Draft and send email to L Moloney and J Lopez regarding same and regarding other document productions (0.2) Review and exchange emails with J Migdal regarding document review questions (0.3) Draft email to ▮▮▮▮ counsel regarding missing | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    90

|            |                |                                                                                                    |            |
|------------|----------------|----------------------------------------------------------------------------------------------------|------------|
|            |                | document requests (0.7)  Review and exchange emails with R Schwinger  and R Gayda re same (0.3)     |            |
| 12/21/12   | J. A. STENGER  | Office correspondence with R.Kirby re █ privilege log issues (.7).                                  | 0.70 hrs.  |
| 12/21/12   | R. M. KIRBY    | E-mails to J. Stenger re: questions raised concerning entries on privilege log produced to the Examiner by █ | 0.80 hrs. |
| 12/21/12   | B. BETHEIL     | Emails w/ █ re: additional █ document requests for █ (0.3); Discuss w/R.Leder re same (0.3); Discuss w/ M. Grazzini re: █ issues (0.2); Review transaction summaries re: █ (1.3). | 2.10 hrs. |
| 12/21/12   | M. ROITMAN     | Review and analysis of documents in preparation of related transaction summaries █ (1.2)            | 1.20 hrs.  |
| 12/21/12   | W. A. GREASON  | Review and analysis of documents and preparation of related transaction summaries █ (1.6).          | 1.60 hrs.  |
| 12/22/12   | R. A. SCHWINGER | Review, mark up draft e-mail from E. Miller to █ re outstanding follow-up documents requests (0.5); e-mails with team re latest productions and privilege logs (0.3). | 0.80 hrs. |
| 12/23/12   | E. M. MILLER   | Draft and send email to █ regarding missing document requests (0.6) Follow-up emails with █ regarding same (0.2)  Review and exchange emails with R Schwinger M Ashley and Mesirow regarding missing documents (0.5) | 1.30 hrs. |

| 12/24/12 | E. M. MILLER | Review and exchange emails with ████████ regarding missing documents (0.3); review and exchange emails with M Ashley, R Schwinger, M Distefano and Mesirow regarding documents produced to ████████ and privilege issues (0.5)  Review ████████ website (0.3)  Review and exchange emails with M Distefano regarding same (0.2)  Draft and send document request to ████████ (0.3) | 1.60 hrs. |

| 12/24/12 | J. A. STENGER | Review ████████ in connection with ████████ research (1.8); review interview transcripts regarding ████████ continuations (1.7). | 3.50 hrs. |

| 12/24/12 | N. BRICK | First tier review of documents produced in connection with Court Order Approving Scope of Examiner Investigation. | 6.60 hrs. |

| 12/24/12 | Z. LEVIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ . | 3.10 hrs. |

| 12/24/12 | R. A. SCHWINGER | E-mails with E.Miller and M.Ashley re privilege issues as to . documents ████████ produced to ████████ (0.5); Review initial set of documents received from ████████ (0.2); E-mails with C. Child re strategy for proceeding in response to issues raised by ████████ (0.4); Review C. Child e-mail to ████████ re next steps (0.2); E-mail to C. Child re next steps on issues raised by ████████ HC designations (0.4); Review, mark up C. Child's draft e-mail responding to ████████ re issues as to ████████ legal custodians (0.3); E-mails with Eric Levine re ████████ response to document subpoena (0.3); Review, mark up C. Child's draft e-mail responding to | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   92

                          privilege assertions and privilege
                          log (0.4); Review latest ████████
                          privilege log installment (0.2);
                          Review C. Child e-mails requesting
                          interviews from ████████
                          ████████ (0.2); Review e-mails re
                          latest ████████ production (0.2).

12/24/12    Z. MOHIUDDIN    Second tier review of documents        2.10 hrs.
                            produced in connection with
                            Examiner investigation in
                            accordance with Court Order
                            Approving Scope of Investigation
                            ████████ (2.1).

12/24/12    M. DISTEFANO    Reviewed emails from M. Ashley, B.     0.30 hrs.
                            Miller and B. Schwinger re ████
                            privilege issues (.3).

12/24/12    A. SEBRING      Second tier review and analysis of     4.10 hrs.
                            transaction documents in
                            connection with Court Order
                            Approving Scope of Examiner
                            Investigation ████████
                            (4.1).

12/24/12    P. ASNANI       Review and analysis of relevant        4.80 hrs.
                            documents in connection with Jim
                            Stenger's memo on ████████

12/24/12    M. D. ASHLEY    Emails with R. Schwinger, C.           1.20 hrs.
                            Child, E. Miller regarding
                            privilege issues, documents
                            produced to ████████ (.5);
                            reviewed transaction team
                            documents relating to interviews
                            (.7).

12/24/12    M. ROITMAN      Review and analysis of documents       2.80 hrs.
                            in preparation of related
                            transaction summaries
                            ████████ (2.8)

12/24/12    P. KAMINSKI     Second tier review of transaction      3.60 hrs.
                            documents in connection with Court
                            Order Approving Scope of Examiner
                            Investigation ████████
                            ████████

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    93

| 12/24/12 | B. BETHEIL | Review transaction summaries re: ███████ (1.2). | 1.20 hrs. |
| 12/26/12 | B. BETHEIL | Tel. call (0.1) and emails (0.2) w/ ██████ re: ██ documents requests for ███ ; Review ███ ████████ schedule (0.3); Review transaction summaries of ██████ ████████ (2.1). | 2.70 hrs. |
| 12/26/12 | G. COLLIER | Review and analysis of documents in connection with ████ role (4.6); confer with J.Stenger re ██████ documents (.3). | 4.90 hrs. |
| 12/26/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████ . | 6.30 hrs. |
| 12/26/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████ (5.6) | 5.60 hrs. |
| 12/26/12 | M. D. ASHLEY | Emails with E. Miller and ████ counsel regarding missing documents. | 0.60 hrs. |
| 12/26/12 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries ████ ██████ (2.2). | 2.20 hrs. |
| 12/26/12 | P. ASNANI | Review and analysis of documents referencing ██████ in connection with Jim Stenger's memo on ██████ (4.7); conference with J.Stenger re ██████ documents in connection with same (.4). | 5.10 hrs. |
| 12/26/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ██████ ████ | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   94

| 12/26/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ████████ (3.2). | 3.20 hrs. |
|---|---|---|---|
| 12/26/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████. | 0.70 hrs. |
| 12/26/12 | Z. MOHIUDDIN | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ (1.1). | 1.10 hrs. |
| 12/26/12 | P. ASNANI | Review and analysis of documents on Relativity relating to ██████ in connection with investigation (1.1). Reviewed ██████ submission in connection with third party claims investigation (1.4). | 2.50 hrs. |
| 12/26/12 | R. J. GAYDA | Second tier review of documents produced in connection with ██████████ (4.3); review and revise legal analyses relating to ██████ (2.6); draft interview questions pertaining to ██████████ (.8). | 7.70 hrs. |
| 12/26/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████. | 7.30 hrs. |
| 12/26/12 | R. A. SCHWINGER | TC with Eric Levine re ██████ objections to subpoena  (0.1). | 0.10 hrs. |
| 12/26/12 | R. M. LEDER | Emails with ██████████ and Blake Betheil re response to ██████████ re request for further spreadsheet materials from ████. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 12/26/12 | V. DUNN | Review and analysis of ▇▇▇ documents and preparation of related transaction summaries. | 3.80 hrs. |
| 12/26/12 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▇▇▇. | 6.30 hrs. |
| 12/26/12 | J. LOPEZ | Review and update weekly document reviewer status chart (1.6) | 1.60 hrs. |
| 12/26/12 | J. A. STENGER | Office correspondence with P. Asnani regarding ▇▇▇ production of additional documents (0.3); research regarding ▇▇▇ ▇▇▇ (1.2); office conference with G. Collier (0.3) and office correspondence with E. Miller (0.3) regarding same; revise notes regarding ▇▇▇ ▇▇▇ (1.6);  telephone conference with P. Asnani regarding ▇▇▇ (0.3); review ▇▇▇ regarding ▇▇▇ interview and issues (3.3). | 7.30 hrs. |
| 12/26/12 | L. F. MOLONEY | Review and update spreadsheets with production information and document review counts (.7); Confer with CDS to coordinate compilation by CDS of pdf materials requested by interview teams (.4); Worked with Relativity database, running saved searches for review stats (.9); updating batches (.6) and assigning new documents for review by first tier review team (.7); Update document depository with new productions (1.2). | 4.50 hrs. |
| 12/26/12 | E. M. MILLER | Review and exchange emails with M Ashley, Mesirow and ▇▇▇ regarding missing document requests (0.5) Review email from J Stenger regarding ▇▇▇ documents and analysis (0.2) Draft and send email to R Ball regarding same (0.2) | 0.90 hrs. |

| 12/27/12 | E. M. MILLER | Review and exchange emails with third party claims transaction team regarding document review and analysis of documents regarding ████████ (0.4) Review and analysis of documents regarding ████████ (1.7) Phone call with P Asnani regarding same (0.3) Phone call with ████████ regarding outstanding missing document requests (0.7) Review and exchange emails with ████████ and Mesirow regarding same (0.5) | 3.60 hrs. |
| 12/27/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 6.10 hrs. |
| 12/27/12 | J. A. STENGER | Review ████████ regarding ████████ related issues (5.7); correspondence to P. Asnani regarding same (0.3); revise memo regarding ████████ in connection with same (1.1). | 7.10 hrs. |
| 12/27/12 | L. F. MOLONEY | Conference with CDS to compile pdf materials for interview teams (1.3); Updating batches and assigning out documents to first tier reviewers (.8); Review and compile dataset with new productions for loading into Relativity database (1.2) | 3.30 hrs. |
| 12/27/12 | R. M. KIRBY | Reviewing ████████ of privilege log produced to the Examiner by ████████. | 2.20 hrs. |
| 12/27/12 | V. DUNN | Review and analysis of ████████ documents and preparation of related transaction summaries. | 3.20 hrs. |
| 12/27/12 | S. ST. DENIS | Review privilege logs (1.4). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           December 31, 2012
                                                        Page   97

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/12 | T. J. MCCORMACK | Review status of document productions by ███████ (0.3); review e-mails from conflicts counsel re: same (0.1); review document review statistics (0.1). | 0.50 hrs. |
| 12/27/12 | G. GODWIN | Review and prepare second tier review ████████ documents for attorney review (4.3); review and organize exhibits from ████ interview (.8). | 5.10 hrs. |
| 12/27/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (6.4). Review and analysis of ████ documents and preparation of related transaction summaries (1.4). | 7.80 hrs. |
| 12/27/12 | R. J. GAYDA | Review documents relating to ████ ████ produced in connection with ████████ (4.6); detailed review of ████ relating to ████ (4.2); review slides created in connection with presentation on ████████ (.7). | 9.50 hrs. |
| 12/27/12 | M. DISTEFANO | Reviewed ████ as provided by Mesirow (.4); meeting with M. Fradman and P. Asnani re ████ updates (.4); emails with B.Miller re review of documents re ████ process (.3); emails with P. Asnani re ████ document review (.2); call with P. Asnani re ████ document review and potential interview targets (.3). | 1.60 hrs. |
| 12/27/12 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page  98

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/27/12 | A. SEBRING | Second tier review and analysis of transaction documents produced in connection with Court Order approving Scope of Examiner Investigation ████████ (3.6). | 3.60 hrs. |
| 12/27/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ | 0.90 hrs. |
| 12/27/12 | P. ASNANI | Review and analysis of documents referencing ██████ in connection with Jim Stenger's memo on ███. | 6.10 hrs. |
| 12/27/12 | P. ASNANI | Met with M.Fradman and M.Distefano to coordinate obtaining pleadings in ███████████ cases (.4); Review and analysis of documents in connection with potential interview candidates for ████████ (1.1); conference with M.Distefano re same (.3). | 1.80 hrs. |
| 12/27/12 | M. S. TOWERS | Review and analysis of documents for █████ transaction narrative | 3.10 hrs. |
| 12/27/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████ (4.1) | 4.10 hrs. |
| 12/27/12 | M. FRADMAN | Meeting with M. Distefano and P. Asnani re review of state and federal dockets for relevant filings in █████████ cases. | 0.50 hrs. |
| 12/27/12 | G. COLLIER | Review and analysis of documents in connection with ████████ role. | 3.80 hrs. |
| 12/27/12 | B. BETHEIL | Review transaction summaries of ████████ involving ██████ and ████████ (1.1); Review ████████ and update ████████ | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    99


|            |              | charts (0.7).                                                                                               |          |
|------------|--------------|-------------------------------------------------------------------------------------------------------------|----------|
| 12/28/12   | B. BETHEIL   | Review transaction summaries of ▮▮▮ involving ▮▮▮ and ▮▮▮ (2.1); Review ▮▮▮ and update tax attribution charts (1.6). | 3.70 hrs. |
| 12/28/12   | G. COLLIER   | Review and analysis of documents in connection with ▮▮▮ role (2.9); conference with J.Stenger re same (.3). | 3.20 hrs. |
| 12/28/12   | M. FRADMAN   | Review ▮▮▮ cases in state courts (.4); email correspondence with P. Asnani re documents (.2). | 0.60 hrs. |
| 12/28/12   | M. ROITMAN   | Review and analysis of documents in preparation of related transaction summaries ▮▮▮ (0.5) | 0.50 hrs. |
| 12/28/12   | M. S. TOWERS | Review and analysis of ▮▮▮ ▮▮▮ for narrative prep. | 3.60 hrs. |
| 12/28/12   | P. ASNANI    | Review and analysis of documents relating to ▮▮▮ in connection with ▮▮▮ | 2.70 hrs. |
| 12/28/12   | J. MANEKIN   | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ | 1.40 hrs. |
| 12/28/12   | A. SEBRING   | Second tier review and analysis of transaction documents produced in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮ (2.8). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page  100


12/28/12    R. J. GAYDA          Second tier review of documents          3.70 hrs.
                                 produced in connection with
                                 ███████████████████████
                                 ███████████████ (3.7).

