with ██████████ (.9). Confer with
██████████ regarding ██████
production (.6). Memorialize in
memorandum ██████ call (.4).
Analysis of strategy for
responding to ██████
discovery position (.3).
Identification of initial
custodians for ████████ (.7). Call
to ██████████ regarding
████████ status (.2). Analysis
of ████████ letter objecting
to discovery (.4). Call with █
████████ regarding ████████
objections (.6). Analysis of HC
designation issues for ████████
████████ (.2). Background analysis
for ████████ requests (.2).

| 12/13/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for ████████ interview. | 6.10 hrs. |
| 12/13/12 | G. GODWIN | Review and prepare ████████ ████████ materials for interview preparation. | 3.80 hrs. |
| 12/13/12 | C. L. RIVERA | Reviewing interview transcripts in connection with drafting ████████ narrative inserts. | 1.60 hrs. |
| 12/13/12 | E. M. MILLER | Attend interview of ████████ (3.9) Meeting with R Ball, J Langford regarding interviews of ████████ ████████ (0.3) Attend interview of ████████ (3.4) Review and exchange emails with interview prep teams regarding interviews (0.5) Phone call with K McSweeney regarding interview prep and summary work (0.3) Review and exchange emails with S St. Denis regarding interview summary for ██████ (0.3) Review documents in connection with possible interviews of ████ (1.2) Review emails from L O'Neill, ████████ and ████ ████████ regarding interviews (0.5) Draft and send email to interview team regarding same (0.4) | 10.80 hrs. |

| 12/13/12 | M. D. ASHLEY | Call with T. McCormack regarding interview planning issues (.2); meeting with R. Ball regarding interview themes (.3); emails with team regarding interview planning and preparation issues (.6); reviewed materials relating to ███████ interviews (2.8); reviewed significant materials from document review process (.9). | 4.80 hrs. |
|---|---|---|---|
| 12/13/12 | P. ASNANI | Review documents in preparation for ███████ interview (1.0); Review ████ deposition transcript and summarize same (2.2); Review documents in preparation for ███ interview (2.3); emails with J.Stenger re ███████ research (.5). | 6.00 hrs. |
| 12/13/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ███ ███ (4.4); emails with J.Stenger regarding related research (.5). | 4.90 hrs. |
| 12/13/12 | P. GOODMAN | Review ██████ interview summary (.8) and review additional summaries in furtherance of investigation (1.2); review and analysis of documents in furtherance of investigation/interviews (1.8). | 3.80 hrs. |
| 12/13/12 | H. SEIFE | Review of ██████ interview summary. | 1.10 hrs. |
| 12/13/12 | R. BALL | Prepared for ██████ interview (.9); conducted ███████ interview (3.9); conferred w/J. Langford re issues, documents for ██████ interview (.2); reviewed ██████ interview materials (4.3); conferred w/J. Apfel re ██████ issues, ██████ documents (.3); confer w/T. McCormack re ██████ prep (.1); reviewed, revised ██████ interview summary (.4); review and revised ██████ interview summary (.3); review and revised ██████ interview summary (.5); | 10.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   51

| 12/13/12 | N. T. ZINK | Review ▮▮▮▮▮ deposition transcript for facts relevant to investigation and report (.8); review ▮▮▮▮▮▮▮ deposition for facts relevant to investigation and report (1.1); review ▮▮▮▮▮▮▮ deposition for facts relevant to investigation and report (1.2); further review of ▮▮▮▮▮ interview transcript for facts relevant to investigation and report (.8). | 3.90 hrs. |
| --- | --- | --- | --- |
| 12/13/12 | R. A. SCHWINGER | Review e-mails re implementation of resolution to dispute with ▮▮▮▮▮ over ▮▮▮ (0.4); E-mails with Eric Levine re initial response from ▮▮▮▮▮▮▮, and re status of service of other ▮▮▮▮▮ subpoenas (0.2); E-mails with C. Child, Eric Levine re ▮▮▮▮▮ research (0.1); Review letter of objections to Examiner's document subpoena from ▮▮▮▮▮ (0.3); Draft e-mail to C. Child setting forth detailed points for responding to ▮▮▮▮▮ letter of objections to Examiner's document subpoena (0.4). | 1.40 hrs. |
| 12/13/12 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮▮▮ interview (1.8); review and preparation of key materials for ▮▮▮ interview (2.1). | 3.90 hrs. |
| 12/13/12 | T. J. MCCORMACK | Prep for exam of ▮▮▮▮▮, former ▮▮▮▮▮, including review of all ▮▮▮▮▮, ▮▮▮▮▮ and summaries of other exams (7.6); confer J. Atkinson from Mesirow re: same (1.5). | 9.10 hrs. |
| 12/13/12 | T. J. MCCORMACK | Review final subpoenas served on ▮▮▮▮▮ (0.4); review e-mails to/from ▮▮▮▮▮ on document production issues (0.4). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   52

| | | | |
|---|---|---|---|
| 12/13/12 | S. R. RIVERA | Reviewed and revised materials in prep for ████ interview (1.4); corresp. (.5) and telecons (.3) w/working group re: same. | 2.10 hrs. |
| 12/13/12 | J. APFEL | Revised ████████ interview prep materials in connection with ResCap Examiner's Report (3.3); conducted final directed research for material in connection with ████ interview (1.7); emails with parties scheduled to attend the ████ interview re preparation and logistics (.7); conducted additional research and prepared revised documents for ████ interview preparation (2.1). | 7.80 hrs. |
| 12/13/12 | C. COHEN | Drafted participant lists for ████████ interviews (0.4); drafted ████ interview summary (5.6). | 6.00 hrs. |
| 12/13/12 | Z. LEVIN | Review documents received immediately prior to ████ interview (1.1); Attended and participated in the interview of ████ (3.6). | 4.70 hrs. |
| 12/13/12 | J. LIN | Review of ████ materials and prepare analysis re potential discovery targets of ████████ (4.1); prepared materials for ████ interview (.7); review and edit ████ interview summary (.9) | 5.70 hrs. |
| 12/13/12 | D. SANDERS | Prepare materials for ████ interview (.5); drafting ████ interview summary (3.4) and correcting transcript (1.4); incorporating J. Finnegan's edits to ████ interview summary (2.6) | 7.90 hrs. |
| 12/13/12 | M. PUSATERI | Review documents from interview of ████ and identify key documents for transaction teams for informational use/narrative prep (3.2); Review and analysis of documents in preparation for ████ interview (1.9); Conference | 5.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    53

|  |  | with A. Bartell regarding interview documents assignment (.6) |  |
| --- | --- | --- | --- |
| 12/13/12 | J. A. STENGER | Office correspondence with P. Ansari and G. Collier regarding research on ███████ related to ███████ (0.9); office correspondence with M. Towers regarding information requested by ███ group on ███ ███████ (0.4); complete preparation of materials for ██████ interview (4.2); begin review and preparation of materials for ███████ interview (3.7). | 9.20 hrs. |
| 12/13/12 | J. F. FINNEGAN | Revise ██████ interview outline (1.6); review ████ documents circulated by Mesirow (0.2); edited ██████ interview summary (1.8); commented on ████ documents memoranda (0.3). | 3.90 hrs. |
| 12/13/12 | A. GOLD | Review and analysis of documents in preparation for ██████ interview. | 1.60 hrs. |
| 12/13/12 | I. TUSHE | Review memoranda and selected appropriate transactions dealing with ███████ ██████ and export into timeline (6.1); review and identify relevant summaries from ██████ ██████ indices that correspond with ████ (1.2). | 7.30 hrs. |
| 12/13/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ██████ interview (6.7); confer with M.Pusateri re 'interview team liaison" role to coordinate review of interview prep materials (.8). | 7.50 hrs. |
| 12/13/12 | B. DYE | Email correspondence to P. Asnani regarding ██████ interview | 0.20 hrs. |
| 12/13/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████ | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   54

| 12/13/12 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮▮ interview (7.8); research relevance and importance of potential witnesses (1.2); prepare for ▮▮▮▮▮▮▮ interview (.3). | 9.30 hrs. |
| 12/13/12 | K. McSWEENY | Review and analysis of documents and preparing memorandum and timeline in preparation for witness interview ▮▮▮▮▮▮▮ | 6.10 hrs. |
| 12/14/12 | L. O'NEILL | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 12.20 hrs. |
| 12/14/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮▮ | 7.40 hrs. |
| 12/14/12 | B. DYE | Follow up email correspondence to P. Asnani regarding ▮▮▮▮ interview preparation. | 0.10 hrs. |
| 12/14/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ▮▮▮▮ interview (3.8); Confer with M.Pusateri re materials reviewed for transaction teams (0.5); various emails (0.5) and conferences (0.4) with transactions teams re same; telephone call (0.5) and emails (0.2) with E. Miller re: interview prep process and staffing issues. | 5.90 hrs. |
| 12/14/12 | I. TUSHE | Review relevent summaries from the ▮▮▮▮▮▮ indices (2.7) and review each set of ▮▮▮▮▮▮ to identify ▮▮▮▮▮▮▮▮▮▮▮▮ connection with interview preparation (4.6). | 7.30 hrs. |
| 12/14/12 | N. N. FRANCIS | Meeting with A. Bartell regarding triaging documents from the interview teams to the transaction teams. | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   55


| 12/14/12 | J. F. FINNEGAN | Conduct ▮▮▮▮▮ interview (5.2) and participate in meeting with Mesirow following interview (.8); review additional transaction documents (1.4). | 7.40 hrs. |
|---|---|---|---|
| 12/14/12 | J. A. STENGER | Research regarding ▮▮▮▮▮ and related ▮▮▮▮▮ issues (3.7); prepare draft memo regarding same (1.7). | 5.40 hrs. |
| 12/14/12 | M. PUSATERI | Confer with A.Bartell re interview document review (.5); review materials from ▮▮▮▮▮ interview and idenfify key documents for transaction teams for informational use/narrative prep (4.8) | 5.30 hrs. |
| 12/14/12 | J. LIN | Continue review of ▮▮▮▮▮ materials and prepare analysis re potential ▮▮▮▮▮ discovery targets (2.3); worked on ▮▮▮▮▮ interview summary (.6) | 2.90 hrs. |
| 12/14/12 | D. SANDERS | Prepared for (.7) and attended and took notes at ▮▮▮▮▮ interview (4.3); interview preparation for ▮▮▮▮▮ interview (.6); finalized ▮▮▮▮▮ interview summary (.9) and email same to ResCap team (.2); phone conference with B. Miller regarding interview summaries (.3); incorporated R. Ball edits and transcript references to ▮▮▮▮▮ interview summary (3.1); drafted ▮▮▮▮▮ summary (1.3) | 11.40 hrs. |
| 12/14/12 | M. FRADMAN | Preparation of materials for ▮▮▮▮▮ interview binders. | 2.70 hrs. |
| 12/14/12 | G. DiBERNARDI | Prepare chart to track review of interview prep materials for ▮▮▮▮▮ analysis. | 0.50 hrs. |
| 12/14/12 | C. COHEN | Prepared for ▮▮▮▮▮ interview (0.4); attended and took notes of ▮▮▮▮▮ interview (5.1); prepare list of documents used in ▮▮▮▮▮ interview (0.8); Conference with B.Miller re interview summaries | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    56

|  |  |  |  |
|---|---|---|---|
|  |  | and scheduling (0.3); revised ██████ interview summary (1.4); revised ████ interview summary (0.9); drafted ████████ errata sheet (0.5). |  |
| 12/14/12 | J. APFEL | Attended ████████ interview and recorded notes in connection with ResCap Examiner's Report (4.3); revised and finalized materials for ████████ interview in connection with ResCap Examiner's Report (3.8). | 8.10 hrs. |
| 12/14/12 | T. J. MCCORMACK | Final prep for exam of ██████ ████████ (1.5); conduct exam of ████ (4.3); confer with J. Atkinson (Mesirow) on overall factual record, ████████ testimony, report and tasks underway (1.3); review upcoming schedule of exams to prioritize (0.7). | 7.80 hrs. |
| 12/14/12 | S. CHAN | Review and preparation of key documents and materials for ████ interviews (2.6); searching for ████████ documents in Relativity for attorney use (3.8). | 6.40 hrs. |
| 12/14/12 | R. A. SCHWINGER | TCs (0.2) and e-mails (0.2) with C. Child re next steps as to ████████ subpoena; TC to ████████ re ████████ subpoena timing issues (0.3); Review status of ████████ subpoenas (0.4). | 1.10 hrs. |
| 12/14/12 | N. T. ZINK | Further review of ██████ interview transcript for facts relevant to Examiner's investigation and report (.8). | 0.80 hrs. |
| 12/14/12 | R. BALL | Reviewed and revised ██████ interview summary (.4); emails w/Mesirow re meeting at ResCap (.2); conf. call w/ K. Mathieu, J. Weinberg re ResCap meeting, interview, related matters (.8); reviewed ██████ interview materials (3.6); conferred w/G. | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    57

|  |  |  |  |
|---|---|---|---|
|  |  | Godwin re interview material prep (.3); emails w/J. Apfel et al re ███████ materials (.3). |  |
| 12/14/12 | P. GOODMAN | Attend interview of ████████ in furtherance of investigation (5.1); reviewing interview summaries in furtherance of investigation (1.2). | 6.30 hrs. |
| 12/14/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ██████ | 3.70 hrs. |
| 12/14/12 | M. D. ASHLEY | Reviewed factual and legal materials relating to ████████ ███████ interviews (3.6); emails with team regarding discovery and interview issues (.5); reviewed materials relating to potential interviews of ████████████████ witnesses (1.4); emails with ██████ team regardng same (.3). | 5.80 hrs. |
| 12/14/12 | M. DISTEFANO | Reviewed and drafted email to working group re ████████ witnesses (.2). | 0.20 hrs. |
| 12/14/12 | E. M. MILLER | Attend interview of ████████ (5.5) Confs with J Langford (0.4) and Mesirow (0.3) regarding same. Phone calls with D Sanders and C Cohen regarding interview summaries (0.3) Revise interview schedules (0.3)  Confer with J Finnegan regarding interview of ██████ (0.2) Phone call with A Bartell regarding interview prep document index project and interview scheduling (0.5) Phone call with J Lin regarding ████████ interview prep work (0.3) | 7.80 hrs. |
| 12/14/12 | G. GODWIN | Review and organize interview materials for ██████ interview (3.6); review and organize ██████ materials for attorney review (1.4). | 5.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                December 31, 2012
                                                             Page    58

| 12/14/12 | D. MROS | Review and analysis of documents and prepare memorandum in preparation for interview of ▮▮ | 5.60 hrs. |
| 12/14/12 | C. CHILD | Analysis of background information ▮▮▮▮▮▮▮▮▮▮ for possible request to ▮▮▮▮▮ (2.3). Analysis of ▮▮▮▮▮ for interview targets ▮▮▮ (.4). Review strategy for addressing ▮▮▮ documents to be designated as HC (.9). | 3.60 hrs. |
| 12/14/12 | J. LANGFORD | Conduct interview of ▮▮▮▮▮▮ (5.5). | 5.50 hrs. |
| 12/15/12 | H. SEIFE | Review of ▮▮▮▮▮▮ interview summary. | 1.30 hrs. |
| 12/15/12 | R. BALL | Review ▮▮▮▮ interview documents (2.1); prepared outline for ▮▮▮▮ interview (5.1). | 7.20 hrs. |
| 12/15/12 | C. COHEN | Revised ▮▮▮▮▮▮ interview summary. | 5.20 hrs. |
| 12/15/12 | Z. LEVIN | Draft interview summary for ▮▮▮▮ | 1.10 hrs. |
| 12/15/12 | J. LIN | Review and edit ▮▮▮▮▮ interview summary (1.2) | 1.20 hrs. |
| 12/15/12 | M. PUSATERI | Review materials from ▮▮▮▮▮ interview and identify key documents for transaction team for informational use/narrative prep. | 1.30 hrs. |
| 12/15/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ▮▮▮▮ interview (1.9); confer with M.Pusateri re review of interview prep materials for transaction teams (0.3); email interview prep team re: interview prep process and staffing issues (0.4). | 2.60 hrs. |
| 12/16/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ▮▮▮▮ interview. | 4.60 hrs. |

| 12/16/12 | M. ROITMAN | Review ▮▮▮▮ Interview Outline re: ▮▮▮▮▮▮▮▮▮ investigation (2.4); Emails with C. Rivera, J. Stenger and M. Ashley re: same (0.5) | 2.90 hrs. |
| 12/16/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮ | 3.20 hrs. |
| 12/16/12 | J. F. FINNEGAN | Work on preparation of ▮▮▮ interview outline. | 2.10 hrs. |
| 12/16/12 | J. A. STENGER | Office correspondence with M. Ashley, C. Rivera and G. Collier regarding ▮▮▮ and related ▮▮▮▮▮ issues (0.7); office conference with G. Collier regarding same (0.3); revise draft memo regarding ▮▮▮ interview (2.7). | 3.70 hrs. |
| 12/16/12 | M. PUSATERI | Review documents from ▮▮▮ interview to identify key documents for transaction team for informational use/narrative prep. | 0.60 hrs. |
| 12/16/12 | J. LIN | Finalized edits for draft of ▮▮▮ summary (.5); prepared bullet point list of ▮▮▮▮▮ for interview prep (5.6) | 6.10 hrs. |
| 12/16/12 | D. SANDERS | Drafted ▮▮▮ interview summary (8.8) and corrected transcript (2.5). | 11.30 hrs. |
| 12/16/12 | Z. LEVIN | Draft interview summary for ▮▮▮▮ | 5.90 hrs. |
| 12/16/12 | C. COHEN | Revised ▮▮▮ interview summary. | 1.20 hrs. |
| 12/16/12 | J. APFEL | Review and prepare key materials for final preparations for ▮▮▮ interview in connection with ResCap Examiner's Report. | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   60

| 12/16/12 | R. BALL | Prepare outline for ▮▮▮ interview (5.8); emails w/J Finnegan et al re issue re ▮▮▮▮▮▮▮ (.2); review, revise draft interview summary (.9). | 6.90 hrs. |
| 12/16/12 | P. GOODMAN | Reviewing interview summaries in furtherance of investigation. | 1.60 hrs. |
| 12/16/12 | C. L. RIVERA | Reviewing list of interview questions for ▮▮▮ (0.9); correspondence to interview prep team with comments (0.3); correspondence with M. Roitman re: ▮▮▮ questions (0.2). | 1.40 hrs. |
| 12/16/12 | E. M. MILLER | Review and exchange emails with P Asnani, M Ashley and Mesirow regarding documents for ▮▮▮ interview (0.7) Review and exchange emails with T McCormack regarding interview schedule (0.1) | 0.80 hrs. |
| 12/16/12 | M. D. ASHLEY | Reviewed materials relating to ▮▮▮▮▮ interviews (.9); emails with J.Stenger and team regarding ▮▮▮ interview outline and transaction documents (.4). | 1.30 hrs. |
| 12/16/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ▮▮▮▮▮▮▮ | 3.70 hrs. |
| 12/16/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interviews of ▮▮▮ | 2.30 hrs. |
| 12/17/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ▮▮▮▮▮ | 10.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   61


| 12/17/12 | P. ASNANI | Review and analysis of ███ documents in preparation for ███ interview (4.2); prepared index (1.3) and questions for interview (1.2); emails with J.Stenger re questions for interview (.4). | 7.10 hrs. |

| 12/17/12 | M. D. ASHLEY | Conference with R. Schwinger regarding ███ subpoena issues (.2); emails with interview team regarding discovery and interview preparation issues (.6); review and provide comments to ███ interview summary (.5); emails with J.Stenger regarding documents for ███ interview (.7); reviewed interview transcripts, witness documents, factual analysis and legal research memoranda in preparation for ███ and other ███ interviews (9.4). | 11.40 hrs. |

| 12/17/12 | E. M. MILLER | Attend portion of interview of ███ (3.1) Review and exchange emails with J Lin regarding preparation for interviews of ███ (0.5) Phone call with A Voelker regarding same (0.2) Review and revise ███ interview list (0.3) Review and exchange emails with interview team regarding further ███ interviews (0.4) Review and exchange emails with M Ashley, C Child and J Stenger regarding documents to be used for ███ interviews (0.4) Review documents regarding same (0.3) Review ███ document production regarding these documents more generally (0.4) Phone call with J Stenger regarding same (0.3) Review and exchange emails with S St. Denis and K McSweeney regarding interview summaries for ███ (0.7) Follow up phone call with K McSweeney regarding same (0.3) Follow up phone call with S St Dennis regarding same (0.3) Draft | 9.90 hrs. |

and send email to J Lin and Z
Levin regarding interview
summaries for ████████
████ (0.2) Phone call with M
Reston regarding document
searching in connection with
preparation for ████████ interviews
(0.5) Draft and send email to
████████ counsel regarding
interview scheduling (0.2)  Revise
lists for completed interviews
(0.4) and scheduled/unscheduled
█████████████████████████
interviews (0.6) and ███████
interviews (0.4) Draft and send
email to T McCormack regarding
status of interview scheduling
(0.3).

