Coherent Economics, LLC
2800 Acacia Terrace
Buffalo Grove, IL  60089
Telephone:
Facsimile:
Alan S. Frankel

Consultant to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, et al., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

------------------------------------------------------------x

**SUMMARY OF FIRST INTERIM APPLICATION OF COHERENT ECONOMICS, LLC AS CONSULTANT TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD AUGUST 11, 2012 THROUGH DECEMBER 31, 2012**

This is a(n):    ___monthly         _X_interim         ___final application.

| | |
|---|---|
| Name of Applicant: | Coherent Economics, LLC ("**Applicant**") |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors (the "**Committee**") |
| Date of Retention: | Order entered on September 13, 2012 retaining Applicant *nunc pro tunc* to August 11, 2012 |
| Period for which Compensation and Reimbursement is sought: | August 11, 2012 through December 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $960,033.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $11,592.54[1] |

---

[1] Amount of expenses reflects a voluntary reduction of $137.71 to insure compliance with the Local and UST Guidelines.

**Summary of Monthly Statements for Application Period:**

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 10/16/2012 | 8/11/12-8/31/12 | $165,178.25[2] | $2906.62 | $132,142.60 | $2906.62 | $33,035.65 |
| 10/31/2012 | 9/1/12-9/30/12 | $321,998.00 | $479.96 | $257,598.40 | $479.96 | $64,399.60 |
| 12/4/2012 | 10/1/12-10/31/12 | $220,771.00 | $0 | $176,616.80 | $0 | $44,154.20 |
| 12/21/12 | 11/1/12-11/30/12 | $195,555.00[3] | $3,247.68 | $156,444.00 | $3,247.68 | $39,111.00 |
| 2/18/13 | 12/1/12-12/31/12 | $56,531.00 | $5,095.99 | $45,224.80 | $5,095.99 | $11,306.20 |

---

[2] This amount reflects a 50% reduction for non-working travel time.
[3] This amount reflects a 50% reduction for non-working travel time.

Coherent Economics, LLC
2800 Acacia Terrace
Buffalo Grove, IL  60089
Telephone:
Facsimile:
Alan S. Frankel

Consultant to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| RESIDENTIAL CAPITAL, LLC, et al., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

-----------------------------------------------------------x

**FIRST INTERIM APPLICATION OF COHERENT ECONOMICS, LLC AS CONSULTANT TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD AUGUST 11, 2012 THROUGH DECEMBER 31, 2012**

For its first interim application for compensation and reimbursement of expenses (the

"**Application**") for the period August 11, 2012 through December 31, 2012 (the "**Application**

**Period**"), Coherent Economics, LLC ("**Applicant**"), consultant to the Official Committee of

Unsecured Creditors (the "**Committee**"), respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").  This Application has been prepared in accordance with General Order M-389, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## BACKGROUND

### A.      The Chapter 11 Cases

3.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.  On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.  On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

**B.**  **Applicant's Retention and Interim Compensation**

6.  On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee statements to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice Parties**").

7.  On September 6, 2012, Applicant filed a Retention Application [Docket No. 1365] entitled: Statement of the Official Committee of Unsecured Creditors in Support of (I) Entry of an Order Authorizing the Employment and Retention of San Marino Business Partners LLC as Consultant to the Committee *nunc pro tunc* to August 11, 2012 and (II) Entry of an Order Authorizing the Employment and Retention of Coherent Economics LLC as Consultant to the Committee, *nunc pro tunc* to August 11, 2012 with the Court.

8.  On September 13, 2012, the Court entered the Order Approving Retention of Coherent Economics LLC as Consultant to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to August 11, 2012.

9.      On October 16, 2012, Applicant served its first monthly fee statement covering the period from August 11, 2012 through August 31, 2012 (the "**First Monthly Fee Statement**") on the Notice Parties.  On October 31, 2012, Applicant served its second monthly fee statement covering the period from September 1, 2012 through September 30, 2012 (the "**Second Monthly Fee Statement**") on the Notice Parties.  On December 4, 2012, Applicant served its third monthly fee statement covering the period from October 1, 2012 through October 31, 2012 (the "**Third Monthly Fee Statement**") on the Notice Parties.  On December 21, 2012, Applicant served its fourth monthly fee statement covering the period from November 1, 2012 through November 30, 2012 (the "**Fourth Monthly Fee Statement**") on the Notice Parties.  On February 18, 2013, Applicant served its fifth monthly fee statement covering the period from December 1, 2012 through December 31, 2012 (the "**Fifth Monthly Fee Statement**") on the Notice Parties. Applicant did not receive any objections to the Monthly Fee Statements.

10.     From August 11, 2012, we've requested $960,033.25 in total fees and $11,592.54[4] in total expenses.  The total payments received by Applicant as of the date hereof are equal to: (i) 80% of requested compensation from the First, Second, Third, Fourth, and Fifth Monthly Fee Statements and (ii) 100% of requested expenses from the First, Second, Fourth, and Fifth Monthly Fee Statements.

11.     Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Committee.  These records are maintained in the ordinary course of the Applicant's practice.  For the convenience of this Court and all parties in interest, attached hereto as <u>Exhibit B</u> is a billing summary for the Application Period, setting forth the name of each public relations professional and project assistant who rendered services

---

[4] Amount of expenses reflects a voluntary reduction of $137.71 to insure compliance with the Local and UST Guidelines.

during the Application Period, the aggregate time expended by each public relations professional and project assistant, the hourly billing rate for each public relations professional and project assistant at Applicant's current billing rates, and the individual amounts requested for each professional.  The compensation requested by Applicant is based on the customary compensation charged by comparably skilled practitioners in other similar cases under the Bankruptcy Code.

12.    Applicant also maintains computerized records of all expenses incurred in connection with the performance of professional services.  A summary of the amounts and categories of expenses for which reimbursement is sought is attached hereto as Exhibit C. Expenses submitted by the Applicant in compliance with Local and UST Guidelines, i.e. all airfare is billed at the coach rate and meals are capped at $20.

13.    Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Statements and are attached hereto as Exhibit D.

14.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

15.    The Monthly Fee Statements submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees. Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND EXPENSES AND RELIEF REQUESTED

16.     Applicant was retained by the Committee to assist the Committee with the evaluation of the proposed settlement of the Debtors' RMBS liabilities.  Specifically, the majority of time spent by the Applicant was spent on Economic Analysis which includes:

   a.   Estimation of the Debtors' put-back liabilities;

   b.   Review and analysis of the Debtors' loan files (it is currently anticipated that the re-underwriter will be reviewing up to 1,500 loan files);

   c.   Assisting SMBP with the development of an expert report and opinion with respect to the RMBS Settlement;

   d.   Provision of such other consulting or advisory services as may be needed.

The Applicant spent 1449.90 hours and $947,756.00 in fees on Economic Analysis.

17.     The Applicant spent an additional 7.7 hours, representing 0.52% of the total time, and incurred $5,967.50 in fees, representing 0.62% of the total fees, preparing the retention application.  The Applicant spent 4.3 hours, representing 0.29% of the total time, and incurred $946.00 in fees, representing 0.10% of the total fees, in preparing the fee application including compiling timekeeper and expenses summaries and monthly statements.  The Applicant spent 14.5 hours, representing 0.98% of the total time, and incurred $10,727.50 in fees, representing 1.12% of the total fees, on non-working travel which was billed at 50%, or 7.25 hours and $5,363.75 in fees.

18.     The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The time records attached hereto as Exhibit D present more completely the work performed by Applicant in each billing category during the Application Period.

## CONCLUSION

19.    Applicant believes that the services rendered during the Application Period on behalf of the Committee were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

20.    Applicant therefore requests an order (i) approving interim compensation in the amount of $960,033.25 and interim reimbursement of expenses in the amount of $11,592.54, (ii) directing payment of all compensation held back in connection with the Monthly Fee Statements, and (iii) granting such other and further relief as may be just and proper.

Dated: March 14, 2013

_____
Alan S. Frankel
Director, Coherent Economics, LLC

Exhibit A: Certification Regarding Compliance with the Local Guidelines

COHERENT ECONOMICS, LLC
Alan S. Frankel
2800 Acacia Terrace
Buffalo Grove, IL 60089
Telephone: (847) 913-8187
Facsimile:
*Consultant to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, et al., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

----------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF**
**COHERENT ECONOMICS, LLC**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Alan S. Frankel, hereby certify that:

I am the director of Coherent Economics, LLC ("**Coherent**"), consultant to the Official

Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-

possession (collectively, the "**Debtors**") in the above-referenced chapter 11 cases (the "**Chapter 11**

**Cases**"). Coherent submits this first application for interim compensation in accordance with the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**") and the

Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

Professionals [Docket No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**"

and together with the Local Guidelines and UST Guidelines, the "**Guidelines**").

KL2 2788175.1

This certification is made in respect of Coherent's application, dated March 14, 2013 (the "**Application**"), for interim allowance of compensation for professional services and reimbursement of expenses for the period commencing August 11, 2012 through and including December 31, 2012 (the "**Second Interim Period**") in accordance with the Guidelines.

In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

    c.  the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Coherent and generally accepted by Coherent's clients; and

    d.  in providing a reimbursable service, Coherent does not make a profit on that service, whether the service is performed by Coherent in-house or through a third party; and

    e.  all airfare for which reimbursement is being sought is for a coach class airfare.

In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Coherent has complied with the provision requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of Coherent's fees and disbursements accrued during the previous month.

In respect of Section B.3 of the Local Guidelines, I certify that counsel for the Debtors, the chairs of the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of this Application.

Dated:    March 14, 2013

Alan S. Frankel

Exhibit B: Billing Summary

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Alan Frankel | Director | 565.25[1] | $775.00 | $438,068.75 |
| Roy Epstein | Sr Consultant | 503.2[2] | $690.00 | $347,208.00 |
| Daniel Shoag | Economist | 67.6 | $645.00 | $43,602.00 |
| Ivana Stojanovich | Economist | 116.6 | $495.00 | $57,717.00 |
| Sivia Naimer | Research Analyst | 82.7 | $445.00 | $36,801.50 |
| Eric Schonberg | Research Analyst | 32 | $445.00 | $14,240.00 |
| Laura McIntyre | Research Analyst | 101.8 | $220.00 | $22,396.00 |
| **Total** | | | | $960,033.25 |

[1] Non-working travel hours have been reduced by 50%.
[2] Non-working travel hours have been reduced by 50%.