12/28/12    M. B. SZYMANSKI      Second tier review of transaction        1.10 hrs.
                                 documents in connection with Court
                                 Order Approving Scope of Examiner
                                 Investigation ███████████████.

12/28/12    M. DISTEFANO         Second tier review of transaction        1.40 hrs.
                                 documents in connection with Court
                                 Order Approving Scope of Examiner
                                 Investigation ████████████████████
                                 (.8); call with B. Miller and L.
                                 Moloney re ████████ document
                                 review issues (.4); call with B.
                                 Miller re ██████████ document
                                 requests (.2).

12/28/12    G. GODWIN            Review and prepare second tier           3.70 hrs.
                                 review ██████████ documents
                                 for attorney review (2.3); review
                                 and organize exhibits from ████
                                 ████████ interview (1.4).

12/28/12    S. ST. DENIS         Review privilege logs (.8)               1.10 hrs.
                                 conference w/R. Schwinger and R.
                                 Kirby re: status and outstanding
                                 issues (.3).

12/28/12    V. DUNN              Review and analysis of ███████           3.30 hrs.
                                 documents and preparation of
                                 related transaction summaries.

12/28/12    R. A. SCHWINGER      TC with E. Miller re outstanding         4.60 hrs.
                                 document requests from ██████
                                 ████████████ (0.2);
                                 E-mails with C. Child re ████████
                                 document requests for ███████
                                 materials (0.2); Review latest
                                 e-mail from █████████████████ re
                                 searching legal custodians (0.3);
                                 Draft response to latest e-mail
                                 from ██████ re searching
                                 legal custodians (0.8); TC with C.
                                 Child re same (0.1); Review C.
                                 Child's mark-up of draft response
                                 to same (0.2); TC with C. Child re
                                 responding to ███████████
                                 ████████ issues and ████████
                                 ██████████ issues (0.2); Review C.

Child e-mail to █████████████ re █████████████████ issues and notice of ████████ (0.2); E-mail to ████████ ██████████ re outstanding privilege log issues (0.3); Review latest ████████ privilege log installment (0.3); Review e-mails re latest ████████ production and privilege log installments (0.2); Review status of affidavits of service for ████████████ ██████████████████ subpoenas (0.2); E-mails with L.Moloney re status of posting ██████████ materials onto document depository (0.2); Review e-mail re materials in response to inquiry from █████ ████████████ re █████████████████ document production (0.2); Review e-mail from R.Kirby re ████████████████ privilege log issues (0.6); Updating summary of document production status by party (0.4).

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/28/12 | R. M. LEDER | Review ██████████ summaries (.3) and email to Blake Betheil in connection therewith (.2). | 0.50 hrs. |
| 12/28/12 | R. M. KIRBY | Reviewing ██████████ of privilege log produced to the Examiner by ██████████████ | 2.70 hrs. |
| 12/28/12 | R. M. KIRBY | Drafting e-mail memo to R. Schwinger and S. St. Denis re: various potential issues identified in review of ███████████ ██████████████ of the privilege log produced to the Examiner by | 3.30 hrs. |
| 12/28/12 | L. F. MOLONEY | Confer with E.Miller and M.Distefano re ███████████████ document review and tagging (.5); Confers with CDS re. volume of docs for first tier review, adding new coding panel and document production specifications (.9); Updated spreadsheet detailing production volumes (.6); review and compiled ████████████ | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page  102

|  |  |  |  |
|---|---|---|---|
|  |  | productions (.9) and provided volumes to CDS for loading into Relativity (.7). |  |
| 12/28/12 | J. A. STENGER | Review ███████████ (2.4); office conference with G. Collier regarding documents (0.4); revise memo regarding ███████████ review (1.5). | 4.30 hrs. |
| 12/28/12 | P. KAMINSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████████ . | 1.10 hrs. |
| 12/28/12 | E. M. MILLER | Phone call with M Distefano and L Moloney regarding ███████████ document review tagging screen in Relativity (0.5) Phone call with ███████████ regarding document production for ███████████ (0.4)  Review and exchange emails with R Schwinger regarding same (0.3)  Review uniform protective order regarding same (0.3) Review and exchange emails with ███████████ regarding same (0.2)  Review and exchange emails with L Moloney, J Lopez and M Towers regarding document reviewing and document productions (0.7) Review and analysis of documents related to ███████████, in connection with ███████████ search requests (3.8) Phone call with M Distefano regarding same (0.3) follow-up email to M Distefano regarding same (0.5) Review recent document production enclosure letters from ███████████ (0.5)  Review recent productions posted in Relativity (0.8) Revise document productions list (0.5) | 8.80 hrs. |
| 12/28/12 | J. LOPEZ | Prepare new productions for CDS for uploading to Relativity. | 1.60 hrs. |

| | | | |
|---|---|---|---|
| 12/29/12 | S. ST. DENIS | Continue reviewing ▇▇▇ privilege logs (5.8). | 5.80 hrs. |
| 12/29/12 | M. B. SZYMANSKI | Review and analysis of ▇▇▇▇▇ documents and preparation of related transaction summaries. | 3.40 hrs. |
| 12/30/12 | S. ST. DENIS | Finalize review of ▇▇▇ Privilege logs (3.2); prepare notes re same (.9) and email to R. Schwinger re: same (.3). | 4.40 hrs. |
| 12/30/12 | E. M. MILLER | Draft and send email to all transaction teams regarding missing documents (0.2)  Review emails from teams responding to same (0.2) Review and exchange emails with J Stenger and C Child regarding document productions for ▇▇▇▇▇ analysis (0.7) | 1.10 hrs. |
| 12/30/12 | L. F. MOLONEY | Review and prepared ▇▇▇ productions from ▇▇ and provided files via ftp to CDS for loading into Relativity database (1.4); Correspondence with CDS re. new volumes and instructions for loading (.2). | 1.60 hrs. |
| 12/30/12 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ▇▇▇▇▇ (0.8) | 0.80 hrs. |
| 12/31/12 | M. ROITMAN | Review and analysis of documents re: ▇▇▇▇▇ (0.5); Call with M. Towers re: same (0.2); Emails with C&P team re: same (0.3); | 1.00 hrs. |
| 12/31/12 | B. BETHEIL | Review transaction summaries of ▇▇▇▇▇▇▇ in connection with ▇▇▇ (1.4). | 1.40 hrs. |
| 12/31/12 | G. COLLIER | Review and analysis of documents in connection with ▇▇▇ role. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page  104

| | | | |
|---|---|---|---|
| 12/31/12 | R. M. KIRBY | Reviewing second installment of privilege log produced to Examiner by ███ as per R. Schwinger (1.7); Reviewing third installment of privilege log produced to Examiner by ███ as per R. Schwinger (2.9); | 4.60 hrs. |
| 12/31/12 | R. M. KIRBY | Conference call w/R. Schwinger and S. St. Denis re: open issues concerning privilege logs produced to the Examiner by ███ | 1.00 hrs. |
| 12/31/12 | J. A. STENGER | Correspondence with G. Collier regarding document production from ███ (0.2); review documents (0.8); review ███ regarding preparation for witness interviews of ███ and regarding related research (2.4); prepare memorandum regarding same (0.8). | 4.20 hrs. |
| 12/31/12 | L. F. MOLONEY | Updated document depository with recent productions (1.8); prepared ███ productions and provided to CDS for loading onto Relativity (.9); Updated batches (.4) and assigning additional batches to first tier reviewers (.7). | 3.80 hrs. |
| 12/31/12 | N. BRICK | Review e-mail from E.Miller re outstanding document requests (.3); review recent document productions for responsiveness to ███ document requests (2.3); review ███ document requests (.7). | 3.30 hrs. |
| 12/31/12 | S. ST. DENIS | Attend conference w/R. Schwinger and R. Kirby re: ███ privilege logs and outstanding issues (.90). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    December 31, 2012
    Page 105

| | | | |
|---|---|---|---|
| 12/31/12 | C. L. RIVERA | Reviewing documents relating to ▮▮▮▮▮ in connection with narrative revisions. | 0.60 hrs. |
| 12/31/12 | R. A. SCHWINGER | Meeting with R. Kirby, S. St. Denis (by phone) re privilege log issues for ▮▮▮ (1.0); TC with C. Child re issues as to privilege clawback requests made by ▮▮ as to documents with HC designations (0.2); E-mails with David Brown (MoFo) re outstanding ▮▮ privilege log issues (0.2). | 1.40 hrs. |
| 12/31/12 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ (3.8). Review and analysis of ▮▮ documents and preparation of related transaction summaries (2.7). | 6.50 hrs. |
| 12/31/12 | R. J. GAYDA | Review documents produced in connection with ▮▮▮▮ (1.3); review and revise witness interview questions relating to same (2.1). | 3.40 hrs. |
| 12/31/12 | A. SEBRING | Prepare list of outstanding documents needed for ▮▮▮ analysis (.9); correspondence with team re: same (.2). | 1.10 hrs. |
| 12/31/12 | M. GRAZZINI | E-mail ▮▮▮▮ regarding missing document inquiry from B. Miller. | 0.30 hrs. |
| 12/31/12 | J. MANEKIN | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▮▮▮▮ | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page  106


12/31/12    P. ASNANI        Review and analysis of documents          8.10 hrs.
                             relating to ████████████ in
                             connection with ████████████
                             investigation


            Total Fees for Professional Services.............$1,459,316.50



                         TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .80 | 740.00 |
| H. SEIFE | 995.00 | 8.20 | 8159.00 |
| J. F. FINNEGAN | 755.00 | .80 | 604.00 |
| N. T. ZINK | 855.00 | 3.60 | 3078.00 |
| R. M. LEDER | 995.00 | 22.10 | 21989.50 |
| R. A. SCHWINGER | 825.00 | 61.10 | 50407.50 |
| T. J. MCCORMACK | 875.00 | 23.30 | 20387.50 |
| W. A. GREASON | 845.00 | 21.20 | 17914.00 |
| J. A. STENGER | 645.00 | 30.60 | 19737.00 |
| M. D. ASHLEY | 695.00 | 4.20 | 2919.00 |
| M.M. GLOVER | 825.00 | 14.60 | 12045.00 |
| A. ALKARIMI | 495.00 | 63.00 | 31185.00 |
| A. PRICE | 655.00 | 55.80 | 36549.00 |
| C. CHILD | 695.00 | 11.10 | 7714.50 |
| C. COHEN | 395.00 | 26.80 | 10586.00 |
| D. SANDERS | 395.00 | 14.20 | 5609.00 |
| E. M. MILLER | 655.00 | 59.50 | 38972.50 |
| J. APFEL | 395.00 | 17.40 | 6873.00 |
| J. M. MIGDAL | 655.00 | 111.10 | 72770.50 |
| K. CERVON | 475.00 | 73.00 | 34675.00 |
| L. BENABENTOS | 495.00 | 28.30 | 14008.50 |
| M. AZZI | 499.84 | 64.00 | 31990.00 |
| M. BALDWIN | 795.00 | 27.00 | 21465.00 |
| M. PUSATERI | 565.00 | 38.10 | 21526.50 |
| N. CRANE | 492.72 | 56.10 | 27641.50 |
| R. BALL | 725.00 | 26.80 | 19430.00 |
| S. BERSON | 745.00 | 27.70 | 20636.50 |
| S. J. KIM | 495.00 | 19.20 | 9504.00 |
| S. ST. DENIS | 645.00 | 16.80 | 10836.00 |
| T. P. CASTELL | 655.00 | 25.20 | 16506.00 |
| V. DUNN | 825.00 | 63.30 | 52222.50 |
| G. GODWIN | 260.00 | 20.50 | 5330.00 |
| J. LOPEZ | 235.00 | 14.00 | 3290.00 |
| L. BERTHELOT | 495.00 | 71.80 | 35541.00 |
| M. CHASSE | 290.00 | 10.90 | 3161.00 |

| | | | |
|---|---|---|---|
| M. FRADMAN | 280.00 | 1.10 | 308.00 |
| A. M. BARTELL | 625.00 | 21.40 | 13375.00 |
| A. DONAT | 495.00 | 12.00 | 5940.00 |
| A. FORSYTHE | 495.00 | 26.70 | 13216.50 |
| A. VOELKER | 495.00 | 23.90 | 11830.50 |
| C. L. RIVERA | 665.00 | 7.50 | 4987.50 |
| E. DAUCHER | 495.00 | 13.90 | 6880.50 |
| M. B. SZYMANSKI | 655.00 | 104.30 | 68316.50 |
| M. S. TOWERS | 595.00 | 24.60 | 14637.00 |
| R. J. GAYDA | 655.00 | 132.20 | 86591.00 |
| R. M. KIRBY | 595.00 | 28.40 | 16898.00 |
| S. R. RIVERA | 745.00 | 3.30 | 2458.50 |
| A. SEBRING | 565.00 | 93.10 | 52601.50 |
| B. BETHEIL | 565.00 | 65.10 | 36781.50 |
| B. DYE | 565.00 | 49.20 | 27798.00 |
| C. MILLER | 395.00 | 5.00 | 1975.00 |
| G. COLLIER | 395.00 | 30.10 | 11889.50 |
| G. DiBERNARDI | 395.00 | 24.60 | 9717.00 |
| J. LIN | 395.00 | 35.00 | 13825.00 |
| J. MANEKIN | 395.00 | 30.20 | 11929.00 |
| J. MASSENGALE | 395.00 | 25.70 | 10151.50 |
| J. PAPPAS | 395.00 | 56.40 | 22278.00 |
| J. SELIGMAN | 395.00 | 22.30 | 8808.50 |
| L. F. MOLONEY | 330.00 | 60.80 | 20064.00 |
| L. MACLEOD | 395.00 | 4.40 | 1738.00 |
| M. COHEN | 395.00 | 14.80 | 5846.00 |
| M. DISTEFANO | 435.00 | 29.70 | 12919.50 |
| M. GRAZZINI | 395.00 | 79.40 | 31363.00 |
| M. ROITMAN | 495.00 | 37.00 | 18315.00 |
| M. RESTON | 395.00 | 57.80 | 22831.00 |
| N. BRICK | 395.00 | 95.20 | 37604.00 |
| P. ASNANI | 435.00 | 54.20 | 23577.00 |
| P. DORIME | 395.00 | 24.70 | 9756.50 |
| P. KAMINSKI | 395.00 | 106.50 | 42067.50 |
| R. SANTANGELO | 565.00 | 29.70 | 16780.50 |
| S. B. MILLER | 535.00 | 99.50 | 53232.50 |
| Z. LEVIN | 395.00 | 30.00 | 11850.00 |
| Z. MOHIUDDIN | 435.00 | 5.00 | 2175.00 |
| TOTALS | | 2696.80 | 1459316.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012