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/17/12 | M. DISTEFANO | Reviewed ████████ witness selection materials (.3). | 0.30 hrs. |
| 12/17/12 | D. M. LeMAY | Review ████ interview summary (.8); review ████ interview summary (.7). | 1.50 hrs. |
| 12/17/12 | G. GODWIN | Review and preparation of documents for ████ interview. | 0.80 hrs. |
| 12/17/12 | C. CHILD | Analysis of ████████ for purposes of document request (.5). Email to ████████ to request status regarding ████████ requests (.2). Analysis of whether a further response is needed based on ████████ ███████████████ (.2). Emails to transaction teams to evaluate importance of ███████ ████████ (.4). Identify initial custodians for ███████ (.3). Email response to transaction team inquiries regarding ████████ document custodians (1.3). Analysis of ████████ privilege claims and possible ways to address same (1.4). Review and develop protocol for ████████ for ████████ subpoenas (.9). Analysis of circumstances and | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   63


|            |                  |                                                                                                                                                                                                                                                                            |            |
|------------|------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                  | position regarding production of ███████ (1.4).                                                                                                                                                                                                                              |            |
| 12/17/12   | P. GOODMAN       | Review of interview summaries in preparation for further interviews in aid of investigation (4.3); analysis regarding additional interviews to be scheduled (0.4).                                                                                                            | 4.70 hrs.  |
| 12/17/12   | R. BALL          | Prepare for ██████ interview (.9); conduct ██████ interview (7.4); emails w/ M. Knoll/Mesirow re interviews (.2); review ██████ interview summary (.3); conferred w/ D Sanders re ██████ interview summary (.3); emails w/Interview Team re interview scheduling (.1); emails w/M. Baldwin-Fuerst and C Rivera re ██████ interview (.1); conferred w/T McCormack re interview results, issues (.3). | 9.60 hrs.  |
| 12/17/12   | S. CHAN          | Review and preparation of key documents and materials for ██████ interview.                                                                                                                                                                                                  | 12.30 hrs. |
| 12/17/12   | S. ST. DENIS     | Confer w/E. Miller re: interview assignments (.10); review documents re: ██████ interview and cross check documents against transcript (1.1); revise ██████ interview summary (1.3).                                                                                           | 2.50 hrs.  |
| 12/17/12   | R. A. SCHWINGER  | Review interview summary for ██████ (.5); review interview summary of ██████ (.6).                                                                                                                                                                                            | 1.10 hrs.  |
| 12/17/12   | R. A. SCHWINGER  | TC with ██████ re ██████ subpoena status (0.2); TC with M. Ashley, S. Rivera (0.3) and TC with C. Child (0.2) re issues as to ██████ ; TC with ██████ re ██████ subpoena (0.2); TC with C. Child re privilege issues as to ██████ drafts (0.2).                               | 1.10 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                       Page    64


| 12/17/12 | T. J. MCCORMACK | Review Q&A outlines used in prior exams (0.9); review ▮▮▮ transcript (1.2); analysis of candidates for exams (0.7); confer with R.Ball re ▮▮▮ interview (0.2). | 3.00 hrs. |
|---|---|---|---|
| 12/17/12 | S. R. RIVERA | Reviewed ▮▮▮ interview transcripts and summaries (1.7); correspondence (.3) and telecons (.3) w/Mesirow re: same; telecon with M.Ashley and R.Schwinger re: ▮▮▮ subpoena/▮▮▮ (.3). | 2.60 hrs. |
| 12/17/12 | C. COHEN | Drafted ▮▮▮ interview summary (1.4); revised ▮▮▮ summary according to Marc Ashley's comments (3.4); phone call with Beth Miller about interview process (0.2). | 5.00 hrs. |
| 12/17/12 | G. DiBERNARDI | Review interview prep materials for issues related to ▮▮▮ | 3.90 hrs. |
| 12/17/12 | D. SANDERS | Prepared for (.9) attended and took notes (7.9) for ▮▮▮ interview; finalize ▮▮▮ interview summary (1.2) and email to P.Goodman for review (.2); prepared ▮▮▮ transcript errata sheet (.9); meeting with R. Ball re ▮▮▮ interview summary (.3); incorporated edits to ▮▮▮ interview summary (2.2) | 13.60 hrs. |
| 12/17/12 | M. FRADMAN | Preparation of interview binders for ▮▮▮ interview. | 2.20 hrs. |
| 12/17/12 | J. LIN | Finalize edits to ▮▮▮ draft summary (2.8); worked on preparation of ▮▮▮ prep memos for ▮▮▮ (8.4) | 11.20 hrs. |
| 12/17/12 | M. PUSATERI | Review documents from interview of ▮▮▮ and identify key documents for transaction teams for informational use/narrative prep (3.1); review documents from interview of ▮▮▮ and identify | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   65

|  |  |  |  |
|---|---|---|---|
|  |  | key documents for transaction teams for informational use/narrative prep (1.6). |  |
| 12/17/12 | J. A. STENGER | Office correspondence with M. Ashley regarding ███ interview preparation (0.6); office correspondence with P.Asnani re questions for ███ interview (0.3); research regarding ███ ████████████ and related ████████████████ (4.7); office correspondence with G.Collier regarding same (0.3); review additional discovery production regarding ███ (2.3); prepare correspondence to M, Ashley and E. Miller regarding documents for ████ (0.8); office correspondence with G.Collier regarding same (0.3). | 9.30 hrs. |
| 12/17/12 | I. TUSHE | Review and prepare materials into a binder for ████ interview for G. Collier and J. Stegner (3.6). | 3.60 hrs. |
| 12/17/12 | J. F. FINNEGAN | Work on preparation of ████ interview outline. | 6.90 hrs. |
| 12/17/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ | 8.80 hrs. |
| 12/17/12 | B. DYE | Email correspondence with E. Miller regarding upcoming scheduled interviews (.2); email correspondence to transaction team regarding same (.3). | 0.50 hrs. |
| 12/17/12 | A. M. BARTELL | Review and analysis of Relativity documents in preparation for ████ interview. | 6.20 hrs. |
| 12/17/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview. | 6.40 hrs. |
| 12/18/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview (9.1); phone conference with J. Lin regarding preparation for ████ interviews (.2). | 9.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   66

| 12/18/12 | K. McSWEENY | Reviewing depositions and relevant documents that were considered by witness ███████ and summarizing same. | 4.80 hrs. |
|---|---|---|---|
| 12/18/12 | A. M. BARTELL | Emails with M.Pusateri and N.Francis re review of documents from interviews (0.4); review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ███ interview (2.9). | 3.30 hrs. |
| 12/18/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 5.80 hrs. |
| 12/18/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ | 5.40 hrs. |
| 12/18/12 | J. F. FINNEGAN | Review ████ summary and portions of transcript (1.2); telcon with Mesirow and Robin Ball re inquiries for ██████████ interviews (0.8); continued preparation of ████ interview outline (2.8); emails with interview team on whether to schedule individual and ██████ interviews (0.4). | 5.20 hrs. |
| 12/18/12 | I. TUSHE | Review and preparation of relevant documents for ██████ interview. | 4.70 hrs. |
| 12/18/12 | N. N. FRANCIS | Review ██████████ interview preparation materials to determine relevance to various transaction teams for narrative prep. | 3.70 hrs. |
| 12/18/12 | M. RESTON | Review and analysis of documents and identify ███████████████ | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page   67

| 12/18/12 | J. A. STENGER | Office correspondence with M. Ashley, G. Collier and P. Asnani regarding preparation for ▇ ▇▇▇▇▇▇▇ (.7); review documents regarding related ▇▇▇ issues (3.4); revise draft memorandum to M. Ashley regarding same (2.6). | 6.70 hrs. |
| 12/18/12 | M. PUSATERI | Review documents from ▇▇▇ interview and identify key documents for transaction teams for informational use/narrative prep. | 3.60 hrs. |
| 12/18/12 | J. LIN | Completed drafts of interview prep memoranda for ▇▇▇ (7.8) | 7.80 hrs. |
| 12/18/12 | J. AUBREY | Searched for maerials on shared drive for interview with ▇▇▇ (1.4); phone call with G. Collier re: missing items (.2); prepare binders of relevant documents for interview (2.7). | 4.30 hrs. |
| 12/18/12 | D. SANDERS | Drafting ▇▇▇ interview summary (6.7) and correcting transcript (2.6); Finalized ▇▇▇ interview summary edits (1.2) and emailed to ResCap team (.2) | 10.70 hrs. |
| 12/18/12 | G. DiBERNARDI | Review interview prep materials for issues related to ▇▇▇ ▇▇▇ | 2.10 hrs. |
| 12/18/12 | C. COHEN | Review and prepare materials for (1.4) and attend and take notes at ▇▇▇ interview (6.2); meeting with team and Mesirow following interview (0.6); emailed Sarah Chan about documents for ▇▇▇ interview (0.1); prepare summary of documents used in ▇▇▇ interview (0.5); updated ResCap interview list (0.1); drafted ▇▇▇ interview summary (2.8). | 11.70 hrs. |
| 12/18/12 | Z. LEVIN | Drafting ▇▇▇ interview summary. | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   68

| 12/18/12 | T. J. MCCORMACK | Review summary of ████████ exam (0.4); review material in prep for ████ exam (1.4). Review lists of completed exams, scheduled exams, unscheduled requested exams, ████ candidates and ████ candidates (0.8). | 2.60 hrs. |
|---|---|---|---|
| 12/18/12 | S. R. RIVERA | Reviewed interview transcripts and related exhibits (1.7); correspondence w/working group re: same (.4). | 2.10 hrs. |
| 12/18/12 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 6.80 hrs. |
| 12/18/12 | R. BALL | Conference call w/J Finnegan, Mesirow re ████████ information requests and related issues (.7); emails w/ J Finnegan and Mesirow re information requests (.2); draft email to ████ re ████ (.2); conferred w/ E Miller re interview requests, scheduling issues (.3); emails w/ E Miller re ████ interviews, interview scheduling (.2); reviewed materials re ████ interview (.2); emails w/E Miller, J Finnegan, et al re interviewing ████ (.1); review materials from Mesirow re meetings at ResCap (.6). | 2.50 hrs. |
| 12/18/12 | R. A. SCHWINGER | Review summary of ████████ interview. | 0.50 hrs. |
| 12/18/12 | P. GOODMAN | Reviewing ████ Interview transcript and draft summary (2.2); reviewing interview summaries (1.9). | 4.10 hrs. |
| 12/18/12 | H. SEIFE | Review summary of ████ interview. | 0.80 hrs. |
| 12/18/12 | C. CHILD | Strategy for identifying additional ████████ custodians in light of ████ (.4). Call (.7) and email (.5) with A. Vulpio regarding ████████ objections to subpoena. Analysis of ████████ | 2.20 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | list for potential interviews (.3). Emails with ████ regarding status of HC production in lieu of privilege log (.3). |  |
| 12/18/12 | G. GODWIN | Review and preparation of documents for ████ interview. | 0.70 hrs. |
| 12/18/12 | M. DISTEFANO | Drafted email to D. LeMay re additional document requests from ████ (.3). | 0.30 hrs. |
| 12/18/12 | E. M. MILLER | Review and exchange emails with interview team and interview prep team regarding further ████ ████ interviews (0.5) Phone call with K McSweeney regarding preliminary assessment of ████ in connection with interview (0.3) Follow up emails with K.McSweeney regarding same (0.3) Review and exchange emails with C Bugel, R Ball and J Finnegan regarding preliminary assessment of ████ in connection with interview (0.4) Update interview schedules (0.3) Draft and send email to Mesirow regarding interview scheduling (0.2) Draft and send email to B Gayda regarding interview scheduling (0.2) | 2.20 hrs. |
| 12/18/12 | E. M. MILLER | Review interview prep assignment schedules (0.3)  Attend interview of ████ (5.7) Follow up meeting with M Ashley and Mesirow regarding interview (.7) | 6.70 hrs. |
| 12/18/12 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ██ ████ interview (3.6); conducted interview (6.1); meeting with Mesirow, E. Miller, C. Cohen regarding ████ interview issues (.7); emails with J.Stenger regarding ████ interview preparation research (.5); Emails with E.Miller and interview team regarding interview preparation and scheduling issues (.4). | 11.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    70


| 12/18/12 | P. ASNANI | Review and analysis of ████ documents and identify key documents in preparation for ████ interview (5.3); emails with J.Stenger re documents (.4); prepared interview questions for same (2.6). | 8.30 hrs. |
| 12/18/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ████ | 8.90 hrs. |
| 12/19/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ████ | 9.30 hrs. |
| 12/19/12 | P. ASNANI | Review and analysis of ████ materials and past interview summaries in preparation for ████ interview. | 5.60 hrs. |
| 12/19/12 | M. D. ASHLEY | Call with J. Stenger regarding ████ interview preparation issues (.3); emails with interview team regarding interview preparation and discovery issues (.8); reviewed interview transcripts, witness documents, factual analyses and legal research memoranda in preparation for ████ interiew (7.3). | 8.40 hrs. |
| 12/19/12 | M. DISTEFANO | Reviewed emails from S.Rivera re ████ witnesses (.5). | 0.50 hrs. |
| 12/19/12 | C. L. RIVERA | Correspondence to M. Baldwin, R. Ball and M. Blackburn re: possible interviewee re: ████ | 0.30 hrs. |
| 12/19/12 | E. M. MILLER | Review and exchange emails with ████ and interview team regarding interview scheduling (0.2) Review and exchange emails with interview prep team and L Moloney regarding document review for ████ | 5.80 hrs. |

interview (0.6)  Review document
productions regarding same (0.4)
Draft and send email to S St.
Denis and K McSweeney regarding
interview summaries (0.2)  Review
interview transcripts in
connection with preparation for
██████████ interview (0.3)
Draft and send email to M Ashley
regarding same (0.2) Review
document production in connection
with preliminary assessment of
█████████ in connection with
interview (0.8)  Draft and send
email to interview team regarding
preliminary assessments of ████████
████████████ in connection with
interviews (0.5) Review and
exchange emails with J Langford
regarding interviews of ██████████
witnesses (0.3)  Phone call with L
O'Neill regarding same (0.2)
Follow-up emails with L O'Neill
regarding same (0.3)  Review email
and attached draft interview prep
memos from J Lin regarding ████████
interviews (0.4) Draft and send
email response to J Lin regarding
same (0.3)  Review document
production for documents to be
used for ███████████ interview
(0.3) Review and exchange emails
with interview prep team regarding
same (0.3)  Review interview
transcripts in connection with
preparation for ████████████
interview (0.3)  Draft and send
email to M Ashley and J Stenger
regarding same (0.2)

| 12/19/12 | C. CHILD | | |
|---|---|---|---|

12/19/12   C. CHILD        Prepare for ████████████ and            5.50 hrs.
                           ███████ requests regarding
                           document search guidance (.5).
                           Calls with ██████████ (.5) and
                           related emails to ████████ (.4)
                           regarding status and problems with
                           ████████ production.  Analysis of
                           ████████ privilege log assertions
                           for draft ██████████ (.7)
                           and conference with M.Pusateri re
                           related research (.4); Confirm
                           production status for ████████████

                                  (.2). Emails with ███████
████████ regarding handling of
legal custodians in ████
production and log (.4). Draft
document requests for ████
████ (1.0).
Analysis of ████████ highly
confidential designated documents
(.7) and conference with M.Reston
re research on same (.7).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/12 | H. SEIFE | Review of Schwinger report on ████████████████████████ production. | 0.40 hrs. |
| 12/19/12 | P. GOODMAN | Meeting with D. Sanders regarding ████████ interview summary (.3); further review of summary (1.3); Reviewing transcript of ████████ (2.7). | 4.30 hrs. |
| 12/19/12 | R. A. SCHWINGER | Review summary of ████████████ interview (0.4) | 0.40 hrs. |
| 12/19/12 | S. ST. DENIS | Continue revising ████████ interview summary and reviewing exhibits/documents re: same (2.9). | 2.90 hrs. |
| 12/19/12 | S. R. RIVERA | Reviewed and revised ████████ ████ witness list (.3) and doc requests (.6); correspondence with M.Distefano re:same (.3). | 1.20 hrs. |
| 12/19/12 | T. J. MCCORMACK | Review summary of options for additional exams (0.8). | 0.80 hrs. |
| 12/19/12 | Z. LEVIN | Draft narrative summary for the ████████████ interview. | 1.70 hrs. |
| 12/19/12 | C. COHEN | Revised ████████ summary according to John Finnegan's comments (1.6); Email summary to ResCap team (0.3); drafted ████████ participant list (0.4); updated interview list (0.3); drafted ████████ interview summary (8.6). | 11.20 hrs. |
| 12/19/12 | D. SANDERS | Incorporated P. Goodman edits to ████████ interview summary (3.1); meeting with P. Goodman re same (.3); updated ████████ summary page references to final ████████ | 10.00 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | transcript (.4); Drafting ██████ interview summary (3.4) and correcting transcript (2.8) |  |
| 12/19/12 | J. AUBREY | Preparation of additional documents for use at interview with ██████ | 2.70 hrs. |
| 12/19/12 | J. LIN | Continue preparation of interview prep memos for ██████ ██████████ (8.1) | 8.10 hrs. |
| 12/19/12 | M. PUSATERI | Discuss privilege research with C. Child (.4); perform research concerning privilege of ██████ ██████ (1.3); summarize findings (1.4) and email same to C. Child (.2). Review ██████ materials from ██████ interview and identify key documents for transaction teams for informational use/narrative prep (3.2). | 6.50 hrs. |
| 12/19/12 | M. RESTON | Review and analysis of documents and identify ██████ ████████████████████████ ████████████████████████ ████████ (7.4); meeting with Carey Child regarding privilege review of documents received from ██████ (.8) | 8.20 hrs. |
| 12/19/12 | J. F. FINNEGAN | Review and comment on ██████ interview summary (0.9); edit ██████ summary (1.3); review summaries of Mesirow's visits to ResCap with accompanying exhibits (2.4). | 4.60 hrs. |
| 12/19/12 | J. A. STENGER | Review additional document production and interview transcripts regarding ██ ██████ interview preparation and related issues (3.8); office conf (.2) and correspondence with P.Asnani (.3) regarding ██████ documents in connection with ██████ interview preparation; revise memo | 9.60 hrs. |

regarding ████████████ (1.8);
research ████████████
████████████ (2.7);
office correspondence with M.
Ashley regarding ████████
interview preparation issues (.8).