Exhibit C: Expenses Summary

| | |
|---|---|
| Airfare | $5,442.60 |
| Meals | $187.00[1] |
| Hotel | $4,244.51 |
| Airport Parking | $385.00 |
| Journals/Publications | $29.95 |
| Conference Call Services | $112.48 |
| Data | $400.00 |
| Taxis | $467.35 |
| Postage | $38.65 |
| Webinar Proceedings | $285.00 |
| Total | $11,592.54 |

---

[1] The total for meals has been reduced by $137.71 to account for originally billing meals in full.  Expenses are now in compliance with Local and UST Guidelines ($20/meal cap; coach airfares).

Exhibit D - Monthly Fee Statements

## Coherent Economics, LLC

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 211
**Invoice Date:** 10/10/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 8/10/2012 | Reviewed and analyzed proposed settlement. | 1.50 | 775.00 | 1,162.50 |
| Alan Frankel | 8/10/2012 | Discussions with R. Epstein, B. Cornell re: economic analysis, tasks. | 0.80 | 775.00 | 620.00 |
| Roy Epstein | 8/10/2012 | Call with B. Cornell, A. Frankel re: economic analysis, tasks. | 0.80 | 690.00 | 552.00 |
| Roy Epstein | 8/10/2012 | Reviewed materials received. | 5.20 | 690.00 | 3,588.00 |
| Alan Frankel | 8/11/2012 | Analyzed expert reports. | 3.10 | 775.00 | 2,402.50 |
| Alan Frankel | 8/11/2012 | Analyzed loan file sampling issues. | 1.20 | 775.00 | 930.00 |
| Alan Frankel | 8/11/2012 | Reviewed and analyzed proposed settlement. | 2.20 | 775.00 | 1,705.00 |
| Alan Frankel | 8/12/2012 | Analyzed Sillman report assumptions. | 3.70 | 775.00 | 2,867.50 |
| Alan Frankel | 8/12/2012 | Call with R. Epstein re: Sillman report. | 3.10 | 775.00 | 2,402.50 |
| Alan Frankel | 8/12/2012 | Analyzed and planned loan file sampling. | 0.60 | 775.00 | 465.00 |
| Roy Epstein | 8/12/2012 | Call with A. Frankel re: Sillman report. | 3.10 | 690.00 | 2,139.00 |
| Alan Frankel | 8/13/2012 | Analyzed Sillman report assumptions. | 6.20 | 775.00 | 4,805.00 |
| Alan Frankel | 8/13/2012 | Analyzed sampling issues. | 0.50 | 775.00 | 387.50 |
| Roy Epstein | 8/13/2012 | Discussions with A. Frankel re: Sillman assumptions, sampling. | 1.40 | 690.00 | 966.00 |
| Roy Epstein | 8/13/2012 | Reviewed sampling and damages methodology. | 3.30 | 690.00 | 2,277.00 |
| Alan Frankel | 8/14/2012 | Developed plan for loan level analysis. | 7.90 | 775.00 | 6,122.50 |
| Alan Frankel | 8/14/2012 | Conference call hosted by P. Bentley, R. Epstein re: expert analysis. | 0.60 | 775.00 | 465.00 |
| Roy Epstein | 8/14/2012 | Discussions with A. Frankel, P. Bentley re: sampling, tasks. | 2.00 | 690.00 | 1,380.00 |
| Roy Epstein | 8/14/2012 | Reviewed deal data and sampling methodology. | 4.30 | 690.00 | 2,967.00 |
| Alan Frankel | 8/15/2012 | Drafted exhibits re: sampling. | 2.20 | 775.00 | 1,705.00 |
| Alan Frankel | 8/15/2012 | Discussed economic analysis with R. Epstein. | 0.50 | 775.00 | 387.50 |
| Roy Epstein | 8/15/2012 | Discussions with A. Frankel re: economic analysis. | 2.00 | 690.00 | 1,380.00 |
| Roy Epstein | 8/15/2012 | Reviewed Lipps and Sillman declarations. | 2.30 | 690.00 | 1,587.00 |
| Alan Frankel | 8/16/2012 | Analyzed sampling and valuation issues. | 6.00 | 775.00 | 4,650.00 |
| Alan Frankel | 8/16/2012 | Call with R. Epstein re: sampling and statistical analysis. | 0.70 | 775.00 | 542.50 |
| Roy Epstein | 8/16/2012 | Reviewed deal data. | 4.60 | 690.00 | 3,174.00 |
| Roy Epstein | 8/16/2012 | Calls with P. Bentley, A. Frankel re: sampling and statistical analysis. | 2.50 | 690.00 | 1,725.00 |
| Roy Epstein | 8/16/2012 | Developed methodology and computer code to draw sample of loan files. | 3.00 | 690.00 | 2,070.00 |
| Alan Frankel | 8/17/2012 | Analyzed sampling and valuation issues. | 7.90 | 775.00 | 6,122.50 |
| Alan Frankel | 8/17/2012 | Conference call with R. Epstein, Moelis consultants and Kramer Levin re: sampling, planning. | 0.80 | 775.00 | 620.00 |
| Roy Epstein | 8/17/2012 | Discussions with A. Frankel, Moelis consultants re: sampling, planning. | 0.70 | 690.00 | 483.00 |
| Roy Epstein | 8/17/2012 | Calls with P. Bentley re: economic analysis. | 1.00 | 690.00 | 690.00 |
| Roy Epstein | 8/17/2012 | Program and draw loan samples. | 5.70 | 690.00 | 3,933.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 211
**Invoice Date:** 10/10/2012

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 8/18/2012 | Replicated Sillman computations (3); prepared spreadsheets and slides (4.8). | 7.80 | 775.00 | 6,045.00 |
| Alan Frankel | 8/19/2012 | Replicated Sillman computations (4); prepared spreadsheets and slides (3.9); discussion with R. Epstein, B. Cornell re: analysis, tasks (1.6). | 9.50 | 775.00 | 7,362.50 |
| Roy Epstein | 8/19/2012 | Discussions with B. Cornell, A. Frankel re: analysis, tasks. | 1.60 | 690.00 | 1,104.00 |
| Roy Epstein | 8/19/2012 | Developed research methodology. | 1.30 | 690.00 | 897.00 |
| Alan Frankel | 8/20/2012 | Conference call with S. Zide, J. Sharret, B. Cornell, R. Epstein and Moelis personnel re: loan file review process and deliverables. | 0.90 | 775.00 | 697.50 |
| Alan Frankel | 8/20/2012 | Call with R. Epstein, D. Shoag re: loan portfolio summary data | 0.40 | 775.00 | 310.00 |
| Alan Frankel | 8/20/2012 | Call with R. Epstein re: loan file review and summary data. | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 8/20/2012 | Reviewed Digital Risk sample Review Guide. | 0.60 | 775.00 | 465.00 |
| Alan Frankel | 8/20/2012 | Analyzed loss causation issues. | 1.30 | 775.00 | 1,007.50 |
| Alan Frankel | 8/20/2012 | Edited powerpoint presentation re: economic analysis and Sillman methodology. | 4.50 | 775.00 | 3,487.50 |
| Daniel Shoag | 8/20/2012 | Met with R. Epstein, S. Naimer re: tasks, analysis (0.4); reviewed data (0.8). | 1.20 | 645.00 | 774.00 |
| Daniel Shoag | 8/20/2012 | Correspondence with S. Naimer, R. Epstein re: analysis, tasks. | 0.50 | 645.00 | 322.50 |
| Daniel Shoag | 8/20/2012 | Reviewed Intralink website. | 0.20 | 645.00 | 129.00 |
| Daniel Shoag | 8/20/2012 | Reviewed Vision Data description. | 0.50 | 645.00 | 322.50 |
| Daniel Shoag | 8/20/2012 | Reviewed Sillman Affidavit. | 1.00 | 645.00 | 645.00 |
| Roy Epstein | 8/20/2012 | Calls with P. Bentley re: economic analysis. | 0.90 | 690.00 | 621.00 |
| Roy Epstein | 8/20/2012 | Analyzed pool data. | 5.00 | 690.00 | 3,450.00 |
| Roy Epstein | 8/20/2012 | Calls and meetings with D. Shoag, S. Naimer re: loan portfolio summary data, tasks. | 3.40 | 690.00 | 2,346.00 |
| Sivia Naimer | 8/20/2012 | Met with D. Shoag, R. Epstein re: tasks, data analysis. | 2.00 | 445.00 | 890.00 |
| Sivia Naimer | 8/20/2012 | Revised excel tables. | 3.40 | 445.00 | 1,513.00 |
| Alan Frankel | 8/21/2012 | Conference call with J. Sharret, P. Bentley and Moelis consultants re: forensic underwriting review. | 0.70 | 775.00 | 542.50 |
| Alan Frankel | 8/21/2012 | Call with J. Sharret, P. Bentley and Moelis consultants to interview possible vendor. | 0.80 | 775.00 | 620.00 |
| Alan Frankel | 8/21/2012 | E-mail correspondence with D. Shoag, S. Naimer re: analysis, tasks. | 0.50 | 775.00 | 387.50 |
| Alan Frankel | 8/21/2012 | Call with R. Epstein re: analysis, forensic underwriting. | 1.10 | 775.00 | 852.50 |
| Alan Frankel | 8/21/2012 | Edited slides for NY meeting. | 1.70 | 775.00 | 1,317.50 |
| Alan Frankel | 8/21/2012 | Call with B. Cornell re: expert analysis. | 0.20 | 775.00 | 155.00 |
| Daniel Shoag | 8/21/2012 | Reviewed Sillman Affidavit. | 1.00 | 645.00 | 645.00 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 211
**Invoice Date:** 10/10/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Shoag | 8/21/2012 | Developed procedure for recovering issue dates from Vision (0.4); downloaded and explored additional Vision files (0.4). | 0.80 | 645.00 | 516.00 |
| Daniel Shoag | 8/21/2012 | Correspondence with S. Naimer, A. Frankel, R. Epstein re: tasks, analysis. | 0.20 | 645.00 | 129.00 |
| Daniel Shoag | 8/21/2012 | Meeting with S. Naimer re: tasks. | 0.50 | 645.00 | 322.50 |
| Roy Epstein | 8/21/2012 | Calls with P. Bentley re: expert analysis. | 3.10 | 690.00 | 2,139.00 |
| Roy Epstein | 8/21/2012 | Discussions with D. Shoag, S. Naimer re: analysis, tasks. | 2.10 | 690.00 | 1,449.00 |
| Roy Epstein | 8/21/2012 | Discussions with A. Frankel re: analysis, forensic underwriting. | 1.10 | 690.00 | 759.00 |
| Sivia Naimer | 8/21/2012 | Met with D. Shoag re: tasks (0.5); correspondence with D. Shoag, A. Frankel re: tasks (0.2); created and merged stata files (5.3). | 6.00 | 445.00 | 2,670.00 |
| Alan Frankel | 8/22/2012 | Meeting with I. Stojanovic re: case overview, tasks. | 1.50 | 775.00 | 1,162.50 |
| Alan Frankel | 8/22/2012 | Meeting at Kramer Levin hosted by P. Bentley re: expert analysis. | 2.00 | 775.00 | 1,550.00 |
| Alan Frankel | 8/22/2012 | Discussions with R. Epstein re: analysis. | 0.30 | 775.00 | 232.50 |
| Ivana Stojanovic | 8/22/2012 | Meeting with A. Frankel re: case overview, tasks. | 1.50 | 495.00 | 742.50 |
| Roy Epstein | 8/22/2012 | Meeting at Kramer Levin hosted by P. Bentley re: expert analysis. | 2.30 | 690.00 | 1,587.00 |
| Roy Epstein | 8/22/2012 | Analyzed RMBS data. | 2.50 | 690.00 | 1,725.00 |
| Roy Epstein | 8/22/2012 | Call with A. Frankel re: analysis. | 0.30 | 690.00 | 207.00 |
| Sivia Naimer | 8/22/2012 | Created excel and stata files (6.3); downloaded data (0.7). | 7.00 | 445.00 | 3,115.00 |
| Alan Frankel | 8/23/2012 | Conference call with MoFo, P. Bentley re: loan file production; e-mail summary. | 0.60 | 775.00 | 465.00 |
| Daniel Shoag | 8/23/2012 | Worked on Vision loan level file conversion. | 4.00 | 645.00 | 2,580.00 |
| Sivia Naimer | 8/23/2012 | Created excel and stata files (6.5); downloaded data (0.5). | 7.00 | 445.00 | 3,115.00 |
| Daniel Shoag | 8/24/2012 | Worked on Vision loan level file conversion. | 3.50 | 645.00 | 2,257.50 |
| Daniel Shoag | 8/24/2012 | Wrote code to label loan files. | 1.20 | 645.00 | 774.00 |
| Roy Epstein | 8/24/2012 | Analyzed RMBS data. | 1.30 | 690.00 | 897.00 |
| Roy Epstein | 8/24/2012 | Call with A. Frankel re: summary data, analysis. | 0.40 | 690.00 | 276.00 |
| Sivia Naimer | 8/24/2012 | Created excel and stata files (5.5); downloaded data (0.5). | 6.00 | 445.00 | 2,670.00 |
| Alan Frankel | 8/24/2012 | Call with R. Epstein re: summary data, analysis. | 0.40 | 775.00 | 310.00 |
| Alan Frankel | 8/25/2012 | Correspondence with P. Bentley, Moelis re: loan file follow-up. | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 8/26/2012 | Correspondence with R. Epstein, D. Shoag re: summary files. | 0.20 | 775.00 | 155.00 |
| Daniel Shoag | 8/26/2012 | Reviewed trust performance files. | 2.40 | 645.00 | 1,548.00 |
| Sivia Naimer | 8/26/2012 | Analyzed stata files. | 2.80 | 445.00 | 1,246.00 |
| Sivia Naimer | 8/27/2012 | Analyzed stata files. | 7.00 | 445.00 | 3,115.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 211
**Invoice Date:** 10/10/2012