                                                             Page    1


                                        For Services Through December 31, 2012

Our Matter #21955.006
           RESCAP: WITNESS INTERVIEWS AND DISCOVERY


12/01/12    P. GOODMAN          Review and analysis of materials      3.70 hrs.
                                in preparation for
                                Interview (3.4); draft input for
                                ██████ interview summary (.3).

12/01/12    R. BALL             Reviewed interview transcripts of     5.50 hrs.
                                ██████ (1.6), ██████ (1.9),
                                and Ilany (1.7); emails w/P.
                                Goodman re ██████ questions
                                for ██████ (.3).

12/01/12    T. J. MCCORMACK     E-mail to J. Apfel on                  0.70 hrs.
                                background/chronology for
                                ██████ exam prep (0.2); review
                                organizational charts on
                                ██████ (0.5).

12/01/12    C. COHEN            Draft summary of ██████ interview     5.20 hrs.
                                transcript.

12/01/12    J. LIN              Drafted interview summary for          3.10 hrs.
                                ██████ interview based on my
                                notes from attending the interview
                                (3.1)

12/01/12    D. SANDERS          Drafted ██████ interview summary      3.10 hrs.
                                (1.8) and corrected transcript
                                (1.3).

12/01/12    J. A. STENGER       Research regarding ██████             2.90 hrs.
                                interview preparation (2.3);
                                office correspondence with P.
                                Asnani regarding research and
                                preparation for interview (0.6).

12/01/12    J. F. FINNEGAN      Continued to review and cull          2.10 hrs.
                                ██████ interview preparation
                                binders and identify key materials
                                for use in examination.

12/01/12    C. BUGEL            Review and analysis of documents      6.70 hrs.
                                and prepare interview
                                memo/document summary in
                                preparation for witness interview
                                of ██████

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page      2

| | | | |
|---|---|---|---|
| 12/01/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare interview memo/document summary in preparation for ▮▮▮▮ interview. | 6.80 hrs. |
| 12/02/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ▮▮▮▮ interview. | 8.20 hrs. |
| 12/02/12 | C. BUGEL | Review and analysis of documents and prepare interview memo/document summary in preparation for witness interview of ▮▮▮▮. | 3.70 hrs. |
| 12/02/12 | J. F. FINNEGAN | Completed review and culling of ▮▮▮▮ interview preparation binders and supplemented remaining key materials for examination. | 4.10 hrs. |
| 12/02/12 | J. A. STENGER | Review and analysis of documents regarding ▮▮▮▮ interview preparation (2.2); correspondence with G.Collier and P.Asnani regarding same (0.5). | 2.70 hrs. |
| 12/02/12 | D. SANDERS | Updated list of completed interviews (.6); Drafted ▮▮▮▮ interview summary (8.9) | 9.50 hrs. |
| 12/02/12 | J. LIN | Drafted interview summary for ▮▮▮▮ based on my notes from attending ▮▮▮▮ interview (5.9). | 5.90 hrs. |
| 12/02/12 | C. COHEN | Prepare summary of ▮▮▮▮ interview transcript. | 4.70 hrs. |
| 12/02/12 | T. J. MCCORMACK | Review current summary of ▮▮▮▮ (1.2); review ▮▮▮▮ testimony on ▮▮▮▮ (1.4); review ▮▮▮▮ testimony on ▮▮▮▮ (0.7). | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page     3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/12 | C. CHILD | Emails (.6) and calls (.8) with Tanenbaum, ResCap and Mesirow parties to coordinate and confirm meeting with Mesirow/Ally in Ft. Washington, PA. | 1.40 hrs. |
| 12/02/12 | R. BALL | Reviewed interview transcripts of ▮▮▮▮ (1.4), ▮▮▮▮ (1.8) and ▮▮▮▮ (1.9); emails w/M. Ashley re MoFo letter (.1). | 5.20 hrs. |
| 12/02/12 | P. GOODMAN | Review and analysis of materials in preparation for ▮▮▮▮ Interview. | 7.80 hrs. |
| 12/02/12 | E. M. MILLER | Review and exchange emails with interview team regarding scheduling of ▮▮▮▮ interview (0.2) Review and exchange emails with interview team regarding documents for ▮▮▮▮ interview regarding ▮▮▮▮ (0.4) Review and exchange emails with M Ashley regarding agenda for meeting with interview team (0.4)  Revise interview schedules (0.2)  Review and exchange emails with interview prep team regarding interview preparation for ▮▮▮▮ interviews (0.6)  Draft and send email to interview team regarding new document production (0.2) | 2.00 hrs. |
| 12/02/12 | M. D. ASHLEY | Reviewed correspondence and related materials from counsel relating to ▮▮▮▮ interview (1.1); emails with interview team regarding same (.2); email with E.Miller regarding agenda for meeting with interview team (.2); reviewed factual and legal materials relating to ▮▮▮▮ interview (.8). | 2.30 hrs. |
| 12/02/12 | P. ASNANI | Research Relativity for key documents in preparation for interviews of ▮▮▮▮ (3.3); reviewed previous ▮▮▮▮ memo | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    4


transcripts (1.8).

| | | | |
|---|---|---|---|
| 12/02/12 | G. COLLIER | Review and analysis of documents in preparation for interview of ███████ | 1.20 hrs. |
| 12/03/12 | G. COLLIER | Review and analysis of documents in preparation for interview of ███████ | 1.30 hrs. |
| 12/03/12 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 8.60 hrs. |
| 12/03/12 | M. GRAZZINI | Review and analysis of documents in connection with upcoming interview with ███████ | 3.20 hrs. |
| 12/03/12 | P. ASNANI | Review and analysis of documents and prepared key materials needed for the ████ interview (5.1). Phone conversation with Jim Stenger re: ████ interview preparation (.3); | 5.40 hrs. |
| 12/03/12 | M. D. ASHLEY | Reviewed factual materials relating to interview planning and preparation (1.1); interview team meeting regarding interviewee list and ██████████████ (2.7); emails with B.Miller and interview team regarding ████ interview documents (.4); reviewed factual and legal materials relating to ████ deposition preparation (1.3). | 5.50 hrs. |
| 12/03/12 | E. M. MILLER | Review and exchange emails with interview team regarding documents for ████ interview (0.2) Review Relativity regarding same (0.6) Phone call with C Child regarding same and regarding missing ████ ████ documents (0.2) Phone call with D Mros regarding ████ interview prep (0.2) Phone call with Mesirow regarding interview prep (0.2) Attend portion of meeting with interview team regarding interviews (1.5) Meeting with N Brick regarding documents for ████ interview (0.3) Review and exchange emails with N Brick, | 5.20 hrs. |

|            |               | J Stenger and M Ashley regarding same (0.5)  Review and exchange emails with interview team and M Towers regarding scheduling (0.5) Review Relativity regarding potential interviewees (0.7) Draft and send email to interview team regarding potential interviewee ▮▮▮▮▮ (0.3) | |
|------------|---------------|---|---|
| 12/03/12   | M. DISTEFANO  | Revised ▮▮▮▮▮ interview questions (.4). | 0.40 hrs. |
| 12/03/12   | M. DISTEFANO  | Prepare for meeting with interview team (.3); attend portion of meeting with interview team re ▮▮▮▮▮ (1.2). | 1.50 hrs. |
| 12/03/12   | D. MROS       | Review and analysis of documents and preparation of memo for ▮▮ interview (2.6); review and analysis of documents and preparation of ▮▮▮▮ interview memo (1.8). | 4.40 hrs. |
| 12/03/12   | P. GOODMAN    | Conference call with interview group to coordinate analysis and plan investigation (2.7); review and analysis of materials in preparation for ▮▮▮▮ Interview (3.4); review and analysis of materials in preparation for ▮▮▮▮ Interview (4.4); emails with B.Miller to follow up on ▮▮▮▮ Interview documents (0.3); Confer with R.Ball re ▮▮▮▮▮▮ (.4) | 11.20 hrs. |
| 12/03/12   | R. BALL       | T/c w/P. Goodman re ▮▮▮▮ ▮▮▮▮▮ questions (.4); reviewed interview/potential interview lists (.5); attend portion of call w/Interview Team and ▮▮▮▮▮▮ Team (1.6); t/c (.2) and emails (.3) w/E. Miller and J. Langford re interview scheduling (.3); emails w/Z. Levin re ▮▮▮ prep (.3). | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               December 31, 2012
                                                            Page    6

| 12/03/12 | C. CHILD | Conferences (.3) and emails (.4) with Mesirow and ResCap parties to confirm additional logistics for Mesirow / Ally meeting in Ft. Washington, PA.  Confer with Beth Miller re ███████ ████████ in light of privilege log status (.3). | 1.00 hrs. |
| 12/03/12 | T. J. MCCORMACK | Meeting among interviewers to discuss status, investigation highlights, additional witnesses (2.6); review ███████ transcript on ███████ (0.8); review ███████ transcript (1.3); review list of questions for potential use in exams for ███████ (0.4). | 5.10 hrs. |
| 12/03/12 | S. R. RIVERA | Reviewed and revised interview questions re: ███████ | 0.80 hrs. |
| 12/03/12 | S. R. RIVERA | Participated in portion of meeting with Interview Team re: ███████ (1.2). | 1.20 hrs. |
| 12/03/12 | C. COHEN | Review and uppdated interview list (0.2); drafted ███ errata sheet (0.5); revised ███ interview summary (6.2); drafted ███ interview summary (0.9). | 7.80 hrs. |
| 12/03/12 | J. APFEL | Review and analysis of Relativity and board materials and prepare interview prep memo for ███████ interview. | 9.60 hrs. |
| 12/03/12 | N. BRICK | Review ████ interview transcript (1.7); email M.Glover re relevant issues (.4). | 2.10 hrs. |
| 12/03/12 | M. PUSATERI | Speak with D. Mros regarding ███████ interview preparation (.3). | 0.30 hrs. |
| 12/03/12 | J. LIN | Review materials for ███████ interview preparation to determine important points (4.8); preparation of summary index of ████ materials for ███████ | 7.60 hrs. |

interview memo (2.8)