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/12 | I. TUSHE | Review and summarize ████ documents for ████ interview. | 7.10 hrs. |
| 12/19/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ | 10.70 hrs. |
| 12/19/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ████ interview. | 4.70 hrs. |
| 12/19/12 | B. DYE | Drafting interview questions for the ████████████ team (1.7); email to transaction team regarding drafted questions (.3) | 2.00 hrs. |
| 12/19/12 | K. McSWEENY | Reviewing depositions and relevant documents that were considered by witness ████ and summarizing same. | 4.70 hrs. |
| 12/19/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview (10.2); phone conference with E. Miller regarding preparation for ████ interview (.2); review and analysis of documents in preparation for ████ interview (1.4); review draft interview preparation memo for advisors (.9). | 12.70 hrs. |
| 12/20/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview. | 13.40 hrs. |
| 12/20/12 | M. S. TOWERS | Reviewed interview transcripts in connection with ████ ████ narrative | 2.90 hrs. |
| 12/20/12 | K. McSWEENY | Reviewing depositions and relevant documents that were considered by witness and summarizing same. | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   75

| 12/20/12 | A. VOELKER | Corresponded with M. Fradman regarding updates needed for ▮▮▮ project (0.2); review and analysis of ▮▮▮ documents in preparation for ▮▮▮ interview (2.6). | 2.80 hrs. |
| --- | --- | --- | --- |
| 12/20/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▮▮▮ interview. | 5.20 hrs. |
| 12/20/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮ | 8.90 hrs. |
| 12/20/12 | I. TUSHE | Review each ▮▮▮ from interview summaries and identify ▮▮▮ | 8.40 hrs. |
| 12/20/12 | N. N. FRANCIS | Continue reviewing ▮▮▮ interview preparation materials to determine relevance to various transaction teams for narrative prep. | 7.40 hrs. |
| 12/20/12 | M. RESTON | Review and analysis of confidential documents received from ▮▮▮ for privilege (9.4) | 9.40 hrs. |
| 12/20/12 | J. A. STENGER | Office correspondence with M. Ashley regarding ▮▮▮ interview preparation (.4) office correspondence with P.Asnani re ▮▮▮ interview documents (.4); research regarding ▮▮▮ (2.4); research regarding ▮▮▮ related issues (2.6); office correspondence with G. Collier and P. Asnani regarding same (0.4). | 6.20 hrs. |
| 12/20/12 | J. LIN | Drafted memos (6.3) and bullet point lists (3.8) for ▮▮▮ interview prep. | 10.10 hrs. |
| 12/20/12 | J. AUBREY | Review and preparation of additional material for ▮▮▮ interview. | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   76

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/12 | D. SANDERS | Drafted ████████ interview summary (5.7) and corrected transcript (3.1). | 8.80 hrs. |
| 12/20/12 | C. COHEN | Prepared for (1.1) and attended and took notes at ████████ interview (6.4); drafted ██████ errata sheet (0.7); prepare list of documents used in ████████████ interview (0.9); revised ████████ interview summary (1.3). | 10.40 hrs. |
| 12/20/12 | Z. LEVIN | Continue drafting ████████ interview summary. | 6.60 hrs. |
| 12/20/12 | M. PUSATERI | Research and summarize additional case law regarding ██████████ ████████ for C. Child (.4). Review documents from interview of ██████ and identify key documents for transaction teams for informational use/narrative prep (2.7) | 3.10 hrs. |
| 12/20/12 | T. J. MCCORMACK | E-mails with E. Miller on schedule and additions to exam list (0.4). | 0.40 hrs. |
| 12/20/12 | C. CHILD | Incorporate comments from teams into subpoenas for ████████ ████████ (.6). Further scoping and direction to ██████ HC evaluation project (.4). Analysis of initial research results on ████████████ ██████ (.6). Analysis of conflict counsel requests for ████████ document search based on ████████████████ (.5). Analysis of whether ████████████████████ ████████████ (.6). Call to ████████ pressing for response and ████████████ intentions in responding to subpoena. (.2). | 2.90 hrs. |
| 12/20/12 | S. ST. DENIS | Finalize ██████ interview summary (1.9). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    77

| | | | |
|---|---|---|---|
| 12/20/12 | R. A. SCHWINGER | TC to ████████ re ████████ subpoena status (0.2); TC with ████████ re subpoena (0.2); Finalize subpoenas to ████████ (0.6); TC with K.Zafron to arrange for service of same (0.2). | 1.20 hrs. |
| 12/20/12 | S. CHAN | Searched for certain documents in Relativity for Transaction Team. | 1.20 hrs. |
| 12/20/12 | P. GOODMAN | Reviewing and analyzing ████ interview summary (1.7); reviewing and analyzing ████ interview summary (1.9). Reviewing summary of 12/4 and 12/11/12 meeting with debtors (2.7). | 6.30 hrs. |
| 12/20/12 | H. SEIFE | Review summary of ████████ interview (.8); review of ████████ interview summary (.7); review Schwinger report on ████████ document production (.3). | 1.80 hrs. |
| 12/20/12 | J. LANGFORD | Telephone conference with ████████ regarding ████████ scheduling of ████████ interviews | 0.30 hrs. |
| 12/20/12 | E. M. MILLER | Review and exchange emails with interview team, J Lin and Mesirow regarding ████ interviews (0.5) Attend interview of ████████ (6.1) Review document productions for documents for use at ████████ interview (0.3) Meeting with M Ashley and Mesirow regarding same (0.4) Review and exchange emails with interview team regarding scheduling of ████ witness interviews (0.5) Review and exchange emails with interview prep team regarding ████ interview (0.2) Phone call with M.Ashley re interview schedule (.5) Review and exchange emails with R Ball, P Goodman and debtors' counsel regarding interview scheduling (0.3) Revise scheduled and unscheduled | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           December 31, 2012
                                                        Page   78

interview lists (0.6)

| 12/20/12 | M. D. ASHLEY | Reviewed materials in preparation for ███████████ interview (2.8); conducted ████████████ interview (6.3); meeting with Mesirow following interview (.4); reviewed materials relating to ████████████ interviews (.9); emails with team regarding discovery and interview preparation issues (.5); call with E. Miller regarding interview preparation and planning issues (.6). | 11.50 hrs. |
| 12/20/12 | P. ASNANI | Review and analysis of ██████ documents in preparation for ████████████ interview (2.1); emails with J.Stenger re interview documents and preparation (.5). | 2.60 hrs. |
| 12/20/12 | G. COLLIER | Review and analysis of documents and prepare document summary in preparation for interview of ████████████ | 3.30 hrs. |
| 12/21/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ████████████. | 7.70 hrs. |
| 12/21/12 | M. D. ASHLEY | Reviewed factual materials relating to potential supplemental interviews (.7); meeting with T. McCormack, J. Finnegan, E. Miller regarding selection of supplemental interviewees (.5); emails with J.Stenger regarding ████████████ issues (.4). | 1.60 hrs. |
| 12/21/12 | E. M. MILLER | Attend meeting with interview team regarding interviews of additional ████████████ (0.5); Draft and send emails to ████████████ regarding interview scheduling (0.3) Review and exchange emails with A Price and J Finnegan regarding possible interview of ████████ (0.4) | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                     Page   79

|  |  |  |  |
|---|---|---|---|
|  |  | Revise ████ interview list (0.3)  Review and exchange emails with J Lin regarding same (0.1) Draft and send email to C Child, R Schwinger, T McCormack and J Finnegan regarding ████ interviews (0.4) Phone call with R Ball regarding interview scheduling and interview preparation work (0.2)  Review and exchange emails with A Voelker regarding ████ interview preparation work (0.1) Revise scheduled and unscheduled interview lists (0.5)  Email to interview and interview prep teams with interview lists (0.2); |  |
| 12/21/12 | S. B. MILLER | Review and analyze Mesirow's summaries of meetings held with debtors. | 1.30 hrs. |
| 12/21/12 | S. B. MILLER | Review and analyze summary of ████ ████ interview in order to prepare for additional witness interviews. | 1.10 hrs. |
| 12/21/12 | R. A. SCHWINGER | E-mails with team leaders re plans for ██████████ interviews (0.3). | 0.30 hrs. |
| 12/21/12 | P. GOODMAN | Reviewing interview status and confer with Beth Miller regarding planning (.2). | 0.20 hrs. |
| 12/21/12 | C. CHILD | Analysis of ██████████ ██████████ for documents and strategy for doing so (.4). Internal team emails regarding handling and propriety of initial production from ████ (.5). Call with M.Reston regarding ████ privilege review (.5). Call with team leaders to prioritize ████ interviews (.4). Analysis of issues raised by review of ████ HC designations (1.1). Analysis of ████ initial production and positions taken in cover letter (1.3). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    80

| 12/21/12 | T. J. MCCORMACK | Review upcoming schedule of exams (0.2); confer E. Miller re: scheduling exam of ▮▮▮ (0.2); confer with team on additions to scheduled exam list (0.5); review summary of ▮▮▮ exam (0.4). | 1.30 hrs. |
|---|---|---|---|
| 12/21/12 | C. COHEN | Revised ▮▮▮ interview summary (5.4); email to ResCap team with ▮▮▮ summary (0.3); updated ▮▮▮ interview list (0,2); drafted ▮▮▮ interview summary (1.4). | 7.30 hrs. |
| 12/21/12 | J. LIN | Research documents on Relativity for key documents for ▮▮▮ interview prep (7.9) | 7.90 hrs. |
| 12/21/12 | D. SANDERS | Finalize ▮▮▮ interview summary (.7) and email to B. Miller for review (.1); prepared ▮▮▮ transcript errata sheet (1.9); prepared list of documents used during ▮▮▮ interviews (1.8); Drafted ▮▮▮ interview summary (1.8) and corrected transcript (.9) | 7.20 hrs. |
| 12/21/12 | J. A. STENGER | Office correspondence with M. Ashley regarding ▮▮▮ section of report (.6); research ▮▮▮ issues (2.7); office conference (.3) and correspondence (.3) with G. Collier and P. Asnani regarding ▮▮▮ research; research regarding ▮▮▮ (2.4). | 6.30 hrs. |
| 12/21/12 | M. RESTON | Further review of documents received from ▮▮▮ for privilege (9.7); confer with Carey Child regarding issues raised in privilege review (.5) | 10.20 hrs. |
| 12/21/12 | J. F. FINNEGAN | Meeting with T.McCormack, M.Ashley and E.Miller to decide which ▮▮▮ to interview (0.5); meeting with E.Miller to address ▮▮▮ interviews (0.1). | 0.60 hrs. |

| 12/21/12 | N. N. FRANCIS | Review ▓▓▓▓▓ interview preparation materials to determine relevance to various transaction teams for narrative preparation. | 10.40 hrs. |

| 12/21/12 | I. TUSHE | Continue analysis of relevant interview summaries that provide ▓▓▓▓▓ information (2.7); review of ▓▓▓▓▓ from selected summaries and identify ▓▓▓▓▓ (6.6) | 9.30 hrs. |

| 12/21/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓▓▓ | 5.70 hrs. |

| 12/21/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▓▓▓ interview. | 6.30 hrs. |

| 12/21/12 | A. VOELKER | Review and analysis of documents in preparation for ▓▓▓▓▓ interview (3.5); review and analysis of documents in preparation for witness interviews. (2.6). | 6.10 hrs. |

| 12/21/12 | L. O'NEILL | Review and analysis of documents in preparation for ▓▓▓ interview (8.9) phone conference with J. Lin regarding ▓▓▓ interview preparation (.1); meeting with J. Seligman regarding ▓▓▓ interview preparation (.2). | 9.20 hrs. |

| 12/22/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▓▓▓ interview. | 2.60 hrs. |

| 12/22/12 | C. COHEN | Draft ▓▓▓ interview summary. | 3.30 hrs. |

| 12/22/12 | M. PUSATERI | Reviewed documents from interview of ▓▓▓▓▓ and identify key documents for transaction teams for informational use/narrative prep. | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   82

| | | | |
|---|---|---|---|
| 12/22/12 | Z. LEVIN | Drafting the ▮ interview summary | 2.60 hrs. |
| 12/22/12 | R. A. SCHWINGER | E-mail to C. Child re requesting a ▮ interview (0.2). | 0.20 hrs. |
| 12/23/12 | P. GOODMAN | Analysis of transaction team materials in furtherance of interview preparation (1.3). Reviewing interview status (.1) and emails with Beth Miller regarding planning (.2). | 1.60 hrs. |
| 12/23/12 | C. CHILD | Analysis of issues arising from review of HC designations by ▮ (.9).  Analysis of ▮ position on ▮ (.8).  Begin draft response to ▮ regarding ▮ (.9). | 2.60 hrs. |
| 12/23/12 | E. M. MILLER | Revise interview schedule (0.2) Draft and send email to interview team regarding same (0.2)  Review and exchange emails with P Goodman regarding same and regarding ▮ interviews (0.3) Review and exchange emails with interview prep team regarding ▮ interview (0.2) | 0.90 hrs. |
| 12/23/12 | Z. LEVIN | Review and revise ▮ interview summary (4.4); prepare Errata sheet for ▮ interview transcript (1.1); prepare document list from ▮ interviw (.9). | 6.40 hrs. |
| 12/23/12 | C. COHEN | Drafted ▮ interview summary. | 4.40 hrs. |
| 12/23/12 | D. SANDERS | Draft ▮ interview summary (3.6) and correcting transcript (1.6). | 5.20 hrs. |
| 12/23/12 | J. LIN | Research documents in Relativity for materials relevant for ▮ interview preparation (3.3). | 3.30 hrs. |
| 12/23/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▮ interview. | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    83

| 12/24/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summary in preparation for ▮▮▮ interview. | 3.40 hrs. |
| 12/24/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮ | 2.90 hrs. |
| 12/24/12 | I. TUSHE | Review interview memoranda to identify and incorporate relevant sections for ▮▮▮ interview memo. | 4.70 hrs. |
| 12/24/12 | M. RESTON | Review and analysis of documents produced by ▮▮▮ for privilege (7.4); meeting with Carey Child regarding privilege review of documents produced by ▮▮▮ (.3). | 7.70 hrs. |
| 12/24/12 | J. LIN | Research key documents on Relativity in preparation for ▮▮▮ interview. | 5.10 hrs. |
| 12/24/12 | D. SANDERS | Drafting ▮▮▮ interview summary (4.2) and correcting transcript (2.4). | 6.60 hrs. |
| 12/24/12 | C. COHEN | Updated ▮▮▮ interview list (0.1); drafted ▮▮▮ errata sheet (0.5); revised ▮▮▮ interview summary (4.2); drafted ▮▮▮ interview summary (0.9). | 5.70 hrs. |
| 12/24/12 | J. APFEL | Reviewed interview prep and Relativity materials and summarized documents and significant information relevant for ▮▮▮ into single document for narrative for Examiner's Report. | 3.10 hrs. |
| 12/24/12 | M. PUSATERI | Review documents from interview of ▮▮▮ and identify key documents for transactions teams for informational use/narrative prep (2.1). | 2.10 hrs. |
| 12/24/12 | D. M. LeMAY | Review ▮▮▮ interview summary. | 0.90 hrs. |

| 12/24/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ████████ | 4.20 hrs. |
|---|---|---|---|
| 12/24/12 | C. CHILD | Emails with transaction team leaders seeking input regarding ████████ for purposes of evaluation HC designations by ██████ (.3). Email to ████████ regarding ████████ (1.6). Email to ████ regarding interviews (.3). Email to ████████ regarding privilege log and interviews (.7). | 2.90 hrs. |
| 12/24/12 | T. J. MCCORMACK | Review current schedule for exams in January and February (0.3). | 0.30 hrs. |
| 12/24/12 | R. A. SCHWINGER | E-mails with C. Child, ████████ re requesting interview from ████████ and relevant ████ (0.8). | 0.80 hrs. |
| 12/24/12 | N. T. ZINK | Review ████ interview transcript for facts relevant to Examiner's Investigation and Report (1.5). | 1.50 hrs. |
| 12/24/12 | L. O'NEILL | Review and analysis of documents in preparation for ████ interview (4.3); review and analysis of documents in preparation for ████ interview (1.8); review and analysis of documents in preparation for ████ interview (1.6); review and analysis of documents in preparation for ████ interview (2.4). | 10.10 hrs. |
| 12/25/12 | Z. LEVIN | Review and analysis of documents in preparation for ████ interview. | 9.20 hrs. |
| 12/25/12 | C. COHEN | Drafted ████████ interview summary. | 2.30 hrs. |
| 12/25/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ████ interview. | 2.60 hrs. |

| 12/26/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▮▮▮▮ interview. | 4.80 hrs. |
| --- | --- | --- | --- |
| 12/26/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮▮. | 3.90 hrs. |
| 12/26/12 | M. RESTON | Review and analysis of documents produced by ▮▮▮▮▮ for privilege. | 8.20 hrs. |
| 12/26/12 | C. COHEN | Drafted ▮▮▮▮▮▮▮▮ interview summary. | 6.30 hrs. |
| 12/26/12 | J. APFEL | Reviewed interview prep and Relativity materials and summarized documents and significant information relevant for ▮▮▮▮▮▮▮▮▮▮ into single document for narrative for Examiner's Report. | 2.60 hrs. |
| 12/26/12 | D. SANDERS | Drafting ▮▮▮▮ interview summary (5.3) and correcting interview transcript (2.4). | 7.70 hrs. |
| 12/26/12 | J. LIN | Research Relativity for key documents for ▮▮▮▮ interview preparation. | 3.40 hrs. |
| 12/26/12 | P. GOODMAN | Reviewing interview summaries in preparation for further interviews (2.1); reviewing ▮▮▮▮ draft interview summary (2.6). | 4.70 hrs. |
| 12/26/12 | C. CHILD | Analysis of results of review of ▮▮▮▮▮ HC designated documents (2.2). Email L.Moloney re identifying documents where ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.2). | 2.40 hrs. |
| 12/26/12 | T. J. MCCORMACK | Review ▮▮▮▮ (.6), ▮▮▮▮ (.5) and ▮▮▮▮ (.7) exam summaries for background on ▮▮▮▮▮▮▮▮▮▮▮ ; review ▮▮▮▮▮▮ | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    86