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| Alan Frankel | 8/28/2012 | Conference calls with P. Bentley, R. Epstein re: loan file review | 1.50 | 775.00 | 1,162.50 |
| Roy Epstein | 8/28/2012 | Calls with P. Bentley, A. Frankel re: loan review process. | 1.50 | 690.00 | 1,035.00 |
| Sivia Naimer | 8/28/2012 | Analyzed stata files. | 6.00 | 445.00 | 2,670.00 |
| Alan Frankel | 8/29/2012 | Drafted introduction to report. | 4.30 | 775.00 | 3,332.50 |
| Sivia Naimer | 8/29/2012 | Analyzed stata files. | 5.00 | 445.00 | 2,225.00 |
| Alan Frankel | 8/30/2012 | Call with P. Bentley re: expert analysis and loan review process. | 0.20 | 775.00 | 155.00 |
| Sivia Naimer | 8/30/2012 | Analyzed stata files. | 4.00 | 445.00 | 1,780.00 |
| Daniel Shoag | 8/31/2012 | Wrote and tested code to reshape loan level files (1.2); downloaded loss files (0.3). | 1.50 | 645.00 | 967.50 |
| Sivia Naimer | 8/31/2012 | Analyzed stata files. | 3.00 | 445.00 | 1,335.00 |
| Expenses | | | | | |
| | 8/17/2012 | Frankel airfare ORD-LGA for mtg 8/21 | | 1217.60 | 1,217.60 |
| | 8/22/2012 | Frankel dinner in NY for client meeting | | 76.44 | 76.44 |
| | 8/22/2012 | Breakfast for I. Stojanovic and A. Frankel | | 62.26 | 62.26 |
| | 8/22/2012 | Frankel parking at O'Hare for trip to LGA | | 45.00 | 45.00 |
| | 8/22/2012 | Frankel hotel in NY for client meeting | | 495.77 | 495.77 |
| | 8/25/2012 | Purchased journal article | | 29.95 | 29.95 |
| | | Total Reimbursable Expenses | | | 1,927.02 |
| | 9/1/2012 | Epstein travel expenses for meeting in NYC on 8/22 | | 979.60 | 979.60 |

| | | |
|---|---|---:|
| **Total** | | $159,931.12 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $159,931.12 |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 212
**Invoice Date:** 10/10/2012

**Project:** ResCap Non-working travel

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 8/21/2012 | Traveled to New York for meeting with counsel and consultants. | 3.40 | 775.00 | 2,635.00 |
| Alan Frankel | 8/22/2012 | Returned to Chicago from NYC meeting. | 2.50 | 775.00 | 1,937.50 |
| Roy Epstein | 8/22/2012 | Travel to and from NYC for meeting. | 6.00 | 690.00 | 4,140.00 |
| | | | | | 8,712.50 |
| Discount 50 | | For non-working travel time, invoices are voluntarily discounted 50%. | | -50.00% | -4,356.25 |

| | |
|---|---|
| **Total** | $4,356.25 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,356.25 |

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Retention

**Invoice #:** 213
**Invoice Date:** 10/10/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 8/20/2012 | Reviewed sample retention application. | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 8/20/2012 | Call with J. Sharret re: retention application. | 0.20 | 775.00 | 155.00 |
| Alan Frankel | 8/21/2012 | Assisted with drafting retention submission. | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 8/23/2012 | Assisted with drafting retention submission. | 2.70 | 775.00 | 2,092.50 |
| Alan Frankel | 8/24/2012 | Reviewed proposed retention documents. | 0.60 | 775.00 | 465.00 |
| Alan Frankel | 8/26/2012 | Reviewed draft application. | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 8/27/2012 | Reviewed draft application. | 0.20 | 775.00 | 155.00 |
| Alan Frankel | 8/30/2012 | Calls with J. Sharret re: retention. | 0.30 | 775.00 | 232.50 |

| | |
|---|---|
| **Total** | $3,797.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,797.50 |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 215
**Invoice Date:** 10/31/2012

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 9/2/2012 | Reviewed RMBS research (2.1); drafted portion of report (.2). | 2.30 | 775.00 | 1,782.50 |
| Sivia Naimer | 9/2/2012 | Reviewed files re: RMBS. | 2.00 | 445.00 | 890.00 |
| Roy Epstein | 9/2/2012 | Analysis of data re: RMBS. | 2.00 | 690.00 | 1,380.00 |
| Alan Frankel | 9/3/2012 | Drafted portion of report (0.5); reviewed RMBS research (0.7) | 1.20 | 775.00 | 930.00 |
| Alan Frankel | 9/4/2012 | Call with underwriting expert J. Johnson re: analysis (0.6); call with underwriting expert Morrow re: analysis(0.5); call with P. Bentley re: expert reports (0.2). | 1.30 | 775.00 | 1,007.50 |
| Daniel Shoag | 9/4/2012 | Conducted RMBS analysis. | 1.00 | 645.00 | 645.00 |
| Alan Frankel | 9/5/2012 | Reviewed underwriting guideline documents (0.4); reviewed RMBS research (0.9). | 1.30 | 775.00 | 1,007.50 |
| Daniel Shoag | 9/5/2012 | Correspondence with R. Epstein to discuss data plans (0.8); search for loans in Vision (2.3); reviewed loans (2.8). | 5.90 | 645.00 | 3,805.50 |
| Alan Frankel | 9/6/2012 | Reviewed databases (1.8); hosted web meeting with consultants from Coherent, Analytic Focus, Moelis, and counsel re: underwriting guidelines (1); organized document review (0.4); reviewed RMBS research (1.3) | 4.50 | 775.00 | 3,487.50 |
| Sivia Naimer | 9/6/2012 | Coordinated RMBS analysis. | 2.50 | 445.00 | 1,112.50 |
| Roy Epstein | 9/6/2012 | Calls with A. Frankel, I. Holt, S. Hasan re: analysis (0.9); reviewed database and conferred with A. Frankel, D. Shoag about same (1.5). | 2.40 | 690.00 | 1,656.00 |
| Daniel Shoag | 9/6/2012 | Download Relativity (0.5); confer with R. Epstein, A. Frankel re: same (0.8). | 1.30 | 645.00 | 838.50 |
| Laura McIntyre | 9/7/2012 | Attended web conference re: document review with A. Frankel, I. Stojanovic, R. Epstein (0.5); reviewed & indexed underwriting guideline documents (1.1). | 1.60 | 220.00 | 352.00 |
| Alan Frankel | 9/7/2012 | Call with R. Epstein re: underwriting guideline docs (0.8); reviewed and indexed underwriting guideline documents (4.7); hosted web conference with R. Epstein, I. Stojanovic, L. McIntyre re: document review (0.5). | 6.00 | 775.00 | 4,650.00 |
| Ivana Stojanovic | 9/7/2012 | Meeting regarding Relativity setup and usage (0.5); installed Relativity (1.6). | 2.10 | 495.00 | 1,039.50 |
| Roy Epstein | 9/7/2012 | Call with A. Frankel re: underwriting guideline docs (0.8); worked with Relativity database (1.3); call with A. Frankel, I. Stojanovic, L. McIntyre re: underwriting guideline tasks (0.5). | 2.60 | 690.00 | 1,794.00 |
| Laura McIntyre | 9/8/2012 | Reviewed & indexed underwriting guideline documents. | 10.00 | 220.00 | 2,200.00 |
| Alan Frankel | 9/8/2012 | Reviewed & indexed underwriting guideline documents. | 3.80 | 775.00 | 2,945.00 |
| Ivana Stojanovic | 9/8/2012 | Reviewed & indexed underwriting guideline documents. | 7.30 | 495.00 | 3,613.50 |
| Roy Epstein | 9/8/2012 | Extracted data from Relativity database. | 4.00 | 690.00 | 2,760.00 |
| Laura McIntyre | 9/9/2012 | Reviewed & indexed underwriting guideline documents. | 4.50 | 220.00 | 990.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 215
**Invoice Date:** 10/31/2012