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/12 | Z. LEVIN | Review and analyis of documents in preparation of ███ interview. | 10.30 hrs. |
| 12/03/12 | D. SANDERS | Completed ███ interview summary (4.1) and email to John Finnegan (.2); finalize ███ errata sheet (.8); drafting interview summary (3.2) and correcting transcript (1.8) | 10.10 hrs. |
| 12/03/12 | M. FRADMAN | Review materials and prepare binders of key materials for witness interviews. | 1.30 hrs. |
| 12/03/12 | J. AUBREY | Review documents and prepare key materials for ███ interview. | 1.80 hrs. |
| 12/03/12 | J. A. STENGER | Office correspondence with G. Collier and P. Asnani regarding preparation for ███ interview (0.5); review and analysis of documents regarding same (4.8); prepare analysis memo regarding ███ interview (2.7); office correspondence with E.Miller regarding ███ interview documents (.3). | 8.30 hrs. |
| 12/03/12 | I. TUSHE | Review and supplement materials for ███ interview (1.4); review and preparation of materials for ███ interview (8.9). | 10.30 hrs. |
| 12/03/12 | M. RESTON | Meeting with LeeAnn O'Neill to discuss ███ interview prep (.7); phone conversation with Josh Apfel regarding issues for completing ███ interview preparation (.3); review of documents and preparation of ███ interview prep memo (9.9). | 10.90 hrs. |
| 12/03/12 | J. F. FINNEGAN | Reviewed ███ circulated by Beth Miller, including ███ ███ (0.3); review and respond to Carey Child email re ███ issues (0.1); began preparation of ███ exam outline | 6.50 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | (2.1); participate in meeting of Interviewer Team re status and to review interview list (2.6); review ███████████ and comment thereon (1.4). |  |
| 12/03/12 | C. BUGEL | Review and analysis of documents and preparation of document summary in preparation for witness interview of ████████ | 9.10 hrs. |
| 12/03/12 | A. M. BARTELL | Review and analysis of Relativity documents and prepare interview memo/document summary in preparation for █████ interview. | 8.60 hrs. |
| 12/03/12 | B. DYE | Email correspondence with █████████████ team regarding upcoming interviews. | 0.40 hrs. |
| 12/03/12 | M. ROITMAN | Review transcript of ████████ interview re: ████ (0.8) | 0.80 hrs. |
| 12/03/12 | L. O'NEILL | Conference with M.Reston re: █████ interview preparation (.6); phone conference with interview team re status (2.6); review and analysis of documents in preparation for █████ interview (3.3); review and analysis of documents in preparation for █████ interview (2.8); review and analysis of documents in preparation for █████ interview (3.6). | 12.90 hrs. |
| 12/03/12 | M. S. TOWERS | Reviewed █████ interview transcript (1.9); review ██████ interview transcript (2.2). | 4.10 hrs. |
| 12/03/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for █████ interview. | 6.10 hrs. |
| 12/03/12 | A. VOELKER | Emails with M. Grazzini regarding preparation work for the █████ interview (.3); met with J. Apfel to discuss interview prep procedure (.2); review and analysis of materials in | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    9

|  |  |  |  |
|---|---|---|---|
|  |  | preparation for ▓▓▓▓ interview (2.3); prepared document index for ▓▓▓▓ interview prep materials (1.3). |  |
| 12/04/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ▓▓▓▓ interview. | 6.90 hrs. |
| 12/04/12 | A. VOELKER | Prepared document index for ▓▓▓▓ interview preparation materials (.2); corresponded with R. Ball regarding ▓▓▓▓ interview preparation (.2); corresponded with M. Grazzini regarding review of ▓▓▓▓ Relativity documents (.2). | 0.60 hrs. |
| 12/04/12 | A. VOELKER | Review and analysis of ▓▓▓▓ documents in preparation for ▓▓▓▓ interview. | 3.40 hrs. |
| 12/04/12 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓▓▓ interview. | 11.80 hrs. |
| 12/04/12 | M. ROITMAN | Review ▓▓▓▓ deposition transcript (0.4); Confer/correspond with E. Miller re: ▓▓▓▓ in connection with preparation for ▓▓▓▓ interview (0.3); Correspond with M. Ashley and C. Rivera re: ▓▓▓▓ in connection with preparation for ▓▓▓▓ interview (0.8) | 1.50 hrs. |
| 12/04/12 | A. M. BARTELL | Prepare cover memo / document summaries in preparation for ▓▓▓▓ interview. | 7.20 hrs. |
| 12/04/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓▓ and preparation of document summary. | 8.20 hrs. |
| 12/04/12 | J. F. FINNEGAN | Review hot docs circulated by E. Miller (0.4); respond to E. Miller inquiry re ▓▓▓▓ interview (0.1); review and respond to P. Goodman email re ▓▓▓▓ preparation (0.3); emails to Bill Greason and others | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   10

                    re liabilities traveling with Ally
                    ███████████ (0.4); emails to
                    Mesirow re ███████ meeting and
                    ███████████ interview (0.3); worked
                    on preparation of ███████████
                    interview  outline (5.6).

12/04/12   M. RESTON        Phone conversation with LeeAnn          10.60 hrs.
                            O'Neill to discuss ███████
                            interview prep (.2); phone
                            conversation with Josh Apfel
                            regarding logistics for completing
                            ███████████ interview
                            prep (.2); review documents and
                            prepare ███████████ interview
                            prep memo (10.2)

12/04/12   J. A. STENGER    Prepare additional analysis memo        8.80 hrs.
                            (2.7) and draft questions
                            regarding ███████ interview (1.4);
                            research regarding same (2.5);
                            office conference (.6) and
                            correspondence (.7) with P. Asnani
                            and G. Collier regarding ████
                            interview preparation; office
                            correspondence with M. Ashley and
                            E.Miller regarding ███████
                            interview preparation (.9).

12/04/12   I. TUSHE         Review and preparation of binders       8.40 hrs.
                            of materials for ███████ interview
                            (4.8); prepare materials from
                            Relativity for ███████ interview
                            for P.Goodman (3.6).

12/04/12   J. AUBREY        Review and prepare binders of           6.60 hrs.
                            materials for ███████ interview
                            preparation (3.2); review and
                            prepare binders of materials for
                            ███████ interview preparation (2.8);
                            review and identify key documents
                            for interview preparation (.6).

12/04/12   M. FRADMAN       Review and preparation of               3.80 hrs.
                            documents for ███████ interview

12/04/12   D. SANDERS       Meeting with B. Miller and C.Cohen      9.10 hrs.
                            regarding upcoming interviews
                            (.8); drafting ███████ interview
                            summary (6.7) and correcting
                            transcript (1.6)

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   11

| 12/04/12 | J. LIN | Review and revise summary of ▮▮▮▮ interview (9.4); review documents for ▮▮▮▮ interview (.8); revise interview cover memo for ▮▮▮ interview (2.1) | 12.30 hrs. |
| 12/04/12 | M. PUSATERI | Review and analysis of documents in preparation for interview of ▮▮▮ (1.9) | 1.90 hrs. |
| 12/04/12 | N. BRICK | Update interview questions for Mack with respect to ▮▮▮ issues (1.4); e-mail with interview teams re same (.5). prepare e-mail to M.Ashley re preliminary ▮▮▮▮ analysis (1.3). | 3.20 hrs. |
| 12/04/12 | Z. LEVIN | Meeting with Bill Greason to discuss ▮▮▮ and ▮▮▮ interview in connection with ▮▮▮▮ (.8). Spoke with Jean Migdal to discuss ▮▮▮▮ and the connection with ▮▮▮ and ▮▮▮ (.5); Spoke with Robin Ball to discuss ▮▮▮ interview preparations (.1). Review and analysis of documents in preparation for ▮▮▮ interview (8.7). | 10.10 hrs. |
| 12/04/12 | C. COHEN | Drafted ▮▮ participant list (0.4); conference with Diana Sanders about upcoming interviews (0.1); met with Diana Sanders and Beth Miller about upcoming interviews (0.8); drafted ▮▮ interview summary (7.2); updated page numbers in ▮▮▮ interview summary (0.8). | 9.30 hrs. |
| 12/04/12 | J. APFEL | Review and analysis of Relativity and ▮▮ materials and prepared interview prep memo for ▮▮ ▮▮▮ interview re ResCap Examiner's Report. | 14.10 hrs. |
| 12/04/12 | S. R. RIVERA | Telecons (.3) and corrspondence (.4) w/▮▮ re: depo transcripts and confidential witness issues. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   12

| 12/04/12 | T. J. MCCORMACK | E-mails with D. Mros re: prep for ███ exam (0.2); review materials from J. Apfel for ███████ exam (0.4); review updated schedule of interviews (0.3); t/c B. Miller re: same (0.2). | 1.10 hrs. |
| --- | --- | --- | --- |
| 12/04/12 | W. A. GREASON | Prepare for meeting with Z. Levin to discuss interviews (.5); conference with Z. Levin re: materials for interview of ███ and ███ (.8) | 1.30 hrs. |
| 12/04/12 | N. T. ZINK | Review ███ transcript for facts relevant to Examiner's Investigation and Report (1.3). | 1.30 hrs. |
| 12/04/12 | R. BALL | T/cs (.2) and emails (.4) w/E. Miller, M. Knoll re scheduling of ███ interview. Review materials in preparation for ███ interview (.7). | 1.30 hrs. |
| 12/04/12 | P. GOODMAN | Review and analysis of materials in preparation for ███ Interview (5.9); Review and analysis of materials in preparation for ███ Interview (2.8). | 8.70 hrs. |
| 12/04/12 | M. BALDWIN | E-mail correspondence with B.Miller regarding interview materials. | 0.30 hrs. |
| 12/04/12 | H. SEIFE | Review and revise draft email to ███ regarding document discovery (.4); review of chronology of ███ discovery and ███ (.4). | 0.80 hrs. |
| 12/04/12 | D. MROS | Review and analysis of documents and preparation of memorandum for ███ interview. | 1.20 hrs. |
| 12/04/12 | C. L. RIVERA | Reviewing ███ deposition summary (.6); emails with M.Roitman re: ███ issues in connection with ███ interview (.5). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   13


| | | | |
|---|---|---|---|
| 12/04/12 | M. DISTEFANO | Review of ██████████ to identify further interview candidates (.6); call with Mesirow re same (.2); call with B. Miller re same (.2). | 1.00 hrs. |
| 12/04/12 | E. M. MILLER | Review and exchange emails with interview team regarding interview preparation and scheduling (0.5) Review and supplement interview list for ████ witnesses (0.5) Draft and send email to M Ashley, J Langford and R Ball regarding same (0.3) Review emails from J Stenger and M Ashley regarding documents for ████ interview (0.9) Review Relativity regarding documents for ████ interview (1.7) Phone call with D Bava regarding same (0.3) Follow-up emails with D Bava regarding same (0.3) Meeting with D Sanders and C Cohen re upcoming interviews and planning (0.8) Phone call with R Ball regarding interview scheduling and preparation (0.3) Draft email to Mesirow and R Ball regarding re-scheduling of ████ interview (0.5) Review and exchange emails with interview team regarding ██████ email (0.3) Review and exchange emails with M Ashley regarding interview scheduling, summaries and prep work (0.8) Revise interview schedule and prep assignment schedule (0.5) Draft and send email to interview prep team regarding same (0.4) Review and exchange emails with interview prep team regarding ████ interview (0.3) Draft and send email to ████ regarding same (0.2) | 8.60 hrs. |
| 12/04/12 | M. D. ASHLEY | Emails with J.Stenger and E.Miller regarding documents for interview preparation (.9); emails with M.Roitman regarding ████ ██████ issues in connection with ████ interview (.7); review email from N.Brick regarding | 11.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   14

▮▮▮▮▮▮ analysis (.7); emails
with E.Miller regarding interview
summaries (.5); reviewed factual
and legal materials relating to ▮▮▮▮
interview preparation (8.4).

| | | | |
|---|---|---|---|
| 12/04/12 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮▮ interview (2.1); review and preparation of materials for ▮▮▮▮ interview (1.9). | 4.00 hrs. |
| 12/04/12 | M. GRAZZINI | Review and analysis of documents in connection with upcoming interview with ▮▮▮▮▮▮ (4.7). | 4.70 hrs. |
| 12/04/12 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 8.40 hrs. |
| 12/04/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 2.10 hrs. |
| 12/05/12 | G. COLLIER | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 2.60 hrs. |
| 12/05/12 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 9.30 hrs. |
| 12/05/12 | J. MANEKIN | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 0.30 hrs. |
| 12/05/12 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮▮ interview. | 7.90 hrs. |
| 12/05/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ▮▮ ▮▮▮▮ interview (2.3); emails with J.Stenger regarding ▮▮▮▮ interview preparation (.6); emails with M.Roitman regarding ▮▮▮▮▮▮ ▮▮▮▮ issues (.3); conducted interview of ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (5.2); meeting with E. Miller, C. Cohen, J. Feltman (Mesirow) regarding ▮▮▮▮ themes (1.2); reviewed materials relating to ▮▮▮▮▮▮ | 11.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page   15


|            |               |                                                                 |            |
|------------|---------------|-----------------------------------------------------------------|------------|
|            |               | factual issues (1.1); emails with team regarding interview preparation and planning issues (.6). |            |
| 12/05/12   | M. DISTEFANO  | Drafted email to interview team re ███████████ witnesses (.2); drafted email to interview team re ██████ interview (.3). | 0.50 hrs.  |
| 12/05/12   | E. M. MILLER  | Partial attendance at interview of ██████████ (2.7) Meeting with M Ashley and Mesirow following interview (1.2) Review and exchange emails with interview prep team regarding interview scheduling (0.3)  Review and exchange emails with interview team regarding interview summaries (0.2)  Phone call with Mesirow regarding timeline for use in interviews (0.2) Draft bullet point summary regarding interview schedule for T McCormack (0.8) Review and exchange emails with interview team regarding same (0.3) Meeting with T McCormack regarding ████ interview schedule (0.3)  Review and exchange emails with P Goodman, D Sanders and C Cohen regarding documents used in prior interviews (0.4)  Phone call with R Ball regarding ██████ ███████████ issues  and interview scheduling (0.5)  Draft and send email to J Stenger and G Collier regarding ██████████████████ issue (0.2) | 7.10 hrs.  |
| 12/05/12   | C. L. RIVERA  | Correspondence with M. Roitman, J. Stenger and M. Roitman re: standard of ██████████ ████████████████████ (0.4); review of related case law re: same (0.3); reviewing deposition and related ████ █████████████████ analysis (2.3). | 3.00 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   16