| | | | |
|---|---|---|---|
| | | ████████████████████████ ████████ (1.4). | |
| 12/26/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ████████. | 8.80 hrs. |
| 12/26/12 | E. M. MILLER | Review and exchange emails with M Ashley regarding scheduled and unscheduled interviews (0.3) | 0.30 hrs. |
| 12/26/12 | L. O'NEILL | Review and analysis of documents in preparation for ██████ interview (1.1); review and analysis of documents in preparation for ██████ interview (3.4); review and analysis of documents in preparation for ████████ interview (1.6); review and analysis of documents in preparation for ██████ interview (1.3). | 7.40 hrs. |
| 12/27/12 | E. M. MILLER | Review interview transcript for ██████ interview, in connection with interview prep work (1.6) Review and exchange emails with M Ashley and Mesirow regarding interview scheduling and ██████ interviews (0.8) Review interview schedule and ██████ interview list (0.2). | 2.60 hrs. |
| 12/27/12 | M. GRAZZINI | Review documents in connection with upcoming interview with ████ (.9); phone call with A.Voelker re: document review for upcoming interview of ████ (.1). | 1.00 hrs. |
| 12/27/12 | J. SELIGMAN | Review and analysis of documents in preparation for witness interview ████████. | 4.60 hrs. |
| 12/27/12 | M. D. ASHLEY | E-mails with E. Miller and Mesirow regarding ██████ interview sheduling (.5); emails with S. Rivera, C. Child, E. Miller regarding ████████ discovery issues (.4); reviewed materials relating to ████████ ██████ discovery (1.2); emails with R. Kirby regarding discovery | 3.00 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | privilege log issues (.1); Call with R.Schwinger regarding ███████ objection to subpoena (.2); reviewed materials relating to privilege log issues (.6). |  |
| 12/27/12 | T. J. MCCORMACK | Review materials in prep for exam of ██████████ (1.6). | 1.60 hrs. |
| 12/27/12 | C. CHILD | Email with R.Schwinger regarding best method for addressing ████████████ regarding proprietary information (.3)  Call (.2) and email (.2) with T. Martin regarding Mesirow views on ██████ priority areas. Email with R.Schwinger regarding strategy for pursuing ████████████ documents (.2). | 0.90 hrs. |
| 12/27/12 | S. R. RIVERA | Telecons (.7) and correspondence (.8) w/Committee, debtors and 3rd Party Claimants re written submissions exchange among parties and related confidentiality issues; reviewed and revised confidentiality agreement re: same (1.1); telecons (.3) and correspondence (.4) w/working group re: discovery requests and interview lists re: ██████████ meeting with R.Schwinger re discussions with ██████ re objections to subpoena (.4). | 3.70 hrs. |
| 12/27/12 | S. ST. DENIS | Continue preparation of ██████████ interview summary and obtain and cross check exhibits (4.8). | 4.80 hrs. |
| 12/27/12 | P. GOODMAN | Confer with Marc Reston regarding ██████ privilege review (0.2). Reviewing transaction summaries to prepare for interviews in furtherance of investigation (2.6); review materials in preparation for ████████ interviews (1.1). | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    88

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/27/12 | R. BALL | Reviewed ███ interview transcript (.8); reviewed ███ interview transcript (1.1); emails w/M. Ashley re Examiner interview attendance, ███ interview (.1). | 2.00 hrs. |
| 12/27/12 | R. A. SCHWINGER | TC with ████ re subpoena issues (0.4); Review written objections of █████ re subpoena (0.2); TC with █████ re ███ objections to subpoena (0.2); Follow-up e-mail to █████ objections to subpoena and next steps on same (0.2); Meeting with S. Rivera re discussions with █████ re objections to subpoena and next steps on same (0.4); TC with M. Ashley re discussions with █████ re objections to subpoena and next steps on same (0.2); Review conflicts' counsel correspondence with ████ re subpoena issues (0.2); E-mail with C. Child, Tim Martin re issues as to production of ████ workpapers and/or manipulable native files (0.3). | 2.10 hrs. |
| 12/27/12 | J. LIN | Review and analysis of Relativity documents and prepare document summary for ███ interview memo. | 8.20 hrs. |
| 12/27/12 | D. SANDERS | Drafting ████ transcript (8.8); prepared errata sheet for ███ transcript (.5). | 9.30 hrs. |
| 12/27/12 | C. COHEN | Drafted █████ interview summary (2.1); drafted █████ errata sheet (0.7); revised citations in ███ interview summary (0.8); revised citations in ███ interview summary (1.1); revised █████ interview summary (2.4). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   89


| | | | |
|---|---|---|---|
| 12/27/12 | M. PUSATERI | Review documents from interview of ████ and identify key documents for transaction teams for informational use/narrative prep (3.8). Review documents from interview of ████ and identify key documents for transaction teams for informational use/narrative prep (1.1). | 4.90 hrs. |
| 12/27/12 | J. F. FINNEGAN | Review emails from B.Miller re interview scheduling (0.3); review emails re ████ Interviews (0.3); review email from C.Child concerning ████ involvement (0.4); review ████ interview summary and portions of transcript (1.4). | 2.40 hrs. |
| 12/27/12 | M. RESTON | Review and analysis of documents produced by ████ for privilege. | 8.70 hrs. |
| 12/27/12 | I. TUSHE | Continue review of interview memoranda and identify and incorporate key sections into memo for ████ interview. | 5.20 hrs. |
| 12/27/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ | 7.80 hrs. |
| 12/27/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ████ interview. | 3.80 hrs. |
| 12/28/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ████ interview (5.4). | 5.40 hrs. |
| 12/28/12 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ████ (1.7) and ████ (2.4). | 4.10 hrs. |

| 12/28/12 | N. N. FRANCIS | Review ███████ interview preparation materials to determine relevance to various transaction teams for narrative preparation. | 10.20 hrs. |

| 12/28/12 | M. RESTON | Continue review and analyis of documents produced by ███████ for privilege. | 8.10 hrs. |

| 12/28/12 | J. F. FINNEGAN | Revised draft of the ███████ summary (1.6); reviewed and responded to E.Miller emails concerning ███████ interviews (0.2); reviewed ███████ interview summary (0.8). | 2.60 hrs. |

| 12/28/12 | M. PUSATERI | Review materials from ███████ interview and identify key documents for upcoming interviews (3.4); Review documents from interview of ███████ and identify key documents for transaction teams for informational use/narrative prep (2.7). | 6.10 hrs. |

| 12/28/12 | J. APFEL | Reviewed interview prep and Relativity materials and summarized documents and significant information relevant for ███████ into single document for narrative for Examiner's Report. | 4.10 hrs. |

| 12/28/12 | D. SANDERS | Completed drafting ███████ transcript (5.1) and email to R. Ball for review (.2); Corrected transcript page references in ███████ interview summary (1.4); Incorporated E. Miller's edits to ███████ interview summary (.4) and email same to ResCap team (.1). | 7.20 hrs. |

| 12/28/12 | I. TUSHE | Prepare binder of 3rd Stage Transaction Narratives for P.Goodman review (1.2); Continue working on ███████ memo summarizing ███████ (6.4). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   91


12/28/12   R. BALL            Emails w/C. Rivera, M. Ashley re
                              ██████████ questions for
                              interview team (.2); reviewed
                              ████ interview summary (.7);
                              emails with E.Miller re ████████
                              ████████ interviews (.2).            1.10 hrs.

12/28/12   P. GOODMAN         Review materials in preparation
                              for ████████ interviews (1.3);
                              review/analysis of transaction
                              summaries in preparation for
                              further interviews (2.8).            4.10 hrs.

12/28/12   S. ST. DENIS       Prepare summary of ████████████
                              interview.                           5.40 hrs.

12/28/12   R. A. SCHWINGER    Mark up B. Dye's draft list of
                              proposed interview questions on
                              ███████████████████ issues
                              (0.7).                               0.70 hrs.

12/28/12   S. R. RIVERA       Various telecons (.6) and
                              correspondence (.5) w/ ████████
                              ██████████████████ re: RMBS
                              settlement objections and 3rd
                              Party Claim submissions; reviewed
                              related materials (.6); reviewed
                              and revised witness list (.7) and
                              discovery list (.6) re ████████
                              ████████; correspondence w/working
                              group re: same (.2).                 3.20 hrs.

12/28/12   T. J. MCCORMACK    Review binder of prep materials
                              for ████████ exam (1.6); review
                              e-mails ████████████████████████
                              ██████████████ (0.3).                1.90 hrs.

12/28/12   M. GRAZZINI        Review and analysis of documents
                              in connection with upcoming
                              interview with ████████████████      4.70 hrs.

12/28/12   J. SELIGMAN        Review and analysis of documents
                              in preparation for witness
                              interview of ████████████ (2.6) and
                              ████████████████████ (5.1).          7.70 hrs.

12/28/12   P. ASNANI          Reviewed ████████ interview transcript
                              (2.1); reviewed ██████████ interview
                              transcript (1.7). Conversation
                              with Jim Stenger re planning for
                              upcoming ████████████████████████
                              interviews (.4).                     4.20 hrs.

| 12/28/12 | E. M. MILLER | Review and revise summary of ▓▓▓▓▓ interview (0.8)  Phone calls with D Sanders regarding edits to same (0.2)  Phone call with Mesirow regarding ▓▓▓ interviews (0.2) Follow-up email to Mesirow regarding same (0.5) | 1.70 hrs. |
| 12/28/12 | C. CHILD | Strategy for review protocol for HC designated documents (.6).  Emails (.3) and meet and confer call (.5) with ▓▓▓▓ regarding issues with privilege log.  Analysis of privilege log against ▓▓▓▓▓ in respect of strategy for further addressing issues with ▓▓▓▓ (.8).  Analysis of response from ▓▓▓ regarding attorney custodian searches (.3).  Email responding to ▓▓ regarding ▓▓▓ custodian searches (.8).  Email to ▓▓▓ requesting status update regarding effort to connect ▓▓▓▓ (.2).  Email to T Martin regarding status of documents being produced by ▓▓▓ and Mesirow's views regarding ▓▓▓▓ (.4).  Email to ▓▓▓ putting ▓▓▓▓▓ (1.0). Call with L.Moloney re logistics of handling HC documents ▓▓▓▓ (.2). | 5.10 hrs. |
| 12/28/12 | K. McSWEENY | Review and analysis of documents and preparing materials for witness interview ▓▓▓ | 5.10 hrs. |
| 12/29/12 | E. M. MILLER | Revise summary of ▓▓▓ interview (0.6) Review and exchange emails with S St. Denis and J Langford regarding same (0.1)  Review and exchange emails with P Goodman regarding summary of ▓▓▓ interview (0.1) Review and exchange emails with interview summary team regarding status of | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    December 31, 2012
                                                                 Page   93

|  |  |  |  |
|---|---|---|---|
| | | summaries (0.3)  Revise summary of ███ interview (5.6)  Review documents used in ███ interview regarding same (0.5) | |
| 12/29/12 | P. GOODMAN | Review/analysis of transaction narratives in preparation for further interviews (1.2). | 1.20 hrs. |
| 12/29/12 | R. BALL | Reviewed interview transcript ███ (2.7). | 2.70 hrs. |
| 12/29/12 | M. RESTON | Continue review and analysis of documents produced by ███ for privilege. | 6.80 hrs. |
| 12/29/12 | N. N. FRANCIS | Continue reviewing ███ interview preparation materials to determine relevance to various transaction teams for narrative preparation (5.4); E-mail to A. Bartell regarding completed ███ memorandum (.4). | 5.80 hrs. |
| 12/29/12 | I. TUSHE | Continue review of memoranda on various interviews to identify and incorporate certain information into ███ interview memorandum. | 3.90 hrs. |
| 12/30/12 | I. TUSHE | Further review of memoranda of various interviews to identify and incorporate relevant information into ███ interview memo. | 2.60 hrs. |
| 12/30/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ███ interview. | 1.80 hrs. |
| 12/30/12 | M. GRAZZINI | Review and analysis of documents in connection with upcoming interview with ███ | 3.70 hrs. |
| 12/30/12 | R. BALL | Reviewed ███ interview transcript (.9); reviewed ███ interview transcript (1.4). | 2.30 hrs. |
| 12/30/12 | N. T. ZINK | Review ███ interview transcript for facts relevant to the Examiner's Investigation and Report (1.8); review ███ interview transcript for facts | 3.40 hrs. |

|            |               | relevant to Investigation and Report (1.6). | |
|------------|---------------|---------------------------------------------|---|
| 12/30/12   | P. GOODMAN    | Further review of revisions to ████ interview summary (2.6). | 2.60 hrs. |
| 12/30/12   | E. M. MILLER  | Revise summary of ████ interview (2.4) Review and exchange emails with P Goodman regarding same (0.5)  Begin drafting summary of ████ interview (2.6) | 5.50 hrs. |
| 12/31/12   | C. L. RIVERA  | Review/analysis of interviews to date, relevance to ████ | 0.60 hrs. |
| 12/31/12   | C. CHILD      | Analysis of background leading to large production by ████ ████ (.6).  Analysis of whether an issue exists regarding the gathering of ████ documents (.3). Strategy regarding response to ████ ████ (1.1). Email with E.Miller requesting follow up on apparent ████ production corresponding to documents ████ (.2).  Strategy for remaining ████ documents (.2) | 2.40 hrs. |
| 12/31/12   | D. MROS       | Review and analysis of documents in preparation for ████ interview. | 0.80 hrs. |
| 12/31/12   | M. GRAZZINI   | Review and analysis documents in connection with upcoming interview with ████ (3.7); e-mail A. Voelker re: ████ document review (.2) | 3.90 hrs. |
| 12/31/12   | J. SELIGMAN   | Review and analysis of documents for witness interview ████ | 1.20 hrs. |
| 12/31/12   | M. D. ASHLEY  | Emails with E. Miller, P. Asnani regarding discovery and document production issues (.3); reviewed materials relating to potential ████ discovery (.8); | 2.20 hrs. |

|          |              | reviewed correspondence with ████ regarding privilege issues (.3); reviewed materials relating to ████ interview issues (.8). |           |
|----------|--------------|-----------------------------------------------------------------------------------------------------------------------------|-----------|
| 12/31/12 | P. GOODMAN   | Review/analysis of transaction narratives in preparation for further interviews (3.3).                                      | 3.30 hrs. |
| 12/31/12 | N. T. ZINK   | Review ████ interview transcript for facts relevant to Examiner's Investigation and Report (1.1).                           | 1.10 hrs. |
| 12/31/12 | T. J. MCCORMACK | Revise summary of ████ exam (0.4); draft summary of impressions re: same (0.5).                                          | 0.90 hrs. |
| 12/31/12 | R. A. SCHWINGER | Review ████ interview summary (0.5).                                                                                     | 0.50 hrs. |
| 12/31/12 | S. R. RIVERA | Review and update ████ witness list (.6).                                                                                   | 0.60 hrs. |
| 12/31/12 | J. APFEL     | Reviewed interview prep and Relativity materials and summarized documents and significant information relevant for ████ into single document for narrative for Examiner's Report. | 3.40 hrs. |
| 12/31/12 | M. PUSATERI  | Review documents from interview of ████ and identify key documents for transaction teams for informational use/narrative prep (1.1). Review documents from interview of ████ and identify key documents for transaction teams for informational use/narrative prep (2.7). Confer with A. Banks about ████ (.1) | 3.90 hrs. |
| 12/31/12 | M. FRADMAN   | Phone conference with with A. Voelker re ████ interview documents (.2); prepare binder of key documents for ████ interview (2.8); prepare summary list of transaction team presentations (.7) | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page  96

| 12/31/12 | A. M. BARTELL | Review and analysis of Relativity materials and preparation of cover memo / document summaries in preparation for ▮▮▮▮ interview. | 2.60 hrs. |
| 12/31/12 | I. TUSHE | Review interview memoranda and identify and pull relevant documents for ▮▮▮▮ interview. | 7.70 hrs. |
| 12/31/12 | N. N. FRANCIS | Reviewing ▮▮▮▮▮▮ interview preparation documents and materials to determine relevance to various transaction teams for informational use/narrative preparation. | 5.10 hrs. |
| 12/31/12 | M. RESTON | Continue review and analysis of documents produced by ▮▮▮▮ for privilege. | 7.70 hrs. |
| 12/31/12 | K. McSWEENY | Reviewing depositions and relevant documents that were considered by witness ▮▮▮▮▮ and summarizing same. | 4.90 hrs. |
| 12/31/12 | A. VOELKER | Review and analysis of ▮▮▮▮ documents in preparation for ▮▮▮▮▮ interview. | 8.20 hrs. |

**Total Fees for Professional Services..............$1,767,740.00**

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 3.60 | 3330.00 |
| H. SEIFE | 995.00 | 7.70 | 7661.50 |
| J. F. FINNEGAN | 755.00 | 102.70 | 77538.50 |
| N. T. ZINK | 855.00 | 24.20 | 20691.00 |
| R. A. SCHWINGER | 825.00 | 17.50 | 14437.50 |
| T. J. MCCORMACK | 875.00 | 74.30 | 65012.50 |
| W. A. GREASON | 845.00 | 1.30 | 1098.50 |
| D. MROS | 635.00 | 28.70 | 18224.50 |
| J. A. STENGER | 645.00 | 124.90 | 80560.50 |
| M. D. ASHLEY | 695.00 | 113.80 | 79091.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    97

| | | | |
|---|---|---|---|
| A. GOLD | 505.00 | 1.60 | 808.00 |
| C. BUGEL | 625.00 | 168.20 | 105125.00 |
| C. CHILD | 695.00 | 60.60 | 42117.00 |
| C. COHEN | 395.00 | 182.50 | 72087.50 |
| D. SANDERS | 395.00 | 206.80 | 81686.00 |
| E. M. MILLER | 655.00 | 131.30 | 86001.50 |
| J. APFEL | 395.00 | 123.70 | 48861.50 |
| J. LANGFORD | 755.00 | 33.10 | 24990.50 |
| J. M. MIGDAL | 655.00 | .80 | 524.00 |
| K. McSWEENY | 565.00 | 82.90 | 46838.50 |
| M. BALDWIN | 795.00 | .60 | 477.00 |
| M. PUSATERI | 565.00 | 63.90 | 36103.50 |
| N. N. FRANCIS | 595.00 | 43.10 | 25644.50 |
| P. GOODMAN | 695.00 | 153.50 | 106682.50 |
| R. BALL | 725.00 | 116.90 | 84752.50 |
| S. BERSON | 745.00 | .80 | 596.00 |
| S. ST. DENIS | 645.00 | 26.10 | 16834.50 |
| G. GODWIN | 260.00 | 24.60 | 6396.00 |
| J. AUBREY | 270.00 | 40.60 | 10962.00 |
| M. FRADMAN | 280.00 | 31.40 | 8792.00 |
| S. CHAN | 280.00 | 60.20 | 16856.00 |
| A. M. BARTELL | 625.00 | 125.50 | 78437.50 |
| A. VOELKER | 495.00 | 41.70 | 20641.50 |
| C. L. RIVERA | 665.00 | 17.10 | 11371.50 |
| L. O'NEILL | 595.00 | 174.30 | 103708.50 |
| M. S. TOWERS | 595.00 | 12.00 | 7140.00 |
| S. R. RIVERA | 745.00 | 26.70 | 19891.50 |
| B. DYE | 565.00 | 4.00 | 2260.00 |
| G. COLLIER | 395.00 | 89.80 | 35471.00 |
| G. DiBERNARDI | 395.00 | 6.50 | 2567.50 |
| I. TUSHE | 180.00 | 163.90 | 29502.00 |
| J. LIN | 395.00 | 167.50 | 66162.50 |
| J. MANEKIN | 395.00 | .30 | 118.50 |
| J. MASSENGALE | 395.00 | 3.80 | 1501.00 |
| J. PAPPAS | 395.00 | 38.90 | 15365.50 |
| J. SELIGMAN | 395.00 | 34.20 | 13509.00 |
| M. COHEN | 395.00 | 6.10 | 2409.50 |
| M. DISTEFANO | 435.00 | 10.40 | 4524.00 |
| M. GRAZZINI | 395.00 | 21.20 | 8374.00 |
| M. ROITMAN | 495.00 | 9.00 | 4455.00 |
| M. RESTON | 395.00 | 146.80 | 57986.00 |
| N. BRICK | 395.00 | 9.50 | 3752.50 |
| P. ASNANI | 435.00 | 87.80 | 38193.00 |
| S. B. MILLER | 535.00 | 8.50 | 4547.50 |
| Z. LEVIN | 395.00 | 114.10 | 45069.50 |
| TOTALS | | 3371.50 | 1767740.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012