**Project:**  ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 9/9/2012 | Reviewed & organized index of underwriting guideline documents. | 9.30 | 775.00 | 7,207.50 |
| Ivana Stojanovic | 9/9/2012 | Reviewed & indexed underwriting guideline documents. | 6.00 | 495.00 | 2,970.00 |
| Daniel Shoag | 9/9/2012 | Attended Relativity document coding and training tutorial. | 2.50 | 645.00 | 1,612.50 |
| Laura McIntyre | 9/10/2012 | Reviewed & indexed underwriting guideline documents. | 3.50 | 220.00 | 770.00 |
| Alan Frankel | 9/10/2012 | Call with I. Holt re: RMBS issues (0.2); call with R. Epstein re: expert report and file review (0.2); reviewed & organized index for underwriting manuals (2.1); reviewed RMBS research (4.3). | 6.80 | 775.00 | 5,270.00 |
| Ivana Stojanovic | 9/10/2012 | Reviewed & indexed underwriting guideline documents. | 6.50 | 495.00 | 3,217.50 |
| Roy Epstein | 9/10/2012 | Call with A. Frankel re: expert report and file review. | 0.20 | 690.00 | 138.00 |
| Alan Frankel | 9/11/2012 | Reviewed & organized index for underwriting manuals (0.4); call with L. McIntyre re: file review (0.3); reviewed RMBS research (2.2); organized document index (0.7). | 3.60 | 775.00 | 2,790.00 |
| Laura McIntyre | 9/11/2012 | Call with A. Frankel re: file review (0.3); reviewed & indexed underwriting guideline documents (5). | 5.30 | 220.00 | 1,166.00 |
| Ivana Stojanovic | 9/11/2012 | Reviewed & indexed underwriting guideline documents. | 2.50 | 495.00 | 1,237.50 |
| Daniel Shoag | 9/11/2012 | Downloaded and organized research re: Second Lien files. | 2.80 | 645.00 | 1,806.00 |
| Alan Frankel | 9/12/2012 | Reviewed RMBS research (1.6); call with P. Bentley re: economic analysis (0.5); call hosted by K. Eckstein and P. Bentley re: analysis (0.6); call with Cornell and Epstein re: same (0.8); analyzed performance data (2.6); reviewed data and documents produced in discovery (3); assisted expert with report preparation (2.2). | 11.30 | 775.00 | 8,757.50 |
| Sivia Naimer | 9/12/2012 | Compiled underwriting guideline documents. | 2.00 | 445.00 | 890.00 |
| Roy Epstein | 9/12/2012 | Call with P. Bentley, K. Eckstein, A. Frankel, B. Cornell re: analysis (0.8); extract data from Relativity database (3.6). | 4.40 | 690.00 | 3,036.00 |
| Daniel Shoag | 9/12/2012 | Reviewed files re: RMBS analysis. | 0.80 | 645.00 | 516.00 |
| Alan Frankel | 9/13/2012 | Assisted expert with report preparation (0.7); call with Moelis re: data production (0.2); analyzed documents and data re: analysis (1.1); calls with R. Epstein, S. Naimer re: same (0.2); analyzed underwriting documents (12.3). | 14.50 | 775.00 | 11,237.50 |
| Sivia Naimer | 9/13/2012 | Call with A. Frankel, R. Epstein, D. Shoag re: underwriting guideline docs (1); reviewed files re: same (2). | 3.00 | 445.00 | 1,335.00 |
| Roy Epstein | 9/13/2012 | Calls with A. Frankel, S. Naimer re: analysis (0.2); analyzed RMBS data (10.8). | 11.00 | 690.00 | 7,590.00 |
| Daniel Shoag | 9/13/2012 | Correspondence with S. Naimer re: data (0.3); reviewed loan files (4.1); data analysis for specific loans (2.6). | 7.00 | 645.00 | 4,515.00 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 215
**Invoice Date:** 10/31/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 9/14/2012 | Analyzed underwriting documents (7.8); call with S. Hasan re: CoreLogic (.2). | 8.00 | 775.00 | 6,200.00 |
| Ivana Stojanovic | 9/14/2012 | Reviewed RMBS research re: performance deals. | 4.50 | 495.00 | 2,227.50 |
| Roy Epstein | 9/14/2012 | Analyzed RMBS data. | 8.20 | 690.00 | 5,658.00 |
| Daniel Shoag | 9/14/2012 | Downloaded and organized loan files. | 1.50 | 645.00 | 967.50 |
| Alan Frankel | 9/15/2012 | Assisted expert with report preparation (3.3); analyzed data re: same (5.4). | 8.70 | 775.00 | 6,742.50 |
| Alan Frankel | 9/16/2012 | Analyzed RMBS issues (4.5); assisted expert with report preparation (2.2). | 6.70 | 775.00 | 5,192.50 |
| Roy Epstein | 9/16/2012 | Analyzed RMBS data. | 2.10 | 690.00 | 1,449.00 |
| Daniel Shoag | 9/16/2012 | Data analysis for specific loans. | 0.90 | 645.00 | 580.50 |
| Alan Frankel | 9/17/2012 | Analyzed RMBS documents (0.7); call with B. Cornell re: analysis (0.2). | 0.90 | 775.00 | 697.50 |
| Ivana Stojanovic | 9/17/2012 | Reviewed RMBS documents and data. | 2.00 | 495.00 | 990.00 |
| Roy Epstein | 9/17/2012 | Computer programming (0.8), analyzed RMBS data (3.5). | 4.30 | 690.00 | 2,967.00 |
| Alan Frankel | 9/18/2012 | Reviewed underwriting documents (1.8); drafted exhibits (1). | 2.80 | 775.00 | 2,170.00 |
| Ivana Stojanovic | 9/18/2012 | Downloaded documents and data re: RMBS analysis. | 5.00 | 495.00 | 2,475.00 |
| Roy Epstein | 9/18/2012 | Computer programming (0.6), analyzed RMBS data (4.5). | 5.10 | 690.00 | 3,519.00 |
| Laura McIntyre | 9/19/2012 | Call with A. Frankel re: document review (0.2); reviewed and indexed underwriting documents (3). | 3.20 | 220.00 | 704.00 |
| Alan Frankel | 9/19/2012 | Reviewed and organized underwriting documents (2.9); call with R. Epstein re: analysis (1); call with L. McIntyre re: document review (0.2); assisted expert with report preparation (10.3). | 14.40 | 775.00 | 11,160.00 |
| Ivana Stojanovic | 9/19/2012 | Reviewed documents and data re: RMBS analysis. | 3.50 | 495.00 | 1,732.50 |
| Roy Epstein | 9/19/2012 | Call with A. Frankel re: analysis (1); computer programming (0.3); analyzed RMBS data (2.6); analyses of RMBS issues (5). | 8.90 | 690.00 | 6,141.00 |
| Daniel Shoag | 9/19/2012 | Downloaded current version of monthly files (0.3); organized and reviewed current version of monthly files (2.5). | 2.80 | 645.00 | 1,806.00 |
| Laura McIntyre | 9/20/2012 | Reviewed and indexed underwriting documents. | 5.80 | 220.00 | 1,276.00 |
| Alan Frankel | 9/20/2012 | Call with R. Epstein re: economic analysis (0.7); call hosted by P. Bentley re: expert analysis (1.3); reviewed underwriting documents (2.1); assisted expert with report preparation (7.1). | 11.20 | 775.00 | 8,680.00 |
| Sivia Naimer | 9/20/2012 | Downloaded Relativity (0.5); reviewed data (0.5). | 1.00 | 445.00 | 445.00 |
| Ivana Stojanovic | 9/20/2012 | Downloaded and reviewed documents and data re: RMBS analysis. | 6.00 | 495.00 | 2,970.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 215
**Invoice Date:** 10/31/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Roy Epstein | 9/20/2012 | Call with A. Frankel re: analysis (0.7); call with A. Frankel, P. Bentley, B. Cornell, Hull re: expert analysis (1.3); analyzed RMBS data (5). | 7.00 | 690.00 | 4,830.00 |
| Daniel Shoag | 9/20/2012 | Downloaded Relativity files (0.5); organized and reviewed Relativity files (1.8). | 2.30 | 645.00 | 1,483.50 |
| Laura McIntyre | 9/21/2012 | Call with S. Naimer re: document review (0.2); reviewed & indexed underwriting documents (4.6). | 4.80 | 220.00 | 1,056.00 |
| Alan Frankel | 9/21/2012 | Drafted exhibits to the expert report(5.5); analyzed data and documents (3). | 8.50 | 775.00 | 6,587.50 |
| Sivia Naimer | 9/21/2012 | Reviewed and indexed underwriting files (1.8); call with L. McIntyre re: document review (0.2). | 2.00 | 445.00 | 890.00 |
| Ivana Stojanovic | 9/21/2012 | Downloaded and reviewed documents and data. | 4.00 | 495.00 | 1,980.00 |
| Roy Epstein | 9/21/2012 | Analyses of RMBS issues. | 8.30 | 690.00 | 5,727.00 |
| Laura McIntyre | 9/22/2012 | Reviewed and indexed underwriting documents. | 4.40 | 220.00 | 968.00 |
| Alan Frankel | 9/22/2012 | Assisted expert report preparation (4.3); analyzed documents re: same (2.2). | 6.50 | 775.00 | 5,037.50 |
| Ivana Stojanovic | 9/22/2012 | Reviewed RMBS research (2.1); analyzed same (2.4). | 4.50 | 495.00 | 2,227.50 |
| Roy Epstein | 9/22/2012 | Analyses of RMBS issues. | 6.00 | 690.00 | 4,140.00 |
| Alan Frankel | 9/23/2012 | Reviewed documents re: RMBS analysis. | 0.30 | 775.00 | 232.50 |
| Sivia Naimer | 9/23/2012 | Reviewed and indexed underwriting files (2.7); call with L. McIntyre re: document review (0.3). | 3.00 | 445.00 | 1,335.00 |
| Ivana Stojanovic | 9/23/2012 | Coordinated review of database re: underwriting documents. | 5.00 | 495.00 | 2,475.00 |
| Roy Epstein | 9/23/2012 | Analyses of RMBS issues. | 5.60 | 690.00 | 3,864.00 |
| Daniel Shoag | 9/23/2012 | Reviewed loans re: RMBS issues. | 5.70 | 645.00 | 3,676.50 |
| Laura McIntyre | 9/23/2012 | Call with S. Naimer re: document review (0.3); reviewed & indexed underwriting documents (6.7). | 7.00 | 220.00 | 1,540.00 |
| Laura McIntyre | 9/24/2012 | Call  with S. Naimer re: document review (0.5); reviewed & indexed underwriting documents (2.7). | 3.20 | 220.00 | 704.00 |
| Alan Frankel | 9/24/2012 | Analyzed documents and data (7); analyzed industry data (4.7); call with R. Epstein re: analysis (0.7). | 12.40 | 775.00 | 9,610.00 |
| Sivia Naimer | 9/24/2012 | Reviewed & indexed underwriting documents. | 1.50 | 445.00 | 667.50 |
| Ivana Stojanovic | 9/24/2012 | Summarized RMBS research. | 1.00 | 495.00 | 495.00 |
| Roy Epstein | 9/24/2012 | Analyses of RMBS issues (7); call with A. Frankel re: analysis (0.7). | 7.70 | 690.00 | 5,313.00 |
| Laura McIntyre | 9/25/2012 | Reviewed and indexed underwriting documents (2.7); reviewed & indexed GM family documents (0.8). | 3.50 | 220.00 | 770.00 |
| Alan Frankel | 9/25/2012 | Call hosted by P. Bentley re: economic analysis (1.5); follow-up call with P. Bentley, I. Holt, R. Epstein re: analysis (0.5); analyzed documents and data (5.6). | 7.60 | 775.00 | 5,890.00 |
| Sivia Naimer | 9/25/2012 | Reviewed & indexed underwriting documents. | 1.50 | 445.00 | 667.50 |
| Roy Epstein | 9/25/2012 | Call with A. Frankel, P. Bentley, B. Cornell, Hull re: analysis (1.5); analyzed data (5). | 6.50 | 690.00 | 4,485.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Coherent Economics, LLC