| 12/05/12 | G. GODWIN | Review and preparation of materials for ██████ interview (2.0); review and preparation of materials for ██████ interview (1.6); search for certain documents for ██████ transaction team (.8). | 4.40 hrs. |
|---|---|---|---|
| 12/05/12 | J. LANGFORD | Review and anaylsis of documents and research materials in preparation for interview of ██████ | 5.10 hrs. |
| 12/05/12 | P. GOODMAN | Review and analysis of materials in preparation for ██████ Interview. | 2.70 hrs. |
| 12/05/12 | P. GOODMAN | Review and analysis of materials in preparation for ██████ interview. | 6.70 hrs. |
| 12/05/12 | R. BALL | Reviewed and revised ██████ interview report (.4); t/c w/D. Sanders re same and related issues (.7); emails with E.Miller re interview list (.2) and reviewed, revised same (.2); reviewed ██████ interview summary (.5); emails w/C. Cohen re revisions to same (.3); conferred w/G. Godwin (.2) and interview prep teams (.3) re ██████ documents; reviewed ██████ interview documents (1.7). | 4.50 hrs. |
| 12/05/12 | N. T. ZINK | Review ██████ intereview preparation materials and transcript (2.3); ██████ interview preparation materials and transcript (1.4); and ██████ interview preparation materials and transcript (1.1) for facts relevant to Examiner's Investigation and Report. | 4.80 hrs. |
| 12/05/12 | C. CHILD | Analysis of whether ██████ subpoena requires revision on the basis of ██████ (.6). Email response to ██████ regarding search and logging ██████ custodian files, including email (.5). Analysis of production requests made during | 1.70 hrs. |

|            |                  | Ft. Washington Mesirow / ResCap meeting (.2). Draft, for Mesirow review, request to ResCap for █████████ (.4). |            |
|------------|------------------|------------------------------------------------------------------------------------------------------------------|------------|
| 12/05/12   | T. J. MCCORMACK  | E-mails with █████ (0.2) and confer with B. Miller (0.3) re: scheduling exams of ██████ ████ witnesses. | 0.50 hrs.  |
| 12/05/12   | S. R. RIVERA     | Reviewed █████ deposition transcripts and related materials. | 1.80 hrs.  |
| 12/05/12   | R. A. SCHWINGER  | Prepare e-mail to Eric Levine (conflicts counsel) re subpoenas to serve and related procedures (0.9); TCs with Eric Levine re procedures for subpoenas to serve (0.3); Finalize subpoenas and transmittal letters for ████████ █████ entities (0.9); e-mails with K. Zafran re subpoenas and transmittal letters for ███████ entities (0.2). | 2.30 hrs.  |
| 12/05/12   | C. COHEN         | Review and prepare materials for █████ interview (1.7); attended and took notes of █████ interview (5.3); meeting re █████ interview with Marc Ashley, Beth Miller, and Jim Feltman (1.2); updated page numbers in ███████ summary (0.8); prepare list of documents shown to ████ during the interview (0.4); reviewed previous documents shown to witnesses (0.4); phone call with Robin Ball about ███████ interview summary comments (0.2); revised █████ interview summary according to Robin Ball's comments (1.1). | 11.10 hrs. |
| 12/05/12   | J. APFEL         | Review and analysis of Relativity and board materials and prepared interview prep memo for █████ ████ interview re ResCap Examiner's Report (4.3); Review and analysis of Relativity and board materials in preparation for ████████ interview (5.8); | 10.90 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | conferences with transaction teams to gather information to prepare memo in preparation for ███ ███ interview re ResCap Examiner's Report (.8) |  |
| 12/05/12 | M. PUSATERI | Review and analysis of documents in preparation for interview of ███ ███ (1.7). | 1.70 hrs. |
| 12/05/12 | J. LIN | Review and summarized transcript from ███ interview (10.8) | 10.80 hrs. |
| 12/05/12 | Z. LEVIN | Review and analysis of materials and draft memorandum in preparation for ███ interview. | 11.20 hrs. |
| 12/05/12 | D. SANDERS | Phone conference with Robin Ball regarding ███ interview (.5); Edits to ███ interview summary (5.2); Drafting ███ interview summary (.5); correspondence with TSG regarding upcoming interviews (.3); Preparation of witness list for ███ meeting (.6); search of interview documents for Phil Goodman (.3) | 7.40 hrs. |
| 12/05/12 | M. FRADMAN | Review and prepare materials for Rowe interview (3.6); follow-up emails with interview team re materials for next scheduled interviews (.4). | 4.00 hrs. |
| 12/05/12 | J. A. STENGER | Office correspondence with M. Ashley regarding ███ interview (0.8); office correspondence with E. Miller regarding ███ potential interview (0.3); review documents pertaining to ███ (3.7); prepare memorandum regarding ███ interview (2.4). | 7.20 hrs. |
| 12/05/12 | I. TUSHE | Correspond with P. Goodman regarding materials for ███ interview (.2); review and prepare materials for ███ interview binder for P. Goodman (4.8); review and prepare materials for ███ interview binder for P. | 8.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   19


                          Goodman (3.7)

| | | | |
|---|---|---|---|
| 12/05/12 | M. RESTON | Phone conversation with LeeAnn O'Neill to discuss ███████ interview prep (.2); phone conversation with Josh Apfel regarding logistics for completing ██████████ interview prep (.2); continue review of documents and preparation of ██████████ interview prep memo (10.1) | 10.50 hrs. |
| 12/05/12 | J. F. FINNEGAN | Worked on preparation of ███████ interview outline. | 8.00 hrs. |
| 12/05/12 | M. ROITMAN | Correspond with M. Ashley, J. Stenger and C. Rivera re: ████████ in connection with preparation for Mack interview (0.3) | 0.30 hrs. |
| 12/05/12 | B. DYE | Email correspondence to ████████ team regarding upcoming interviews | 0.40 hrs. |
| 12/05/12 | A. M. BARTELL | Emails with interview preparation team to coordinate interview prep. process and production of materials for ███████ interview (0.4); review and analysis of Relativity documents in preparation for ███████ interview (0.7). | 1.10 hrs. |
| 12/05/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████████████ | 10.20 hrs. |
| 12/05/12 | L. O'NEILL | Review and analysis of documents in preparation for ███████ interview (3.3); review and preparatin of documents for ████████ interview (3.1); review and preparation of materials for ███████ interview (2.8). | 9.20 hrs. |
| 12/05/12 | M. S. TOWERS | Reviewed interview transcripts in connection with narrative preparation. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   20

| 12/05/12 | A. VOELKER | Review and analysis of ▓▓▓▓ documents in preparation for ▓▓▓▓ interview. | 4.10 hrs. |
|---|---|---|---|
| 12/05/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ▓▓▓▓ interview. | 7.30 hrs. |
| 12/06/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ▓▓▓▓ interview. | 6.60 hrs. |
| 12/06/12 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓▓▓ interview (5.3); review and analysis of documents in preparation for ▓▓▓ interview (6.1). | 11.40 hrs. |
| 12/06/12 | A. VOELKER | Met with Tim Martin of Mesirow to discuss upcoming ▓▓▓ interview (0.3); prepared materials for ▓▓▓▓ interview (0.3); review and analysis of documents in preparation for ▓▓▓▓ interview (2.2); prepared interview prep materials for ▓▓▓ interview (0.8); corresponded with G. Godwin, R. Ball and Anne Vanderkamp of Mesirow regarding ▓▓▓ interview (0.4) | 4.00 hrs. |
| 12/06/12 | A. M. BARTELL | Review and analysis of Relativity documents and prior interview transcripts in preparation for ▓▓▓ interview | 1.30 hrs. |
| 12/06/12 | J. F. FINNEGAN | Completed ▓▓▓▓ interview outline (4.7); reviewed and prepared materials for ▓▓▓▓ interview (2.8); discuss ▓▓▓▓▓ with V.Dunn and S.Berson (0.3). | 7.80 hrs. |
| 12/06/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓▓. | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   21


| 12/06/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████. | 0.60 hrs. |
| 12/06/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████ | 4.70 hrs. |
| 12/06/12 | M. RESTON | Phone conversation with LeeAnn O'Neill to discuss ████████ interview prep (.2); continue review of documents and preparation of ████████ interview prep memo (10.7) | 10.90 hrs. |
| 12/06/12 | I. TUSHE | Review and summarize ██████ documents for ██████ interview. | 15.10 hrs. |
| 12/06/12 | J. A. STENGER | Office conference with E. Miller regarding ████████ interview continuation and regarding █████████ research (1.2); office correspondence with M. Ashley regarding ██████ involvement with ██████ ████████ (0.6); review documents regarding ██████ interview (3.4); prepare draft questions regarding same (4.6) | 9.80 hrs. |
| 12/06/12 | M. FRADMAN | Review and prepartion of materials for ████████ interview (3.4); review and preparation of materials for ████████ interview binder (1.3); email correspondence with J. Lin and A. Voelker re interview preparation issues (.4) | 5.10 hrs. |
| 12/06/12 | D. SANDERS | Completed ███████ interview summary (9.6) and email to Robin Ball for review (.2). | 9.80 hrs. |
| 12/06/12 | M. PUSATERI | Review materials in preparation for interview of ████████ (4.8). Correspond with M. Fradman regarding interview materials for T. McCormack's interview of ██ ██████ (.5). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    22


| 12/06/12 | J. LIN | Review and summarized transcript of ▮▮▮▮▮▮▮ interview (9.7); review documents and prepare document summary index for ▮▮▮ interview (2.4) | 12.10 hrs. |
|---|---|---|---|
| 12/06/12 | Z. LEVIN | Review materials and preparation of memorandum for ▮▮▮▮▮ interview. | 7.70 hrs. |
| 12/06/12 | J. APFEL | Review and analysis of Relativity and ▮▮▮▮▮ materials and completed first draft of interview prep memo for ▮▮▮▮▮▮▮ interview. | 18.20 hrs. |
| 12/06/12 | C. COHEN | Drafted ▮▮▮▮▮▮ interview participant list (0.4); phone call with Mike Pusateri about interview preparation (0.1); drafted ▮▮▮ interview summary (2.6); drafted ▮▮▮ errata sheet (0.5); prepared materials for ▮▮▮▮▮ interview (0.7); revised ▮▮▮ interview summary (3.4). | 7.70 hrs. |
| 12/06/12 | R. A. SCHWINGER | TC with ▮▮▮▮▮▮▮▮▮ re counsel ▮▮▮▮▮▮▮ subpoena (0.2); Follow-up e-mail to ▮▮▮▮▮ (0.1); E-mail to C. Child re TC with ▮▮▮ and next steps needed re ▮▮▮ subpoena (0.2); E-mails with K. Zafran re delivery of subpoenas for ▮▮▮▮▮ (0.4); E-mail to ▮▮▮▮▮ re subpoenas for ▮▮▮, ▮▮▮ (0.3); Review subpoenas and cover letters to ▮▮▮ ▮▮▮▮▮ issued by conflicts counsel (0.4); E-mails with Eric Levine (conflicts counsel) re subpoenas served by him (0.2). | 1.80 hrs. |
| 12/06/12 | T. J. MCCORMACK | Review background materials (e.g., ▮▮▮ summary of prior exams) in preparation for exams of ▮▮▮ ▮▮▮ (3.8). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    23

| 12/06/12 | T. J. MCCORMACK | Review subpoenas served by Examiner on ████████ (0.3); review document review statistics (0.3). | 0.60 hrs. |
|---|---|---|---|
| 12/06/12 | R. BALL | Conferred w/G. Godwin re ████ ████████████ interview materials (.3); emails w/Voelker, Levin, re interview materials (.4); t/cs w/Z. Levin re ████ interview materials (.3); t/cs (.4) and emails (.4) w/P. Goodman, A. Price re ███████████ for ██████ interview; reviewed materials re same (.5); reviewed █████ interview materials (2.2); review █████ interview materials (2.6); t/cs w/E. Miller re interview prep issues (.3). | 7.40 hrs. |
| 12/06/12 | M. BALDWIN | E-mails with E.Miller and team regarding interview materials. | 0.30 hrs. |
| 12/06/12 | P. GOODMAN | Review and analysis of materials in prepartion for ████ interview (4.7); review and analysis of materials in preparation for █████ Interview (4.3); conference with B.Miller re interview preparation (.6); confer (.4) and emails (.5) with Robin Ball and Adam Price re ██████████ for ██████ interview. | 10.50 hrs. |
| 12/06/12 | C. CHILD | Analysis of email from ████████ ████████ regarding privilege log and HC designation issues (.4). Investigate ███████████ role (.2). Emails with Mesirow regarding strategy for arranging next ResCap meeting (.3). Emails with interview team regarding ██████████████ documents (.3). Emails with transaction teams regarding topics for Mesirow / ResCap Ft. Washington meeting (.4). Email with ████████ regarding ██████ production (.2). telephone call tor ████████ regarding ██████████ subpoena (.2). Emails with R.Schwinger regarding next steps on ██████ | 2.20 hrs. |

                                                         ▇▇▇ (.2).