                                                    Page    1


                                    For Services Through December 31, 2012

Our Matter #21955.007
              RESCAP: INVESTIGATION PLANNING AND COORDINATION


| Date | Name | Description | Hours |
|---|---|---|---|
| 12/02/12 | M. D. ASHLEY | Emails with ████████ team regarding investigation planning (.2); reviewed materials relating to ███████ issues (.4). | 0.60 hrs. |
| 12/03/12 | M. D. ASHLEY | Reviewed ██████████ and related materials relating to ██████████ investigation issues (1.4); team meeting with Mesirow team (1.6). | 3.00 hrs. |
| 12/03/12 | M. DISTEFANO | Confer with S. Rivera re ██████ tasks (.3); prep for meeting with Mesirow (.4); meeting with Mesirow and team re ██████ (1.8); revised ██████ task list (.7); confer with S. Rivera re ██████ drafting (.3). | 3.50 hrs. |
| 12/03/12 | P. ASNANI | Attend ██████████ team meeting with Mesirow (1.6). | 1.60 hrs. |
| 12/03/12 | M. COHEN | Preparation for meeting with Mesirow and ██████████ team (.6); participate in team meeting with Mesirow re ██████ (1.8). | 2.40 hrs. |
| 12/03/12 | M. ROITMAN | Meet with C. Rivera and E. Daucher re: ██████████ (0.8); Confer with C. Rivera re: ██████ legal analysis (0.4) | 1.20 hrs. |
| 12/03/12 | E. DAUCHER | Conference with M.Roitman and C.Rivera re ██████████ and legal analysis. | 0.80 hrs. |
| 12/03/12 | H. SEIFE | Preparation for team leader meeting (1.1); draft email to team regarding report contents and structure (.5). | 1.60 hrs. |
| 12/03/12 | R. BALL | Review emails re team leader meeting (.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page     2

| 12/03/12 | S. R. RIVERA | Prepared for (.3) and participated in meeting w/working group and Mesirow re: ██████ (1.6); conferences with M.DiStefano re: ██████ tasks (.3) and report drafting issues (.3). | 2.50 hrs. |
| 12/03/12 | C. L. RIVERA | Confer with M. Roitman and E. Daucher re: ██████ transactions (0.8); confer with M. Roitman re: ██████, narratives, interviews (0.4). | 1.20 hrs. |
| 12/04/12 | F. VAZQUEZ | Prepare for team leader meeting (.5). Participate at team leader meeting re report status (1.7). | 2.20 hrs. |
| 12/04/12 | D. M. LeMAY | Prepare for (.4) and participate in (.9) weekly meeting with Mesirow.  Follow up with C&P team re: next steps (.3). Attend ResCap team leader meeting (1.6). | 3.20 hrs. |
| 12/04/12 | V. DUNN | Meeting with ██████ and T. Zink re status of ██████ legal analysis. | 1.40 hrs. |
| 12/04/12 | C. CHILD | Attend meeting in Ft. Washington, PA with Mesirow and ResCap team. | 6.10 hrs. |
| 12/04/12 | S. R. RIVERA | Prepared for (.3) and participated in professionals update meeting (.9); participated in drafting group meeting re report status and next steps (1.6); meeting w/M. Distefano re: ██████ issues (.9); telecons (.3) and correspondence (.4) w/Paulson re: meeting w/teams and ██████. Confer with M.Roitman re: ██████ issues (.3); reviewed and revised ██████ task list (1.2). | 5.90 hrs. |
| 12/04/12 | R. A. SCHWINGER | Attend professionals' conference call to address discovery issues (0.9); Attend internal follow-up meeting to professionals' conference call (0.3). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page      3


| 12/04/12 | S. BERSON | Met with ███████ team and T. Zink re status of transaction analysis. | 1.40 hrs. |
| 12/04/12 | T. J. MCCORMACK | Meet with ResCap team leaders to discuss report, structure and drafting (1.5); review M. Towers e-mails on upcoming transaction team presentations (0.2); review summary of meeting with Ally and Mesirow (0.3); meet with professionals on overall status of investigation (0.9). | 2.90 hrs. |
| 12/04/12 | R. BALL | Participate in investigation update call with Mesirow (.9); review Transaction team narratives for report structuring team (1.5); prepare for (.5) and participate in ResCap Team Leader status meeting (1.6). | 4.50 hrs. |
| 12/04/12 | H. SEIFE | Update meeting with Mesirow to discuss coordination and review (.9); meeting with team leaders to discuss report development (1.6). | 2.50 hrs. |
| 12/04/12 | N. T. ZINK | Prepare for C&P Team leader meeting re Examiner Report structure and content (.6); attend C&P Team Leader meeting re Examiner Report structure and content (1.5); attend meeting with ███████ regarding transaction analysis (1.3). | 3.40 hrs. |
| 12/04/12 | M. ROITMAN | Conference call with Examiner's professionals (0.9); Confer with C&P team following call (0.4); Confer with S. Rivera re: ███████ (0.4). | 1.70 hrs. |
| 12/04/12 | M. S. TOWERS | Prepared for ███████ meeting (.2); attended ███████ meeting re status of transaction analysis (1.3); prepared for report team meeting (.3); attended report team status meeting (1.6); prepared for professionals' update call (.2); attended professionals' update call (1.0) | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page    4

12/04/12    M. COHEN            Emails with ███████████        1.30 hrs.
                                team re meeting with Mesirow (.3);
                                emails with Mesirow to arrange
                                meeting (.3); prepare materials
                                for meeting (.7).

12/04/12    J. M. MIGDAL        Meeting with ██████████        1.30 hrs.
                                regarding financing transaction
                                summaries (1.3).

12/04/12    P. ASNANI           Conversation with Donna Troia from   1.00 hrs.
                                Mesirow regarding ████████
                                ██████ (.6); follow-up e-mails
                                with D.Troia re same (.4).

12/04/12    P. KAMINSKI         Prepare for (.6) and participate    2.10 hrs.
                                in ███████████████ Team
                                meeting to discuss next steps in
                                our transaction review (1.5).

12/04/12    M. DISTEFANO        Prep for weekly update meeting    2.70 hrs.
                                with Mesirow (.7); weekly update
                                meeting with Mesirow (1.0);
                                meeting with S.Rivera re ██████
                                ███████████ task (1.0).

12/04/12    M. D. ASHLEY        Reviewed materials in preparation   4.30 hrs.
                                for weekly professionals' meeting
                                (.4); attended weekly
                                professionals' meeting (.8);
                                attended post-meeting with
                                Chadbourne team regarding
                                investigation status and planning
                                (.3); reviewed draft transaction
                                narratives and interview materials
                                relating to report drafting issues
                                (1.2); attended team leader
                                meeting regarding investigation
                                planning and report drafting (1.6).

12/05/12    M. S. TOWERS        Revised agenda for examiner update   2.90 hrs.
                                call (.7); prepared for Examiner
                                update call (.5); attended
                                Examiner update call (1.1);
                                conference with M. Roitman and M.
                                Distefano re document review and
                                interview prep open issues (.6)

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                      Page    5


| 12/05/12 | M. ROITMAN | Confer with M. Distefano re: report exhibits (0.2); Conference call with Examiner and professionals (0.9); Confer with C&P team following call (0.3); Meet with M. Towers and M. Distefano re: coordination of interview preparation teams and transactional review teams (0.6) | 2.00 hrs. |
|---|---|---|---|
| 12/05/12 | H. SEIFE | Conference call with J.Gonzalez regarding update on progress of investigation and discovery issues. | 1.00 hrs. |
| 12/05/12 | R. BALL | Emails w/T. McCormack re prep for meeting w/Examiner (.3); participate in Examiner and Professionals update call (1.0). | 1.30 hrs. |
| 12/05/12 | T. J. MCCORMACK | Prep for status call with Examiner and professionals on exam status, factual inquiry to date (1.4); attend meeting with Examiner and professionals and present on same (1.0). | 2.40 hrs. |
| 12/05/12 | R. A. SCHWINGER | Prepare information on discovery for examiner's update call (0.3); Attend examiner's update call to address discovery issues (0.9); Attend internal follow-up meeting to examiners' update call (0.2). | 1.40 hrs. |
| 12/05/12 | S. R. RIVERA | Prepared for (.2) and participated in meeting w/Examiner and working group re: update and status (.9). | 1.10 hrs. |
| 12/05/12 | D. M. LeMAY | Weekly Examiner update call (.9); post-call meeting with C&P team (.4). Preparation for tomorrow's meeting with Mesirow (1.1). | 2.40 hrs. |
| 12/05/12 | C. L. RIVERA | Correspondence with M. Roitman, E. Daucher and M. Towers re: proposed meeting on ███████ | 0.20 hrs. |
| 12/05/12 | M. DISTEFANO | Drafted email to Mesirow re ████ ███████ task list (.2); revised same (.2); reviewed and drafted email to working group re ████████████ meetings (.2); prep | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    6


| | | | |
|---|---|---|---|
| | | for update call with Examiner (.3); attend update call with Examiner (1.0); revised ▇▇▇ task list (.4); meeting with M. Towers and M. Roitman re document review/interview prep issues (.6). | |
| 12/06/12 | M. DISTEFANO | Drafted email to working group re ▇▇▇ meeting (.2); meeting with S. Rivera re ▇▇▇ issues and interview witnesses (.9); attend professionals update meeting with Mesirow (2.2); revised ▇▇▇ task list (.7); attend ▇▇▇ meeting re status and next steps (1.0); drafted email to B. Dye, E. Daucher and B. Gayda re ▇▇▇ legal drafting (.4). | 5.40 hrs. |
| 12/06/12 | E. M. MILLER | Review second stage narratives, and legal analyses, in connection with report writing (0.5) Attend meeting with T Zink, M Towers, F Vazquez and R Ball regarding report structuring team and report writing (1.7) Phone call with M Ashley regarding same (0.4) | 2.60 hrs. |
| 12/06/12 | C. L. RIVERA | Attend professionals' meeting with Mesirow and Chadbourne team members (2.1); follow-up discussion re: next steps with M. Roitman (0.3); review/analysis of notes for next steps, issues (0.7). | 3.10 hrs. |
| 12/06/12 | D. M. LeMAY | Prepare for (.6) and attend (2.2) meeting with Mesirow and Chadbourne teams to discuss major issues and report drafting. Meeting of Report Structuring Team (attended in part) (1.0). Follow up conference with M.Towers on open issues (.4). | 4.20 hrs. |
| 12/06/12 | F. VAZQUEZ | Prepare for report structuring team meeting (1.2); attend report structuring team meeting (1.6). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page      7


| 12/06/12 | S. R. RIVERA | Participated in meeting w/Mesirow re: transactions and issues (2.2); prepared for (.4) and participate in ████████████ team meeting re: assignments, next steps and investigation (1.0); meeting w/M. Distefano re: ████████ issues and planning (.9). | 4.50 hrs. |
| 12/06/12 | R. A. SCHWINGER | Attend C&P-Mesirow update/brainstorming meeting (2.2); Review spreadsheet ████ ██████████████ (0.2). | 2.40 hrs. |
| 12/06/12 | T. J. MCCORMACK | Prep for (0.3) and meeting with Chadbourne and Mesirow on investigation, factual development and upcoming tasks (2.2). | 2.50 hrs. |
| 12/06/12 | R. BALL | Participate in update meeting w/Mesirow (2.2); Participate in Report Structuring Team meeting (1.7). | 3.90 hrs. |
| 12/06/12 | N. T. ZINK | Meeting with Mesirow regarding investigation planning and coordination (1.9); emails with M. Towers re various ████████ ████████████████████ (.3); prepare for conference with Report Structuring Team (.7); conference with members of the Report Structuring Team (1.6). | 4.50 hrs. |
| 12/06/12 | H. SEIFE | In person meeting with Mesirow to review transaction and report preparation. | 2.10 hrs. |
| 12/06/12 | M. ROITMAN | Meeting with Mesirow and Chadbourne teams (2.2); Confer with C&P team following meeting (0.3); confer with C. Rivera re: ████████████████ analysis (0.3); Correspond with M. Ashley re: ████████████████████ investigation issues (0.4) | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page     8

| | | | |
|---|---|---|---|
| 12/06/12 | R. M. KIRBY | Attendance at ███████ Team meeting re: next steps for factual investigation of ███████ (.9); Attendance at Legal Report Drafting Team meeting to discuss planning for drafting of Examiner's Report (1.7) | 2.60 hrs. |
| 12/06/12 | M. S. TOWERS | Prepared for professionals' meeting (.4); attended professionals' status meeting (2.1); attended post-meeting discussions with senior working group (.2); prepared for senior legal drafting team meeting (.2); attended senior legal drafting team meeting (1.7) | 4.60 hrs. |
| 12/06/12 | M. D. ASHLEY | Reviewed materials relating to investigation factual development (1.4); team meeting with Mesirow regarding investigation factual and legal themes (2.2); meeting with Chadbourne team leaders regarding investigation themes and planning (.2); conference with E.Miller regarding second stage narratives and report drafting issues (.4). | 4.20 hrs. |
| 12/06/12 | P. ASNANI | Attend ███████ meeting re status and next steps. | 1.00 hrs. |
| 12/06/12 | M. COHEN | Prepare for (.6) and attend ███████ status meeting (1.0). | 1.60 hrs. |
| 12/07/12 | M. COHEN | Preparation for meeting with ████ team (.6) and attend ████ drafting meeting (1.4); emails with ████ team re upcoming meetings (.5). | 2.50 hrs. |
| 12/07/12 | B. DYE | Prepare for (.3) and attending meeting with ███████ team re report drafting (1.3). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page      9


| 12/07/12 | S. R. RIVERA | Participated in ███ team meeting re: new research/report drafting. | 1.30 hrs. |
|---|---|---|---|
| 12/07/12 | M. DISTEFANO | Prep for meeting re ███ legal drafting (.4); meeting re same (1.3); drafted email to working group re ███ drafting (.5); confs with S. Rivera re ███ tasks (.1). | 2.30 hrs. |
| 12/07/12 | R. J. GAYDA | Meeting with ███ team re report drafting (1.4). | 1.40 hrs. |
| 12/10/12 | E. M. MILLER | Meeting with M Towers, T Zink, M Ashley and R Ball regarding report drafting, interview and document review issues (0.8) | 0.80 hrs. |
| 12/10/12 | V. DUNN | Calls w/T.McCormack re ███ matters. | 0.70 hrs. |
| 12/10/12 | W. A. GREASON | Prepare for call with Mesirow (.4); call with Mesirow ███ team and C&P ███ team (1.5). | 1.90 hrs. |
| 12/10/12 | R. BALL | Meeting with T.Zink and team re report structuring. | 0.90 hrs. |
| 12/10/12 | T. J. MCCORMACK | Confer V. Dunn on ███ analysis and views on ███ issues (0.7); review e-mails to Mesirow re: same (0.2). | 0.90 hrs. |
| 12/10/12 | N. T. ZINK | Phone conference with R. Tuliano of MFC re timeline narratives and investigatory themes that have emerged from the investigation to date (.4); meeting with M.Towers and team regarding report structuring (.9); review timelines and incorporate into presentation for Report Structuring Team (.8); review B. Betheil email re ███ issues and investigation coordination (.2). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   10