# Invoice

**Invoice #:** 215
**Invoice Date:** 10/31/2012

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Daniel Shoag | 9/25/2012 | Reviewed loan files. | 2.00 | 645.00 | 1,290.00 |
| Alan Frankel | 9/26/2012 | Provided documents to P. Bentley, B. Cornell. | 0.70 | 775.00 | 542.50 |
| Roy Epstein | 9/26/2012 | Analyses of RMBS issues. | 3.80 | 690.00 | 2,622.00 |
| Alan Frankel | 9/27/2012 | Call hosted by P. Bentley re: analysis and related issues (1.8); analyzed data re: same (3.2); analyzed deal documents (3.7). | 8.70 | 775.00 | 6,742.50 |
| Ivana Stojanovic | 9/27/2012 | Downloaded and reviewed loans. | 4.00 | 495.00 | 1,980.00 |
| Roy Epstein | 9/27/2012 | Call with A. Frankel, P. Bentley, B. Cornell, Hull re: analysis and related issues (1.8); data analysis (7.9). | 9.70 | 690.00 | 6,693.00 |
| Daniel Shoag | 9/27/2012 | Reviewed loan files. | 2.30 | 645.00 | 1,483.50 |
| Alan Frankel | 9/28/2012 | Call with underwriting experts re: file review (1); call with R. Epstein re: analysis (0.6); analyzed deal documents (2.7); call with P. Bentley, L. Pettit re: analysis (1.2); call with experts re: analysis (0.5). | 6.00 | 775.00 | 4,650.00 |
| Ivana Stojanovic | 9/28/2012 | Downloaded and appended loans. | 2.00 | 495.00 | 990.00 |
| Roy Epstein | 9/28/2012 | Call with A. Frankel, P. Bentley, B. Cornell, Hull re: file review (1); call with A. Frankel, P. Bentley (1.2); data analysis (6.6); call with A. Frankel re: analysis (0.6). | 9.40 | 690.00 | 6,486.00 |
| Daniel Shoag | 9/28/2012 | Coded loan level files. | 1.10 | 645.00 | 709.50 |
| Alan Frankel | 9/29/2012 | Analyzed documents and spreadsheets (5.4); call with R. Epstein re: analysis (0.7); reviewed declarations (3.1). | 9.20 | 775.00 | 7,130.00 |
| Ivana Stojanovic | 9/29/2012 | Analysis of loans. | 6.40 | 495.00 | 3,168.00 |
| Roy Epstein | 9/29/2012 | Analyses of RMBS issues (8.4); call with A. Frankel re: analysis (0.7). | 9.10 | 690.00 | 6,279.00 |
| Alan Frankel | 9/30/2012 | Call with P. Bentley, L. Pettit, B. Cornell and R. Epstein re: declarations (1.1); reviewed declarations (0.8); assisted expert with report preparation (4.5). | 6.40 | 775.00 | 4,960.00 |
| Sivia Naimer | 9/30/2012 | Compiled data re: RMBS analysis. | 3.00 | 445.00 | 1,335.00 |
| Ivana Stojanovic | 9/30/2012 | Analysis of loans. | 4.60 | 495.00 | 2,277.00 |
| Roy Epstein | 9/30/2012 | Call with A. Frankel, P. Bentley, B. Cornell, L. Pettit re: declarations (1.1); analysis of RMBS data (2). | 3.10 | 690.00 | 2,139.00 |
| Expenses | | | | | |
| | 9/6/2012 | Conference Call Services (hosted web conference with other consultants re: underwriting guideline documents). | | 11.23 | 11.23 |
| | 9/24/2012 | Mortgage Bankers Assoc (purchased delinquency data). | | 400.00 | 400.00 |
| | 9/28/2012 | Conference Call Services (hosted conference call with Bentley, Pettit re: economic analysis). | | 31.24 | 31.24 |
| | 9/30/2012 | Conference Call Services (hosted conference call with Bentley, Pettit, Cornell and Epstein re: declarations). | | 37.49 | 37.49 |
| | | Total Reimbursable Expenses | | | 479.96 |

| | |
|---|---|
| **Total** | $320,307.96 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $320,307.96 |

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Retention

**Invoice #:** 216
**Invoice Date:** 10/31/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 9/4/2012 | Reviewed statement and draft declaration. | 0.80 | 775.00 | 620.00 |
| Alan Frankel | 9/6/2012 | Executed engagement letter and declaration. | 0.20 | 775.00 | 155.00 |
| Alan Frankel | 9/11/2012 | Prepared for and attended conference re: retention. | 1.80 | 775.00 | 1,395.00 |

| | |
|---|---|
| **Total** | $2,170.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,170.00 |