| 12/06/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for ▇▇▇ interview (.8); review and analysis of materials and prepare memorandum in preparation for ▇▇▇ interview (1.1). | 1.90 hrs. |
| 12/06/12 | G. GODWIN | Review and prepare materials for ▇▇▇ interview preparation (1.3); review and prepare materials for ▇▇▇ interview preparation (.9); review and prepare materials for ▇▇▇ interview (1.4); search for certain documents for ▇▇▇ team (2.7). | 6.30 hrs. |
| 12/06/12 | S. B. MILLER | Review and analysis of documents in preparation for ▇▇▇ interview. | 6.10 hrs. |
| 12/06/12 | C. L. RIVERA | Reviewing ▇▇▇ transcript (.9); correspondence with ▇▇▇ team re: upcoming meeting at ReCap (.4). | 1.30 hrs. |
| 12/06/12 | E. M. MILLER | Meeting with P Goodman regarding interview prep (0.6)  Phone call with J Stenger regarding ▇▇▇ prep and regarding ▇▇▇ (1.3)  Review and exchange emails with M Ashley, J Stenger and A Voelker regarding documents and issues for ▇▇▇ interview (0.7)  Review and exchange emails with interview team regarding interview scheduling (0.4)  Review and exchange emails with Mesirow and interview prep teams regarding interview prep documents (0.3) | 3.30 hrs. |
| 12/06/12 | M. DISTEFANO | Drafted email to M. Towers re ▇▇▇ witnesses (.1). | 0.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   25

| | | | |
|---|---|---|---|
| 12/06/12 | M. D. ASHLEY | Call with J. Feltman (Mesirow) regarding ▮▮▮▮ interviews (.1); emails with E.Miller and J. Stenger re ▮▮▮▮ interview documents (.9); emails with J.Stenger regarding ▮▮▮▮ ▮▮▮▮ (.6); call with E. Miller regarding interview preparation and planning issues (.2); emails with team regarding interview planning and preparation issues (.5); reviewed materials relating to ▮▮▮▮ interviews (1.1). | 3.40 hrs. |
| 12/06/12 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮▮ interview (4.1); review and analysis of documents in preparation for ▮▮▮ interview (2.3). | 6.40 hrs. |
| 12/06/12 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮ nterview. | 12.60 hrs. |
| 12/06/12 | G. COLLIER | Review and analysis of documents in preparation for interview of ▮▮▮▮ | 0.90 hrs. |
| 12/07/12 | G. COLLIER | Review and analysis of documents and prepare document summary in prepartion for ▮▮▮▮ interview. | 3.90 hrs. |
| 12/07/12 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮ interview (1.1); prepared list of questions for ▮▮▮▮ (.9). | 2.00 hrs. |
| 12/07/12 | M. D. ASHLEY | Reviewed factual and legal materials relating to investigation of ▮▮▮▮ (2.6); emails with ▮▮▮▮ team regarding investigation issues (.4); reviewed factual materials and summaries relating to interview preparation and results (2.1); review interview questions submitted by interview prep teams (.6); emails with team regarding interview planning and preparation | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    26

|  |  |  |  |
|---|---|---|---|
|  |  | (.5); call with E. Miller regarding interview preparation issues (.3). |  |
| 12/07/12 | M. DISTEFANO | Drafted interview questions related to ███████ (.7); call with A. Sebring re interview questions (.3); call to Mesirow re ███████ witnesses (.1). | 1.10 hrs. |
| 12/07/12 | E. M. MILLER | Attend interview of ███████ (5.2) Meeting with P Goodman and Mesirow regarding same (0.5) Phone call with Mesirow regarding documents for interview preparation (0.6) Review and exchange emails with interview prep teams regarding documents for Mesirow (0.4)  Review and exchange emails with R Ball, S Chan and Z Levin regarding ███████ documents for ███ interview (0.9)  Search Relativity regarding same (0.8) Review and exchange emails with ███████ regarding interview scheduling (0.3) Revise interview and prep schedule (0.3) Draft and send emails to interview prep team and interview team regarding same (0.4)  Draft and send email to Mesirow regarding interview prep (0.2) | 9.60 hrs. |
| 12/07/12 | C. L. RIVERA | Reviewing ███████ transcripts for narrative section. | 1.60 hrs. |
| 12/07/12 | C. CHILD | Prepare for second Mesirow/ResCap Ft. Washington meeting (.7). | 0.70 hrs. |
| 12/07/12 | H. SEIFE | Review and revise response to ███████ regarding document production (.4); email to ███████ regarding discovery (.3); review ███████ responsive email (.3). | 1.00 hrs. |
| 12/07/12 | N. T. ZINK | Review witness interview preparation materials and related transcripts for ███████ interview (3.1). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   27


| 12/07/12 | R. BALL | Reviewed ▮▮▮▮▮ documents (.3); emails w/A. Price, P. Goodman, J. Lin re same (.3); emails w/C. Child, M. Baldwin-Fuerst, et al re ResCap meeting (.3); reviewed Hall interview materials (1.3); reviewed ▮▮▮ interview materials (1.6); reviewed ▮▮▮▮ interview materials (1.9); conferred w/Z. Levin re interview materials (.4); emails w/E. Miller re ▮▮▮▮ ▮▮▮ materials (.2); emails w/A. Voelker re ▮▮▮ interview documents (.2). | 6.50 hrs. |
| 12/07/12 | P. GOODMAN | Review and analysis of materials in preparation for ▮▮▮▮ Interview. | 3.60 hrs. |
| 12/07/12 | P. GOODMAN | Review materials in preparation for ▮▮▮▮ interview (1.4); conduct interview of ▮▮▮▮ (5.4). | 6.80 hrs. |
| 12/07/12 | T. J. MCCORMACK | E-mails with B. Miller re: new schedule of exams (0.3); continued review of materials in prep for ▮▮▮▮ exams (2.2). | 2.50 hrs. |
| 12/07/12 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮▮ interview (3.6); review and preparation of key documents for ▮▮▮▮ interviews (4.1). | 7.70 hrs. |
| 12/07/12 | S. R. RIVERA | Reviewed interview transcripts and summaries. | 1.40 hrs. |
| 12/07/12 | J. APFEL | Revised interview prep memo (1.7) and prepared final materials (1.3) for ▮▮▮▮ interview re ResCap Examiner's Report; conferences with representatives from Mesirow and Chadbourne re: interview prep materials and interview logistics re ▮▮▮ ▮▮▮ interview (.7). | 3.70 hrs. |

| 12/07/12 | C. COHEN | Prepared for ▮▮▮▮ interview (0.6); attended and take notes of ▮▮▮▮ interview (6.4); meeting with team following interview (0.6); prepare list of documents shown to witness in ▮▮▮▮ interview (0.4); revised ▮▮▮▮ interview summary (1.3). | 9.30 hrs. |
|---|---|---|---|
| 12/07/12 | M. PUSATERI | Begin reviewing documents in preparation for interview of ▮▮ (.9). | 0.90 hrs. |
| 12/07/12 | N. BRICK | Update interview questions for ▮▮▮▮ team (1.2) and ▮▮ team (1.2) and e-mail same to M.Ashley and E.Miller (.3); review ▮▮▮▮ interview transcript (1.1); confer with M.Roitman re: ▮▮▮▮ issues (.4). | 4.20 hrs. |
| 12/07/12 | Z. LEVIN | Review and analysis of materials and preparation of memorandum for ▮▮▮▮ interview. | 6.90 hrs. |
| 12/07/12 | M. FRADMAN | Prepare interview materials for ▮▮ ▮▮ interview (1.3); prepare interview materials for ▮▮▮▮ interview (1.8). | 3.10 hrs. |
| 12/07/12 | D. SANDERS | Preparation for ▮▮▮▮ interview (.5); complete ▮▮▮▮ interview errata and sent to TSG for edits to transcript (.8); meeting with Andrew Pettinelli (paralegal) re interview preparation assignment (.4); drafting ▮▮▮▮ interview summary (3.2); prepare list of documents used in ▮▮▮▮ interview (.7) | 5.60 hrs. |
| 12/07/12 | J. LIN | Complete preparation of memo re ▮▮▮▮ materials for ▮▮▮▮ interview. | 8.10 hrs. |
| 12/07/12 | J. AUBREY | Review and preparation of materials for interview with ▮▮▮▮ (.9); review and prepare materials for Monday's interview with ▮▮▮▮ (1.7); phone conference with B. Miller re: same | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                     Page   29

|            |                |                                                                                                                                                                                                                                                                                                                   |            |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | (.4).                                                                                                                                                                                                                                                                                                               |            |
| 12/07/12   | I. TUSHE       | Research for certain ▮▮▮▮▮ documents for P. Goodman (.8); review and preparation of materials for ▮▮▮▮ interview for J.Langford (8.3).                                                                                                                                                                                | 9.10 hrs.  |
| 12/07/12   | M. RESTON      | Phone conversation with Josh Apfel regarding logistics for completing ▮▮▮▮ interview prep (.4); continue review of documents and preparation of ▮▮▮▮▮ interview prep memo (11.1)                                                                                                                                      | 11.50 hrs. |
| 12/07/12   | J. A. STENGER  | Research regarding ▮▮▮▮▮ interview preparation on privilege issues (0.7); office conference with G. Collier regarding document review for interview preparation (0.4) and office correspondence with P. Asnani regarding same (0.4); review and analysis of documents regarding ▮▮▮▮ interview preparation (3.7); revise draft questions (.9) and memorandum (1.3) regarding same; prepare correspondence to M. Ashley regarding same (0.4). | 7.80 hrs.  |
| 12/07/12   | C. BUGEL       | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮                                                                                                                                                                                                                                       | 8.40 hrs.  |
| 12/07/12   | J. F. FINNEGAN | Conducted ▮▮▮▮▮ interview (6.3); participated in the debrief with team that followed (0.6); reviewed additional hot docs (0.4); reviewed email from transaction teams re hot docs (0.6).                                                                                                                              | 7.90 hrs.  |
| 12/07/12   | A. M. BARTELL  | Confer with interview prep team to coordinate interview prep. process and production of materials for ▮▮▮▮ interview (0.4); review and analysis of ▮▮▮▮ interview transcript and draft email summary of relevant sections in preparation for ▮▮▮▮ interview (1.2); review and analysis of                             | 1.80 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                      Page   30


|  |  | Relativity and ███ documents in preparation for ███ interview (0.2). |  |
| 12/07/12 | M. ROITMAN | Confer (.4) and correspond (.4) with N. Brick re: preparation for interviews concerning ███ issues. | 0.80 hrs. |
| 12/07/12 | L. O'NEILL | Review and analysis of documents in preparation for ███ interview (5.7); review and analysis of materials in preparation for ███ interview (3.6). | 9.30 hrs. |
| 12/07/12 | A. VOELKER | Review and analysis of ███ documents in preparation for ███ interviews (3.3); prepare ███ materials in preparation for ███ Interview (.8). | 4.10 hrs. |
| 12/07/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ███ interview (3.2); review and analysis of documents and prepare memorandum and timeline for ███ interview (4.6). | 7.80 hrs. |
| 12/08/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ███ interview (4.7); review and analysis of documents and prepare memorandum and timeline in preparation for ███ interview (3.6). | 8.30 hrs. |
| 12/08/12 | L. O'NEILL | Review materials in preparation for ███ interview. | 0.70 hrs. |
| 12/08/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ | 0.60 hrs. |
| 12/08/12 | A. M. BARTELL | Conferences (.5) and emails with interview team (.8) to coordinate interview prep. process and production of materials for ███ interview. | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    31

| 12/08/12 | M. RESTON | Phone conversation with Josh Apfel regarding logistics for completing ███ interview prep (.4); review and revise ████████ interview prep memo (9.2) | 9.60 hrs. |
|---|---|---|---|
| 12/08/12 | J. AUBREY | Review and preparation of materials for ████ interview. | 1.90 hrs. |
| 12/08/12 | J. LIN | Drafted interview summary for interview of ██████ | 4.20 hrs. |
| 12/08/12 | C. COHEN | Revised ████ interview summary (1.7); drafted ████ interview summary (2.4). | 4.10 hrs. |
| 12/08/12 | J. APFEL | Spoke with Marc Reston (.4) and LeeAnn O'Neill (.4) re ██████ interview preparation schedule and plan. Emails with R.Ball re ██████ interview documents (.4). | 1.20 hrs. |
| 12/08/12 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 5.20 hrs. |
| 12/08/12 | R. BALL | Review and analysis of ████ interview documents (2.8); review and analysis of ██████ interview documents (3.3); emails w/J.Apfel re ██████ documents (.3). | 6.40 hrs. |
| 12/08/12 | H. SEIFE | Review and revise response to ████ on email production dispute. | 0.50 hrs. |
| 12/08/12 | P. GOODMAN | Review and analysis of materials in preparation for ████████ Interview. | 13.20 hrs. |
| 12/08/12 | E. M. MILLER | Review interview transcripts of ████ (.7), ██████ (.8) and ████ (.7) in connection with interview prep work. | 2.20 hrs. |
| 12/09/12 | E. M. MILLER | Phone call with P Goodman regarding documents for ████ interview (0.6)  Review and exchange emails with M Ashley regarding ████ interview (0.2) Review and exchange emails with S | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   32