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/12 | M. S. TOWERS | Prepared for meeting on report drafting and resource allocation issues (.2); attended team meeting on report drafting and resource allocation issues (1.0) | 1.20 hrs. |
| 12/10/12 | M. GRAZZINI | Meet J. Finnegan, W. Greason, A. Price, R. Gayda and Mesirow Financial Consultants regarding ███████ transactions | 1.40 hrs. |
| 12/10/12 | J. F. FINNEGAN | Participate in ███████ meeting (initially with Mesirow) (1.3). | 1.30 hrs. |
| 12/10/12 | A. PRICE | Attending conference call with Mesirow to discuss status of ███████ review with W. Greason, J Finnegan. | 1.40 hrs. |
| 12/10/12 | A. PRICE | Attending conference call with ███████ team and Mesirow to discuss status of ███████ | 1.40 hrs. |
| 12/10/12 | M. D. ASHLEY | Call with T. Zink regarding structuring of report (.1); meeting with T. Zink, R. Ball, E. Miller, M. Towers regarding report structuring and drafting (.9); reviewed factual and legal materials relating to structuring of report (.9); emails with team regarding same (.2). | 2.10 hrs. |
| 12/10/12 | M. DISTEFANO | Revised letter re ███████ (1.4); drafted emails re ███████ Submission Paper follow up meeting (.4). | 1.80 hrs. |
| 12/11/12 | M. DISTEFANO | Update ███████ task list (.3); drafted email to working group re ███████ meeting (.2); ███████ meeting with M.Towers re report drafting (1.0); meeting with G. DiBernardi re ███████ (.3). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   11


| 12/11/12 | M. DISTEFANO | Prep for weekly update meeting (.6); weekly update meeting with Mesirow (.8); follow up meeting with S. Rivera (.4). | 1.80 hrs. |
|---|---|---|---|
| 12/11/12 | M. D. ASHLEY | Reviewed materials in connection with weekly professionals' meeting (.4); attended weekly professionals' meeting (.7); attended Chadbourne team meeting regarding investigation planning and document review issues (.7); Confer with S. Rivera, M. Distefano regarding ████ ████ analysis (.2); reviewed materials relating to investigation of ████ ████ (.6); emails with team regarding same (.3). | 2.90 hrs. |
| 12/11/12 | M. D. ASHLEY | Meeting with H. Seife, D. LeMay, T. McCormack, R. Schwinger to address ████ document production issues (.8). | 0.80 hrs. |
| 12/11/12 | R. J. GAYDA | Meeting with ████ ████ team re status (.5). | 0.50 hrs. |
| 12/11/12 | P. KAMINSKI | ████ Team meeting to discuss process going forward for writing legal analysis and transaction narratives | 1.30 hrs. |
| 12/11/12 | G. DiBERNARDI | Meeting with ████ team re research and report drafting (.8); follow-up meeting with M.Distefano (.3). | 1.10 hrs. |
| 12/11/12 | P. DORIME | Meeting with ████ team regarding re document review and narrative status (.5); follow up meeting with B.Dye re duties (.7). | 1.20 hrs. |
| 12/11/12 | M. S. TOWERS | Prepared for professionals' update call (.1); attended professionals' update call (.7) and post-call discussion with team (.6); attended meeting with M. Distefano and S. Rivera re: ████ ████ (1.0). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/12 | J. M. MIGDAL | Prepare for (.2) and participate in ████ Team meeting re legal issues (1.2). | 1.40 hrs. |
| 12/11/12 | B. DYE | Prepare for (.2) and attend meeting with B. Gayda and P. Dorime regarding ████ transaction team (.5); follow up meeting with P. Dorime regarding same (.6) | 1.30 hrs. |
| 12/11/12 | M. ROITMAN | Conference call with Examiner's professionals (0.7); Confer with C&P team following call (0.6); Confer with N. Brick re: ████ (0.2); Email to transaction team liaisons re: ████ issues (0.3) | 1.80 hrs. |
| 12/11/12 | R. BALL | Participate in update meeting with team and Mesirow (.7); conf call w/H. Seife re team assignments (.3). | 1.00 hrs. |
| 12/11/12 | H. SEIFE | Meeting with litigation team leaders to discuss ████ email production issues (.8); meeting with Mesirow and C&P team re coordination of work (.9). | 1.70 hrs. |
| 12/11/12 | N. T. ZINK | Prepare for C&P and Mesirow professional call (.5); attend and participate on C&P and Mesirow professional call (.9); follow-up internal C&P meeting re document review and interview issues (.6). | 2.00 hrs. |
| 12/11/12 | T. J. MCCORMACK | Meeting of professionals on status of investigation, exams, document review, transactions team analysis and report (0.9); meeting with H. Seife, D. LeMay and R. Schwinger on ████ production issues (0.7). | 1.80 hrs. |
| 12/11/12 | S. BERSON | Met with ████ team re document review and narrative status. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   13

| | | | |
|---|---|---|---|
| 12/11/12 | S. R. RIVERA | Participate in status meeting w/professionals (.7); follow up meeting with internal team (.6); prepared for (.5) and participated in meeting w/ ███████████ team re: drafting and research issues (1.0). | 2.80 hrs. |
| 12/11/12 | R. A. SCHWINGER | Attend professionals' conference call to address discovery issues (0.7); Attend internal follow-up to professionals' conference call to address first-tier document review management issues (0.7); Meeting with H. Seife, D. LeMay, T. McCormack, M. Ashley to address ████████ document production issues (0.7); | 2.10 hrs. |
| 12/11/12 | V. DUNN | Meeting w/ ████████ team to discuss allocation of tasks, document review and narratives. | 1.30 hrs. |
| 12/11/12 | C. CHILD | Attend Mesirow / ResCap meetings in Ft. Washington. | 7.30 hrs. |
| 12/11/12 | D. M. LeMAY | Prepare for (.4) and participate in (.8) weekly update meeting with Mesirow. Participate in meeting of senior team re: status of ████████ document production (.7). Conference with H.Seife re: same (.3). Review ████ letter to ████████ (.2). | 2.40 hrs. |
| 12/11/12 | M. B. SZYMANSKI | Meeting in Fort Washington, PA w/ Mesirow, Rescap, FTI, MoFo re: ████████████████████████ | 7.60 hrs. |
| 12/12/12 | E. M. MILLER | Attend meeting with report restructuring team, in connection with interview preparation and report drafting (1.8) | 1.80 hrs. |
| 12/12/12 | D. M. LeMAY | Weekly Examiner update call (.8); Prepare for (.4) and participate in (1.8) meeting of the Report Structuring Team. | 3.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    14

| 12/12/12 | F. VAZQUEZ | Participate at Report Structuring team meeting (1.7); review report outline and factual timeline in preparation for Report Structuring team meeting (1.1). | 2.80 hrs. |
|---|---|---|---|
| 12/12/12 | C. L. RIVERA | Call with Mesirow and Chadbourne postpetition transactions team (1.1); follow-up call with M. Roitman (0.2). | 1.30 hrs. |
| 12/12/12 | A. CORONIOS | Office conference with S. Rivera re ███████████ review (0.3); office conference with M. Szymanski re same (0.2); review e-mails with ███████████ team re review (0.2). | 0.70 hrs. |
| 12/12/12 | S. R. RIVERA | Reviewed and revised letter to ███████████ (.8); telecon w/M.Distefano re: same (.2). | 1.00 hrs. |
| 12/12/12 | S. R. RIVERA | Participated in ███████████ meeting re update and investigation (1.5); conference with A.Coronios re ██████ review (.2); participated in status call w/Examiner (.9); prepared for (.3) and participated in meeting w/Report Structuring Team (1.6); conference with R.Ball re: ██████ documents (.2). | 4.70 hrs. |
| 12/12/12 | T. J. MCCORMACK | Meeting of Examiner and professionals to discuss status of investigation, exams analysis and upcoming tasks (0.9). | 0.90 hrs. |
| 12/12/12 | H. SEIFE | Preparation for meeting with J.Gonzalez (.8); conference call with J.Gonzalez to discuss status of investigation and open issues (1.0). | 1.80 hrs. |
| 12/12/12 | R. BALL | Meeting with Report Structuring Team (1.6); conferred with S.Rivera re ██████ documents and issues (.2). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   15

| 12/12/12 | N. T. ZINK | Prepare for Report Structuring Team meeting by preparing revised draft outline of Report (1.2); attend Report Structuring Team meeting (2.0). | 3.20 hrs. |
| 12/12/12 | M. ROITMAN | Email to transaction team liaisons re: ███████ issues (0.3); Emails with C. Rivera re: same (0.2); Call with MFC re: ███████ investigation (1.1); Call with C. Rivera re: same (0.3). | 1.90 hrs. |
| 12/12/12 | B. DYE | Attending ███████ ███████ team status meeting | 1.50 hrs. |
| 12/12/12 | R. M. KIRBY | Meeting of ███████ team re: legal research and analysis and investigation (1.5); Meeting of Report Structuring Team re: outline of report and drafting assignments (1.8). | 3.30 hrs. |
| 12/12/12 | K. McSWEENY | Participating in strategy meeting of the Report Structuring Team. | 1.70 hrs. |
| 12/12/12 | E. DAUCHER | Call with ███████ team regarding recent developments in analysis. | 1.40 hrs. |
| 12/12/12 | M. S. TOWERS | Met with ███████ team re narrative (.7); prepared for Examiner update call (.2); attended Examiner update call (.9); prepared for Report Structuring Team meeting (.2); attended Report Structuring Team meeting (1.7) | 3.70 hrs. |
| 12/12/12 | M. COHEN | Participate in ███████ team meeting re research and investigation status. | 1.50 hrs. |
| 12/12/12 | J. APFEL | Met with Meghan Towers and ███████ team to discuss new review assignment of ███████ related relativity documents for preparation of related portion of ResCap Examiner's Report (0.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   16


| 12/12/12 | J. MASSENGALE | Reviewing materials and transcripts relating to ███████ in preparation for meeting with Meghan Towers (.4); meeting with M.Towers to discuss the ███████ assignment (.6). | 1.00 hrs. |
| 12/12/12 | P. ASNANI | Attend ███████ team meeting re status (1.5) | 1.50 hrs. |
| 12/12/12 | M. D. ASHLEY | Call with ███████ regarding deposition schedule (.1); reviewed materials connected to weekly call with Examiner (.3); attended weekly call with Examiner (.9); attended ███████ team meeting regarding investigation planning (1.5); reviewed materials relating to investigation of ███████ (1.1); attended Report Structuring Team meeting (1.8); reviewed materials relating to structuring and drafting of report (1.1); emails with team regarding investigation and report planning (.3). | 7.10 hrs. |
| 12/12/12 | M. DISTEFANO | Prep for update call with Examiner (.2); participate in update call with Examiner (.9); participate in ███████ meeting (1.5); drafted email to working group re ███████ depositions (.2); drafted agenda for call with ███████ (.2); revise letter re ███████ (.4); update ███████ task list (.2); meeting with S. Rivera and R. Ball re ███████ docs (.3). | 3.90 hrs. |
| 12/13/12 | M. DISTEFANO | Prep for call with Mesirow (.2); call with ███████ team and Mesirow re ███████ discovery (.8); call with ███████ team and ███████ re ███████ follow up (.6); ███████ team meeting regarding status and ███████ (1.3); revised | 3.40 hrs. |

████████████████ letter (.5).

| 12/13/12 | M. D. ASHLEY | Attended ██████████ team call with ████████ regarding ███████ issues (.6); attended ██████ team meeting regarding investigation issues (1.3); reviewed materials relating to ██████████████ analysis (1.2). | 3.10 hrs. |

12/13/12    P. ASNANI    ██████████████ team call with Mesirow regarding discovery issues (.8); ██████████ team call with ██████████ re issues (.6); meeting with ██████████ team regarding investigation status (1.2).    2.60 hrs.

12/13/12    R. M. KIRBY    Conference call w/██████ ██████ Team from Chadbourne and Mesirow re: potential discovery from ██████ (.9); Conference call w/██████ from Chadbourne and counsel for ██████ re: ████████████ (.7); meeting w/████ team to discuss investigation status (1.2).    2.80 hrs.

12/13/12    S. R. RIVERA    Participated in conference call w/████████████ group and Mesirow re: ████████ (.8); prepared for (.6) and participated in ████████████ meeting re: investigation, ████ issues (1.4); participated in call with ██ re ████ issues (.7); participated in conference w/██ re: ████ (.6).    4.10 hrs.

12/13/12    C. L. RIVERA    Meeting with ████████ team re: legal analysis for ████████.    1.10 hrs.

12/14/12    D. M. LeMAY    Review and edit draft letter to ██████████ (.4).    0.40 hrs.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page   18

| 12/14/12 | A. CORONIOS | Review materials re ███████ transactions for 12/21 presentation (0.6); ████████ team meeting re same (1.0). | 1.60 hrs. |
|---|---|---|---|
| 12/14/12 | R. J. GAYDA | Telephone call with D. LeMay re status report for 12/20 hearing (.2); telephone call with Judge Glenn's chambers re same (.4); email correspondence with Judge Gonzalez, H. Seife and D. LeMay re 12/20 status report (.4). | 1.00 hrs. |
| 12/14/12 | S. R. RIVERA | Participated in ████ team status meeting (1.0); Review and revised █████ letter (1.3); telecons (.3) and emails (.4) with █████ ████ re same. | 3.00 hrs. |
| 12/14/12 | R. A. SCHWINGER | Conference call of █████ ████ team re latest developments (0.8); Follow-up TC with M. Towers re █████ ████ team conference call (0.2). | 1.00 hrs. |
| 12/14/12 | R. BALL | Conf. call w/ ████ team re presentation to Report Structuring team and related issues (1.0); emails w/S. Rivera, A. Coronios re presentation (.2). | 1.20 hrs. |
| 12/14/12 | M. S. TOWERS | Attended ██████ call re: strategy and next steps | 0.90 hrs. |
| 12/14/12 | M. DISTEFANO | Revised ██████ letter (1.2); prep for ████ team meeting (.3); attend ████ team meeting re status of narrative (1.0). | 2.50 hrs. |
| 12/14/12 | M. BLACKBURN | Attend ████████ transaction team meeting re status of narrative (.8); email with C.Rivera re: ████ analysis (.1). | 0.90 hrs. |
| 12/14/12 | Z. LEVIN | Partipate in status meeting with ████ team. | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   19

| 12/14/12 | J. APFEL | Attended telephonic conference with representatives from Mesirow, Meghan Towers, and Bob Schwinger in connection with updates on ████████ portion of ResCap Examiner's Report. | 0.80 hrs. |
|----------|----------|-----------------------------------------|-----------|
| 12/14/12 | A. SEBRING | Meeting with ████████ team re status of narrative and upcoming presentation (1.10). | 1.10 hrs. |
| 12/16/12 | R. J. GAYDA | Research re status of Examiner's report (1.1); review and prepare materials in preparation for status report at 12/20 hearing (1.9); draft summary regarding status of Examiner's report to be presented at 12/20 hearing (1.7). | 4.70 hrs. |
| 12/17/12 | R. J. GAYDA | Review and revise summary presentation to Court re status of Examiner's report (.7). | 0.70 hrs. |
| 12/17/12 | H. SEIFE | Prepare for status report to J.Glenn on 12/20 (1.6); telephone conference with ████████ regarding case developments (.4). | 2.00 hrs. |
| 12/17/12 | M. DISTEFANO | Call with D. Troia of Mesirow re ████████ tasks (.4); confer with S. Rivera re ████████ tasks (.3). | 0.70 hrs. |
| 12/18/12 | M. COHEN | Review and prepare materials for ████████ meeting | 1.40 hrs. |
| 12/18/12 | M. BLACKBURN | Meeting with ████████ team re status of narrative and presentation to Report Structuring team. | 1.30 hrs. |
| 12/18/12 | M. S. TOWERS | Prepared for professionals update call (.4); attended professionals update call (1.0). | 1.40 hrs. |
| 12/18/12 | B. DYE | Preparing for meeting with ████████ team and Mesirow | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    20

| | | | |
|---|---|---|---|
| 12/18/12 | M. ROITMAN | Conference call with Examiner's professionals (0.9); Call with C. Rivera re: ████████ transactions (0.3). | 1.20 hrs. |
| 12/18/12 | H. SEIFE | Meeting with ████████████ ████ to discuss status of investigation and interviews. | 1.40 hrs. |
| 12/18/12 | H. SEIFE | Preparation for meeting with Mesirow (.4); conference call with Mesirow on update and coordination (.9). | 1.30 hrs. |
| 12/18/12 | M. BALDWIN | E-mails w/team to prepare for meeting with Report Structuring Team (.3); review and analyze related documents (.5). Meeting w/Mr. Ball, Ms. Rivera, M.Blackburn regarding status of ████████ narrative and presentation to Report Structuring Team (1.2). | 2.00 hrs. |
| 12/18/12 | N. T. ZINK | Prepare for C&P and Mesirow call (.4); participate on C&P and Mesirow call (1.0). | 1.40 hrs. |
| 12/18/12 | R. A. SCHWINGER | Attend professionals' update conf. call to address discovery issues. | 0.80 hrs. |
| 12/18/12 | T. J. MCCORMACK | Meeting of professionals on status of investigation, upcoming discovery, report, tasks and 12/21 meeting on transaction group presentations (0.9); review updated Master Task List (0.4). | 1.30 hrs. |
| 12/18/12 | R. J. GAYDA | Review agenda relating to 12/20 hearing (.4); review further information re status of Examiner's report (1.1); prepare summary as requested by H. Seife (2.6); email correspondence with Mesirow re same (.4). | 4.50 hrs. |
| 12/18/12 | D. M. LeMAY | Prepare for (.4) and attend Weekly Examiner update call (1.0). Meeting with ████████████ ████████████ re: open issues and ████████ (1.4). | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     December 31, 2012
                                                  Page   21


| 12/18/12 | M. B. SZYMANSKI | Meeting w/ SRivera and MDiStefano re: background on ███████ (.5). | 0.50 hrs. |
|---|---|---|---|
| 12/18/12 | M. DISTEFANO | Prep for weekly update call (.7); attend weekly update call with Mesirow (1.0); meeting with M. Szymanski and S. Rivera re ██████████ (.5); confer with S. Rivera re ██████████ tasks (.3); drafted emails to H. Seife and S. Rivera re ███████ submissions (.6); confer with R.Ball re: █████ narrative and presentation (.3). | 3.40 hrs. |
| 12/18/12 | R. BALL | Reviewed and revised draft ██████ presentation slides for meeting with Report Structuring Team (2.3); conferred w/ M. Blackburn re same (.2); conferred w/M. DiStefano, S Rivera re ██████████ narrative and presentation (.3); participate in professional update call with Mesirow (1.0); meeting w/M. Baldwin-Fuerst, C Rivera, M. Blackburn re presentation for Report Structuring Team and related issues (1.3); prepared ███████████████ for Report Structuring Team meeting (2.9). | 8.00 hrs. |
| 12/18/12 | S. R. RIVERA | Participate in professionals update meeting with Mesirow (.9); meeting with M.Distefano and M.Szymanski re ████████ (.5); confer with M.Distefano re related ██████ tasks (.2). | 1.60 hrs. |
| 12/18/12 | C. L. RIVERA | Meeting with ████████ team re: causes of action, current status (1.3); confer with M.Roitman re: ██████████ transactions (0.3). | 1.60 hrs. |
| 12/19/12 | C. L. RIVERA | Call with M. Towers re: ████████████████████ issues (0.4); prepare for (0.3) and participate in Report Structuring team meeting (2.0). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   22

| 12/19/12 | D. M. LeMAY | Prepare for (.3) and attend (.9) weekly Examiner update call. Telephone conference w/L. Marinuzzi re: tomorrow's agenda (.1) and e-mail to Examiner team re: same (.4). Attend meeting of Report Structuring Team (2.0). | 3.70 hrs. |

| 12/19/12 | F. VAZQUEZ | Prepare for ResCap Report Structuring Team Meeting (.5); Participate in Rescap Report Structuring Team meeting (2.1). | 2.60 hrs. |

| 12/19/12 | M. DISTEFANO | Revised letter ███████ (.2); prep for update call with the Examiner (.4); update call with the Examiner (.8); particpate in ███████ status meeting (.8); drafted email to working group re ███████ meetings with Mesirow (.1); call with A. Sebring re ███████ presentation (.1). | 2.40 hrs. |

| 12/19/12 | M. B. SZYMANSKI | Review ███████ transaction summaries (1.1). Attend ███████ status meeting (.6). | 1.70 hrs. |

| 12/19/12 | E. M. MILLER | Attend meeting with report structuring team and Mesirow to discuss drafting of report. | 2.00 hrs. |

| 12/19/12 | R. J. GAYDA | Detailed review of materials relating to presentation of Examiner's report status to be given at 12.20 hearing (1.5); review email correspondence from H. Seife re same (.3). | 1.80 hrs. |

| 12/19/12 | R. J. GAYDA | Meeting with ███████ team to discuss issues re ███████ (.7); prepare for (.4) and telephone call with ███████ team to prepare for 12/21 presentation to Report Structuring Team (.8). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    23