# Coherent Economics, LLC

# Invoice

**Invoice #:** 220
**Invoice Date:** 12/4/2012

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 10/1/2012 | Call with Moelis, R. Epstein re: CoreLogic data (0.6); assisted expert with preparation of report (7.6). | 8.20 | 775.00 | 6,355.00 |
| Roy Epstein | 10/1/2012 | Call with A. Frankel, Moelis re: analysis (0.6); analyses of RMBS data (5.9). | 6.50 | 690.00 | 4,485.00 |
| Ivana Stojanovic | 10/1/2012 | Analyzed RMBS data. | 4.00 | 495.00 | 1,980.00 |
| Laura McIntyre | 10/2/2012 | Compiled loan history data. | 6.20 | 220.00 | 1,364.00 |
| Alan Frankel | 10/2/2012 | Assisted expert with preparation of report (8.7); call with R. Epstein re: analysis (0.5). | 9.20 | 775.00 | 7,130.00 |
| Roy Epstein | 10/2/2012 | Call with A. Frankel re: analysis (0.5); analyses of RMBS data (8.3). | 8.80 | 690.00 | 6,072.00 |
| Laura McIntyre | 10/3/2012 | Compiled loan history data. | 4.90 | 220.00 | 1,078.00 |
| Alan Frankel | 10/3/2012 | Call with P. Bentley re: analysis (0.6); assisted expert with preparation of report (9.2). | 9.80 | 775.00 | 7,595.00 |
| Roy Epstein | 10/3/2012 | Analyses for expert report. | 9.20 | 690.00 | 6,348.00 |
| Eric Schonberg | 10/3/2012 | Compiled loan history data. | 3.00 | 445.00 | 1,335.00 |
| Sivia Naimer | 10/3/2012 | Compiled loan history data. | 2.00 | 445.00 | 890.00 |
| Ivana Stojanovic | 10/3/2012 | Analyzed RMBS data. | 6.50 | 495.00 | 3,217.50 |
| Laura McIntyre | 10/4/2012 | Compiled loan history data. | 5.30 | 220.00 | 1,166.00 |
| Alan Frankel | 10/4/2012 | Assisted expert with preparation of report (8.7); call with R. Epstein re: analysis (0.5). | 6.70 | 775.00 | 5,192.50 |
| Roy Epstein | 10/4/2012 | Assisted with preparation of expert report. | 10.00 | 690.00 | 6,900.00 |
| Eric Schonberg | 10/4/2012 | Compiled loan history data. | 17.00 | 445.00 | 7,565.00 |
| Daniel Shoag | 10/4/2012 | Analyzed loan history data. | 1.30 | 645.00 | 838.50 |
| Ivana Stojanovic | 10/4/2012 | Analyzed RMBS data. | 4.00 | 495.00 | 1,980.00 |
| Alan Frankel | 10/5/2012 | Call hosted by P. Bentley re: analysis (2.2); reviewed brief (0.6); analyzed damages issues (1.2). | 4.00 | 775.00 | 3,100.00 |
| Roy Epstein | 10/5/2012 | Call with A. Frankel, P. Bentley, B. Cornell, Moelis re: analysis (2.2); analyzed RMBS data (8.2). | 10.40 | 690.00 | 7,176.00 |
| Eric Schonberg | 10/5/2012 | Compiled loan history data. | 4.80 | 445.00 | 2,136.00 |
| Daniel Shoag | 10/5/2012 | Analyzed loan history data. | 1.70 | 645.00 | 1,096.50 |
| Alan Frankel | 10/6/2012 | Call with R. Epstein re: analysis (1.8); analyzed damages issues  (0.4); reviewed declaration and exhibits (0.6) | 2.80 | 775.00 | 2,170.00 |
| Roy Epstein | 10/6/2012 | Call with A. Frankel re: analysis (1.8); analyzed RMBS data (1.3). | 3.10 | 690.00 | 2,139.00 |
| Ivana Stojanovic | 10/6/2012 | Analyzed RMBS data. | 7.50 | 495.00 | 3,712.50 |
| Alan Frankel | 10/7/2012 | Call with R. Epstein re: analysis (1.4); analyzed damages issues (0.7); call with P. Bentley, R. Epstein re: same (1.8). | 3.90 | 775.00 | 3,022.50 |
| Roy Epstein | 10/7/2012 | Call with A. Frankel re: analysis (1.4); call with P. Bentley, A. Frankel re: same (1.8); analyzed RMBS data (6.9). | 10.10 | 690.00 | 6,969.00 |
| Alan Frankel | 10/8/2012 | Analyzed RMBS data; drafted exhibits to expert report (1.6); call with R. Epstein re: analysis (1). | 2.60 | 775.00 | 2,015.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

# Coherent Economics, LLC

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 220
**Invoice Date:** 12/4/2012

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Roy Epstein | 10/8/2012 | Call with A. Frankel re: analysis (1); drafted exhibits to expert report (6). | 7.00 | 690.00 | 4,830.00 |
| Eric Schonberg | 10/8/2012 | Compiled loan history data. | 7.20 | 445.00 | 3,204.00 |
| Ivana Stojanovic | 10/8/2012 | Reviewed and indexed documents re: RMBS analysis. | 3.00 | 495.00 | 1,485.00 |
| Alan Frankel | 10/9/2012 | Analyzed loan data. | 0.40 | 775.00 | 310.00 |
| Ivana Stojanovic | 10/9/2012 | Reviewed and indexed documents re: RMBS analysis. | 7.00 | 495.00 | 3,465.00 |
| Alan Frankel | 10/10/2012 | Drafted exhibits to expert report (2.1); analyzed documents re: RMBS settlement (1.1). | 3.20 | 775.00 | 2,480.00 |
| Ivana Stojanovic | 10/10/2012 | Reviewed and indexed documents re: RMBS analysis. | 2.00 | 495.00 | 990.00 |
| Alan Frankel | 10/11/2012 | Analyzed loan data (0.4); call with P. Bentley, R. Epstein re: same (1.9); call with R. Epstein re: analysis (0.4). | 2.70 | 775.00 | 2,092.50 |
| Roy Epstein | 10/11/2012 | Call with A. Frankel, P. Bentley, re: analysis (1.9); call with A. Frankel re: analysis (0.4); drafted exhibits to expert report (0.9); analyzed RMBS data (4.3). | 7.50 | 690.00 | 5,175.00 |
| Alan Frankel | 10/12/2012 | Call with Moelis, R. Epstein re: loan data. | 1.00 | 775.00 | 775.00 |
| Roy Epstein | 10/12/2012 | Call with A. Frankel, Moelis re: analysis (1); analyzed RMBS data (3). | 4.00 | 690.00 | 2,760.00 |
| Alan Frankel | 10/16/2012 | Reviewed documents re: RMBS settlement (2.4); call hosted by P. Bentley re: analysis (1.9); call with R. Epstein re: analysis (0.4). | 4.70 | 775.00 | 3,642.50 |
| Roy Epstein | 10/16/2012 | Call with A. Frankel, P. Bentley, B. Cornell re: analysis (1.9); call with A. Frankel re: analysis (0.4); analyzed RMBS data (1.6). | 3.90 | 690.00 | 2,691.00 |
| Alan Frankel | 10/17/2012 | Reviewed documents re: RMBS settlement. | 4.50 | 775.00 | 3,487.50 |
| Roy Epstein | 10/17/2012 | Analyzed RMBS data. | 1.70 | 690.00 | 1,173.00 |
| Alan Frankel | 10/18/2012 | Call hosted by P. Bentley re: analysis. | 0.30 | 775.00 | 232.50 |
| Roy Epstein | 10/18/2012 | Analyzed RMBS data (2.8); call with A. Frankel, P. Bentley, L. Parsons re: same (0.3). | 3.10 | 690.00 | 2,139.00 |
| Alan Frankel | 10/19/2012 | Analyzed underwriting results and related documents (2.8); call with P. Bentley, R. Epstein, L. Pettit re: analysis (1.3). | 4.10 | 775.00 | 3,177.50 |
| Roy Epstein | 10/19/2012 | Call with A. Frankel, P. Bentley, L. Pettit re: analysis (1.1); analyzed RMBS data (5.3). | 6.40 | 690.00 | 4,416.00 |
| Alan Frankel | 10/20/2012 | Analyzed underwriting results and related documents. | 3.20 | 775.00 | 2,480.00 |
| Roy Epstein | 10/20/2012 | Analyzed RMBS data. | 7.70 | 690.00 | 5,313.00 |
| Ivana Stojanovic | 10/20/2012 | Reviewed documents re: RMBS analysis. | 4.20 | 495.00 | 2,079.00 |
| Alan Frankel | 10/21/2012 | Drafted exhibits to expert report. | 0.80 | 775.00 | 620.00 |
| Roy Epstein | 10/21/2012 | Call with A. Frankel (0.5); drafted exhibits to expert report (9.9). | 10.40 | 690.00 | 7,176.00 |
| Alan Frankel | 10/22/2012 | Drafted exhibits to expert report. | 1.70 | 775.00 | 1,317.50 |
| Roy Epstein | 10/22/2012 | Revised draft exhibits (1.2); analyzed RMBS data (5.1). | 6.30 | 690.00 | 4,347.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

| | |
|---|---|
| **Invoice #:** | 220 |
| **Invoice Date:** | 12/4/2012 |

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 10/23/2012 | Call with R. Epstein re: analysis (0.4); drafted exhibits to expert report (5.4); call with B. Cornell, R. Epstein re: analysis (0.9). | 6.70 | 775.00 | 5,192.50 |
| Roy Epstein | 10/23/2012 | Drafted exhibits to expert report (10); call with A. Frankel re: analysis (0.4); call with B. Cornell, A. Frankel re: analysis (0.9). | 11.30 | 690.00 | 7,797.00 |
| Alan Frankel | 10/24/2012 | Drafted exhibits to expert report (2.2); call with P. Bentley, B. Cornell, R. Epstein re: analysis (2); call with B. Cornell re: analysis (0.2); call with R. Epstein re: same (0.8). | 5.20 | 775.00 | 4,030.00 |
| Roy Epstein | 10/24/2012 | Call with A. Frankel, P. Bentley, B. Cornell re: analysis (2); calls with A. Frankel re: analysis (.7); analyzed RMBS data (1.5). | 4.20 | 690.00 | 2,898.00 |
| Alan Frankel | 10/25/2012 | Call with P. Bentley, R. Epstein re: analysis (2); call with Moelis, R. Epstein re: analysis (0.8). | 2.80 | 775.00 | 2,170.00 |
| Roy Epstein | 10/25/2012 | Call with A. Frankel, P. Bentley, B. Cornell re: analysis (2); call with A. Frankel, Moelis re: analysis (.8). | 2.80 | 690.00 | 1,932.00 |
| Alan Frankel | 10/26/2012 | Assisted with preparation for expert discovery (0.9) call with R. Epstein re: analysis (0.5). | 1.40 | 775.00 | 1,085.00 |
| Roy Epstein | 10/26/2012 | Call with A. Frankel re: analysis (0.5); analyzed RMBS data (4.3). | 4.80 | 690.00 | 3,312.00 |
| Roy Epstein | 10/27/2012 | Call with A. Frankel re: analysis (0.6); analyzed RMBS data (2.2). | 2.80 | 690.00 | 1,932.00 |
| Alan Frankel | 10/27/2012 | Assisted with preparation for expert discovery (1.5) call with R. Epstein re: analysis (0.6). | 2.10 | 775.00 | 1,627.50 |
| Roy Epstein | 10/29/2012 | Call with I. Holt re: analysis (0.6); analyzed RMBS data (1.7); call with A. Frankel re: analysis (0.3); drafted exhibits to expert report (1.2). | 3.80 | 690.00 | 2,622.00 |
| Alan Frankel | 10/29/2012 | Call with R. Epstein re: analysis (0.3). | 0.30 | 775.00 | 232.50 |
| Alan Frankel | 10/30/2012 | Call with P. Bentley, R. Epstein re: analysis (0.7); edited exhibits (0.5); call with R. Epstein re: exhibits (0.3); call with P. Bentley, B. Cornell, J.F. Morrow, Holt re: analysis (0.9). | 2.40 | 775.00 | 1,860.00 |
| Roy Epstein | 10/30/2012 | Call with P. Bentley, A. Frankel re: analysis (0.7); call with P. Bentley, A. Frankel, B. Cornell, J.F. Morrow, I. Holt re: analysis (0.9); analyzed RMBS data (0.7). | 2.30 | 690.00 | 1,587.00 |
| Alan Frankel | 10/31/2012 | Call with P. Bentley, B. Cornell, R. Epstein re: analysis (0.8); assisted with preparation for expert discovery (1.7); prepared presentation re: RMBS analysis (1.2). | 3.70 | 775.00 | 2,867.50 |
| Roy Epstein | 10/31/2012 | Call with P. Bentley, B. Cornell, A. Frankel re: analysis (0.8); analyzed RMBS data (1.8). | 2.60 | 690.00 | 1,794.00 |

| | |
|---|---|
| **Total** | $219,825.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $219,825.00 |