> Chan and R Ball regarding documents for ███████ interview (0.6)  Review and exchange emails with ██████████ and interview team regarding ██████ interview (0.6)  Review and exchange emails with interview team and Mesirow regarding ████ interview (0.5)  Review and exchange emails with M Towers and M Ashley regarding interview prep (0.4) Review and exchange emails with T McCormack and M Ashley regarding ██████ interview prep (0.5)  Review and exchange emails with J Lin and L Moloney regarding documents for ████████ interview (0.3)

| Date | Person | Description | Hours |
|---|---|---|---|
| 12/09/12 | M. DISTEFANO | Drafted interview questions re ██████████ (2.2). | 2.20 hrs. |
| 12/09/12 | M. D. ASHLEY | Emails with team regarding interview preparation and planning issues (.6); reviewed factual and legal materials relating to interview preparation (1.2). | 1.80 hrs. |
| 12/09/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for ██████████ interview. | 3.60 hrs. |
| 12/09/12 | P. GOODMAN | Review and analysis of materials in preparation for ██████ Interview (10.4); conference with Beth Miller interview logistical and planning issue (.5). | 10.90 hrs. |
| 12/09/12 | R. BALL | Prepared ██████ interview outline (5.7); emails w/E.Miller re ██████ rescheduling (.2). | 5.90 hrs. |
| 12/09/12 | T. J. MCCORMACK | Review ██████ exam transcript (2.4); review de ██████ exam transcript (2.6); review ██████ exam transcript (2.3); prep for exams of ██████████ by reviewing exam summaries and documents (2.1). | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    33


| 12/09/12 | J. APFEL | Reviewed Relativity materials and prepared interview prep cover memo in connection with ▇▇▇▇ interview. | 7.90 hrs. |
|---|---|---|---|
| 12/09/12 | C. COHEN | Drafted summary of ▇▇ interview transcript. | 4.20 hrs. |
| 12/09/12 | Z. LEVIN | Review and analysis of materials and continue preparation of memorandum for ▇▇ interview. | 6.10 hrs. |
| 12/09/12 | D. SANDERS | Drafting ▇▇ interview summary (6.4) and correcting transcript (2.3). | 8.70 hrs. |
| 12/09/12 | I. TUSHE | Review and prepare ▇▇ interview materials for J. Langford. | 5.20 hrs. |
| 12/09/12 | J. AUBREY | Preparation of binders of interview documents for ▇▇▇▇ interview (6.7); conference with P.Goodman to review materials (.4); prepare suppemental materials for ▇▇ interview binders (2.7); e-mail to interview prep group re: status of interview materials (.3). | 10.10 hrs. |
| 12/09/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▇▇ | 3.60 hrs. |
| 12/09/12 | J. F. FINNEGAN | Review and cull ▇▇ preparation materials and supplement key docs in interview materials. | 2.60 hrs. |
| 12/09/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for ▇▇ interview (4.4); review and analysis of documents and prepare memorandum and timeline in preparation for ▇▇ interview (4.8). | 9.20 hrs. |
| 12/10/12 | A. VOELKER | Review and analysis of documents in preparation for ▇▇ interview (3.8) | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   34


| 12/10/12 | M. S. TOWERS | Reviewed ███████ transcript in connection with narrative preparation. | 2.60 hrs. |
|---|---|---|---|
| 12/10/12 | L. O'NEILL | Phone conference with J. Lin regarding ███████ interviews (.4); review and analysis of documents in preparation for interviews (8.2). | 8.60 hrs. |
| 12/10/12 | J. F. FINNEGAN | Review article re ███████ ███████ (.2); attend ███████ interview (5.2) and subsequent debrief with team (.6); review hot docs (.6) | 6.60 hrs. |
| 12/10/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ (8.6); emails to B.Miller re: document review and interview prep issues (.2); review Relativity search re interview prep matters (.3), | 9.10 hrs. |
| 12/10/12 | M. ROITMAN | Correspond with M. Ashley re: ███████ interview preparation and perceptions of ███████ (0.9); Correspond with T. McCormack re: ███████ interview preparation and ███████ regarding ███████ (0.6) | 1.50 hrs. |
| 12/10/12 | B. DYE | Email correspondence with liaisons and ███████ team regarding documents for upcoming interviews | 0.40 hrs. |
| 12/10/12 | I. TUSHE | Prepare timeline of ███████ to determine ███████ (4.6); prepare timeline with subject matters, ███████ (5.3) | 9.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/10/12 | J. A. STENGER | Review of ████ ████ related documents from (2.6); preparation of draft questions for ████ regarding ████ matters (3.3); revise and finalize same (1.5) and email same to P. Asnani and M. Ashley (.2). | 7.60 hrs. |
| 12/10/12 | J. AUBREY | Reviewed materials prepared for ████ interview for accuracy. | 2.40 hrs. |
| 12/10/12 | M. FRADMAN | Preparing binders of documents for ████ interview (3.7); follow up emails with transaction teams on upcoming interviews for ████ (.7). | 4.40 hrs. |
| 12/10/12 | D. SANDERS | Review materials in preparation for (1.2) and take notes at ████ interview (5.2); drafted ████ interview summary (2.1) | 8.50 hrs. |
| 12/10/12 | J. LIN | Began preparation of memo re ████ interview (5.1) | 5.10 hrs. |
| 12/10/12 | M. PUSATERI | Review materials in preparation for interview of ████ (2.6) | 2.60 hrs. |
| 12/10/12 | Z. LEVIN | Review and analysis of documents in preparation for interview of ████. | 8.10 hrs. |
| 12/10/12 | C. COHEN | Drafted ████ interview summary (2.8); drafted ████ errata sheet (0.7); drafted summary of ████ (0.4); phone call with Sarah Chan re ████ interview preparation (0.1); revised ████ interview summary (2.7). | 6.70 hrs. |
| 12/10/12 | M. COHEN | Review ████ and prepare interview questions. | 6.10 hrs. |
| 12/10/12 | J. APFEL | Review and analysis of Relativity materials and prepared interview prep cover memo in connection with ████ interview re ResCap Examiner's Report (8.4); reviewed and identifed significant portions of interview prep materials for | 12.50 hrs. |

|            |                 |                                                                                                                                 |            |
|------------|-----------------|---------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                 | ███████████ interview in connection with ResCap Examiner's Report (4.1).                                                        |            |
| 12/10/12   | G. COLLIER      | Review and analysis of documents and prepare document summary in preparation for ████████ interview.                            | 12.10 hrs. |
| 12/10/12   | T. J. MCCORMACK | Review prep materials for ██████ exam (2.1); e-mails (.3) and calls (.2) with D. Mros re: prep materials and outline of relevant questions; review chronology and background materials in prep for ███████████ exam (2.2). | 4.80 hrs.  |
| 12/10/12   | S. CHAN         | Research Relativity for certain documents  for the Transaction Team for upcoming interviews.                                    | 4.60 hrs.  |
| 12/10/12   | S. R. RIVERA    | Reviewed and revised witness lists (.4) and ████████ questions (1.1); reviewed ████ interview transcript (.6); review ██████ interview transcript (.5). | 2.60 hrs.  |
| 12/10/12   | R. A. SCHWINGER | Draft interview questions on ████████████ issues (0.8). TC with Eric Levine re serving subpoenas ███████████ ████████████████ (0.1); Arrange for formal process service on ████████ of document subpoena (0.3). | 1.20 hrs.  |
| 12/10/12   | S. ST. DENIS    | Continue work on preparation of ██████ interview summary (7.6).                                                                 | 7.60 hrs.  |
| 12/10/12   | P. GOODMAN      | Review materials in preparation for ████████ interview (1.7); attend ██████ Interview (5.3); team meeting following interview (.6); | 7.60 hrs.  |
| 12/10/12   | R. BALL         | Emails w/E. Miller, M. Ashley re ██████ rescheduling (.2); emails w/MoFo re ██████ interview rescheduling (.2); emails with G.Goodwin re ████████ interview material prep (.3); reviewed ██████ interview materials (2.4); review | 9.40 hrs.  |

|  |  |  |  |
|---|---|---|---|
|  |  | ███ interview materials (2.1); review ███ interview transcript (2.3); review ███████ interview transcript (1.9). |  |
| 12/10/12 | P. GOODMAN | Review and respond to emails from interview team re inquiries regarding investigation. | 0.40 hrs. |
| 12/10/12 | P. ASNANI | Review and analysis of documents produced in connection with investigation of ██████ ████ issues (8.6); Review of documents for ████ interview (.9); email with Jim Stenger re interview questions (.3). | 9.80 hrs. |
| 12/10/12 | M. D. ASHLEY | Call with R. Ball regarding interview preparation issues (.3); call with C. Child regarding document requests and privilege issues (.3); reviewed materials relating to document privilege issues (.6); meeting with E. Miller regarding interview planning and preparation (.3); reviewed materials relating to interview preparation and planning (1.1); emails with E.Miller regarding ████████ interviews (.3); emails with M.Roitman regarding ████ interview preparation and █████ issues (.7). | 3.60 hrs. |
| 12/10/12 | M. DISTEFANO | Dafted email to Mesirow re potential ███████ witnesses (.2); call with Mesirow re same (.2); drafted email to M. Ashley re ███████ interview questions (.1); drafted list of ████████ witnesses (.3); meeting with S. Rivera re same (.2); meeting with M. Cohen re ██████ interview questions (.2); reviewed ██████ interview questions (.2). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   38

| | | | |
|---|---|---|---|
| 12/10/12 | E. M. MILLER | Review and exchange emails with interview team regarding interviews (0.3)   Attend interview of ███████ (2.8)   Phone calls with D Mros and T McCormack regarding ████ interview preparation and documents (0.5) Review and exchange emails with interview prep teams regarding prep work (0.8)   Meeting with M Ashley regarding interview scheduling (0.2)   Review ██████ statements regarding interviews (0.2)   Draft and send email to M Ashley regarding same (0.4) Revise interview schedules (0.3) | 5.50 hrs. |
| 12/10/12 | D. M. LeMAY | Analysis of Examiner options in response to discovery scheduling issues. | 0.60 hrs. |
| 12/10/12 | C. CHILD | Conferences with Mesirow re arrangements for Ft. Washington Mesirow / ResCap meeting (.6); conference with M.Ashley re privilege issue (.3). | 0.90 hrs. |
| 12/10/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for interview of ████████ (4.8); telephone call with T.McCormack regarding ████ materials (.3); telephone call with E.Miller regarding ████ interview prep (.3). | 5.40 hrs. |
| 12/10/12 | J. LANGFORD | Review and analysis of documents in preparation for ██████ interview | 3.10 hrs. |
| 12/11/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for ██████ interview. | 1.40 hrs. |
| 12/11/12 | J. LANGFORD | Review and analysis of materials to prepare for interview of ████ (4.8). | 4.80 hrs. |
| 12/11/12 | C. L. RIVERA | Reviewing ██████████ interview transcripts and identify sections relevant to narratives. | 4.40 hrs. |

| 12/11/12 | E. M. MILLER | Phone call with A Gold regarding document searching for interview prep work (0.3) Review and exchange emails with S St.Denis and P Goodman regarding summaries of ███████ interviews (0.7) Phone call with P Goodman regarding same (0.3) Phone call with M Towers regarding interview prep work (0.3) Review and exchange emails with M Towers, Z Levin and J Apfel regarding same (0.2) Review and exchange emails with prep team regarding ████ interview (0.2) Phone call with R Ball regarding same (0.2) Review and exchange emails with D Sanders regarding ████ interview transcript (0.2) Review and exchange emails with █████ counsel and interview team regarding interview scheduling (0.4) | 2.80 hrs. |
| 12/11/12 | E. M. MILLER | Attend conference call with M Towers, C Bugel and L O'Neill regarding interview prep, document review and tagging (0.9) Follow up emails with M Towers, C Bugel and L O'Neill regarding same (0.2) Review email from M Towers regarding use of interview prep materials and ██████ materials (0.2) Draft and send email to interview prep team regarding same (0.2) | 1.50 hrs. |
| 12/11/12 | M. DISTEFANO | Call with P. Asnani re ████████ ████ interview witnesses and questions (.2); reviewed emails with P.Asnani and S.Rivera re draft ██████████████ interview questions (.2). | 0.40 hrs. |
| 12/11/12 | M. D. ASHLEY | Call with M. Towers and interview preparation team regarding interview prep and planning issues (.8); reviewed materials regarding document production issues (.3); emails with team regarding same (.4); reviewed factual and legal materials regarding interview | 3.30 hrs. |

|            |                  |                                                                                                                                                                                      |           |
|------------|------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |                  | preparation (1.4); emails with M.Roitman regarding ███████████ ███████████ interview preparation (.4).                                                                                |           |
| 12/11/12   | P. ASNANI        | Review of witness lists (1.5) and ████████████ cases (3.8) in preparation for investigation into ███████████. Preparation of document requests for same (1.8).                        | 7.10 hrs. |
| 12/11/12   | P. ASNANI        | Review and preparation of documents for ████ interview.                                                                                                                               | 1.40 hrs. |
| 12/11/12   | P. GOODMAN       | Reviewing summary of ████ interview (.8); review summary of ████ Interview (1.0); emails with E.Miller regarding summaries (.4); revise outline and notes in preparation for possible continuation of ████ interview (2.4). | 4.60 hrs. |
| 12/11/12   | R. BALL          | Review and analysis documents and prepare for ████ interview (1.2) and ██████ interview (1.5).                                                                                        | 2.70 hrs. |
| 12/11/12   | N. T. ZINK       | Review ██████ transcript for facts relevant to Examiner's Investigation and Report (2.1).                                                                                             | 2.10 hrs. |
| 12/11/12   | S. ST. DENIS     | Revise ████ interview summary (.80).                                                                                                                                                  | 0.80 hrs. |
| 12/11/12   | S. ST. DENIS     | Confer w/E. Miller re: scheduling and additional interview summary assignments (.20).                                                                                                 | 0.20 hrs. |
| 12/11/12   | S. CHAN          | Research certain documents in Relativity requested by Transaction Teams to prepare for interviews.                                                                                    | 4.80 hrs. |
| 12/11/12   | T. J. MCCORMACK  | Review ████ prep materials for upcoming exam (1.6); review ██████ █████████ materials for upcoming exam (2.2); e-mails with J. Apfel ███████████ re: same (0.3).                        | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/12 | S. R. RIVERA | Review ▓▓▓▓▓▓▓ witness lists (.3) and interview questions (.8); telecons (.2) and correspondence with working group re same (.2). | 1.50 hrs. |
| 12/11/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ▓▓▓ ▓▓▓. | 10.30 hrs. |
| 12/11/12 | J. APFEL | Prepared interview prep cover memo in connection with ▓▓▓▓▓▓▓ interview re ResCap Examiner's Report (4.3); met with representatives of transaction teams (.8) and prepared questionnaire for ▓▓▓▓▓▓ interview in connection with ResCap Examiner's Report (5.7). | 10.80 hrs. |
| 12/11/12 | C. COHEN | Revised ▓▓▓ interview summary (5.1); drafted ▓▓▓▓▓ summary (3.6). | 8.70 hrs. |
| 12/11/12 | D. SANDERS | Drafted ▓▓▓ interview summary (5.6); prepare list of documents used in ▓▓▓ interview (.4); prepared errata sheet for ▓▓▓ transcript (.8) | 6.80 hrs. |
| 12/11/12 | J. LIN | Edited summary of ▓▓▓▓▓ interview (6.1) | 6.10 hrs. |
| 12/11/12 | J. AUBREY | Reviewed ▓▓▓▓ interview binders for accuracy (1.6); supplement additional documents for same (1.0). | 2.60 hrs. |
| 12/11/12 | J. F. FINNEGAN | Work on preparation of ▓▓▓▓ interview outline. | 8.20 hrs. |
| 12/11/12 | J. A. STENGER | Office correspondence with M. Ashley, G. Collier and P. Ansani regarding ▓▓▓ research (0.6): research regarding, related documents ▓▓▓ (1.4); prepare draft questions for ▓ ▓▓▓ regarding same (2.2). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    42