| 12/19/12 | T. J. MCCORMACK | Attend weekly update call with Examiner and professionals on status, upcoming schedule, report analysis (0.9); review timeline of key events (1.4); review Mesirow summary of meeting with ResCap on financial issues (0.8). | 3.10 hrs. |
|---|---|---|---|
| 12/19/12 | R. A. SCHWINGER | Review key documents and list of ███████████ issues in preparation for meeting today of ████████████ team (0.5); Attend meeting of ████████████ team to prepare for 12/12/12 presentation to Report Structuring Team (1.0); Attend Examiner's update conf. call to address discovery issues (0.8). | 2.30 hrs. |
| 12/19/12 | S. R. RIVERA | Participated in conference call w/Examiner and working group re: update and report status (.8); prepared for (.3) and participated in meeting w/████████████ team re: update and status (.8); participated in meeting w/Report Drafting Team (2.1) | 4.00 hrs. |
| 12/19/12 | N. T. ZINK | Attend Report Structuring Team meeting to discuss structure of Examiner's Report and ████████ ████████████ (2.1); participate on update call with Examiner (.8). | 2.90 hrs. |
| 12/19/12 | R. BALL | Prepare █████ and ██████████ presentation slides for meeting with Report Structuring Team (4.6); attend meeting w/Report Structuring Team (1.8). | 6.40 hrs. |
| 12/19/12 | M. BALDWIN | Meeting w/Mesirow and ██████████ team re presentation on ████████████ transactions (.9); prepare presentation on ███████ transactions for meeting with Report Structuring Team (1.3). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   24

| | | | |
|---|---|---|---|
| 12/19/12 | H. SEIFE | Prepare for status presentation in court to J.Glenn (1.4); Conference with J.Gonzalez regarding updates and developments in case (.8); review and revise ████████ letter (.4). | 2.60 hrs. |
| 12/19/12 | B. DYE | Meeting with ████████████ team and Mesirow to discuss status of review (.9); meeting with the ██████████ team (.7). | 1.60 hrs. |
| 12/19/12 | R. M. KIRBY | Meeting w/████████████ Team re: status of investigation and legal analysis. | 0.70 hrs. |
| 12/19/12 | M. S. TOWERS | Discussed status of ████████ review with C. Rivera (.4); attended examiner update call (.8); attended Report Structuring Team meeting (2.2) | 3.40 hrs. |
| 12/19/12 | E. DAUCHER | Meeting with ████████████ teams regarding status of investigation. | 0.70 hrs. |
| 12/19/12 | K. McSWEENY | Participating in Report Structuring Team meeting | 2.00 hrs. |
| 12/19/12 | M. COHEN | Prepare for (.3) and attend ██████ Team status meeting (.9). | 1.20 hrs. |
| 12/19/12 | L. MACLEOD | Prepared for (.4) and attended ████████ Team Call with Mesirow (.9). Prepared draft of ████████ Team presentation for meeting with Report Structuring Team (1.2) | 2.50 hrs. |
| 12/19/12 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.3); attended weekly call with Examiner (.8); reviewed materials in connection with Report Structuring Team meeting (.6); attended Report Structuring Team meeting (2.1); emails with team regarding investigation meetings (.2). | 4.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    25


| 12/19/12 | P. ASNANI | Meeting with the ████████ team to discuss investigation plan | 0.80 hrs. |
|----------|-----------|------|-----------|
| 12/20/12 | P. ASNANI | Attend ██████████ team meeting with Mesirow | 1.80 hrs. |
| 12/20/12 | M. BLACKBURN | Confer with R. Ball re: PowerPoint presentation of ████ transactions to Report Structuring Team (.3); research and prepare presentation re: potential causes of action ██████ (5.8). | 6.10 hrs. |
| 12/20/12 | M. D. ASHLEY | Attended portion of ████████ team meeting regarding potential interviews and document requests (.8); reviewed third-party submissions (.3); emails with ███████████ team regarding investigation issues (.3). | 1.40 hrs. |
| 12/20/12 | L. MACLEOD | Updated draft of ████████████████ Team presentation for meeting with Report Structuring Team | 0.70 hrs. |
| 12/20/12 | M. GRAZZINI | Review ████████ summary in preparation for meeting with Report Structuring Team on status of ████████ transactions. | 1.40 hrs. |
| 12/20/12 | A. SEBRING | Prepare presentation on status of ████ transactions for meeting with Report Structuring Team (1.7). | 1.70 hrs. |
| 12/20/12 | B. BETHEIL | Meeting w/ R. Leder to prepare presentation on status of ██ issues for meeting with Report Structuring Team (3.6). | 3.60 hrs. |
| 12/20/12 | M. COHEN | Meeting with Mesirow and █████ team. | 1.80 hrs. |
| 12/20/12 | R. SANTANGELO | Preparation of Presentation on ████████████████████ for meeting with Report Structuring Team. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    26


12/20/12   N. BRICK        Revise ██████████████        11.70 hrs.
                           presentation for Report
                           Structuring Team and Interview
                           Team meeting.

12/20/12   E. DAUCHER      Meeting with ███████████      1.70 hrs.
                           transaction team to prepare for
                           presentation to Examiner and
                           report structuring team on
                           12/21/12 regarding status of the
                           investigation (1.4); follow up
                           conference with M.Roitman re same
                           (.3).

12/20/12   M. ROITMAN      Meeting with C. Rivera and E.  7.60 hrs.
                           Daucher re:
                           transactions (1.4); Call with B.
                           Betheil re: ████████████████
                           ██████████ (0.2);
                           Draft materials for presentation
                           to Examiner and Report Structuring
                           Team re: ██████████ transactions
                           (3.5); Confer with E. Daucher re:
                           same (0.4); Draft materials for
                           presentation to Examiner and
                           Report Structuring Team re:
                           ████████████████████ (2.1);

12/20/12   M. BALDWIN      Prepare presentation on status of  2.40 hrs.
                           ████████████ transactions
                           for meeting with Report
                           Structuring Team (1.8); review
                           presentation on status of
                           ██████████ transactions (.4); t/c
                           w/Mr .Ball re same (.2).

12/20/12   H. SEIFE        Prepare for court presentation of  2.90 hrs.
                           status report (1.1); hearing
                           before J.Glenn on status of
                           Examiner Report (1.8).

12/20/12   R. BALL         Prepared and revised ████████    3.90 hrs.
                           (1.4) and ██████████████ (1.8)
                           presentations for meeting with
                           Report Structuring Team; emails
                           w/M.Blackburn re █████ slides (.3);
                           reviewed documents re ██████████
                           ██████████ from A.
                           Sebring (.2); confer w/M. Baldwin
                           re ██████████ slides (.2).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   27

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/20/12 | R. M. LEDER | Meeting with Betheil to discuss and prepare memorandum re ▮▮▮ for Friday morning presentation to Report Structuring Team (3.6); review and revise memorandum (3.2). | 6.80 hrs. |
| 12/20/12 | R. A. SCHWINGER | Review latest draft of narrative and other materials re ▮▮▮ in preparation for 12/21/12 presentation (0.9); TC with M. Towers re 12/21/12 presentation on ▮▮▮ (0.2); Review draft slides for 12/21/12 presentation on ▮▮▮ (0.7). | 1.80 hrs. |
| 12/20/12 | T. J. MCCORMACK | Review current drafts of transaction team summaries in prep for 12/21 meetings (3.6). | 3.60 hrs. |
| 12/20/12 | S. R. RIVERA | Participate in team meeting with Mesirow re ▮▮▮ | 1.80 hrs. |
| 12/20/12 | R. J. GAYDA | Prepare for (2.1) and attend hearing with respect to Examiner's status report, Wolf Haldenstein retention and fee applications (4.9). | 7.00 hrs. |
| 12/20/12 | M.M. GLOVER | Prepare presentation on status of ▮▮▮ matters for meeting with Report Structuring Team (4.4); prepared for presentation (1.2). | 5.60 hrs. |
| 12/20/12 | D. M. LeMAY | Prepare for (.9) and attend (3.7) omnibus hearing including status of Examiner report and first interim fees. Prepare report to H. Seife re: hearing (.2). Conference with ▮▮▮ re: proposed ▮▮▮ (.2). | 5.00 hrs. |
| 12/20/12 | M. B. SZYMANSKI | Participate in conf call with ▮▮▮ team and Mesirow (1.8). | 1.80 hrs. |
| 12/20/12 | M. DISTEFANO | Prep for Mesirow call (.3); call with Mesirow re ▮▮▮ (1.9); | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            December 31, 2012
                                                         Page    28


| 12/20/12 | C. L. RIVERA | Meeting with E. Daucher and M. Roitman re: preparation for meeting with Report Structuring Team, review of facts, issues to highlight (1.4); review/revise draft ███████████ team presentation for Report Structuring Team (0.3); reviewing/revising draft presentation re: ████████ team presentation to Report Structuring Team (0.9); correspondence re: same with R. Ball, M. Baldwin, M. Towers (0.3). | 2.90 hrs. |
| 12/20/12 | W. A. GREASON | Prepare summary of key points from ████████ for presentation to Report Structuring Team (2.7). | 2.70 hrs. |
| 12/20/12 | A. CORONIOS | Participation in portion of call with Mesirow team re ██████ ████ (0.6); review revised slides re █████████ transactions in preparation for 12/21 presentation (0.7) | 1.30 hrs. |
| 12/21/12 | A. CORONIOS | Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of █████ transactions (.8); attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████████ (.7); | 1.50 hrs. |
| 12/21/12 | C. CHILD | Participate in portion of transaction overview meeting with Report Structuring Team. | 4.60 hrs. |
| 12/21/12 | M.M. GLOVER | Prepare presentation on status of ████████████ matters for meeting with Report Structuring Team (3.6). Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████████ matters (.6). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   29

| 12/21/12 | W. A. GREASON | Prepare summary of key points from ████████ for presentation to Report Structuring Team (.8); attend meeting with Interview Team and Report Structure Team to discuss overview and conclusions of ██████████████ (.8). | 1.60 hrs. |

| 12/21/12 | V. DUNN | Attended meeting w/Interview Team and Report Structuring team to discuss overview and conclusions of ██████████ (.7); met w/S. Berson to discuss points to cover in such meeting (.3). | 1.00 hrs. |

| 12/21/12 | C. L. RIVERA | Meetings with E. Daucher and M. Roitman to review presentation, open issues (0.6); correspondence with M. Towers re: presentation materials (0.2); meetings with Report Structuring Team for ██████ (0.7), ████ (0.7) and ████ (0.8) teams re overview and status of transactions; review ████ issues, notes in preparation for meeting (0.7); confer with D. LeMay as part of same on ████ issue (0.3); confer with M. Roitman re: presentation, interviews, next steps on narrative (0.3). | 4.30 hrs. |

| 12/21/12 | F. VAZQUEZ | Attend portion of meeting with Interview Team, Report Structuring Team and transaction teams to discuss overview and conclusions of the various transactions. | 4.10 hrs. |

| 12/21/12 | D. M. LeMAY | Attend entire meeting with Interview Team, Report Structuring Team, and transaction teams re reports and conclusions (6.5). Follow up conference with M. Towers re: next steps (.4). Meeting with H. Seife re: several open issues (.2) and telephone conference with S. Rivera re: next steps in ████████ (.3). | 7.40 hrs. |

| 12/21/12 | M. DISTEFANO | Finalized ██████████ letter and reviewed distribution (2.6); prepare materials for █████ presentation (.7) and ██████ presentation (.6); Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of █████████ (.7); Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ███████████ (.7). | 5.30 hrs. |
| 12/21/12 | M. B. SZYMANSKI | Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ███████████ | 0.80 hrs. |
| 12/21/12 | E. M. MILLER | Attend meeting with Interview Team, Report Structuring Team and transaction teams to discuss overview and conclusions of the various transactions (6.5) | 6.50 hrs. |
| 12/21/12 | J. LANGFORD | Meeting with Report Structuring Team regarding review and analysis of the transactional teams. | 6.10 hrs. |
| 12/21/12 | R. J. GAYDA | Prepare for (1.6) and attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of █████ (.7); prepare for (1.4) and attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ███████████ (.7). | 4.40 hrs. |
| 12/21/12 | S. R. RIVERA | Participated in portion of Report Structuring Team and transaction teams to discuss overview and conclusions of the transactions (4.4); reviewed and revised presentation materials for Report Structuring Team presentation in connection ██████████ (1.2). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

December 31, 2012
Page    31

| 12/21/12 | S. BERSON | Prepared presentation on status of ██████████ transactions for meeting with Report Structuring Team (1.2); attended meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████████████████ (0.7). | 1.90 hrs. |
|---|---|---|---|
| 12/21/12 | T. J. MCCORMACK | Meet with Report Structuring Team and with Chadbourne transaction and interview teams to address status of investigation, factual/legal issues and ongoing work/analysis (6.4). | 6.40 hrs. |
| 12/21/12 | R. A. SCHWINGER | Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████████████ (0.5); Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ██████████████ (0.5); Prepare list of key points re ████████ ██████████ issues for meeting with Report Structuring Team (0.4); Review updated set of slides for presentation to Report Structuring Team on ████████████ issues (0.3); Review B. Dye's draft of proposed list of questions for interview team on ████████████ ██████████ issues (0.3). | 2.00 hrs. |
| 12/21/12 | R. M. LEDER | Preparation for presentation on ██████ issues for meeting with Report Structuring Team (0.5); attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions ██████ (0.5); conference Blake Betheil (0.3) and email correspondence with Betheil and ████████████ (0.3) re gathering additional materials ██████████████. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   32


| 12/21/12 | R. BALL | Reviewed and revised ███████ ████████████ presentations for meeting with Report Structuring Team (.5); attended Report Structuring Team meeting with Transaction Teams re overview and status (6.2). | 6.70 hrs. |
| 12/21/12 | N. T. ZINK | Attend meeting with Interview Team, Report Structuring Team and Transaction Teams to discuss the review of and preliminary conclusions regarding the various related party transactions. | 6.50 hrs. |
| 12/21/12 | H. SEIFE | Partial attendance at meeting with interview team, report structuring team and transaction teams to discuss overview and conclusions. | 4.90 hrs. |
| 12/21/12 | M. BALDWIN | Prepare presentation on status of ██████████████ for meeting with Report Structuring Team (1.4); attend meeting with Interview and Report Structuring Teams to discuss overview of ███████████ (.6); attend meeting with Interview and Report Structuring Teams to discuss overview of ███████ (.5). | 2.50 hrs. |
| 12/21/12 | P. GOODMAN | Attend meeting with transaction teams and Report Structuring Team re overview and status of transactions (6.5). | 6.50 hrs. |
| 12/21/12 | M. ROITMAN | Prepare for presentations to Interview Team and Report Structuring Team re: ██████ (1.2) and ████████ ██████████ (0.7); meet with E. Daucher and C. Rivera re: same (0.4); Revise materials for presentation to Examiner and Report Structuring Team re: ███████ (0.9); Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions re: ████████ | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
Page    33

(0.7), re: ███████████████
███████████ (0.3), and re:
██████████████████ (0.7);
Meet with C. Rivera re:
████████████████████ (0.3)

| 12/21/12 | R. M. KIRBY | Attend meeting with Interview Team, Report Structuring Team and transaction teams to discuss overview and conclusions of the various transactions. | 6.30 hrs. |
| 12/21/12 | B. DYE | Prepare for (.5) and attend meeting with Report Structuring Team re ██████████████████ overview (.7). | 1.20 hrs. |
| 12/21/12 | E. DAUCHER | Meeting with ████████ transaction team to discuss final preparations for presentation on status of investigation to the Examiner and Report Structuring Team (.5); revise presentation materials concerning status of ███████████████ (.4); prepare for presentation to Examiner and report structuring team (1.5); deliver presentation to Examiner and Report Structuring Team regarding status of █████ ████████████████ (.6). | 3.00 hrs. |
| 12/21/12 | K. McSWEENY | Participate in portion of transaction team presentation meeting with Report Structuring Team. | 4.90 hrs. |
| 12/21/12 | M. S. TOWERS | Prepare presentation on status of ██████████████████ for meeting with Report Structuring team (.9); Attend meeting with Interview Team, Report Structuring Team and transaction teams to discuss overview and conclusions of the various transactions (6.5) | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page   34

| 12/21/12 | J. F. FINNEGAN | Attended meeting with Report Structuring Team and transaction teams to discuss transaction status and conclusions (6.1); review Mesirow email re info for ████████ (0.3). | 6.40 hrs. |
| 12/21/12 | J. M. MIGDAL | Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████ (.7). | 0.70 hrs. |
| 12/21/12 | J. APFEL | Review and prepared materials for status update of ████████ re ResCap Examiner's Report (.6); attended meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████ ████████ (1.9). | 2.50 hrs. |
| 12/21/12 | N. BRICK | Revise ████████ presentation for Report Structuring Team and Interview Team meeting (1.3); attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████████ (.7). | 2.00 hrs. |
| 12/21/12 | B. BETHEIL | Conference w/ R. Leder to prepare for presentation on status of ████ issues for meeting with Report Structuring Team (0.6); Attend meeting with Interview Team and Report Structuring Team to discuss overview and conclusions of ████ issues (0.5); Attend meetings with Interview Team and Report Structuring Team to discuss overview and conclusions of ████ (0.7); and to discuss overview and conclusions of ████████ (0.7). | 2.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page   35


12/21/12   A. SEBRING       Prepare presentation on status of     1.90 hrs.
                            ████████████ for meeting with
                            Report Structuring Team (1.1);
                            attend meeting with Interview Team
                            and Report Structuring Team to
                            discuss overview and conclusions
                            of ████████████ (0.8).

12/21/12   M. GRAZZINI      Conference with W.Greason and         0.90 hrs.
                            ████████████ team to discuss
                            overview of ████████ (.3). Attend meeting
                            with Interview Team, Report
                            Structuring Team to discuss
                            overview and conclusions of the
                            ████████████████ (.6).

12/21/12   M. D. ASHLEY     Reviewed interview materials          7.10 hrs.
                            relating to ████████████
                            ████████ in preparation for
                            meeting with transaction teams
                            (1.2); attended meeting with
                            Interview Team, Report Structuring
                            Team and transaction teams to
                            discuss investigation overview and
                            provisional findings (5.9).

12/21/12   M. BLACKBURN     Confer with B.Schwinger re:           1.50 hrs.
                            presentations to J.Gonzalez and
                            Report Structuring Team (.1);
                            Participate in presentation
                            regarding ████████████
                            to Report Structuring Team (.7);
                            participate in presentation
                            regarding ████████████████
                            (.7).

12/21/12   A. PRICE         Attend meeting with Interview Team    0.50 hrs.
                            and Report Structuring Team to
                            discuss overview and conclusions
                            of ████████████████████
                            ████████████████████.