Exhibit D - Monthly Fee Statements

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 219
**Invoice Date:** 12/4/2012

**Project:** Fee Application

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Laura McIntyre | 10/15/2012 | Drafted fee application. | 1.80 | 220.00 | 396.00 |
| Laura McIntyre | 10/16/2012 | Drafted fee application. | 1.20 | 220.00 | 264.00 |
| Laura McIntyre | 10/17/2012 | Drafted fee application. | 1.30 | 220.00 | 286.00 |

| | |
|---|---|
| **Total** | $946.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $946.00 |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 221
**Invoice Date:** 1/3/2013

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 11/1/2012 | Drafted exhibits and text for presentation re: RMBS analysis. | 5.20 | 775.00 | 4,030.00 |
| Roy Epstein | 11/1/2012 | Analyzed RMBS data. | 1.10 | 690.00 | 759.00 |
| Alan Frankel | 11/2/2012 | Drafted exhibits and text for presentation re: RMBS analysis. | 2.20 | 775.00 | 1,705.00 |
| Alan Frankel | 11/3/2012 | Edited presentation re: RMBS analysis. | 3.10 | 775.00 | 2,402.50 |
| Roy Epstein | 11/3/2012 | Analyzed RMBS data. | 2.10 | 690.00 | 1,449.00 |
| Alan Frankel | 11/4/2012 | Edited presentation re: RMBS analysis. | 4.70 | 775.00 | 3,642.50 |
| Roy Epstein | 11/4/2012 | Analyzed RMBS data. | 1.40 | 690.00 | 966.00 |
| Alan Frankel | 11/5/2012 | Conference call with P. Bentley, B. Cornell, and R. Epstein re: RMBS analysis (2.3); calls with R. Epstein re: analysis (1.2). | 3.50 | 775.00 | 2,712.50 |
| Roy Epstein | 11/5/2012 | Call with A. Frankel, B. Cornell, P. Bentley re: analysis (2.3); calls with A. Frankel re: analysis (1.2); conducted analyses re: potential RMBS liability (1.3). | 4.80 | 690.00 | 3,312.00 |
| Alan Frankel | 11/6/2012 | Edited presentation re: RMBS analysis (1.5); discussion with R. Epstein re: presentation (2.5); assisted expert with preparation of report (0.8). | 4.80 | 775.00 | 3,720.00 |
| Roy Epstein | 11/6/2012 | Call with A. Frankel re: presentation (2.5); researched mortgage industry default criteria(0.4). | 2.90 | 690.00 | 2,001.00 |
| Alan Frankel | 11/7/2012 | Assisted with preparation for expert discovery (0.8); discussion with B. Cornell re: presentation (1.5); met with P. Bentley, B. Cornell re: presentation (3.2); edited exhibits for expert report (1.3); discussion with R. Epstein re: analysis (0.6) | 7.40 | 775.00 | 5,735.00 |
| Roy Epstein | 11/7/2012 | Calls with A. Frankel re: analysis (0.6); discussion with , B. Cornell and P. Bentley re: same (0.5). | 1.10 | 690.00 | 759.00 |
| Alan Frankel | 11/8/2012 | Attended meeting with Committee, B. Cornell to describe preliminary findings. | 2.60 | 775.00 | 2,015.00 |
| Roy Epstein | 11/8/2012 | Attended portion of call with unsecured creditors committee re: RMBS analysis. | 2.10 | 690.00 | 1,449.00 |
| Alan Frankel | 11/9/2012 | Call with underwriters, P. Bentley re: underwriting guidelines (1); call with R. Epstein, P. Bentley re: RMBS analysis (1.1); call with R. Epstein, J.F. Morrow, P. Bentley re: analysis (0.5). | 2.60 | 775.00 | 2,015.00 |
| Roy Epstein | 11/9/2012 | Calls with A. Frankel, J.F. Morrow, P. Bentley re: analysis (0.5); call with A. Frankel, P. Bentley re: analysis (1.1). | 1.60 | 690.00 | 1,104.00 |
| Alan Frankel | 11/10/2012 | Assisted with preparation for expert discovery. | 1.30 | 775.00 | 1,007.50 |
| Alan Frankel | 11/11/2012 | Assisted with preparation for expert discovery. | 9.30 | 775.00 | 7,207.50 |
| Alan Frankel | 11/12/2012 | Call with B. Cornell and R. Epstein re: expert report (0.4); assisted with preparation for expert discovery (0.7); assisted expert with preparation of report (1.1). | 2.20 | 775.00 | 1,705.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 221
**Invoice Date:** 1/3/2013

**Project:**  ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Roy Epstein | 11/12/2012 | Assisted with preparation for expert discovery (1.3); call with A. Frankel, B. Cornell re: analysis (0.4). | 1.70 | 690.00 | 1,173.00 |
| Alan Frankel | 11/13/2012 | Call with P. Bentley re: expert discovery. | 1.90 | 775.00 | 1,472.50 |
| Daniel Shoag | 11/13/2012 | Analyzed loan history data. | 5.50 | 645.00 | 3,547.50 |
| Roy Epstein | 11/13/2012 | Assisted with preparation for expert discovery. | 2.20 | 690.00 | 1,518.00 |
| Alan Frankel | 11/14/2012 | Assisted expert with preparation of report. | 2.30 | 775.00 | 1,782.50 |
| Roy Epstein | 11/14/2012 | Analyzed loan history data. | 4.50 | 690.00 | 3,105.00 |
| Alan Frankel | 11/15/2012 | Assisted expert with preparation of report. | 1.10 | 775.00 | 852.50 |
| Roy Epstein | 11/15/2012 | Assisted with preparation for expert discovery. | 0.30 | 690.00 | 207.00 |
| Alan Frankel | 11/16/2012 | Assisted expert with preparation of report. | 2.30 | 775.00 | 1,782.50 |
| Alan Frankel | 11/17/2012 | Assisted expert with preparation of report (3.9); call with P. Bentley, B. Cornell re: analysis (0.4). | 4.30 | 775.00 | 3,332.50 |
| Alan Frankel | 11/18/2012 | Assisted expert with preparation of report (3.3); assisted P. Bentley with expert discovery (4); calls with R. Epstein re: analysis (0.5); calls with R. Epstein & L. Pettit re: same (0.7). | 8.50 | 775.00 | 6,587.50 |
| Roy Epstein | 11/18/2012 | Calls with A. Frankel re: analysis (0.5); calls with A. Frankel, L. Pettit re: same (0.7); assisted with expert discovery (0.4). | 1.60 | 690.00 | 1,104.00 |
| Alan Frankel | 11/19/2012 | Assisted expert with preparation of report (4.5); assisted counsel with expert discovery (0.6). | 5.10 | 775.00 | 3,952.50 |
| Alan Frankel | 11/20/2012 | Assisted expert with preparation of report (1.6); attended expert deposition in New York (8.2). | 9.80 | 775.00 | 7,595.00 |
| Roy Epstein | 11/20/2012 | Reviewed draft expert report. | 2.20 | 690.00 | 1,518.00 |
| Alan Frankel | 11/21/2012 | Assisted expert with preparation of report (0.8); reviewed transcripts (2.1). | 2.90 | 775.00 | 2,247.50 |
| Roy Epstein | 11/21/2012 | Assisted with preparation of expert report. | 7.10 | 690.00 | 4,899.00 |
| Alan Frankel | 11/22/2012 | Assisted expert with preparation of report. | 4.20 | 775.00 | 3,255.00 |
| Alan Frankel | 11/23/2012 | Assisted expert with preparation of report (5.2); call with R. Epstein, B. Cornell, P. Bentley re: analysis (0.5). | 5.70 | 775.00 | 4,417.50 |
| Roy Epstein | 11/23/2012 | Assisted with preparation of report (8.2); call with A. Frankel, P. Bentley, B. Cornell re: analysis (0.5). | 8.70 | 690.00 | 6,003.00 |
| Alan Frankel | 11/24/2012 | Assisted expert with preparation of report (7.2); call with R. Epstein re: analysis (0.5). | 7.70 | 775.00 | 5,967.50 |
| Roy Epstein | 11/24/2012 | Assisted with preparation of expert report (10.7); call with A. Frankel re: analysis (0.5); call with L. Pettit re: same (0.6). | 11.80 | 690.00 | 8,142.00 |
| Roy Epstein | 11/25/2012 | Assisted with preparation of expert report. | 12.10 | 690.00 | 8,349.00 |
| Laura McIntyre | 11/26/2012 | Assisted with exhibit preparation for expert report. | 2.70 | 220.00 | 594.00 |
| Alan Frankel | 11/26/2012 | Assisted expert with preparation of report. | 8.60 | 775.00 | 6,665.00 |
| Roy Epstein | 11/26/2012 | Assisted with preparation of report. | 6.90 | 690.00 | 4,761.00 |
| Laura McIntyre | 11/27/2012 | Assisted with exhibit preparation for expert report. | 5.50 | 220.00 | 1,210.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Coherent Economics, LLC**