| 12/11/12 | I. TUSHE | Review █████████████ ████ memorandums and selected appropriate transactions dealing with █████████████ ████ and export into timeline. | 8.40 hrs. |
|----------|----------|------|------|
| 12/11/12 | A. M. BARTELL | Call with M. Towers, C. Bugel and L. O'Neill re: interview prep process and staffing (0.4); further call with M. Ashley, E. Miller, M. Towers, C. Bugel and L. O'Neill re: same (.9); review and analysis of Relativity documents in preparation for ████ interview (3.6). | 4.90 hrs. |
| 12/11/12 | M. ROITMAN | Emails with M. Ashley and C. Rivera re: ████████████ interview preparation (0.3) | 0.30 hrs. |
| 12/11/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████████ | 7.10 hrs. |
| 12/11/12 | C. BUGEL | Call w/ M. Towers, L. O'Neill and C.Bugel re: interview prep process (.4); further call with M.Ashley, M.Towers, E.Miller, C.Bugel re: interview preparation and related issues (.9). | 1.30 hrs. |
| 12/11/12 | L. O'NEILL | Phone conference with M Towers, E. Miller and team regarding interview preparation and transaction team coordination (.9); review and analysis of documents in preparation for ████████ interview (3.8) review and analysis of documents in preparation for ████ interview (4.4). | 9.10 hrs. |
| 12/11/12 | M. S. TOWERS | Attended call with interview prep team re: interview preparation issues (.3); further call with E.Miller, M.Ashley and interview team re interview preparation and coordination (.9). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   43

| 12/12/12 | L. O'NEILL | Phone conference with E. Miller regarding ▮▮▮▮▮ interviews (.2); phone conference with T. Martin at Mesirow regarding ▮▮▮▮▮ interview (.2); review and analysis of documents in preparation for ▮▮▮▮ interview (10.9). | 11.30 hrs. |
|---|---|---|---|
| 12/12/12 | A. VOELKER | Corresponded with Mesirow, L. Moloney and B. Miller regarding ▮▮▮▮▮▮▮▮ interview prep materials (.3); discussed ▮▮▮▮▮ prep materials with M. Fradman (.2). | 0.50 hrs. |
| 12/12/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮▮. | 8.10 hrs. |
| 12/12/12 | M. ROITMAN | Call with M. Ashley and team re: ▮▮▮▮▮ interview preparation (0.9). | 0.90 hrs. |
| 12/12/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ▮▮▮▮ interview. | 5.80 hrs. |
| 12/12/12 | I. TUSHE | Review memoranda and selected appropriate transactions dealing with ▮▮▮▮▮▮▮▮▮▮▮ and export into timeline (8.8); update P. Goodman interview binders with new materials (.6). | 9.40 hrs. |
| 12/12/12 | J. AUBREY | Reviewed ▮▮▮▮▮ interview materials for accuracy (1.6); prepare additional documents as needed for interview (.8); prepare final binders of materials for ▮▮▮▮ interview (1.4). | 3.80 hrs. |
| 12/12/12 | J. M. MIGDAL | Meeting with R. Ball and S.Berson re ▮▮▮▮▮▮▮ interviews and ▮▮▮▮▮▮▮▮ issues. | 0.80 hrs. |
| 12/12/12 | J. F. FINNEGAN | Completed preparation of ▮▮▮▮▮ interview outline (3.6); conf. with R. Ball re ▮▮▮▮▮▮▮▮ as well as witness highlights (0.3); telcon | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    December 31, 2012
                                                                 Page    44


|  |  |  |  |
|---|---|---|---|
| | | Beth Miller re preparation for ▮▮▮▮ interviews (0.2); conf with T. McCormack re ▮▮▮▮ Summary (0.3); review ▮▮▮▮ summary (0.3); revise ▮▮▮▮ interview outline (1.3); review "hot documents." (0.1). | |
| 12/12/12 | J. A. STENGER | Review of ▮▮▮ documents relating to ▮▮▮▮ (2.4); revise draft questions regarding same (2.6); review draft interview questions regarding ▮▮▮ documents (0.9); office telephone call with M. Ashley and team regarding ▮▮▮▮ interviews (1.0); further revisions of draft interview questions (2.3). | 9.20 hrs. |
| 12/12/12 | M. FRADMAN | Preparation of binder of interview materials for ▮▮▮▮ inerview (.9) email correspondence with J. Lin re documents (.2). | 1.10 hrs. |
| 12/12/12 | J. MASSENGALE | Reviewing interview witness transcripts and drafting matrix with information on the ▮▮▮▮ issue. | 3.80 hrs. |
| 12/12/12 | D. SANDERS | Review and edit ▮▮▮ interview summary (3.8); input edits to transcript from Mesirow (.5); drafting ▮▮▮ interview summary (5.2) and correcting interview transcript (1.8). | 11.30 hrs. |
| 12/12/12 | J. LIN | Reviewed material and edits to ▮▮▮▮ draft summary (.9); Edited draft of ▮▮▮ interview summary (7.7); began preparing Shared Drive materials for ▮▮▮ interviews (2.6). | 11.20 hrs. |
| 12/12/12 | C. COHEN | Drafted ▮▮▮ interview summary. | 7.20 hrs. |
| 12/12/12 | Z. LEVIN | Prepare memorandum for interview of ▮▮▮ | 6.10 hrs. |

| | | | |
|---|---|---|---|
| 12/12/12 | M. PUSATERI | Review and analysis of documents in preparation for interview of ███ ████ (1.9); Speak with D. Mros re search for ████████████ materials (.2). | 2.10 hrs. |
| 12/12/12 | J. APFEL | Revised final version of interview materials for ████████ interview in connection with ResCap Examiner's Report (1.6); Spoke with LeeAnn O'Neill for final interview logistics (0.4); Spoke with R.Ball re ██████ documents (0.2); Met with paralegal team re ████████ interview preparation (0.4). | 2.60 hrs. |
| 12/12/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for ████████ interview. | 5.10 hrs. |
| 12/12/12 | S. R. RIVERA | Reviewed ██████ interview transcripts (1.2). | 1.20 hrs. |
| 12/12/12 | T. J. MCCORMACK | Review proposed questions of transaction teams for █████ ███████████████ (0.8); e-mail re: same with D. Mros for █████ exam prep (0.1); analysis of potential additional exams (0.5); confer with J.Finnegan re: ████████████ summary (0.2); review materials in preparation for ████████ exam (2.3); t/c ████ re: exam schedule, upcoming witnesses, status of investigation (0.8). | 4.70 hrs. |
| 12/12/12 | S. BERSON | Met with R. Ball and J. Migdal re: ████████ interviews. | 0.80 hrs. |
| 12/12/12 | C. CHILD | Identify likely custodians for ████████████ document requests (1.6) Analysis of correspondence (.4) and draft response regarding ████████████████████████ document production (1.1) Memorialize in memorandum points from Mesirow meeting regarding ████████████████████████ (.9) Email with T. Martin and FTI regarding meeting follow up issues (.1). Analysis of project for | 6.00 hrs. |

| | | | |
|---|---|---|---|
| | | [redacted] interviews (.3). Analysis of goals to be achieved by, and strategy for, additional [redacted] requests to [redacted] (1.3). Conference with Mesirow to confirm [redacted] approach strategy (.3). | |
| 12/12/12 | S. CHAN | Searching for certain documents in Relativity for the Transaction Team in preparation for interviews (3.8); review and preparation of key documents and materials for [redacted] interview (3.5) | 7.30 hrs. |
| 12/12/12 | R. A. SCHWINGER | TC (0.2) and e-mail (0.2) with [redacted] re [redacted] subpoena issues; E-mails with C. Child re [redacted] subpoena issues (0.2); E-mails with Eric Levine re status of service of [redacted] subpoenas (0.2). | 0.80 hrs. |
| 12/12/12 | N. T. ZINK | Further review of [redacted] (1.2) and [redacted] (1.0) interview transcripts for facts relevant to Examiner's Investigation and Report. | 2.20 hrs. |
| 12/12/12 | R. BALL | Prepared [redacted] interview outline (4.2); and reviewed new documents for [redacted] re [redacted] (2.1); conferred w/Z. Levin re documents for [redacted] interview (.4); conferred w/J. Apfel re [redacted] interview documents (.2) ; emails w/Mesirow re ResCap meeting (.2); conferred w/J. Migdal and S.Berson re [redacted] issues for [redacted] interview (.7); confer w/J.Finnegan re: [redacted] (.2). | 8.00 hrs. |
| 12/12/12 | P. GOODMAN | Revising summary of [redacted] Interviews (0.8); analysis of [redacted] information (1.4); review emails from E.Miller regarding interviews (0.2). | 2.40 hrs. |
| 12/12/12 | P. ASNANI | Review and prepare materials for [redacted] interview. | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   47

| 12/12/12 | P. ASNANI | Review and analysis of ███████████ ████████ documents (1.3); preparation of witness list for ███████████████ team (.4); emails with C.Child to coordinate document requests (.6). | 2.30 hrs. |
| 12/12/12 | M. D. ASHLEY | Call with C. Rivera, M. Roitman, J. Stenger, P. Asnani, G. Collier regarding preparation for ███████████ interviews (1.0); emails with E. Miller regarding interview preparation issues (.2); reviewed materials relating to ███████████ interviews (1.4); reviewed materials relating to document production issues (.3); emails with team regarding discovery and interview preparation issues (.7). | 3.60 hrs. |
| 12/12/12 | P. ASNANI | Phone call with J.Stenger, M.Ashley and team re: ███████████ interviews (.9). | 0.90 hrs. |
| 12/12/12 | M. DISTEFANO | Reviewed ██████ witness list (.1); call with B. Miller re ███████████ (.1); drafted email to working group re ███ interview candidates (.3); | 0.50 hrs. |
| 12/12/12 | E. M. MILLER | Review and exchange emails with ███████████ regarding ███████ interviews (0.4) Review and exchange emails with prep team regarding documents for ████ interview (0.3) Review and exchange emails with ████ and J Langford regarding ████ interview (0.4)  Phone call with N Francis regarding interview prep work (0.3)  Review and exchange emails with C Cohen and D Sanders regarding interview summaries (0.3) Review and exchange emails with M Ashley regarding █████ interview (0.2) Phone call with L O'Neill regarding preparation for interviews of ████████ (0.3) Review ████████ chart (0.3) Draft and send email to Jiadai Lin | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   48

regarding bullet point list of
█████████ for interviews (0.3)
Review master chronology and
█████████ chart (0.8) Draft
timeline for interviews (0.6)
Review and exchange emails with
███████████████████████████
team regarding documents (0.4)
Review and exchange emails with
interview team regarding █████████
interview (0.4) Review revised
report outline in connection with
interview prep (0.2).

| | | | |
|---|---|---|---|
| 12/12/12 | D. M. LeMAY | Review summary of ██████ interview. | 0.60 hrs. |
| 12/12/12 | C. L. RIVERA | Call with ████████ and ██████████ interview teams on ██████████ interviews, relevant facts (0.8); call with M. Roitman re: same (0.1); reviewing transcripts (0.9). | 1.80 hrs. |
| 12/12/12 | G. GODWIN | Review and organize █████████ ██████ materials for interview preparation. | 3.60 hrs. |
| 12/12/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for ██████████ interview. | 1.90 hrs. |
| 12/12/12 | J. LANGFORD | Review and analysis of materials in preparation for ██████ interview. | 2.40 hrs. |
| 12/12/12 | J. LANGFORD | Review and analysis of materials in preparation for ████ interview. | 5.60 hrs. |
| 12/13/12 | J. LANGFORD | Review materials in preparation for ████ interview (2.2); Conduct interview of ████████████ (4.1). | 6.30 hrs. |
| 12/13/12 | C. CHILD | Review status of outstanding document requests (.4). Email response to transaction team questions about document custodians (.2). Emails with ████ ██████████ about discovery (.3). Analysis of ██████████ status in preparation for call | 5.40 hrs. |