12/21/12   P. ASNANI        Prepare for (.3) and attend ████████  1.00 hrs.
                            ████████████ presentation at
                            meeting for the Interview prep and
                            Report Structuring Team (.7).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER              December 31, 2012
                                                           Page   36

| | | | |
|---|---|---|---|
| 12/24/12 | N. T. ZINK | Review and respond to D. LeMay email re ███████ (.3); email with M. DiStefano re same (.1). | 0.40 hrs. |
| 12/24/12 | R. A. SCHWINGER | Prepare list of follow-up items from 12/21/12 meetings with Interview Team and Report Structuring Team re ███████ ███████ (0.4). | 0.40 hrs. |
| 12/24/12 | D. M. LeMAY | Review ███████ (.70) and e-mail T. Zink re: follow up (.1). | 0.80 hrs. |
| 12/24/12 | C. L. RIVERA | Correspondence with M. Distefano re: ███████, relevant to research. | 0.10 hrs. |
| 12/26/12 | D. M. LeMAY | Review presentations from all transaction teams re transaction overview and status. | 3.40 hrs. |
| 12/26/12 | P. KAMINSKI | Prepared presentation on status of ███████ for meeting with Report Structuring Team | 0.70 hrs. |
| 12/27/12 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.8); participated in weekly call with Examiner regarding investigation status (.7). | 1.50 hrs. |
| 12/27/12 | J. APFEL | Reviewed ███████ materials and prepared a presentation of significant facts and issues in connection with December 21 meeting with Interview Team and Report Structuring Team (5.7); conference with Meghan Towers to discuss and revise presentation (0.4). | 6.10 hrs. |
| 12/27/12 | J. M. MIGDAL | Confer with P. Kaminski re ███████ ███████ presentation (.3); review and comment on presentation (.4). | 0.70 hrs. |

| 12/27/12 | M. S. TOWERS | Prepared for Examiner update call (.3); attended Examiner update call (.7) | 1.00 hrs. |
|---|---|---|---|
| 12/27/12 | R. M. KIRBY | Participating in weekly update call w/the Examiner. | 0.70 hrs. |
| 12/27/12 | R. M. KIRBY | Conference call w/T. Zink, S. Rivera, and M. Distefano re: ███████████ | 0.60 hrs. |
| 12/27/12 | M. ROITMAN | Conference call with Examiner and professionals (0.7). | 0.70 hrs. |
| 12/27/12 | D. M. LeMAY | Prepare for (1.1) and participate in (.7) call with Examiner. | 1.80 hrs. |
| 12/27/12 | M. DISTEFANO | Prep for weekly update call with Examiner (.9); particpate in weekly update call with Examiner (.8); meeting with S. Rivera re ██████████ tasks (.5); calls with █████████ re ████████ letter (.3); call with T. Zink, S. Rivera and B. Kirby re ████████ (.6); confer with M. Cohen re ████████████ (.3). | 3.40 hrs. |
| 12/27/12 | R. A. SCHWINGER | Attend Examiner's update call to address discovery issues (0.6). | 0.60 hrs. |
| 12/27/12 | T. J. MCCORMACK | Meeting with Examiner and professionals on status of investigation, schedule and upcoming activities (0.8). | 0.80 hrs. |
| 12/27/12 | S. R. RIVERA | Participated in call w/Examiner and ResCap team re: update and status (.8); prepared for (.3) and participated in conference call with T.Zink and working group re: ████████████ (.6); Confer with M.Distefano re ████████████ tasks (.4). | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    December 31, 2012
                                                                 Page    38


| 12/27/12 | N. T. ZINK | Prepare for phone conference with S. Rivera, M. Distefano and B. Kirby re ███████████ (.2); phone conference with S. Rivera, M. Distefano and B. Kirby re █████████ ████████████ (.6). | 0.80 hrs. |
| 12/28/12 | J. M. MIGDAL | Provide further comment re overview of ████████ presentation (.5); discuss same with ██████████ Leader (.2). | 0.70 hrs. |
| 12/28/12 | P. KAMINSKI | Prepared presentation on status of ████████ for meeting with Report Structuring Team | 3.60 hrs. |
| 12/31/12 | T. J. MCCORMACK | Review e-mails and related materials on ████████ ████████████ scope of investigation (0.4); confer R. Schwinger re: same (0.3). | 0.70 hrs. |
| 12/31/12 | R. A. SCHWINGER | Internal e-mails with ResCap team re ████████████████ Investigation (0.6); Conf with T.McCormack re same (0.2). | 0.80 hrs. |


                Total Fees for Professional Services.............. $465,873.50



                         TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 5.10 | 4462.50 |
| D. M. LeMAY | 925.00 | 40.50 | 37462.50 |
| H. SEIFE | 995.00 | 25.80 | 25671.00 |
| J. F. FINNEGAN | 755.00 | 7.70 | 5813.50 |
| N. T. ZINK | 855.00 | 27.40 | 23427.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---:|---:|---:|
| R. M. LEDER | 995.00 | 8.40 | 8358.00 |
| R. A. SCHWINGER | 825.00 | 16.80 | 13860.00 |
| T. J. MCCORMACK | 875.00 | 27.30 | 23887.50 |
| W. A. GREASON | 845.00 | 6.20 | 5239.00 |
| M. D. ASHLEY | 695.00 | 42.10 | 29259.50 |
| M.M. GLOVER | 825.00 | 9.80 | 8085.00 |
| A. PRICE | 655.00 | 3.30 | 2161.50 |
| C. CHILD | 695.00 | 18.00 | 12510.00 |
| E. M. MILLER | 655.00 | 13.70 | 8973.50 |
| F. VAZQUEZ | 665.00 | 14.50 | 9642.50 |
| J. APFEL | 395.00 | 10.10 | 3989.50 |
| J. LANGFORD | 755.00 | 6.10 | 4605.50 |
| J. M. MIGDAL | 655.00 | 4.80 | 3144.00 |
| K. McSWEENY | 565.00 | 8.60 | 4859.00 |
| M. BALDWIN | 795.00 | 9.10 | 7234.50 |
| M. BLACKBURN | 655.00 | 9.80 | 6419.00 |
| P. GOODMAN | 695.00 | 6.50 | 4517.50 |
| R. BALL | 725.00 | 39.80 | 28855.00 |
| S. BERSON | 745.00 | 4.50 | 3352.50 |
| V. DUNN | 825.00 | 4.40 | 3630.00 |
| C. L. RIVERA | 665.00 | 18.50 | 12302.50 |
| E. DAUCHER | 495.00 | 7.60 | 3762.00 |
| M. B. SZYMANSKI | 655.00 | 12.40 | 8122.00 |
| M. S. TOWERS | 595.00 | 33.50 | 19932.50 |
| R. J. GAYDA | 655.00 | 27.90 | 18274.50 |
| R. M. KIRBY | 595.00 | 17.00 | 10115.00 |
| S. R. RIVERA | 745.00 | 46.00 | 34270.00 |
| A. SEBRING | 565.00 | 4.70 | 2655.50 |
| B. BETHEIL | 565.00 | 6.10 | 3446.50 |
| B. DYE | 565.00 | 7.60 | 4294.00 |
| G. DiBERNARDI | 395.00 | 1.10 | 434.50 |
| J. MASSENGALE | 395.00 | 1.00 | 395.00 |
| L. MACLEOD | 395.00 | 3.20 | 1264.00 |
| M. COHEN | 395.00 | 13.70 | 5411.50 |
| M. DISTEFANO | 435.00 | 49.40 | 21489.00 |
| M. GRAZZINI | 395.00 | 3.70 | 1461.50 |
| M. ROITMAN | 495.00 | 26.50 | 13117.50 |
| N. BRICK | 395.00 | 13.70 | 5411.50 |
| P. ASNANI | 435.00 | 11.30 | 4915.50 |
| P. DORIME | 395.00 | 1.20 | 474.00 |
| P. KAMINSKI | 395.00 | 7.70 | 3041.50 |
| R. SANTANGELO | 565.00 | 2.60 | 1469.00 |
| Z. LEVIN | 395.00 | 1.00 | 395.00 |
| TOTALS | | 687.70 | 465873.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012

Page    1

For Services Through December 31, 2012

Our Matter #21955.010
        RESCAP: FEE/RETENTION APPLICATIONS

| | | | |
|---|---|---|---|
| 12/03/12 | D. BAVA | Review and analysis of docket sheet re: objections to Wolf Haldenstein retention (.20); draft certificate of no objection re: Wolf retention (.60). | 0.80 hrs. |
| 12/03/12 | R. J. GAYDA | Review and revise certificate of no objection with respect to Wolf Haldenstein retention (.4); review case docket for objections to proposed retention (.3); discuss same with D. LeMay (.2). | 0.90 hrs. |
| 12/04/12 | R. J. GAYDA | Conference with D.Bava to coordinate filing of CNO re Wolf Haldenstein retention (.3);  email correspondence with E.Levine and D.LeMay re same (.4). | 0.70 hrs. |
| 12/04/12 | D. BAVA | Finalize Certificate of No Objection re: Wolf Haldenstein retention application (.40); electronically file Certificate of No Objection with the Court (.30); prepare by hand service on Debtors, Committee, Trustee and Court (.40). | 1.10 hrs. |
| 12/04/12 | D. M. LeMAY | Review CNO for filing re Wolf Haldenstein retention (.1) and telephone conference with R. Gayda re: same (.2). | 0.30 hrs. |
| 12/05/12 | R. J. GAYDA | Email correspondence with H. Seife and D. LeMay re proposed Wolf Haldenstein retention order. | 0.40 hrs. |
| 12/10/12 | H. LAMB | Review UST objection to first interim fees (.4); follow up research on issues raised (.9). | 1.30 hrs. |
| 12/11/12 | R. J. GAYDA | Meet with D. Deutsch re UST objection to fee application (.5); review documents re same (.5); meeting with M. Cohen re same (.3). | 1.30 hrs. |
| 12/11/12 | M. COHEN | Worked on response to Examiner's fee objection. | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    2

| 12/12/12 | R. J. GAYDA | Review and revise response to fee applications (1.1); meet with M. Cohen re same (.3). | 1.40 hrs. |
|---|---|---|---|
| 12/12/12 | D. E. DEUTSCH | Begin review of objection to fee application (.5) and review detailed time entry to prepare for call with US Trustee on fee application issues (1.1); exchange related e-mails with US Trustee (.2). | 1.80 hrs. |
| 12/12/12 | D. BAVA | Prepare chart re: detailed breakdown of time by professional and category in response to US Trustee objection to fees (2.9). | 2.90 hrs. |
| 12/13/12 | D. E. DEUTSCH | Review and edit charts to prepare for meeting on fees with US Trustee (2.2); discuss additional related research issues with Michaela Cohen (.3); pre-meeting with Bob Gayda on fee issues (.3); participate in related telephonic meeting with US Trustee (.5). | 3.30 hrs. |
| 12/13/12 | R. J. GAYDA | Prepare for (.4) and telephone call with UST re fee objection (.6); review and revise response to objection (.5). | 1.50 hrs. |
| 12/13/12 | M. COHEN | Researched issues related to fee objections (2.5); revised fee objection response (2.2) | 4.70 hrs. |
| 12/14/12 | M. COHEN | Met with D. Deutsch about fee objection and discussed exhibits (.4); revised fee objection response (2.4). | 2.80 hrs. |
| 12/14/12 | R. J. GAYDA | Research re objection to fee applications (1.3); email correspondence with M. Cohen re same (.3); meeting with D. Deutsch re same (.4); draft exhibits for UST letter (1.4). | 3.40 hrs. |
| 12/14/12 | D. E. DEUTSCH | Meeting with team to discuss next steps with US Trustee (.4); draft responsive letter and exhibits for US Trustee on objection to fee application (4.4); meetings with | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                        Page    3

|            |                |                                                                                                                                                                                                                                                                      |            |
|------------|----------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | Michaela Cohen to discuss research on various follow-up issues (.3).                                                                                                                                                                                                  |            |
| 12/15/12   | H. LAMB        | Review response to UST objection on first interim fees (.3); email to D.Deutsch and R.Gayda with comments to same (.5).                                                                                                                                                | 0.80 hrs.  |
| 12/15/12   | R. J. GAYDA    | Review and revise response to UST re objection to fee application (2.2); email correspondence with D. Deutsch and H. Lamb re same (.5).                                                                                                                                | 2.70 hrs.  |
| 12/15/12   | D. E. DEUTSCH  | Exchange e-mails with Howard Seife re: billing issue (.2); preliminary review of comments to letter to US Trustee re: fee issues (.3); draft detailed e-mail to Bob Gayda on same (.4).                                                                                | 0.90 hrs.  |
| 12/16/12   | H. LAMB        | Further review of response to UST fee objection (.3); conference with R.Gayda re same (.2).                                                                                                                                                                           | 0.50 hrs.  |
| 12/16/12   | R. J. GAYDA    | Review and finalize letter to UST re objection to fee application (1.4); meet with H. Lamb re same (.3).                                                                                                                                                               | 1.70 hrs.  |
| 12/16/12   | M. COHEN       | Revised and updated response to fee objection                                                                                                                                                                                                                         | 3.70 hrs.  |
| 12/16/12   | H. SEIFE       | Review of draft letter to USTrustee regarding fees.                                                                                                                                                                                                                   | 0.30 hrs.  |
| 12/17/12   | H. SEIFE       | Review and revise response to UST objection to first interim fees.                                                                                                                                                                                                    | 0.30 hrs.  |
| 12/17/12   | D. E. DEUTSCH  | Review and provide preliminary comments on draft response to US Trustee's objection to fee application (1.4); related meeting with Bob Gayda and M.Cohen (.5); work on revising exhibits for draft response (1.2); review Mesirow's draft response (.6); call with Melissa Knoll re: same (.5). | 4.20 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    4


| 12/17/12 | M. COHEN | Meeting with D.Deutsch and R.Gayda re fee objection response (.5); review and revise response (3.7); follow-up emails with R.Gayda re response (.4). | 4.60 hrs. |
|---|---|---|---|
| 12/17/12 | R. J. GAYDA | Review and revise response to UST objection (3.1); meeting with D. Deutsch and M. Cohen re same (.6); email correspondence with D. LeMay and E. Levine re Wolf Haldenstein retention application and hearing (.6); call with Judge Glenn's chambers re same (.4). | 4.70 hrs. |
| 12/18/12 | R. J. GAYDA | Review and finalize response to fee application objection (.7); telephone call to UST re same (.5) | 1.20 hrs. |
| 12/18/12 | D. E. DEUTSCH | Revise draft response to US Trustee's fee objection and related exhibits (2.8); hold two calls re: status of US Trustee's review of fee objections and related matters with Melissa Knoll (.5); call with US Trustee (Brian Masumoto) re: status of review and next steps (.2); follow-up on filing of responses with Helen Lamb (.2). | 3.70 hrs. |
| 12/19/12 | D. E. DEUTSCH | Review and prepare materials for tomorrow's hearing (1.1); e-mails with Mesirow re: problem with tomorrow's hearing agenda (.2): participate in call with US Trustee's office re: first interim fee application issues and resolution of same (.4); draft related summary memorandum to US Trustee (.6); participate in second call with US Trustee re: fee application (.2); draft additional summary e-mail on same (.3). | 2.80 hrs. |
| 12/19/12 | R. J. GAYDA | Review responses to fee applications (.8); detailed review of Chadbourne's fee application and related exhibits in preparation for 12.20 hearing (1.6); prepare presentation re | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    5


|            |                |                                                                                                                              |            |
|------------|----------------|------------------------------------------------------------------------------------------------------------------------------|------------|
|            |                | Wolf Haldenstein retention for 12.20 hearing (1.6); review all materials drafted in connection therewith (.7).                |            |
| 12/20/12   | H. LAMB        | Review draft omnibus fee order and confirm amounts for Chadbourne and Examiner (.5); email to E.Richards at MoFo to confirm same (.1); email with J.Velasco at Mesirow re fee order (.1). | 0.70 hrs.  |
| 12/21/12   | H. LAMB        | Review expenses incurred during November fee period (.9); follow up research on certain expenses (1.6).                        | 2.50 hrs.  |
| 12/24/12   | H. LAMB        | Preparation of Examiner's monthly fee statement.                                                                              | 1.40 hrs.  |
| 12/26/12   | H. LAMB        | Prepare Chadbourne November fee statement (.8); preparation of related exhibits (1.8).                                         | 2.60 hrs.  |
| 12/26/12   | R. J. GAYDA    | Review case docket relating to orders approving Wolf Haldenstein retention and approval of fee applications (.4).             | 0.40 hrs.  |
| 12/27/12   | R. J. GAYDA    | Telephone call (.2) and email correspondence (.4) with J. Chung of Judge Glenn's chambers re Wolf Haldenstein retention order. | 0.60 hrs.  |
| 12/27/12   | H. LAMB        | Redact daily time descriptions for November fee statement.                                                                    | 6.20 hrs.  |
| 12/28/12   | H. LAMB        | Redact daily time descriptions for November fee statement.                                                                    | 2.70 hrs.  |


**Total Fees for Professional Services**.............   $48,874.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        December 31, 2012
                                                     Page     6

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .30 | 277.50 |
| H. SEIFE | 995.00 | .60 | 597.00 |
| D. E. DEUTSCH | 745.00 | 21.80 | 16241.00 |
| D. BAVA | 295.00 | 4.80 | 1416.00 |
| R. J. GAYDA | 655.00 | 25.60 | 16768.00 |
| H. LAMB | 295.00 | 18.70 | 5516.50 |
| M. COHEN | 395.00 | 20.40 | 8058.00 |
| TOTALS | | 92.20 | 48874.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012

Page    1

For Services Through December 31, 2012

Our Matter #21955.011
          RESCAP: NON-WORKING TRAVEL TIME

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/04/12 | C. CHILD | Non-working travel by car to/from Ft. Washington for Mesirow / ResCap meeting. | 7.60 hrs. |
| 12/05/12 | P. GOODMAN | Non-working travel to NY for interview. | 2.00 hrs. |
| 12/10/12 | P. GOODMAN | Non-working return travel from NY to DC. | 3.00 hrs. |
| 12/11/12 | R. BALL | Non-working travel to NY for interview (2.9). | 2.90 hrs. |
| 12/11/12 | C. CHILD | Non-working travel to/from Ft. Washington for Mesirow / Rescap Meetings. | 7.40 hrs. |
| 12/11/12 | J. LANGFORD | Non-working travel from DC to NY for interview (2.0) | 2.00 hrs. |
| 12/11/12 | M. B. SZYMANSKI | Non-working travel to/ from New York and Fort Washington, PA for Rescap/ Mesirow meetings | 6.60 hrs. |
| 12/13/12 | R. BALL | Non-working return travel to LA (2.7). | 2.70 hrs. |
| 12/14/12 | P. GOODMAN | Non-working travel/from NY for interview (5.8). | 5.80 hrs. |
| 12/14/12 | J. LANGFORD | Non-working return travel from NY to DC from interview (2.0). | 2.00 hrs. |
| 12/16/12 | R. BALL | Non-working travel to NY for interview. | 3.50 hrs. |
| 12/18/12 | R. BALL | Non-working return travel to LA. | 3.90 hrs. |
| 12/19/12 | P. GOODMAN | Non-workig travel to NY for interview and meeting. | 2.80 hrs. |
| 12/21/12 | P. GOODMAN | Non-working return travel from New York from interview. | 3.00 hrs. |

Total Fees for Professional Services.............    $38,730.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          December 31, 2012
                                                       Page    2

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| C. CHILD | 695.00 | 15.00 | 10425.00 |
| J. LANGFORD | 755.00 | 4.00 | 3020.00 |
| P. GOODMAN | 695.00 | 16.60 | 11537.00 |
| R. BALL | 725.00 | 13.00 | 9425.00 |
| M. B. SZYMANSKI | 655.00 | 6.60 | 4323.00 |
| TOTALS | | 55.20 | 38730.00 |