# Invoice

**Invoice #:** 221
**Invoice Date:** 1/3/2013

**Project:** ResCap Economic Analysis

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 11/27/2012 | Assisted expert with preparation of report (9.9); call with B. Cornell, P. Bentley, R. Epstein re: report (1). | 10.90 | 775.00 | 8,447.50 |
| Roy Epstein | 11/27/2012 | Assisted with preparation of expert report (9.1); call with A. Frankel, B. Cornell, P. Bentley re: report (1). | 10.10 | 690.00 | 6,969.00 |
| Laura McIntyre | 11/28/2012 | Assisted with exhibit preparation for expert report. | 7.80 | 220.00 | 1,716.00 |
| Alan Frankel | 11/28/2012 | Assisted with preparation of report (10.8); call with B. Cornell, P. Bentley, R. Epstein re: report (1). | 11.80 | 775.00 | 9,145.00 |
| Daniel Shoag | 11/28/2012 | Reviewed and indexed loan history data. | 0.70 | 645.00 | 451.50 |
| Roy Epstein | 11/28/2012 | Assisted with preparation of report (7.6); call with A. Frankel, P. Bentley, B. Cornell re: report (1). | 8.60 | 690.00 | 5,934.00 |
| Laura McIntyre | 11/29/2012 | Assisted with exhibit preparation for expert report. | 2.90 | 220.00 | 638.00 |
| Alan Frankel | 11/29/2012 | Assisted expert with preparation of report. | 6.70 | 775.00 | 5,192.50 |
| Roy Epstein | 11/29/2012 | Assisted with preparation of expert report. | 7.40 | 690.00 | 5,106.00 |
| Laura McIntyre | 11/30/2012 | Assisted with exhibit preparation for expert report. | 0.10 | 220.00 | 22.00 |
| Alan Frankel | 11/30/2012 | Call with R. Epstein, JF Morrow re: analysis (0.5); assembled data and documents considered (1.2); call with R. Epstein and B. Schulman re: same (0.9). | 2.60 | 775.00 | 2,015.00 |
| Roy Epstein | 11/30/2012 | Call with A. Frankel, B. Schulman re: analysis (0.9); call with A. Frankel, J.F. Morrow re: same (0.5); assisted with preparation of backup materials (3.2). | 4.60 | 690.00 | 3,174.00 |
| Expenses | | | | | |
| | 11/1/2012 | Airfare for 11/7 trip | | 840.60 | 840.60 |
| | 11/5/2012 | Airfare to NYC for 11/12 trip | | 947.60 | 947.60 |
| | 11/8/2012 | dinner in NYC 11/7 | | 50.08 | 50.08 |
| | 11/8/2012 | Parking at airport for 11/7 trip | | 78.00 | 78.00 |
| | 11/8/2012 | Hotel for 11/7-8 trip | | 690.85 | 690.85 |
| | 11/9/2012 | Conference call services | | 32.52 | 32.52 |
| | 11/13/2012 | Hotel for 11/19-20 trip | | 360.60 | 360.60 |
| | 11/15/2012 | Dinner for 11/19-20 trip | | 48.93 | 48.93 |
| | 11/20/2012 | Parking for 11/19-20 trip | | 66.00 | 66.00 |
| | | Total Reimbursable Expenses | | | 3,115.18 |
| Expenses | | | | | |
| | 11/20/2012 | Taxi in NYC | | 50.30 | 50.30 |
| | 11/20/2012 | Taxi in NYC | | 82.20 | 82.20 |
| | | Total Reimbursable Expenses | | | 132.50 |

| | |
|---|---|
| **Total** | $197,795.18 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $197,795.18 |

Exhibit D - Monthly Fee Statements

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Non-working travel

**Invoice #:** 222
**Invoice Date:** 1/3/2013

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel Discount 50 | 11/8/2012 | Returned to Chicago from NY meeting. For non-work related travel, invoices are voluntarily discounted 50%. | 2.60 | 775.00 -50.00% | 2,015.00 -1,007.50 |

| | |
|---|---|
| **Total** | $1,007.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,007.50 |

Exhibit D - February Fee Statements

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 223
**Invoice Date:** 2/4/2013

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Alan Frankel | 12/2/2012 | Conference call with R. Epstein, P. Bentley, B. Cornell re: report (0.5); organized supporting materials (1.3) | 1.80 | 775.00 | 1,395.00 |
| Roy Epstein | 12/2/2012 | Call with A. Frankel, B. Cornell, P. Bentley re: report (0.5); assisted with preparation of backup materials (0.4). | 0.90 | 690.00 | 621.00 |
| Laura McIntyre | 12/3/2012 | Assisted with expert report production. | 3.10 | 220.00 | 682.00 |
| Alan Frankel | 12/3/2012 | Assisted with preparation of report (4.7); call with B. Cornell, P. Bentley, R. Epstein re: report (0.5). | 5.20 | 775.00 | 4,030.00 |
| Roy Epstein | 12/3/2012 | Assisted with preparation of report (8.2); call with A. Frankel, B. Cornell, P. Bentley re: report (0.5); assisted with preparation of backup materials (0.7). | 9.40 | 690.00 | 6,486.00 |
| Laura McIntyre | 12/10/2012 | Assisted with deposition preparation. | 1.20 | 220.00 | 264.00 |
| Laura McIntyre | 12/11/2012 | Assisted with deposition preparation. | 1.00 | 220.00 | 220.00 |
| Roy Epstein | 12/11/2012 | Assisted with preparation of backup materials. | 0.30 | 690.00 | 207.00 |
| Alan Frankel | 12/12/2012 | Conference call with P. Bentley, R. Epstein, Alix Partners re: solvency (1.2); conference call with P. Bentley, R. Epstein re: depositions (0.4); call with R. Epstein re: solvency and depositions (0.3). | 1.90 | 775.00 | 1,472.50 |
| Roy Epstein | 12/12/2012 | Call with P. Bentley, A. Frankel, Alix Partners re: solvency (1.1); call with P. Bentley, A. Frankel re: depositions (0.4); call with A. Frankel re: solvency and deposition (0.3). | 1.80 | 690.00 | 1,242.00 |
| Alan Frankel | 12/13/2012 | Conference call with P. Bentley, R. Epstein re: depositions (1.3); conference call with B. Cornell, R. Epstein re: report backup (1). | 2.30 | 775.00 | 1,782.50 |
| Roy Epstein | 12/13/2012 | Call with P. Bentley, A. Frankel re: depositions (1.3); call with B. Cornell, A. Frankel re: backup (1). | 2.30 | 690.00 | 1,587.00 |
| Alan Frankel | 12/14/2012 | Assisted with preparation for deposition (1.4); reviewed expert report (1.5). | 2.90 | 775.00 | 2,247.50 |
| Roy Epstein | 12/14/2012 | Calls with P. Bentley, B. Schulman re: depositions. | 0.70 | 690.00 | 483.00 |
| Alan Frankel | 12/15/2012 | Conference call with P. Bentley, R. Epstein, B. Cornell re: Greene report. | 1.10 | 775.00 | 852.50 |
| Roy Epstein | 12/15/2012 | Participated on call with A. Frankel, P. Bentley, B. Cornell re: Greene report (0.8); analyzed RMBS data (1.4). | 2.20 | 690.00 | 1,518.00 |
| Alan Frankel | 12/16/2012 | Assisted with preparation for depositions (3); attended meeting with P. Bentley, JF Morrow re: depositions (3.6); call with R. Epstein re: analysis (0.7). | 7.30 | 775.00 | 5,657.50 |
| Roy Epstein | 12/16/2012 | Call with A. Frankel re: analysis. | 0.70 | 690.00 | 483.00 |
| Alan Frankel | 12/17/2012 | Prepared for and attended deposition (4.3); conference call with B. Cornell, R. Epstein re: deposition preparation (0.4); assisted with deposition preparation (2.2). | 6.90 | 775.00 | 5,347.50 |
| Roy Epstein | 12/17/2012 | Call with A. Frankel, B. Cornell re: deposition preparation (0.4); analyzed RMBS data (1.6); collected RMBS data and documentation (1.7). | 3.70 | 690.00 | 2,553.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

Exhibit D - Monthly Fee Statements

**Coherent Economics, LLC**

# Invoice

**Project:** ResCap Economic Analysis

**Invoice #:** 223
**Invoice Date:** 2/4/2013

**Detail of Services:**

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Roy Epstein | 12/18/2012 | Analyzed Greene Expert report. | 2.10 | 690.00 | 1,449.00 |
| Alan Frankel | 12/19/2012 | Met with B. Cornell, R. Epstein re: economic analysis (0.7); attended B. Cornell deposition (3.5). | 4.20 | 775.00 | 3,255.00 |
| Roy Epstein | 12/19/2012 | Analyzed Greene Expert report. | 1.30 | 690.00 | 897.00 |
| Roy Epstein | 12/20/2012 | Assisted with deposition preparation. | 12.00 | 690.00 | 8,280.00 |
| Roy Epstein | 12/21/2012 | Assisted with deposition preparation (1.6); attended Cornell deposition (3.5). | 5.10 | 690.00 | 3,519.00 |
| Expenses | | | | | |
| | 12/10/2012 | Coach airfare to NYC for Cornell deposition. | | 1047.60 | 1,047.60 |
| | 12/13/2012 | Postage to send backup materials to B. Cornell | | 38.65 | 38.65 |
| | 12/13/2012 | Webinar proceedings re: Fannie Mae and Freddie Mac repurchase practices | | 285.00 | 285.00 |
| | 12/18/2012 | Meal for A. Frankel | | 20.00 | 20.00 |
| | 12/19/2012 | Meal for A. Frankel | | 20.00 | 20.00 |
| | 12/21/2012 | Meal for A. Frankel and R. Epstein | | 40.00 | 40.00 |
| | 12/21/2012 | Parking for trip to NYC for depositions | | 196.00 | 196.00 |
| | 12/22/2012 | Meal on return flight from deposition in NYC | | 7.00 | 7.00 |
| | 12/22/2012 | Hotel in NYC for Cornell deposition | | 2488.39 | 2,488.39 |
| | 1/3/2013 | Roy Epstein's travel expenses for Cornell deposition | | 953.35 | 953.35 |
| | | Total Reimbursable Expenses | | | 5,095.99 |

| | |
|---|---|
| **Total** | $61,626.99 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $61,626.99 |